# Debtors' Ex. 50



718.384.8040
TargemTranslations.com
projects@targemtranslations.com
185 Clymer St. Brooklyn, NY 11211

**TRANSLATOR'S CERTIFICATE OF TRANSLATION**

Translation from: Spanish (Puerto Rico) into English (US)
TARGEM Translations Inc.

I, Andreea I. Boscor, ATA-certified Spanish-English #525556, acting as translator at TARGEM Translations Inc., a NEW YORK City corporation, with its principal office at 185 Clymer Street, Brooklyn, NY, 11211, USA, certify that:

the English translated document is a true and accurate translation of the original Spanish and has been translated to the best of my knowledge.

Original Document Name: **50. CONFIDENTIAL_FOMB_CONF_88596**

Signed this 5th day of November  2021

_____
Andreea I. Boscor

Verify at www.atanet.org/verify



| reg y | District | Municipali ty | Location | School Number | Position Number | Start Date in Position | Final Date in Position | Employee Status | Monthly Salary | Annual Salary | Retirement (Teacher 16%) (Non Teacher Tres Teacher) | Social Insurance (Teacher 14.77%) (Non Teacher 7.47%) | ESF (Teacher 1.6%) (Non Teacher 1.6%) | Medical Plan (Teacher $130) (Non Teacher $150 or $100) | Bonus | Unemploym ent | Salary + Contributi on (Annual) | Work day | Position Category | Category Code | FUND | Status | Type of Employee | Exclusion | Type of Leave | On Leave Since | On Leave Until |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20669 | C26176 | Aug-11-2010 | | ACTIVE | 1,991.00 | 23,892.00 | 4,007.88 | 1,873.64 | 440.86 | 1,800.00 | 600.00 | 308.00 | 32,922.38 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08008 | C26176 | Mar-01-2006 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,746.79 | 411.46 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | | | |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHAMECO | 46025 | C28352 | Sep-20-2006 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | | |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | C28382 | Aug-01-2007 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | | | |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS MUNOZ MARIN | 51763 | C28415 | Aug-12-2009 | | ACTIVE | 1,938.00 | 23,256.00 | 3,901.19 | 1,824.98 | 429.41 | 1,800.00 | 600.00 | 308.00 | 32,119.59 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | | | |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08002 | C28666 | Mar-01-2006 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CONSERVATION WORKER | 32103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | | | |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08002 | C28691 | Mar-01-2006 | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.56 | 427.90 | 1,800.00 | 600.00 | 308.00 | 32,013.56 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | STATE | REGULAR | CLASSIFIED Work day (7.30) | | | |
| ARECIBO | CAMUY | QUEBRADILLAS | MANUEL RAMOS HERNANDEZ | 17368 | C28823 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | | |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TOUDOR | 26336 | C29189 | Aug-17-2006 | | ACTIVE | 1,936.34 | 23,236.08 | 3,897.85 | 1,823.46 | 429.05 | 1,800.00 | 600.00 | 308.00 | 32,094.44 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | | |
| CAGUAS | GUAYAMA | SALINAS | COQUI INTERMEDIA TE (21ST CENTURY) | 52886 | C29322 | Aug-01-2006 | | ACTIVE | 1,954.34 | 23,452.08 | 3,934.09 | 1,839.98 | 432.94 | 1,800.00 | 600.00 | 308.00 | 32,367.09 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | | | |
| PONCE | UTUADO | JAYUYA | S. U. NEMESIO R. CANALES | 51433 | C29570 | Aug-12-2009 | | ACTIVE | 1,962.00 | 23,544.00 | 3,949.51 | 2,998.51 | 404.59 | 1,800.00 | 600.00 | 308.00 | 32,483.11 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | | | |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | 90076 | C29624 | Mar-01-2006 | | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 600.00 | 308.00 | 32,619.44 | 7.30 | CLERK-TYPIST III | 11402 | STATE | REGULAR | CLASSIFIED Work day (7.30) | | | |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | 90076 | C29776 | Mar-01-2006 | | ACTIVE | 2,464.00 | 29,568.00 | 4,960.53 | 2,307.85 | 543.02 | 1,800.00 | 600.00 | 308.00 | 40,086.91 | 7.30 | ADMINISTRATIVE ASSISTANT II | 13902 | STATE | REGULAR | CLASSIFIED Work day (7.30) | | | |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | C29617 | Aug-01-2007 | | ACTIVE | 1,911.34 | 22,936.08 | 3,847.53 | 1,800.51 | 423.65 | 1,800.00 | 600.00 | 308.00 | 31,715.77 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | | | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 46664 | C29908 | Dec-16-2009 | | ACTIVE | 1,905.00 | 22,860.00 | 3,834.77 | 1,794.69 | 422.28 | 1,800.00 | 600.00 | 308.00 | 31,619.74 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | | | |
| HEAD OFFICE | HEAD OFFICE | PAYROLL | | | C29938 | Mar-01-2006 | | ACTIVE | 2,411.00 | 28,932.00 | 4,853.34 | 2,259.20 | 531.58 | 1,800.00 | 600.00 | 308.00 | 39,284.12 | 7.30 | ADMINISTRATIVE ASSISTANT I | 13901 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED | | |
| HEAD OFFICE | HEAD OFFICE | PAYROLL | | | C29941 | Mar-01-2006 | | ACTIVE | 2,076.00 | 24,936.00 | 4,183.01 | 1,953.50 | 459.65 | 1,800.00 | 600.00 | 308.00 | 34,240.17 | 7.30 | ADMINISTRATIVE ASSISTANT I | 13901 | STATE | REGULAR | CLASSIFIED Work day (7.30) | | | |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 60987 | C30270 | Aug-21-2009 | | ACTIVE | 1,954.34 | 23,452.08 | 3,934.09 | 1,839.98 | 432.94 | 1,800.00 | 600.00 | 308.00 | 32,367.09 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | | | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08008 | C26264 | Mar-01-2006 | | ACTIVE | 1,850.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 308.00 | 30,786.65 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | | | |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | C28311 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | | |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | MARCELINO RODRIGUEZ ROMAN | 46334 | C28316 | Mar-01-2006 | | ACTIVE | 1,699.00 | 20,388.00 | 3,420.09 | 1,605.58 | 377.78 | 1,800.00 | 600.00 | 308.00 | 28,499.45 | 6.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED | | |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | C28393 | Nov-04-2010 | | ACTIVE | 1,906.00 | 22,872.00 | 3,836.76 | 1,795.64 | 422.50 | 1,800.00 | 600.00 | 308.00 | 31,634.88 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | | |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 38461 | C28413 | Mar-01-2006 | | ACTIVE | 1,950.00 | 23,400.00 | 3,925.35 | 1,836.00 | 432.00 | 1,800.00 | 600.00 | 308.00 | 32,301.35 | 7.30 | CLERK-TYPIST III | 11403 | STATE | REGULAR | CLASSIFIED Work day (7.30) | | | |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51631 | C28420 | Mar-01-2006 | | ACTIVE | 1,957.00 | 23,484.00 | 3,939.44 | 1,842.43 | 433.51 | 1,800.00 | 600.00 | 308.00 | 32,407.38 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | 42176 | C28258 | Aug-08-2007 | ACTIVE | 1,949.34 | 23,392.08 | 3,924.02 | 1,835.39 | 431.86 | 1,800.00 | 600.00 | 308.00 | 32,291.15 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 73980 | C28350 | Dec-17-2012 | ACTIVE | 1,240.00 | 14,880.00 | 2,496.12 | 1,184.22 | 278.64 | 1,800.00 | 600.00 | 308.00 | 21,546.98 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | MANATI | SUPERINTENDENTS OFFICE | 94516 | C28386 | Mar-01-2006 | ACTIVE | 2,325.00 | 27,900.00 | 4,680.23 | 2,180.25 | 513.00 | 1,440.00 | 600.00 | 308.00 | 37,621.48 | 7.30 | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | 63301 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | 56172 | C28494 | Aug-18-2006 | ACTIVE | 1,949.34 | 23,392.08 | 3,924.02 | 1,835.39 | 431.86 | 1,800.00 | 600.00 | 308.00 | 32,291.15 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | C28778 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34703 | C28888 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | 27540 | C29006 | Sep-20-2006 | ACTIVE | 1,986.34 | 23,836.08 | 3,998.50 | 1,869.36 | 439.85 | 1,800.00 | 600.00 | 308.00 | 32,851.79 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FEDERICO ASENJO (PRE-TECH.) (SPECIALIZED) | 63552 | C30284 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION | 90342 | C30638 | Nov-16-2006 | ACTIVE | 2,305.00 | 27,660.00 | 4,639.97 | 2,161.89 | 508.68 | 1,800.00 | 600.00 | 308.00 | 37,678.54 | 7.30 | CLERK-TYPIST III | 11463 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION | 90068 | C30823 | Sep-01-2008 | ACTIVE | 4,649.00 | 55,788.00 | 9,358.44 | 4,313.68 | 1,214.98 | 1,440.00 | 600.00 | 308.00 | 72,823.10 | 7.30 | REGIONAL HUMAN RESOURCES DIRECTOR | 27116 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | COTTO ANNEX | 10172 | C31010 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3DF ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | C31033 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3DF ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | C31054 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3DF ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| ARECIBO | MANATI | MANATI | TEODOMIRO TABOAS | 12229 | C28910 | Sep-05-2006 | ACTIVE | 1,886.34 | 22,660.08 | 3,801.22 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.59 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | C28839 | Aug-12-2008 | ACTIVE | 1,956.00 | 23,472.00 | 3,937.43 | 1,841.51 | 433.30 | 1,800.00 | 600.00 | 308.00 | 32,392.23 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION | 90019 | C28842 | Mar-01-2006 | ACTIVE | 2,438.00 | 29,256.00 | 4,907.69 | 2,283.98 | 537.41 | 1,800.00 | 600.00 | 308.00 | 39,693.08 | 7.30 | ADMINISTRATIVE SECRETARY III | 11503 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | C28952 | Nov-01-2006 | ACTIVE | 2,137.00 | 25,644.00 | 4,301.78 | 2,007.67 | 472.39 | 1,800.00 | 600.00 | 308.00 | 35,133.84 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08004 | C28943 | Mar-01-2006 | ACTIVE | 1,919.00 | 23,028.00 | 3,862.95 | 1,807.54 | 425.33 | 1,800.00 | 600.00 | 308.00 | 31,831.79 | 7.30 | CLERK I | 11201 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08004 | C28949 | Mar-01-2006 | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.13 | 426.38 | 1,800.00 | 600.00 | 308.00 | 31,907.52 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZED BILINGUAL) | 21576 | C29005 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 88005 | C29152 | Mar-01-2006 | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.13 | 426.38 | 1,800.00 | 600.00 | 308.00 | 31,907.52 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 31286 | C29227 | Aug-08-2007 | ACTIVE | 2,134.00 | 25,608.00 | 4,295.74 | 2,004.50 | 471.74 | 1,800.00 | 600.00 | 308.00 | 35,088.40 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08004 | C29620 | Mar-01-2008 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PAYROLL | | C29957 | Mar-01-2006 | ACTIVE | 2,006.00 | 24,096.00 | 4,042.10 | 1,889.24 | 444.53 | 1,800.00 | 600.00 | 308.00 | 33,179.88 | 7.30 | CLERK II | 11202 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S. U. CACIQUE MAJAGUA | 70334 | C29970 | Jun-20-2012 | ACTIVE | 2,260.00 | 27,120.00 | 4,549.28 | 2,125.58 | 499.96 | 1,440.00 | 600.00 | 308.00 | 36,626.92 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11902 | SCHOOLHOOD | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |

| | | | | | | | Status | | | | | | | | | | Position | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 50109 | C29982 | Mar-01-2006 | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 34,613.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO MASSOL | 50252 | C29990 | Mar-29-2007 | ACTIVE | 1,888.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | C31099 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | C31132 | Oct-01-2012 | ACTIVE | 1,063.00 | 12,756.00 | 2,139.82 | 1,021.73 | 240.41 | 1,800.00 | 600.00 | 18,863.96 | 5.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (5.00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 76349 | C31156 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 13912 | C31162 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 13912 | C31173 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | 75267 | C31181 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 23119 | C29054 | Aug-14-2006 | ACTIVE | 1,989.34 | 23,872.08 | 4,004.14 | 1,872.11 | 440.50 | 1,800.00 | 600.00 | 32,897.23 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08005 | C29102 | Mar-01-2006 | ACTIVE | 1,914.00 | 22,968.00 | 3,852.88 | 1,802.95 | 424.22 | 1,800.00 | 600.00 | 31,756.06 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. OSCAR PORRATA DORIA (SPECIALIZED LANGUAGE) | 21873 | C29263 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTON I | 26300 | C29292 | Aug-22-2006 | ACTIVE | 1,954.34 | 23,452.08 | 3,934.09 | 1,835.98 | 432.94 | 1,800.00 | 600.00 | 32,367.09 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08006 | C29369 | Mar-01-2006 | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.36 | 427.90 | 1,800.00 | 600.00 | 32,013.56 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08006 | C29385 | Mar-01-2006 | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.36 | 427.90 | 1,800.00 | 600.00 | 32,013.56 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 51342 | C29965 | Aug-12-2009 | ACTIVE | 1,975.00 | 23,700.00 | 3,975.44 | 1,858.95 | 437.40 | 1,800.00 | 600.00 | 32,680.02 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | JULIO ALVARADO | 55475 | C30021 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | C30047 | Aug-21-2006 | ACTIVE | 2,137.00 | 25,644.00 | 4,301.78 | 2,007.67 | 472.39 | 1,800.00 | 600.00 | 35,133.84 | 7.30 | FOOD SERVICES PROFESSIONAL 3 | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA RES. OPPORT. EDUC. CENTER (SPECIALIZED) | 54862 | C30061 | Sep-18-2006 | ACTIVE | 1,942.34 | 23,308.08 | 3,909.93 | 1,826.97 | 430.35 | 1,800.00 | 600.00 | 32,185.32 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | C30069 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | YAUCO | GUANICA | MARIA L. MC DOUGALL | 50799 | C30124 | Aug-14-2006 | ACTIVE | 1,954.34 | 23,452.08 | 3,934.09 | 1,835.98 | 432.94 | 1,800.00 | 600.00 | 32,367.09 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VENUS GARDENS | 62166 | C30165 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUÑOZ MARIN | 70458 | C31202 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | C31223 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | C31234 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70413 | C31286 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70565 | C31297 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70394 | C31308 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70011 | C31325 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION | 90043 | C26225 | Aug-07-2007 | | ACTIVE | 2,615.00 | 31,380.00 | 5,264.00 | 2,446.47 | 575.64 | 1,440.00 | 600.00 | 300.00 | 42,014.11 | 7.30 | REGIONAL SCHOOL LUNCHROOM SUPERVISOR | 61302 | STATE | PROBATIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | DR. SILVERIO MEDINA GAUD (CONSUMO) | 41699 | C26240 | Aug-04-2010 | | ACTIVE | 1,974.00 | 23,688.00 | 3,973.66 | 1,858.01 | 437.16 | 1,800.00 | 600.00 | 300.00 | 32,664.88 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIANO RIERA PALMER | 42283 | C26284 | Aug-13-2007 | | ACTIVE | 1,919.24 | 23,032.08 | 3,863.63 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 300.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE PUB SCH IMPROVEMENT OFFICE | 38479 | C28542 | Mar-01-2006 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | C28717 | Sep-11-2006 | | ACTIVE | 1,954.34 | 23,452.08 | 3,934.09 | 1,839.98 | 432.94 | 1,800.00 | 600.00 | 300.00 | 32,367.09 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08604 | C28936 | Mar-03-2006 | | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.13 | 426.38 | 1,800.00 | 600.00 | 300.00 | 31,907.52 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08604 | C28996 | Mar-01-2006 | | ACTIVE | 1,857.00 | 22,284.00 | 3,738.14 | 1,750.63 | 411.91 | 1,800.00 | 600.00 | 300.00 | 30,892.68 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | C29619 | Aug-14-2006 | | ACTIVE | 1,679.34 | 20,152.08 | 3,783.11 | 1,771.11 | 416.74 | 1,800.00 | 600.00 | 300.00 | 31,231.06 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | CARMEN BARROSO MORALES | 71662 | C29689 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 22531 | C29723 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 53140 | C30070 | Aug-23-2006 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 300.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | C30069 | May-03-2010 | | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 300.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | C30844 | Jan-26-2014 | | ACTIVE | 1,486.24 | 17,834.88 | 2,991.80 | 1,410.27 | 331.83 | 1,800.00 | 600.00 | 300.00 | 25,276.78 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | SUPERINTENDENT'S OFFICE | 96925 | C30873 | Jul-01-2010 | | ACTIVE | 3,294.00 | 27,528.00 | 4,617.82 | 2,151.79 | 506.30 | 1,800.00 | 600.00 | 300.00 | 37,511.92 | 7.30 | STATISTICIAN I | 21101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | C30294 | Mar-01-2006 | | ACTIVE | 1,951.00 | 23,412.00 | 3,927.36 | 1,836.92 | 432.22 | 1,800.00 | 600.00 | 300.00 | 32,316.50 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | 44956 | C30256 | Aug-14-2006 | | ACTIVE | 1,954.34 | 23,452.08 | 3,934.09 | 1,839.98 | 432.94 | 1,800.00 | 600.00 | 300.00 | 32,367.09 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN B. HUYKE | 61408 | C30326 | Sep-01-2006 | | ACTIVE | 1,916.34 | 23,020.08 | 3,861.62 | 1,806.94 | 425.16 | 1,800.00 | 600.00 | 300.00 | 31,621.80 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | C30360 | Nov-07-2011 | | ACTIVE | 1,573.00 | 18,876.00 | 3,166.45 | 1,989.91 | 350.57 | 1,800.00 | 600.00 | 300.00 | 26,599.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION | 90027 | C30494 | Jan-09-2007 | | ACTIVE | 1,984.00 | 23,808.00 | 3,993.79 | 1,867.21 | 439.34 | 1,800.00 | 600.00 | 300.00 | 32,816.25 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 29122 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70267 | C31340 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | C31401 | Oct-01-2012 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | C31433 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | CORO ZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESERIN) | 78857 | C31443 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED INCLUDED | Work day (6:00) |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | C31445 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED INCLUDED | Work day (6:00) |
| CAGUAS | GURABO | GURABO | SUPERINTEN DENT'S OFFICE | 91112 | C29052 | Mar-01-2006 | ACTIVE | 1,966.00 | 23,592.00 | 3,957.34 | 1,850.69 | 435.46 | 1,800.00 | 600.00 | 308.00 | 32,543.70 | 7.30 | CLERK TYPIST II | 11402 | STATE | REGULAR | CLASSIFIED INCLUDED | Work day (7:30) |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AVILA | 34272 | C29370 | Mar-01-2006 | ACTIVE | 1,857.00 | 22,284.00 | 3,738.14 | 1,750.63 | 411.31 | 1,800.00 | 600.00 | 308.00 | 30,892.68 | 7.30 | CLERK II | 11202 | SCHOOLWI DE | REGULAR | CLASSIFIED INCLUDED | Work day (7:30) |
| PONCE | SANTA ISABEL | COAMO | SABINO RIVERA ARRIGOL | 16298 | C29537 | Sep-13-2006 | ACTIVE | 1,879.34 | 22,552.08 | 3,783.11 | 1,771.11 | 416.74 | 1,800.00 | 600.00 | 308.00 | 31,231.06 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED | Work day (7:00) |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | C29544 | Aug-01-2006 | ACTIVE | 1,938.00 | 23,256.00 | 3,901.19 | 1,824.98 | 429.41 | 1,800.00 | 600.00 | 308.00 | 32,119.59 | 7.00 | FOOD SERVICES PROFESSIONAL 2 | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED | Work day (7:00) |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 06004 | C29618 | Mar-01-2006 | ACTIVE | 2,032.00 | 24,384.00 | 4,090.42 | 1,911.28 | 449.71 | 1,800.00 | 600.00 | 308.00 | 33,543.40 | 7.30 | CONSERVATION WORKER | 32103 | STATE | REGULAR | CLASSIFIED INCLUDED | Work day (7:30) |
| BAYAMON | COROZAL | NARANJITO | ROSA L. ZAYAS (CIDRO ARRIBA) | 71308 | C29753 | Aug-14-2006 | ACTIVE | 1,867.34 | 22,408.08 | 3,799.22 | 1,778.48 | 418.47 | 1,800.00 | 600.00 | 308.00 | 31,352.24 | 7.00 | FOOD SERVICES PROFESSIONAL 2 | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED | Work day (7:00) |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | C29916 | Apr-11-2008 | ACTIVE | 2,103.00 | 25,236.00 | 4,233.34 | 1,976.45 | 465.05 | 1,800.00 | 600.00 | 308.00 | 34,618.84 | 7.30 | FOOD SERVICES PROFESSIONAL D | 61103 | STATE | REGULAR | CLASSIFIED INCLUDED | Work day (7:30) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIANO RIERA PALMER | N2283 | C30955 | Nov-01-2016 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | CLERK I | 11201 | STATE | REGULAR | CLASSIFIED INCLUDED | Work day (7:30) |
| ARECIBO | ARECIBO | ARECIBO | S.U. ENRIQUE DE JESUS BORRAS | 10222 | C31006 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED INCLUDED | Work day (6:00) |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | C31008 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED INCLUDED | Work day (6:00) |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL F. SANTIAGO ECHEGARAY (5710 R. PALMER) | 17327 | C31067 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED INCLUDED | Work day (6:00) |
| ARECIBO | MANATI | BARCELONE TA | FERNANDO SURDA CHAVES (21ST CENTURY) | 10702 | C31100 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED INCLUDED | Work day (6:00) |
| ARECIBO | MANATI | BARCELONE TA | FERNANDO SURDA CHAVES (21ST CENTURY) | 10702 | C31105 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED INCLUDED | Work day (6:00) |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | C30650 | Jan-26-2011 | ACTIVE | 2,164.00 | 25,968.00 | 4,356.13 | 2,032.45 | 478.22 | 1,800.00 | 600.00 | 308.00 | 35,542.81 | 7.30 | ADMINISTRATIVE ASSISTANT D | 11902 | SCHOOLWI DE | REGULAR | CLASSIFIED INCLUDED | Work day (7:30) |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17568 | C31012 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED INCLUDED | Work day (6:00) |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | C31019 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED INCLUDED | Work day (6:00) |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15024 | C31035 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED INCLUDED | Work day (6:00) |
| ARECIBO | ARECIBO | ARECIBO | VICTOR ROJAS #1 | 10611 | C31043 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED INCLUDED | Work day (6:00) |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) (SPECIALIZED) | 17749 | C31051 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED INCLUDED | Work day (6:00) |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | K2473 | C29929 | Mar-01-2006 | ACTIVE | 1,836.68 | 22,040.16 | 3,697.24 | 1,731.97 | 407.52 | 1,800.00 | 600.00 | 308.00 | 30,584.89 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED | Work day (7:00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | C30129 | Sep-01-2011 | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.48 | 1,800.00 | 600.00 | 308.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL D | 61103 | STATE | REGULAR | CLASSIFIED INCLUDED | Work day (7:30) |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PINERO | 60335 | C30226 | Mar-01-2006 | ACTIVE | 1,986.00 | 23,832.00 | 3,997.82 | 1,869.05 | 439.78 | 1,800.00 | 600.00 | 308.00 | 32,846.64 | 7.30 | FOOD SERVICES PROFESSIONAL D | 61103 | STATE | REGULAR | CLASSIFIED INCLUDED | Work day (7:30) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FEDERICO ASENJO (PRE-TECH) (SPECIALIZED) | X3032 | C30332 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.15 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.00 | 7.00 | FOOD SERVICES PROFESSIONAL 2 | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED | Work day (7:00) |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | C30634 | May-03-2010 | ACTIVE | 1,699.96 | 20,399.50 | 3,412.32 | 1,606.46 | 377.99 | 1,800.00 | 600.00 | 28,513.97 | 7.00 | CONCIERGE | | 32101 | SCHOOL DIRECTORATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | INES M. MENDOZA DE MUÑOZ MARIN (MONTESSORI MOD) | 23655 | C30824 | Nov-04-2014 | ACTIVE | 1,251.00 | 15,036.00 | 2,522.20 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 21,743.89 | 7.00 | CONCIERGE | | 32101 | SCHOOL DIRECTORATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | S. U. PASTO (MONTESSORI MO) | 35214 | C31474 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,238.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | CIDR | CIDR | ANA J. CANDELAS | 26013 | C31300 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,238.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | C31506 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,238.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | CIDR | CIDR | ANA J. CANDELAS | 26013 | C31516 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,238.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | C31348 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,238.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | C31577 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,238.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | C31619 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,238.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | K7977 | C28242 | Aug-04-2010 | ACTIVE | 1,974.00 | 23,688.00 | 3,973.66 | 1,858.02 | 437.18 | 1,800.00 | 600.00 | 32,664.88 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | LUIS MUNOZ RIVERA ELEMENTAL Y | X0477 | C28307 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,519.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.28 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | C28209 | Feb-03-2010 | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.34 | 438.40 | 1,800.00 | 600.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | K5483 | C28585 | Aug-28-2006 | ACTIVE | 1,918.34 | 23,020.08 | 3,861.62 | 1,806.94 | 425.16 | 1,800.00 | 600.00 | 31,821.80 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08004 | C28948 | Mar-01-2006 | ACTIVE | 1,850.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 30,786.65 | 7.30 | WORKER | | 32102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08004 | C28950 | Mar-01-2006 | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.13 | 426.38 | 1,800.00 | 600.00 | 31,907.53 | 7.30 | WORKER | | 32102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | ARROCYO | DOLORES GONZALEZ | 26153 | C28159 | Mar-01-2006 | ACTIVE | 1,651.00 | 19,812.00 | 3,323.46 | 1,561.52 | 367.42 | 1,800.00 | 600.00 | 27,772.40 | 6.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | JOSE COLON GONZALEZ | 20396 | C28374 | Mar-01-2006 | ACTIVE | 1,999.00 | 23,988.00 | 4,023.99 | 1,880.98 | 442.58 | 1,800.00 | 600.00 | 33,093.55 | 7.30 | FOOD SERVICES PROFESSIONAL II | | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. RAMON T. RIVERA (S.U. LASTA) | 20545 | C28375 | Aug-01-2007 | ACTIVE | 1,904.34 | 23,452.08 | 3,934.00 | 1,839.98 | 432.94 | 1,800.00 | 600.00 | 32,367.09 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | PENUELAS | WEBSTER ELEMENTAL | S1862 | C28440 | Aug-17-2009 | ACTIVE | 1,906.00 | 22,872.00 | 3,836.78 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 31,634.88 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | CARITANIO30 | 52163 | C28538 | Nov-04-2009 | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.34 | 438.40 | 1,800.00 | 600.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIATE JUAN SERRALLES | S7562 | C28551 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,519.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.28 | 6.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | UTUADO | UTUADO | JOSE VIZCARRON DO (SU ANGELES) | 13310 | C28846 | Dec-16-2009 | ACTIVE | 1,905.00 | 22,860.00 | 3,834.77 | 1,794.68 | 422.28 | 1,800.00 | 600.00 | 31,619.74 | 7.30 | FOOD SERVICES PROFESSIONAL II | | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | ARROCYO | JOSE M. MASSARI | 24661 | C28163 | Sep-04-2007 | ACTIVE | 1,986.34 | 23,836.08 | 3,998.50 | 1,869.36 | 439.85 | 1,800.00 | 600.00 | 32,851.79 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZED IN SCIENCE AND MATH) | 13912 | C28777 | Mar-01-2006 | ACTIVE | 1,848.68 | 22,184.16 | 3,721.39 | 1,742.99 | 410.11 | 1,800.00 | 600.00 | 30,766.66 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | L2070 | C28809 | Aug-28-2006 | ACTIVE | 2,124.00 | 25,488.00 | 4,295.74 | 1,684.91 | 471.74 | 1,800.00 | 600.00 | 35,089.40 | 7.30 | FOOD SERVICES PROFESSIONAL II | | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION | 90576 | C28964 | Mar-01-2006 | | ACTIVE | 2,125.00 | 25,620.00 | 4,297.76 | 2,005.83 | 471.96 | 1,800.00 | 600.00 | 308.00 | 35,102.55 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| CAGUAS | GURABO | CAGUAS | LUIS MUÑOZ RIVERA | 20834 | C29060 | Aug-14-2006 | | ACTIVE | 1,916.34 | 23,020.08 | 3,861.62 | 1,806.94 | 425.16 | 1,800.00 | 600.00 | 308.00 | 31,821.80 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 88605 | C29093 | Mar-01-2006 | | ACTIVE | 2,207.00 | 26,484.00 | 4,442.69 | 2,071.93 | 487.51 | 1,440.00 | 600.00 | 308.00 | 35,834.13 | 7.30 | DEPUTY HEAD OF SCH. LUNCHROOM WAREHOUSE | 62102 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 88008 | C28277 | Mar-01-2006 | | ACTIVE | 2,140.00 | 25,680.00 | 4,307.82 | 2,010.42 | 473.04 | 1,800.00 | 600.00 | 308.00 | 35,179.28 | 7.30 | CLERK-TYPIST III | 11403 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | SUPERINTENDENT'S OFFICE | 91017 | C28370 | Mar-01-2006 | | ACTIVE | 2,325.00 | 27,900.00 | 4,680.23 | 2,180.25 | 513.00 | 1,440.00 | 600.00 | 308.00 | 37,621.48 | 7.30 | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | 63301 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74227 | C29288 | Nov-29-2011 | | ACTIVE | 1,404.00 | 16,848.00 | 2,826.25 | 1,324.77 | 314.06 | 1,800.00 | 600.00 | 308.00 | 24,021.09 | 7.30 | PROBATION ARY FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| PONCE | PONCE | PONCE | ISMAEL MALDONADO | 32621 | C28482 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18226 | C28796 | Aug-11-2009 | | ACTIVE | 1,974.00 | 23,688.00 | 3,973.66 | 1,858.03 | 437.16 | 1,800.00 | 600.00 | 308.00 | 32,664.98 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| ARECIBO | MANATI | MANATI | SUPERINTENDENT'S OFFICE | 90941 | C28807 | Mar-01-2006 | | ACTIVE | 2,325.00 | 27,900.00 | 4,680.23 | 2,180.25 | 513.00 | 1,440.00 | 600.00 | 308.00 | 37,621.48 | 7.30 | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | 63301 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| ARECIBO | MANATI | MANATI | EVARISTO CAMACHO | 12138 | C28813 | Aug-02-2010 | | ACTIVE | 1,906.00 | 22,872.00 | 3,836.78 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 308.00 | 31,624.88 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | C28131 | Feb-17-2015 | | ACTIVE | 2,019.00 | 24,228.00 | 4,064.25 | 1,899.34 | 446.90 | 1,800.00 | 600.00 | 308.00 | 33,346.49 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SITIROCHE | 26765 | C28179 | Oct-26-2015 | | ACTIVE | 1,926.17 | 23,114.00 | 3,877.37 | 1,814.12 | 426.85 | 1,800.00 | 600.00 | 308.00 | 31,940.25 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION | 90043 | C28238 | Aug-01-2007 | | ACTIVE | 2,524.00 | 30,288.00 | 5,080.81 | 2,362.93 | 555.98 | 1,440.00 | 600.00 | 308.00 | 40,635.73 | 7.30 | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | 63301 | STATE | PROBATION ARY | CLASSIFIED INCLUDED Work day (7.30) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | OLGA MAS RAMIREZ | K2209 | C28280 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56452 | C28534 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | L2070 | C28720 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27607 | C28178 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | NEW ELEMENTARY | 48017 | C28222 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51888 | C28417 | Aug-12-2009 | | ACTIVE | 2,005.00 | 24,060.00 | 4,036.67 | 1,886.49 | 443.88 | 1,800.00 | 600.00 | 308.00 | 33,134.44 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| PONCE | YAUCO | PEÑUELAS | JOSEFA VELEZ BAUZA | 57919 | C28534 | Nov-01-2012 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| CAGUAS | GURABO | CAGUAS | PEPITA ARENAS | 25552 | C29037 | Aug-12-2010 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| CAGUAS | GURABO | GURABO | SUPERINTENDENT'S OFFICE | 91112 | C29117 | Mar-01-2006 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,966.41 | 7.30 | CLERK II | 11202 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| CAGUAS | GURABO | GURABO | SUPERINTENDENT'S OFFICE | 91112 | C29126 | Mar-01-2006 | | ACTIVE | 1,976.00 | 23,712.00 | 3,977.69 | 1,859.87 | 437.62 | 1,800.00 | 600.00 | 308.00 | 32,695.17 | 7.30 | CLERK-TYPIST III | 11403 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CEFERINA CORDERO | 17657 | C28206 | Mar-01-2006 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK I | 11201 | SCHOOLWIDE | CLASSIFIED INCLUDED Work day (7.30) |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | C28418 | Aug-02-2010 | | ACTIVE | 1,906.00 | 22,872.00 | 3,836.78 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 308.00 | 31,634.88 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.00) |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | PEÑUELAS | WEBSTER ELEMENTARY | 51862 | C28445 | Aug-17-2009 | | ACTIVE | 1,906.00 | 22,872.00 | 3,836.78 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 300.00 | 31,634.88 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 88885 | C28555 | Mar-01-2006 | | ACTIVE | 2,439.00 | 29,268.00 | 4,909.71 | 2,284.90 | 537.62 | 1,440.00 | 600.00 | 300.00 | 39,348.23 | 7.30 | HEAD OF SCH. LUNCHROOM WAREHOUSE | 62103 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JULIO SELES GIGANTE | 10314 | C28621 | Aug-21-2006 | | ACTIVE | 1,919.34 | 23,032.08 | 3,863.62 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 300.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | GURABO | FRANCISCO VALDES | 21006 | C29028 | Dec-16-2008 | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.48 | 1,800.00 | 600.00 | 300.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 23119 | C28144 | Aug-14-2006 | | ACTIVE | 1,972.34 | 23,668.08 | 3,970.32 | 1,856.51 | 436.83 | 1,800.00 | 600.00 | 300.00 | 32,639.73 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIATE | 40378 | C28202 | Mar-01-2006 | | ACTIVE | 1,671.00 | 20,052.00 | 3,363.72 | 1,579.88 | 371.74 | 1,800.00 | 600.00 | 300.00 | 28,075.34 | 9.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RAFAEL MARTINEZ NADAL | 42390 | C28267 | Sep-01-2006 | | ACTIVE | 1,888.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 300.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | 47084 | C28289 | Mar-01-2006 | | ACTIVE | 1,995.00 | 23,940.00 | 4,015.94 | 1,877.31 | 441.72 | 1,800.00 | 600.00 | 300.00 | 32,982.97 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIANO RIERA PALMER | 42263 | C28292 | Sep-01-2006 | | ACTIVE | 1,936.34 | 23,236.08 | 3,897.85 | 1,823.46 | 429.05 | 1,800.00 | 600.00 | 300.00 | 32,094.44 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | C28340 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | RAMON PEREZ PURCELL | 51946 | C28428 | Dec-16-2009 | | ACTIVE | 2,058.00 | 24,696.00 | 4,142.75 | 1,935.14 | 455.23 | 1,800.00 | 600.00 | 300.00 | 33,937.22 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | JOSEFINA BOYA LEON | 54502 | C28451 | Mar-01-2006 | | ACTIVE | 1,991.00 | 23,904.00 | 4,009.90 | 1,874.56 | 441.07 | 1,800.00 | 600.00 | 300.00 | 32,937.52 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 88002 | C28664 | Mar-01-2006 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CONSERVATION WORKER | 32103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 88002 | C28674 | Mar-01-2006 | | ACTIVE | 1,857.00 | 22,284.00 | 3,738.14 | 1,750.63 | 411.91 | 1,800.00 | 600.00 | 300.00 | 30,892.68 | 7.30 | DATA ENTRY OPERATOR | 11391 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA ARENAS | 23552 | C29048 | Aug-14-2006 | | ACTIVE | 1,946.34 | 23,356.08 | 3,917.98 | 1,832.64 | 431.21 | 1,800.00 | 600.00 | 300.00 | 32,245.91 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 88885 | C29153 | Mar-01-2006 | | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,811.13 | 426.30 | 1,800.00 | 600.00 | 300.00 | 31,907.53 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO GUERRA MARIA DE HOSTOS | 21352 | C29178 | Mar-01-2006 | | ACTIVE | 2,052.00 | 24,624.00 | 4,130.63 | 1,883.79 | 443.23 | 1,800.00 | 600.00 | 300.00 | 33,888.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | C29245 | Oct-23-2006 | | ACTIVE | 1,954.34 | 23,452.08 | 3,934.09 | 1,839.98 | 432.94 | 1,800.00 | 600.00 | 300.00 | 32,367.09 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | C31107 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | C31115 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | C31117 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALICEA (21ST CENTURY) | 71092 | C31145 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALICEA (21ST CENTURY) | 71092 | C31146 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | C31191 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | VICENTE ACEVEDO BALLESTER | 18234 | C31201 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO FADRO RIVERA (21ST CENTURY) | C31196 | Oct-01-2012 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | C31194 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | C31206 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | C31210 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED) | 70076 | C31229 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | SUPERINTEN DENT'S OFFICE | 91163 | C30872 | Jul-01-2010 | ACTIVE | 2,448.00 | 29,376.00 | 4,927.82 | 2,293.16 | 539.57 | 1,800.00 | 600.00 | 300.00 | 39,884.56 | 7.30 | STATISTICIAN II | 21202 | STATE | REGULAR | CLASSIFIED Work day (7:30) | |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | C31024 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | C31068 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | C31080 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | NEW INTERMEDIA TE | 18184 | C31104 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10627 | C31118 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | IMBERY | 10744 | C31122 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL ANTONIO DELGADO MATEO (MONTESSO RI MOD) | 24927 | C29164 | May-06-2013 | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.48 | 1,800.00 | 600.00 | 300.00 | 32,755.79 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61100 | STATE | REGULAR | CLASSIFIED Work day (7:30) | |
| CAGUAS | BARRANQUI TAS | ABORETO | 20339 | C29255 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIA TE BO. MEDIANIA | 36046 | C29348 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| SAN JUAN | SAN JUAN (32,IV,V) | SAN JUAN | BERWIND HIGH SCHOOL | 67942 | C29426 | Sep-20-2006 | ACTIVE | 1,867.34 | 22,648.08 | 3,799.22 | 1,779.48 | 418.47 | 1,800.00 | 600.00 | 300.00 | 31,352.24 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| BAYAMON | TOA BAJA | TOA BAJA | CARMEN BARROSO MORALES | 71662 | C29677 | Aug-14-2006 | ACTIVE | 1,971.34 | 23,680.08 | 3,972.22 | 1,857.92 | 437.04 | 1,800.00 | 600.00 | 300.00 | 32,659.48 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | C29745 | Aug-14-2006 | ACTIVE | 1,937.34 | 23,248.08 | 3,899.47 | 1,824.38 | 429.27 | 1,800.00 | 600.00 | 300.00 | 32,109.59 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | C31447 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CARLOS RIVERA UFRET | 33662 | C31668 | Oct-01-2012 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| HUMACAO | LAS PIEDRS | HUMACAO | LUESA FIOL SCARANO | 35360 | C31672 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | CARMEN BENITEZ | 30841 | C31685 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MALINEZ | 35881 | C31713 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35049 | C31723 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U. EPIFANIO ESTRADA (SPECIALIZE D-BILINGUAL) | 40220 | C31796 | Oct-01-2012 | ACTIVE [Redacted for P...] | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I [Redacted for P...] | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70116 | C31237 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70994 | C31241 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA (GUANAJI GO CARRETERA) | 70664 | C31292 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDA | 70615 | C31304 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70116 | C31320 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | C31329 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | ANDRES C. GONZALEZ | 70672 | C31213 | Oct-01-2012 | | ACTIVE | 1,340.62 | 16,087.44 | 2,696.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.37 | 7.30 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70945 | C31236 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70415 | C31284 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RIDEVILLE ELEMENTAR Y | 70243 | C31323 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | EPIFANIO FERNANDEZ VANGA | 70144 | C31337 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON PSYCHOPED AGOGY INSTITUTE | 08693 | C31342 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | C31361 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | 42473 | C31784 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | C31796 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑOZ | 15750 | C31802 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | 42685 | C31823 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 40315 | C31856 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | C31914 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LIMA (21ST CENTURY) | 71084 | C31141 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | S. U. JOSE R. BARRERAS (21ST CENTURY) | 12401 | C31163 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 13912 | C31172 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17219 | C31180 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | C31198 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZE D) | 70078 | C31231 | Jan-06-2019 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55483 | C30004 | Oct-26-2015 | | [redacted] | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. RODRIGUEZ | 73676 | C30091 | Dec-16-2009 | | [redacted] | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.48 | 1,800.00 | 600.00 | 308.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSORI MOD) | 65987 | C30255 | Mar-25-2009 | | [redacted] | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | [redacted] | STATE | PROBATIONARY | CLASSIFIED Work day (6:00) | INCLUDED | | | |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | C31353 | Oct-01-2012 | | [redacted] | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | | | |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 73890 | C31370 | Oct-01-2012 | | [redacted] | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | | | |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | C31383 | Oct-01-2012 | | [redacted] | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | IEP ASSISTANT I | 23101 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | C31388 | Oct-01-2012 | | [redacted] | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | | | |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMPRIT ELEMENTARY | 71704 | C31406 | Oct-01-2012 | | [redacted] | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | | | |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | C31429 | Oct-01-2012 | | [redacted] | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | IEP ASSISTANT I | 23101 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | C31441 | Oct-01-2012 | | [redacted] | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | IEP ASSISTANT I | 23101 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71647 | C31416 | Oct-01-2012 | | [redacted] | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | IEP ASSISTANT I | 23101 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74237 | C31418 | Oct-01-2012 | | [redacted] | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | | | |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | C31452 | Oct-01-2012 | | [redacted] | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | | | |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTARY) | 12369 | C31458 | Oct-01-2012 | | [redacted] | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | | | |
| CAGUAS | BARRANQUITAS | AIBONITO | DR. JOSE N. GANDARA | 20362 | C31466 | Oct-01-2012 | | [redacted] | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | | | |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | SUPERINTENDENT'S OFFICE | 91017 | C28373 | Mar-01-2006 | | [redacted] | ACTIVE | 2,325.00 | 27,900.00 | 4,680.23 | 2,180.25 | 513.00 | 1,440.00 | 600.00 | 308.00 | 37,621.48 | 7.30 | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | 63301 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED | | | |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | C28748 | May-15-2007 | | [redacted] | ACTIVE | 2,056.00 | 24,672.00 | 4,138.73 | 1,933.31 | 454.90 | 1,800.00 | 600.00 | 308.00 | 33,906.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION | 90019 | C28845 | Mar-01-2006 | | [redacted] | ACTIVE | 2,279.00 | 27,348.00 | 4,587.63 | 2,138.02 | 503.06 | 1,800.00 | 600.00 | 308.00 | 37,284.71 | 7.30 | CLERK TYPIST III | 11403 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | C28925 | Sep-25-2009 | | [redacted] | ACTIVE | 1,831.00 | 21,972.00 | 3,685.80 | 1,726.76 | 406.30 | 1,800.00 | 600.00 | 308.00 | 30,498.86 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08004 | C28928 | Mar-01-2006 | | [redacted] | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.56 | 427.90 | 1,800.00 | 600.00 | 308.00 | 32,013.56 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZED FINE ARTS) | 53470 | C28195 | Aug-01-2007 | | [redacted] | ACTIVE | 1,950.00 | 23,400.00 | 3,925.35 | 1,836.00 | 432.00 | 1,800.00 | 600.00 | 308.00 | 32,301.35 | 7.30 | SCHOOL GUARD | 34102 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | 42267 | C28283 | Mar-01-2006 | | [redacted] | ACTIVE | 1,651.00 | 19,812.00 | 3,323.46 | 1,561.52 | 367.42 | 1,800.00 | 600.00 | 308.00 | 27,772.40 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | | | |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20537 | C28360 | Oct-26-2015 | | [redacted] | ACTIVE | 1,675.00 | 20,100.00 | 3,371.78 | 1,583.55 | 372.60 | 1,800.00 | 600.00 | 308.00 | 28,135.93 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | | | |
| PONCE | PONCE | PONCE | INTERMEDIATE JUAN SERRALLES | 57562 | C28497 | Nov-07-2006 | | [redacted] | ACTIVE | 1,888.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | C28714 | Oct-26-2015 | | Redacted for P | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | edacted for P | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |

| | | | | | | | Status | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 06936 | C28265 | Mar-01-2006 | ACTIVE | 1,850.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 300.00 | 30,796.65 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M TORRES | K5794 | C28347 | Sep-11-2006 | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 300.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | RAMON OLIVARES | I4529 | C28588 | Mar-01-2006 | ACTIVE | 1,990.00 | 23,880.00 | 4,005.67 | 1,872.72 | 440.64 | 1,800.00 | 600.00 | 300.00 | 32,907.23 | 7.30 | CONSERVATION AND BUILDING MAINTENANCE WORKER | 32105 | SCHOOLBOARD | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURIA CHAVES (21ST CENTURY) | L5702 | C28700 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 06604 | C28926 | Mar-01-2006 | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.13 | 426.28 | 1,800.00 | 600.00 | 300.00 | 31,907.53 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | C31922 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | YAUCO | GUANICA | MAGUEYES II | 50781 | C31955 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | C31965 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | C31980 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PURIFICACIO N RODRIGUEZ (21ST CENTURY) | S0542 | C32015 | Oct-01-2012 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54551 | C32050 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | C32099 | | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | NEMESIO R. CANALES I | 65946 | C32108 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESSOR RI MOD) | 64998 | C32168 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | C32189 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | NEW ELEMENTAR Y DR. RAFAEL LOPEZ SICARDO | 77389 | C32221 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 66594 | C32310 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZE D IN SPORTS) | 14291 | C32326 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ELEANA DE GRACIA (URBAN SUP.) | 79038 | C32363 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | RABANAL ELEMENTAR Y | 20305 | C32418 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21889 | C32427 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE MERCADO (SPECIALIZE D BILINGUAL) | 20719 | C32446 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | C32452 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MYRTA ARENAS | 20932 | C32463 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20669 | C32472 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |

| CAGUAS | GUAYAMA | SALINAS | FELIX GARAY ORTIZ | 52795 | C32483 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | 30148 | C32509 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIATE | 40378 | C32519 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | 43224 | C32551 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| PONCE | YAUCO | GUANICA | AGRIPINA SEDA | 50740 | C32580 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| SAN JUAN | SAN JUAN (SU,N,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | C32615 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 70956 | C32647 | Jul-01-2013 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | SCHOOL HEALTH ASSISTANT | 21201 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 75755 | C32649 | Jul-01-2013 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | SCHOOL HEALTH ASSISTANT | 21201 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | S. U. LAURO GONZALEZ | 41614 | C32743 | Jul-01-2013 | ACTIVE | 2,029.00 | 24,468.60 | 4,104.51 | 1,917.70 | 451.22 | 1,800.00 | 600.00 | 308.00 | 33,649.42 | 7.30 | GRAPHIC ILLUSTRATOR | 51101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | ASSISTANT SECRETARY OF ACADEMIC SERVICES | | C32763 | Jul-01-2013 | ACTIVE | 2,055.00 | 24,660.00 | 4,136.72 | 1,932.39 | 454.68 | 1,440.00 | 600.00 | 308.00 | 33,531.79 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11902 | STATE | REGULAR | CLASSIFIED | EXCLUDED | Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | PURCHASING C HEAD OFFICE | | C32907 | Jul-01-2013 | ACTIVE | 2,240.00 | 26,880.00 | 4,509.12 | 2,102.22 | 494.64 | 1,800.00 | 600.00 | 308.00 | 36,693.98 | 7.30 | CLERK II | 11202 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | | C32929 | Jul-01-2013 | ACTIVE | 2,025.00 | 24,248.68 | 4,284.26 | 1,906.52 | 449.06 | 1,440.00 | 600.00 | 308.00 | 33,137.96 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11902 | STATE | REGULAR | CLASSIFIED | EXCLUDED | Work day (7.30) |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALAMO DE VALDES INSTITUTE | 54684 | C32964 | Jun-15-2015 | ACTIVE | 2,009.00 | 24,108.00 | 4,044.12 | 1,890.16 | 444.74 | 1,800.00 | 600.00 | 308.00 | 33,195.02 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 18242 | C33357 | Oct-16-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| HUMACAO | FAJARDO | FAJARDO | RAMON QUINONEZ PACHECO | 30239 | C33582 | Nov-10-2014 | ACTIVE | 1,582.14 | 18,985.66 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | BARRANQUITAS | AIBONITO | BONIFACIO SANCHEZ (MONTESSORI MOD) | 27565 | C33606 | Dec-29-2014 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK-TYPIST II | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | MANATI | BARCELONETA | NEW INTERMEDIATE | 18184 | C33625 | Oct-26-2015 | ACTIVE | 1,953.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 308.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL D | 61103 | STATE | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED) | 70076 | C33634 | Oct-26-2015 | ACTIVE | 1,514.00 | 18,168.00 | 3,047.68 | 1,435.75 | 337.82 | 1,800.00 | 600.00 | 308.00 | 25,697.26 | 7.30 | FOOD SERVICES PROFESSIONAL D | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. RAMON T. RIVERA (S.U. LASTRA) | 20545 | C33659 | Oct-26-2015 | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 308.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL D | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | GUAYAMA | GUAYAMA | DR. JOSE N. GANDARA | 20362 | C33661 | Oct-26-2015 | ACTIVE | 1,953.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 308.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL D | 61103 | STATE | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24910 | C33672 | Oct-26-2015 | ACTIVE | 1,514.00 | 18,168.00 | 3,047.68 | 1,435.75 | 337.82 | 1,800.00 | 600.00 | 308.00 | 25,697.26 | 7.30 | FOOD SERVICES PROFESSIONAL D | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | LAS PIEDRAS | JUNCOS | JUAN A. SANCHEZ (MONTESSORI) | 30734 | C33696 | Oct-26-2015 | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 308.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL D | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | AGUADILLA | AÑASCO | ISABEL SUAREZ (21ST CENTURY) | 40667 | C32713 | Oct-26-2015 | ACTIVE | 2,104.00 | 25,248.00 | 4,235.15 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,623.99 | 7.30 | FOOD SERVICES PROFESSIONAL D | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | UTUADO | UTUADO | ANTONIO TULLA TORRES | 13242 | C33752 | Oct-26-2015 | ACTIVE | 1,713.00 | 20,556.00 | 3,448.27 | 1,618.43 | 380.81 | 1,800.00 | 600.00 | 308.00 | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL D | 61103 | STATE | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34703 | C33769 | Oct-26-2015 | ACTIVE | 1,713.00 | 20,556.00 | 3,448.27 | 1,618.43 | 380.81 | 1,800.00 | 600.00 | 308.00 | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL D | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |

| Region | City | City2 | Name | ID | Num | Date | Status | | | | | | | | | | | Title | Code | | Type | Class | Work Day | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | INTERMEDIATE EDUARDO J. SALDANA (MONTESSORI) | 60301 | C02771 | Oct-26-2015 | ACTIVE | 1,713.00 | 20,556.00 | 3,448.27 | 1,618.43 | 380.81 | 1,800.00 | 600.00 | 308.00 | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED (7.30) Work day | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | REPUBLIC OF BRAZIL | 61515 | C03785 | Oct-26-2015 | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,751.38 | 412.56 | 1,800.00 | 600.00 | 308.00 | 30,936.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED (7.30) Work day | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 53140 | C03818 | Apr-13-2016 | ACTIVE | 2,104.00 | 25,248.00 | 4,235.31 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,633.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED (7.30) Work day | INCLUDED |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 13209 | C03821 | May-02-2016 | ACTIVE | 1,493.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 308.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED (7.30) Work day | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | UNDERSECRETARY FOR ACADEMIC AFFAIRS | C03834 | | Sep-01-2020 | ACTIVE | 4,151.00 | 49,812.00 | 8,355.96 | 3,856.52 | 907.42 | 1,440.00 | 600.00 | 308.00 | 65,279.90 | 7.30 | OPERATIONS MANAGER | 27302 | | STATE | PROBATIONARY (7.30) Work day | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | BUSINESS EDUCATION | C03890 | | Sep-02-2020 | ACTIVE | 4,151.00 | 49,812.00 | 8,355.96 | 3,856.52 | 907.42 | 1,440.00 | 600.00 | 308.00 | 65,279.90 | 7.30 | OPERATIONS MANAGER | 27302 | | STATE | PROBATIONARY (7.30) Work day | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA RES. OPPORT. EDUC. CENTER (SPECIALIZED) | 54962 | C03994 | Jul-01-2019 | ACTIVE | 2,125.00 | 25,500.00 | 4,277.63 | 1,996.65 | 469.80 | 1,800.00 | 600.00 | 308.00 | 34,952.08 | 7.30 | CLERK TYPIST III | 11403 | | STATE | REGULAR | CLASSIFIED (7.30) Work day | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | NEW INTERMEDIATE | 18184 | C04603 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED (7.00) Work day | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72582 | C04611 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED (7.00) Work day | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | C04920 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED (7.00) Work day | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LODOVICO COSTOSO | 70094 | C01345 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED (6.00) Work day | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | C01250 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED (6.00) Work day | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | C01271 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED (6.00) Work day | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZED) | 70492 | C01289 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED (6.00) Work day | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70435 | C01357 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED (6.00) Work day | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ALEJANDRO JR. CRUZ (SALATILO MARCELINO) | 71449 | C01364 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED (6.00) Work day | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 74864 | C01379 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED (6.00) Work day | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | C04922 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED (7.00) Work day | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | C04699 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED (7.00) Work day | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | RAMON E. RODRIGUEZ | 46052 | C04118 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED (7.00) Work day | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIANO RIERA PALMER | 42383 | C04133 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED (7.00) Work day | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | 66947 | C04181 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED (7.00) Work day | INCLUDED |
| HUMACAO | CAROVANAS | LOIZA | GUILLERMINA ROSADO DE AYALA | 34272 | C01390 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED (6.00) Work day | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE ROBLES OTERO (MONTESSORI KS MOD) | 71522 | C01398 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED (6.00) Work day | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | C01417 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED (6.00) Work day | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BOTIJAS #1 (ESPECIALIZED) | 12716 | C01446 | Oct-01-2012 | | ACTIVE | | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| BAYAMON | OROCOVIS | MOROVIS | ESPERANZA GONZALEZ | 12260 | C01453 | Oct-01-2012 | | ACTIVE | | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | JOSE COLON GONZALEZ | 20396 | C01479 | Oct-01-2012 | | ACTIVE | | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZINE TROPOLIS | 48510 | C04227 | Sep-08-2016 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | C04250 | Sep-08-2016 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | CAROLINA | CAROLINA | RVDO. FELIX CASTRO RODRIGUEZ | 62174 | C04268 | Sep-08-2016 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSO RI MOD) | 69021 | C04275 | Sep-08-2016 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTADOR | 60895 | C04298 | Sep-08-2016 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | FAJARDO | VIEQUES | INTERMEDIA TE SEPTEMBER 20, 1988 | 35295 | C04336 | Sep-08-2016 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA SUP. VOC. | 20060 | C01485 | Oct-01-2012 | | ACTIVE | | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. BO STA CLARA) | 28365 | C01496 | Oct-01-2012 | | ACTIVE | | 1,940.62 | 16,887.44 | 2,899.67 | 1,375.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21889 | C01907 | Oct-01-2012 | | ACTIVE | | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| CAGUAS | CIDR | CIDR | JESUS T. PIÑERO (SPECIALIZED) (21ST CENTURY) | 21590 | C01513 | Oct-01-2012 | | ACTIVE | | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR II (MONTESSOR RI MOD) | 21188 | C01947 | Oct-01-2012 | | ACTIVE | | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | C01549 | Oct-01-2012 | | ACTIVE | | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | C04343 | Sep-08-2016 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31004 | C04362 | Sep-08-2016 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36317 | C04385 | Sep-08-2016 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | C04400 | Sep-08-2016 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30098 | C04402 | Sep-08-2016 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | C04423 | Sep-08-2016 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | C01581 | Oct-01-2012 | | ACTIVE | | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 25011 | C01616 | Oct-01-2012 | | ACTIVE | | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUINONES MEDINA | 35762 | C01623 | Oct-01-2012 | | ACTIVE | | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL ADENTRO | 32459 | C01644 | Oct-01-2012 | Redacted for P | ACTIVE | | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUNOZ | 22309 | C31648 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23331 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 30841 | C31684 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23331 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUREZ | 35981 | C31712 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23331 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | LUTGARDA RIVERA REYES (MONTESSO RI) | 31583 | C34437 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE IZQUIERDA (21ST CENTURY) | 31120 | C34440 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL ADENTRO | 32459 | C34452 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (S.U. BO. PEÑA POBRE) | 36250 | C34469 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | C34477 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | BARAHONA ELEMENTAR Y | 12435 | C34486 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U. BO.SAB ANA HOYOS) | 18267 | C34488 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | C34517 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | RAFAEL HERNANDEZ (VEGA ALTA) | 71746 | C34520 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A VARGAS | 15453 | C34549 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | C34590 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | EPIFANIO FERNANDEZ VANGA | 70144 | C34652 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 31070 | C31722 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23331 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 40147 | C31745 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23331 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | S. U. CUCHILLAS | 42812 | C31785 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23331 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | C31818 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23331 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | 42085 | C31822 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23331 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | 44345 | C31832 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23331 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 45662 | C31851 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23331 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | C34658 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GIUSTI | 78832 | C34670 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | C34691 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRATE (21ST CENTURY) | 53009 | C2H700 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | PONCE | PONCE | DR. PILA | 52688 | C2H716 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | COAMO | COAMO | SUSANA RIVERA NUEVA | 54445 | C2H727 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLO W | X2323 | C31855 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 31698 | C31874 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56093 | C31909 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| PONCE | YAUCO | PENUELAS | MIGUEL GONZALEZ BAUZA | 57323 | C31915 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| PONCE | YAUCO | PENUELAS | MIGUEL GONZALEZ BAUZA | 57323 | C31942 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 56757 | C31956 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| PONCE | YAUCO | GUAYANILLA | DALILA TORRES | 51334 | C31964 | Oct-01-2012 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | YAUCO | YAUCO | BENICIA VELEZ | 51744 | C2H729 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | 55350 | C2H757 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | PONCE | PONCE | CARMEN SOLA DE PEDREIRA | 57162 | C2H759 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | PONCE | PONCE | BERNARDINO CORDERO BERNARD (21ST CENTURY) | 52696 | C2H763 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | C2H770 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | PONCE | PONCE | BERNARDINO CORDERO BERNARD (21ST CENTURY) | 52696 | C2H779 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | YAUCO | GUANICA | MARIA L MC DOUGALL | 50799 | C2H781 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | 53702 | C2H795 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | C2H809 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | C2H810 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | YAUCO | GUANICA | MAGUEYES II | 50781 | C2H811 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | C2H956 | May-07-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | TEACHER'S ASSISTANT | 23801 | SCHOOLWIDE | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | ASSISTANT SECRETARY OF EDUCATION AL SERVICES TO THE COMMUNITY | C3H962 | | Sep-02-2020 | ACTIVE | 6,646.00 | 55,752.00 | 9,352.40 | 4,310.03 | 1,014.34 | 1,440.00 | 600.00 | 308.00 | 72,777.66 | 7.30 | EXECUTIVE DIRECTOR III | 2720M | STATE | PROMOTIONARY | | INCLUDED | Work day (7.30) |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17671 | C35030 | Sep-28-2020 | ACTIVE | 4,495.00 | 53,880.00 | 9,039.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | MANATI | MANATI | TEODOMIRO TABOAS | 12229 | C35077 | Oct-06-2020 | ACTIVE | 4,495.00 | 53,880.00 | 9,039.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7.30) |

| Region | District | Town | Name | ID | Date | Status | | | | | | | | | | | Position | Code | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTARY II | 71720 | C35086 | Sep-28-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | C35133 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESORRI MOD) | 71571 | C35195 | Sep-23-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | C35213 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | RAFAEL PONT FLORES (SPECIALIZED LANGUAGES) | 20255 | C35236 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21889 | C35299 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | 27340 | C35254 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | FELIX GARAY ORTIZ | 52795 | C35281 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20594 | C35327 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 33447 | C35338 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | EDMUNDO DEL VALLE | 34314 | C35344 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA | 32250 | C35350 | Oct-20-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34348 | C35384 | Oct-14-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CARLOS RIVERA UFRET | 33662 | C35404 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | JUAN A. SANCHEZ (MONTESSO RI) | 30734 | C35411 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35816 | C35447 | Sep-25-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | CARMEN CASASUS MARTI (URBAN ELEM) | 47613 | C35466 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | SPECIAL VOC. CENTER | 45310 | C35470 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | 46030 | C35487 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U. EPIFANIO ESTRADA (SPECIALIZED IN BILINGUAL) | 46220 | C35489 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HERMINIA C. RAMIREZ | 43307 | C35498 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | RAMON OLIVARES | 44529 | C35511 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CERRO GORDO MEDINA | 42572 | C35556 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | MATEO HERNANDEZ | 15396 | C35568 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | TOMAS VERA AYALA | 42770 | C35577 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |

| Region | District | Town | School | No. | Code | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Hrs | Title | Code2 | | | | | Work day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | DR. PILA | 52688 | C35591 | Sep-10-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | YAUCO | YAUCO | ARTURO LLUBERAS | 50363 | C35666 | Sep-25-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66480 | C35728 | Oct-26-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | CAROLINA | CAROLINA | RVDO. FELIX CASTRO RODRIGUEZ | 62174 | C35791 | Sep-01-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | C35751 | Oct-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | C35761 | Dec-04-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | C35933 | Sep-01-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | C36015 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70415 | C36051 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70860 | C36064 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | C36066 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. ANA JOAQUINA ORTIZ (ROTORS #2) | 12724 | C36099 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | C36156 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | C36163 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 23119 | C36165 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW INT RIO PIEDRAS) | 35964 | C36170 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL ADENTRO | 22459 | C36188 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 46664 | C36195 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47662 | C36205 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | 41004 | C36227 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | 48306 | C36230 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47357 | C36232 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| MAYAGUEZ | MAYAGUEZ | MARICAO | URBAN HIGH SCHOOL | 47639 | C36243 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47902 | C36275 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56101 | C36294 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | C36296 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUNOZ RIVERA (SPECIALIZE D FINE ART (21 C... | 13425 | C36321 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | DALILA TORRES | 51334 | C36323 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 46343 | C36339 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | C36342 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | | EMILIO DEL TORO CUEVAS (SPECIALIZE D) | 62513 | C36360 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | C36378 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | | LUIS RODRIGUEZ CABRERO | 63999 | C36386 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO RI MOD) | 60932 | C36393 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | WILLIAM D. BOYCE | 61564 | C36395 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | EPIFANIO ESTRADA | 15404 | F00811 | Sep-15-1997 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 303.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 42,031.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | 51177 | R91189 | Aug-01-2001 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | R91190 | Aug-01-2001 | | ACTIVE | 2,714.17 | 32,570.04 | 5,211.21 | 480.97 | 597.06 | 1,440.00 | 600.00 | 308.00 | 41,207.27 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | INDERA FIGA | 41913 | R91201 | Aug-01-2006 | | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 308.00 | 36,914.27 | 6.00 | MA. SOCIAL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R91224 | Aug-02-2004 | | ACTIVE | 3,424.17 | 41,210.04 | 6,593.61 | 606.25 | 752.58 | 1,440.00 | 600.00 | 308.00 | 51,510.47 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | 47482 | R91265 | Aug-17-2001 | | ACTIVE | 3,204.17 | 38,450.04 | 6,152.01 | 566.23 | 702.90 | 1,440.00 | 600.00 | 308.00 | 48,219.17 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AGRIPINA SEDA | 50740 | R91297 | Jan-22-2002 | | ACTIVE | 3,224.17 | 38,690.04 | 6,190.41 | 369.71 | 707.22 | 1,440.00 | 600.00 | 308.00 | 48,505.37 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ROSA PASCUALA PAEIS | 34769 | R91535 | Aug-23-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,132.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW (INT BO. PALMER) | 35964 | R91595 | Aug-01-2001 | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 308.00 | 48,970.45 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE SANTOS QUINONEZ | 34207 | R91598 | Aug-29-2001 | | ACTIVE | 3,379.17 | 40,550.04 | 6,488.01 | 596.68 | 740.70 | 1,440.00 | 600.00 | 308.00 | 50,723.42 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 33233 | R91691 | Aug-07-2001 | | ACTIVE | 3,396.67 | 40,760.04 | 6,521.61 | 599.72 | 744.48 | 1,440.00 | 600.00 | 308.00 | 50,973.85 | 6.00 | MA. SOCIAL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | QUEBRADA GRANDE | 31409 | R91702 | Aug-01-2001 | | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 363.18 | 699.12 | 1,440.00 | 600.00 | 308.00 | 47,968.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSO RI MOD) | 33563 | R91719 | Aug-30-2001 | | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 308.00 | 40,241.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA | 32250 | R91725 | Aug-02-2004 | | ACTIVE | 3,204.17 | 38,450.04 | 6,152.01 | 566.23 | 702.90 | 1,440.00 | 600.00 | 308.00 | 48,219.17 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AYALA | 34272 | R91732 | Oct-10-2001 | | ACTIVE | 3,424.17 | 41,210.04 | 6,593.61 | 606.25 | 752.58 | 1,440.00 | 600.00 | 308.00 | 51,510.47 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | ID | | | | Class | Job Title | Code | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACION | 30189 | R91760 | Nov-09-2001 | | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 364.05 | 790.20 | 1,440.00 | 600.00 | 308.00 | 46,940.30 | 6.00 | | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | | | | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | R91778 | Aug-01-2002 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | | | | | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | 54445 | R92016 | Aug-01-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | | 9977 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | MA. FINE ARTS (GENERAL MUSIC) | | | | | INCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 51342 | R92052 | Aug-04-2003 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | MA. PHYSICAL EDUCATION (K-12) | | | | | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | R92064 | Aug-01-2002 | | ACTIVE | 3,259.17 | 39,110.04 | 6,257.61 | 575.80 | 714.78 | 1,440.00 | 600.00 | 308.00 | 49,006.22 | 6.00 | | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | MA. EDUC. SCHOOL HEALTH (K-12) | | | | | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | CARMEN BELEN VEIGA | 56119 | R92076 | Aug-01-2005 | | ACTIVE | 2,856.67 | 34,280.04 | 5,484.81 | 505.76 | 627.84 | 1,440.00 | 600.00 | 308.00 | 43,246.45 | 6.00 | | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | MA. SEC EDUC. (MATHEMATICS) | | | | | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R92140 | Aug-01-2002 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | | 9977 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | MA. FINE ARTS (GENERAL MUSIC) | | | | | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | R92238 | Aug-01-2005 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | MA. SEC EDUC. (GENERAL SCIENCE) | | | | | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | JOSEFA VELEZ BALZA | 57919 | R92245 | Aug-01-2001 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 42,461.10 | 6.00 | | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | MA. SEC EDUC. (ENGLISH) | | | | | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO (INTERMEDIA TE (21ST CENTURY) | 46603 | R92279 | Aug-01-2002 | | ACTIVE | 2,589.17 | 31,070.04 | 4,971.21 | 459.22 | 570.06 | 1,440.00 | 600.00 | 308.00 | 39,418.52 | 6.00 | | 9977 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | MA. FINE ARTS (GENERAL MUSIC) | | | | | INCLUDED |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 56669 | R92294 | Oct-05-2004 | | ACTIVE | 3,286.67 | 39,440.04 | 6,310.41 | 580.38 | 720.72 | 1,440.00 | 600.00 | 308.00 | 49,399.75 | 6.00 | | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | MA. LIBRARIAN | | | | | INCLUDED |
| PONCE | YAUCO | YAUCO | INES MARIA MENDOZA | 37331 | C21983 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | IEP ASSISTANT I | | | | | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | 50492 | C32002 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | IEP ASSISTANT I | | | | | INCLUDED |
| PONCE | UTUADO | UTUADO | DR.EFRAIN GONZALEZ TEJERA | 17707 | C32076 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | IEP ASSISTANT I | | | | | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUÑIZ SOUFRRONT | 61457 | C32107 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | IEP ASSISTANT I | | | | | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO RI MOD) | 65953 | C32141 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | IEP ASSISTANT I | | | | | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VENUS GARDENS | 62166 | C32163 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | IEP ASSISTANT I | | | | | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MORENO (MONTESSOR RI MOD) | 64998 | C32201 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | IEP ASSISTANT I | | | | | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | 54445 | R92466 | Aug-30-2001 | | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 308.00 | 44,892.10 | 6.00 | | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | | | | INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56093 | R92408 | Aug-08-2002 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | SCHOOL SOCIAL WORKER | | | | | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | JOSEFA VELEZ BALZA | 57919 | R92410 | Aug-01-2008 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | | | | | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO MASSOL | 50252 | R92412 | Jul-30-2012 | | ACTIVE | 2,659.34 | 31,900.08 | 5,104.01 | 471.25 | 585.00 | 1,440.00 | 600.00 | 308.00 | 40,408.25 | 7.20 | | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | SCHOOL DIRECTOR III (K-12) | | | | | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | VILLA MARINA | 24612 | R92612 | Aug-01-2006 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | ENGLISH MA. ELEMENTARY LEVEL (K-6) | | | | | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36327 | R92648 | Aug-01-2007 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | ENGLISH MA. ELEMENTARY LEVEL (K-6) | | | | | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | C32233 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | IEP ASSISTANT I | | | | | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (25,26,VI) | SAN JUAN | NEW ELEMENTARY DR. RAFAEL LOPEZ SICARDO | 77289 | C32224 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSORIO MOD) (21 C.) | 78253 | C32293 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | C32313 | Oct-01-2012 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CLEMENCIA MELENDEZ | 21493 | C32366 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ALEJANDRO JR. CRUZ (GALATEO PARCELAS) | 71449 | C32393 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CARLOS RIVERA UFRET | 33662 | R50660 | Aug-01-2001 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 605.98 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 5.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | R52715 | Aug-04-2003 | | ACTIVE | 3,436.67 | 41,240.04 | 6,598.41 | 606.68 | 753.12 | 1,440.00 | 600.00 | 308.00 | 51,546.25 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) (SPECIALIZED) | 17749 | R93045 | Aug-10-2001 | | ACTIVE | 3,064.17 | 36,770.04 | 5,883.21 | 541.87 | 672.66 | 1,440.00 | 600.00 | 308.00 | 46,215.77 | 6.00 | PRIN. ELEMENTARY LEVEL (K-6) | 9969 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R93061 | Aug-04-2003 | | ACTIVE | 3,266.67 | 39,200.04 | 6,271.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | M. SEC. EDUC. (MATHEMATICS) | 9617 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | NEW INTERMEDIATE | 18184 | R93081 | Aug-01-2001 | | ACTIVE | 3,386.67 | 40,640.04 | 6,502.41 | 597.98 | 742.32 | 1,440.00 | 600.00 | 308.00 | 50,830.75 | 6.00 | FINE ARTS (GENERAL MUSIC) | 9077 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | R93108 | Aug-01-2001 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | M.A. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | GABRIEL BIBILONI VOC. TRAINING CENTER | 23987 | C32428 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GURABO | GURABO | MATTA (L.GARCIA C.)PRE.VOC. | 22012 | C32449 | Oct-01-2012 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | C32453 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA ARENAS | 25932 | C32462 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIATE SALINAS | 57035 | C32484 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | ISABEL FLORES | 34362 | C32497 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIATE (21ST CENTURY) | 46003 | C32525 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17058 | R93117 | Aug-29-2008 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | M.A. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | R93141 | Aug-01-2008 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | M.A. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15298 | R93156 | Aug-13-2001 | | ACTIVE | 3,134.17 | 37,610.04 | 6,017.61 | 554.05 | 687.78 | 1,440.00 | 600.00 | 308.00 | 47,217.47 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | R93164 | Aug-01-2001 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | M.A. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11043 | R93185 | Aug-01-2007 | | ACTIVE | 2,389.17 | 28,670.04 | 4,587.21 | 424.42 | 526.86 | 1,440.00 | 600.00 | 308.00 | 36,556.52 | 6.00 | M.A. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. SANTIAGO R. PALMER | 11031 | R93244 | Aug-26-2003 | | ACTIVE | 2,809.17 | 33,710.04 | 5,393.61 | 497.50 | 617.58 | 1,440.00 | 600.00 | 308.00 | 42,566.72 | 6.00 | M.A. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | 46421 | C32539 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | Position | Code | | Type | Class | Incl. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 40980 | C32542 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | | DEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | |
| SAN JUAN | SAN JUAN (SIL0.V.V) | SAN JUAN | EMILIO DEL TORO CUEVAS (ESPECIALIZED) | 62513 | C32610 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | | DEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | C32676 | Jul-01-2013 | ACTIVE | 2,620.00 | 33,040.00 | 5,676.66 | 2,634.66 | 619.92 | 1,800.00 | 600.00 | 45,479.24 | 7.30 | | SCHOOL NURSE I | 21202 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | | |
| HUMACAO | FAJARDO | CEIBA | REG. SPORT EDUC. CENTER OF CEIBA (ESPECIALIZED) | 30167 | C32735 | Jul-01-2013 | ACTIVE | 2,067.00 | 24,804.00 | 4,160.87 | 1,943.41 | 457.27 | 1,800.00 | 600.00 | 34,073.55 | 7.30 | | GRAPHIC ILLUSTRATOR | 31101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | | |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | R93282 | Sep-29-2003 | SUSPENSION WITH PAY | 2,500.00 | 30,000.00 | 4,800.00 | 443.70 | 550.00 | 1,440.00 | 600.00 | 38,142.50 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | SUSPENSION Aug-06-2018 Jun-07-2019 OF EMPLOYMEN T WITHOUT DEPRIVATIO N OF SALARY |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTAR Y) | 11403 | R93246 | Aug-01-2006 | ACTIVE | 2,191.67 | 26,300.04 | 4,206.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 33,730.30 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | EPIFANIO ESTRADA | 15404 | R93246 | Aug-09-2001 | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 39,883.60 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | R93253 | Aug-03-2003 | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 37,629.77 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY- TEACHERS | | |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 13024 | R93231 | Aug-01-2008 | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 46,323.10 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18226 | R93389 | Aug-01-2002 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.50 | 593.28 | 1,440.00 | 600.00 | 40,956.85 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | | |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90015 | C32899 | Jul-01-2013 | ACTIVE | 3,212.00 | 38,544.00 | 6,465.76 | 2,994.52 | 704.59 | 1,800.00 | 600.00 | 51,416.86 | 7.30 | | PURCHASER | 11702 | STATE | REGULAR | CLASSIFIED Work day (7:30) | | |
| HEAD OFFICE | HEAD OFFICE | | ACCOUNTIN G | C32906 | | Jul-01-2013 | ACTIVE | 2,034.00 | 24,408.00 | 4,294.44 | 1,913.11 | 450.14 | 1,800.00 | 600.00 | 33,573.79 | 7.30 | | CLERK TYPIST III | 11402 | STATE | REGULAR | CLASSIFIED Work day (7:30) | | |
| HEAD OFFICE | HEAD OFFICE | | PAYMASTER S OFFICE | C32911 | | Jul-01-2013 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 31,680.32 | 7.30 | | CLERK III | 11203 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERREIRO | 34348 | C33007 | Jun-25-2014 | ACTIVE | 1,562.14 | 18,985.68 | 3,194.83 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 26,729.37 | 7.00 | | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | | |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G. QUINTERO ALFARO | 17186 | C33056 | Sep-02-2014 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 22,468.67 | 7.00 | | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | | |
| BAYAMON | BAYAMON | BAYAMON | BERNARDO HUYKE (MONTESSO RI MOD) | 70409 | C33622 | Oct-26-2015 | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 30,938.12 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | | |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | LUIS MUÑOZ MARIN | 26611 | C33660 | Oct-26-2015 | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 34,623.99 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED | |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. HONORIO HERNANDEZ | 12914 | R93397 | Aug-01-2002 | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.46 | 675.90 | 1,440.00 | 600.00 | 46,430.42 | 6.00 | | MA. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | | |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | R93416 | Aug-01-2001 | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 44,176.40 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9999 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | | |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | EPIFANIO ESTRADA | 15404 | R93455 | Aug-04-2003 | ACTIVE | 2,729.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 41,565.32 | 6.00 | | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | | |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18392 | R93497 | Aug-01-2006 | ACTIVE | 2,314.17 | 27,770.04 | 4,442.21 | 411.37 | 510.66 | 1,440.00 | 600.00 | 35,483.27 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | | |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | R93539 | Aug-02-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 39,812.05 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | | |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | R93547 | Aug-02-2004 | ACTIVE | 2,476.67 | 29,720.04 | 4,755.21 | 439.44 | 545.76 | 1,440.00 | 600.00 | 37,808.65 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | | |
| CAGUAS | CIDR | AGUAS BUENAS | ALFONSO LOPEZ O'NEILL | 20065 | C33664 | Oct-26-2015 | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 30,938.12 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | | |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36325 | C33683 | Oct-26-2015 | ACTIVE | 1,713.00 | 20,556.00 | 3,498.27 | 1,618.93 | 380.81 | 1,800.00 | 600.00 | 28,711.51 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | | |

| Region | District | Municipality | School/Name | Emp# | Pos# | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Hrs | Title | Code | Type | Class | Category | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | VIEQUES | MARIA M. SIMMONS (21ST CENTURY) | 35840 | C33991 | Oct-26-2015 | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 308.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | NEW ELEMENTARY | 48017 | C33714 | Oct-26-2015 | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 308.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | GUANICA | MAGUEYES II | 50781 | C33763 | Oct-26-2015 | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.61 | 1,800.00 | 600.00 | 308.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCION DE GRACIA (21st CENTURY) | 69930 | C33770 | Oct-26-2015 | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.61 | 1,800.00 | 600.00 | 308.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | R93684 | Aug-02-2004 | ACTIVE | 2,389.17 | 28,670.04 | 4,587.21 | 624.42 | 526.86 | 1,440.00 | 600.00 | 308.00 | 36,556.52 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | R93700 | Aug-01-2005 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. CARMEN ZENAIDA VEGA (LA PLATA) | 20339 | R93715 | Aug-01-2003 | ACTIVE | 3,154.17 | 37,850.04 | 6,056.01 | 557.53 | 692.10 | 1,440.00 | 600.00 | 308.00 | 47,503.67 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27318 | R94612 | Aug-04-2003 | ACTIVE | 2,496.67 | 29,960.04 | 4,793.61 | 443.12 | 550.08 | 1,440.00 | 600.00 | 308.00 | 38,094.85 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | ALGORISO LOPEZ O'NEILL | 20065 | R94611 | Aug-01-2002 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZED IN SCIENCE AND MATH) | 61531 | C33786 | Oct-26-2015 | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.61 | 1,800.00 | 600.00 | 308.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCION DE GRACIA (21st CENTURY) | 69930 | C33805 | Jan-12-2016 | ACTIVE | 2,150.00 | 25,800.00 | 4,327.95 | 2,019.60 | 475.20 | 1,800.00 | 600.00 | 308.00 | 35,330.75 | 7.30 | CLERK II | 11202 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | AGUADA | AGUADA SPECIAL EDUC SERV CENTER | 98200 | C33833 | Sep-08-2016 | ACTIVE | 4,646.00 | 55,752.00 | 9,352.40 | 4,310.93 | 1,214.24 | 1,440.00 | 600.00 | 308.00 | 72,777.66 | 7.30 | DIRECTOR OF THE CENTER OF SPECIAL EDUCATION SERVICES | 27207 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | CLASSIFICATION AND REPAYMENT JOB | | C33867 | Sep-08-2016 | ACTIVE | 1,853.00 | 22,236.00 | 3,730.09 | 1,746.95 | 411.05 | 1,800.00 | 600.00 | 308.00 | 30,832.09 | 7.30 | HUMAN RESOURCES ANALYST | 27113 | STATE | PROBATIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION | 90076 | C33885 | Sep-02-2016 | ACTIVE | 2,103.00 | 25,236.00 | 4,233.34 | 1,976.40 | 465.05 | 1,800.00 | 600.00 | 308.00 | 34,618.84 | 7.30 | CLERK TYPIST II | 11402 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | C33912 | Jul-01-2018 | ACTIVE | 2,549.00 | 30,588.00 | 5,131.14 | 2,385.88 | 561.38 | 1,440.00 | 600.00 | 308.00 | 41,014.40 | 7.30 | HUMAN RESOURCES SPECIALIST I | 27110 | STATE | PROBATIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R94196 | Aug-10-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCITO | 20172 | R94207 | Aug-01-2002 | ACTIVE | 2,566.67 | 30,800.04 | 4,928.01 | 455.30 | 565.20 | 1,440.00 | 600.00 | 308.00 | 39,096.55 | 6.00 | MA. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 23531 | R94236 | Aug-12-2002 | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.46 | 675.90 | 1,440.00 | 600.00 | 308.00 | 46,430.42 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | R94258 | Aug-02-2004 | ACTIVE | 3,966.67 | 41,600.04 | 6,656.01 | 611.90 | 759.60 | 1,440.00 | 600.00 | 308.00 | 51,975.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. MARIA C. SANTIAGO | 21081 | R94274 | Aug-01-2002 | ACTIVE | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 308.00 | 43,353.77 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | C33922 | Jul-01-2018 | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 600.00 | 308.00 | 32,619.44 | 7.30 | CLERK TYPIST II | 11402 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | C33926 | Jul-01-2018 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,746.79 | 411.46 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | CLERK I | 11201 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90017 | C33937 | Jul-01-2018 | ACTIVE | 2,675.00 | 32,100.00 | 5,384.78 | 2,501.55 | 588.60 | 1,800.00 | 600.00 | 308.00 | 43,282.93 | 7.30 | ACCOUNTING ASSISTANT III | 11803 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | 65094 | C33993 | Dec-17-2018 | ACTIVE | 2,366.00 | 28,392.00 | 4,762.76 | 2,217.89 | 521.86 | 1,800.00 | 600.00 | 308.00 | 38,602.50 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZED IN SCIENCE AND MATH) | 13912 | C34010 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.67 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GAUTI | 78932 | C3M034 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZED IN SPORTS) | 57281 | C3H863 | Aug-09-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. JOSE CELSO BARBOSA | 20321 | R9H439 | Aug-01-2005 | | ACTIVE | 2,291.67 | 27,500.04 | 4,900.01 | 467.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | SCHOOL SOCIAL WORKER | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR.CARMEN DELIA COLON MARTINEZ | 28076 | R9H466 | Aug-01-2002 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | R9H451 | Aug-01-2002 | | ACTIVE | 2,789.17 | 33,470.04 | 5,355.21 | 494.02 | 613.26 | 1,440.00 | 600.00 | 308.00 | 42,280.52 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. ANA JOAQUINA ORTIZ BOTTAS #2) | 12724 | R0H521 | Feb-18-2011 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | R9H559 | Aug-15-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70557 | R9H587 | Aug-01-2008 | | ACTIVE | 3,066.67 | 36,800.04 | 5,888.01 | 542.30 | 673.20 | 1,440.00 | 600.00 | 308.00 | 46,251.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (SPECIALIZED BILINGUAL) | 25312 | C3H070 | Aug-09-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | FLORENCIA GARCIA | 35592 | C3H166 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA PRE VOCATIONAL | 35543 | C3H111 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CERRO GORDO MEDINA | N2572 | C3H134 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | HERMINIO W. SANTAELLA | 57928 | C3H139 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | QUEBRADAS | 51292 | C3H144 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | R9H604 | Aug-01-2002 | | ACTIVE | 2,739.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 308.00 | 41,565.02 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 73890 | R9H661 | Aug-01-2001 | | ACTIVE | 3,051.67 | 36,620.04 | 5,859.21 | 539.69 | 669.96 | 1,440.00 | 600.00 | 308.00 | 46,026.90 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED BILINGUAL) | 77552 | R9H710 | Aug-02-2004 | | ACTIVE | 2,566.67 | 30,800.04 | 4,928.01 | 455.30 | 565.20 | 1,440.00 | 600.00 | 308.00 | 39,096.55 | 6.00 | MA. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | R9H730 | Aug-01-2001 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 308.00 | 48,755.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | R9H763 | Aug-01-2001 | | ACTIVE | 3,311.67 | 39,740.04 | 6,358.41 | 584.93 | 726.12 | 1,440.00 | 600.00 | 308.00 | 49,757.50 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | R9H776 | Sep-04-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIATE SOR DOLINA FERRE (VILLA DEL CARMEN) | 56085 | C3H164 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSORIO MOD) | 69021 | C3H214 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VENUS GARDENS | 62166 | C3H226 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNOZ RIVERA | 61689 | C3H274 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GASPAR VILA MAYANS | 62962 | C3H282 | Sep-08-2016 | Redacted for P | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | Redacted for P | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PEDRO C. TIMOTHEE ANEXO | 66357 | C34297 | Sep-09-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZED) | 70462 | R94781 | Aug-01-2005 | ACTIVE | 2,946.67 | 35,360.04 | 3,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,534.35 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOL/AND E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | IGNACIO MIRANDA | 71753 | R94798 | Aug-06-2001 | ACTIVE | 2,789.17 | 33,470.04 | 5,355.21 | 494.02 | 613.26 | 1,440.00 | 600.00 | 308.00 | 42,280.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71868 | R94802 | Sep-09-2016 | ACTIVE | 1,941.67 | 23,300.04 | 3,726.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | R94846 | Aug-04-2003 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.21 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑOZ RIVERA | 11395 | R94867 | Aug-10-2001 | ACTIVE | 2,686.67 | 32,240.04 | 5,158.41 | 476.18 | 591.12 | 1,440.00 | 600.00 | 308.00 | 40,813.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/AND E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70573 | R94872 | Aug-01-2002 | ACTIVE | 2,609.17 | 31,310.04 | 5,009.61 | 462.70 | 574.38 | 1,440.00 | 600.00 | 308.00 | 39,704.72 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOL/AND E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | C34310 | Sep-09-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LA FERMINA | 30916 | C34231 | Sep-09-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 25031 | C34376 | Sep-09-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN DE AYALA | 34272 | C34388 | Sep-09-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22582 | C34461 | Sep-09-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | C34424 | Sep-09-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70613 | R96615 | Aug-05-2010 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47402 | R96136 | Oct-07-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,726.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOL/AND E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RVDO. FELIX CASTRO RODRIGUEZ | 62174 | R96197 | Aug-02-2010 | ACTIVE | 2,064.17 | 24,770.04 | 3,962.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL/AND E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | EUGENIO MARIA DE HOSTOS CENTER | 61366 | R96233 | Aug-16-2010 | ACTIVE | 2,364.17 | 28,370.04 | 4,539.21 | 420.07 | 521.46 | 1,440.00 | 600.00 | 308.00 | 36,198.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | R96288 | Aug-04-2009 | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.55 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL/AND E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R97262 | Jan-11-2011 | ACTIVE | 1,941.67 | 23,300.04 | 3,726.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL/AND E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | R97465 | Jul-08-2011 | ACTIVE | 2,658.34 | 31,900.08 | 5,104.01 | 471.25 | 585.00 | 1,440.00 | 600.00 | 308.00 | 40,408.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOL/AND E | REGULAR | FACULTY~ ADMINISTRA TIVE | INCLUDED |
| PONCE | YAUCO | YAUCO | S. U. JAIME CASTANER | 53686 | R97533 | Jan-26-2011 | ACTIVE | 2,109.17 | 25,310.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOL/AND E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | R97605 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,254.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/AND E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED BILINGUAL) | 77552 | R97625 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,726.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOL/AND E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PAOLI (+ MUSIC) (SPECIALIZED) | 22440 | R97649 | Aug-01-2012 | ACTIVE | 1,971.67 | 23,660.04 | 3,785.61 | 351.77 | 436.68 | 1,440.00 | 600.00 | 308.00 | 30,582.10 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | R98671 | Aug-17-2010 | | ACTIVE | 2,111.17 | 25,334.04 | 4,053.45 | 376.04 | 466.81 | 1,440.00 | 600.00 | 308.00 | 32,578.24 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 6269 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | CIALES | JUAN ANTONIO COMETIER | 17319 | R99087 | Aug-10-2010 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ISABEL SUAREZ (21ST CENTURY) | 40667 | R98100 | Sep-13-2010 | ACTIVE | 2,134.17 | 25,610.04 | 4,097.62 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9846 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | R98140 | Aug-02-2010 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 72890 | R98173 | Aug-02-2010 | ACTIVE | 2,689.17 | 32,270.04 | 5,163.21 | 476.62 | 591.66 | 1,440.00 | 600.00 | 300.00 | 40,840.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | ERNESTA LEON ELEMENTAR Y (MONTESSOR I8 MOD) | 21188 | R98208 | Aug-02-2010 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | 35881 | R98239 | Aug-03-2010 | ACTIVE | 2,116.67 | 25,400.04 | 4,064.01 | 377.00 | 468.00 | 1,440.00 | 600.00 | 300.00 | 32,657.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIOR GI | 42952 | R98295 | Aug-18-2010 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (2-FINE ARTS) | 52470 | R98318 | Aug-06-2010 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLHOUS E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PERLESIA CENTER | 56168 | R98336 | Aug-02-2010 | ACTIVE | 2,551.67 | 30,620.04 | 4,899.21 | 452.69 | 561.96 | 1,440.00 | 600.00 | 300.00 | 38,881.90 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PURIFICACI ON RODRIGUEZ (21ST CENTURY) | 50542 | R98388 | Aug-09-2010 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | ENGLISH PAL ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLHOUS E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | CAPITANEJO | 52163 | R98420 | Aug-27-2010 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLHOUS E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZE D) | 61572 | R98422 | Aug-17-2010 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21397 | R98448 | Aug-02-2010 | ACTIVE | 2,489.17 | 29,870.04 | 4,779.21 | 441.82 | 548.46 | 1,440.00 | 600.00 | 300.00 | 37,987.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 46264 | R98477 | Aug-02-2010 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | R98494 | Sep-07-2010 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | DR.CARMEN DELIA COLON MARTINEZ | 28076 | R98561 | Nov-08-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R98575 | Dec-16-2010 | ACTIVE | 1,966.67 | 23,840.04 | 3,814.41 | 354.26 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LA FERMINA | 30916 | C3H447 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | | | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN INTERMEDIA TE(PABL FOMENTAL) | 32227 | C3H451 | Sep-09-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | | | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | JOSE DE DIEGO (MONTESSO RI MOD) | 30674 | C3H466 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | | | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSOR I6 MOD) | 18291 | C3H476 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | | | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A(SAN ANTONIO) | 71134 | C3H487 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | | | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | 75267 | C3H518 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | | | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | R98602 | Aug-09-2010 | ACTIVE | 2,124.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 300.00 | 32,621.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEXIDOR | 26336 | R98670 | Aug-02-2010 | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 300.00 | 37,273.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORACE | 21055 | R99692 | Oct-01-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ISABEL FLORES | 34363 | R98718 | Oct-08-2010 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 46486 | R99724 | Aug-01-2010 | ACTIVE | 2,511.67 | 30,140.04 | 4,822.41 | 445.73 | 553.32 | 1,440.00 | 600.00 | 300.00 | 38,309.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE JEZJARRY | 46487 | R98729 | Aug-04-2010 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 425.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | C34525 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | C34544 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | IGNACIO MIRANDA | 71753 | C34550 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | C34559 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSOR I MODE) | 71571 | C34603 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | C34657 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | R98746 | Aug-09-2010 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | J. DE DIOS QUIÑONES ELEMENTAR Y | N2804 | R98722 | Aug-04-2010 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECOMBE(IN T. DELICIAS) | 56440 | R98811 | Oct-13-2010 | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZE D BILINGUAL) | 77552 | R98639 | Sep-02-2010 | ACTIVE | 2,638.67 | 31,664.04 | 5,066.25 | 467.83 | 580.75 | 1,440.00 | 600.00 | 300.00 | 40,126.67 | 6.00 | M. MARKETING EDUC. | 8268 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | R98886 | Feb-17-2011 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | S. U. PASTO (MONTESSO RI) | 20214 | R99269 | Jul-30-2013 | ACTIVE | 3,193.34 | 38,320.08 | 6,131.21 | 564.34 | 700.56 | 1,440.00 | 600.00 | 300.00 | 48,064.20 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62646 | R99733 | Dec-06-2012 | ACTIVE | 2,633.34 | 31,600.08 | 5,056.01 | 466.90 | 579.60 | 1,440.00 | 600.00 | 300.00 | 40,050.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55463 | R39775 | Sep-20-1993 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21397 | R39809 | Nov-09-1998 | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,902.30 | 6.00 | MA. PHISICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | R39624 | Aug-07-2000 | ACTIVE | 2,446.67 | 29,360.04 | 4,697.61 | 434.42 | 539.28 | 1,440.00 | 600.00 | 300.00 | 37,379.35 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R39892 | Aug-01-2000 | ACTIVE | 2,314.17 | 27,770.04 | 4,442.21 | 411.37 | 510.66 | 1,440.00 | 600.00 | 300.00 | 35,463.27 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. NEMESIO R. CANALES | 51433 | R39988 | Aug-16-2000 | ACTIVE | 2,759.17 | 33,110.04 | 5,297.61 | 488.80 | 606.76 | 1,440.00 | 600.00 | 300.00 | 41,851.22 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15946 | R40305 | Sep-06-1990 | ACTIVE | 3,466.67 | 41,600.04 | 6,656.01 | 611.90 | 759.60 | 1,440.00 | 600.00 | 300.00 | 51,975.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R40473 | Sep-24-1992 | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,620.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | R40504 | Aug-19-1996 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 472.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRS | HUMACAO | PETRA MERCADO | 34884 | R40577 | Aug-02-2004 | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 36,950.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLLND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CARLOS RIVERA LFRET | 32662 | R40589 | Aug-03-1987 | ACTIVE | 3,311.67 | 39,740.04 | 6,358.41 | 584.93 | 726.12 | 1,440.00 | 600.00 | 49,757.50 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLLND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R40724 | Aug-01-2006 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 35,161.30 | 6.00 | FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLLND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61282 | R40821 | Aug-01-2005 | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.35 | 538.20 | 1,440.00 | 600.00 | 37,307.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLLND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JUAN JOSE OSUNA (SPECIALIZED RADIO AND TV) | 61390 | R40834 | Jan-26-1991 | ACTIVE | 3,376.67 | 40,520.04 | 6,483.21 | 596.24 | 740.16 | 1,440.00 | 600.00 | 50,687.65 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLLND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART,MUSIC) SPECIALIZED | ME200 | R43013 | May-22-2019 | ACTIVE | 1,957.67 | 23,492.04 | 3,758.73 | 349.33 | 433.66 | 1,440.00 | 600.00 | 30,281.76 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART,MUSIC) SPECIALIZED | ME200 | R43017 | May-22-2019 | ACTIVE | 2,142.67 | 25,712.04 | 4,113.93 | 381.52 | 473.62 | 1,440.00 | 600.00 | 33,029.11 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZED IN SCIENCE AND MATH) | 61521 | R43031 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 29,009.00 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART,MUSIC) SPECIALIZED | ME200 | R43045 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 29,009.00 | 6.00 | MA. FINE ARTS (DANCE,MOV. AND CORPORAL EXPRESSION) | 9742 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZED IN SCIENCE AND MATH) | 13912 | R43050 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLLND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED BILINGUAL) | 77552 | R43086 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLLND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED BILINGUAL) | 77552 | R43088 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 28,364.05 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | SCHOOLLND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | RAFAEL PONT FLORES (SPECIALIZED IN LANGUAGES) | 20255 | R43090 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9819 | SCHOOLLND | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. OSCAR PORRATA DORIA (SPECIALIZED IN LANGUAGES) | 21873 | R43106 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLLND | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | RES. OPORT EDUC. CENTER OF CEIBA (SPECIALIZED BILINGUAL) | 30167 | R43137 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 29,009.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | JUAN PONCE DE LEON (SPECIALIZED BILINGUAL) | 33704 | R43145 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLLND | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ALCIDES FIGUEROA (SPECIALIZED BILINGUAL) | 40519 | R43156 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLLND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | | VILLALBA RES. OPPORT. EDUC. CENTER (SPECIALIZED) | 54862 | R43175 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 29,009.00 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | STATE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | S. U. JORGE LUCAS | 51938 | R43189 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLLND | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FEDERICO ASENJO (PRE-TECH) (SPECIALIZED) | 63032 | R43223 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9586 | SCHOOLLND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FEDERICO ASENJO (PRE-TECH) (SPECIALIZED) | 63032 | R43225 | May-22-2019 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 39,812.05 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLLND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | BERNARDA ROBLES DE HEVIA (MONTESSO RI MOD) | 71290 | R43275 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | MA. EARLY EDUCATION (ELEM. LEVEL: K-3) | 9802 | SCHOOLLND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE ROBLES OTERO (MONTESOR RI MOD) | 71522 | R43286 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 28,364.05 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLLND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | GUILLERMO RIEFKHOL (MONTESSO RI MOD) | 24927 | R43305 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 29,009.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | SCHOOLLND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL ANTONIO DELGADO MATEO (MONTESSO RI MOD) | 24927 | R43346 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL: 0-K) | 9801 | SCHOOLLND | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R4337M | May-22-2019 | | ACTIVE | 1,841.67 | 21,300.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | PAL SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | R4338G | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | PAL SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | C3H755 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | | INCLUDED |
| PONCE | YAUCO | GUANICA | MAGUEYES II | 50781 | C3H713 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58160 | C3H736 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | C3H758 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | | INCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | C3H760 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | C3H752 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58160 | C3H803 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | 11843 | R4339T | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | DR. PEDRO ALBIZU CAMPOS | 12872 | R4341T | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | PAL SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 13917 | R4343V | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | PAL SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | R4342S | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | PAL SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL F. SANTIAGO ECHEGARAY (STGO R. PALMER) | 17327 | R4341L | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | PAL SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LABOY ELEMENTAR (ECOLOGICAL) | 18259 | R4347Z | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | PAL SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | C3H825 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | | INCLUDED |
| PONCE | YAUCO | YAUCO | S. U. JAIME CASTAÑER | 53686 | C3H830 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | C3H846 | Apr-17-2019 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.22 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT 1 | 13901 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | C3H848 | Apr-17-2019 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.22 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT 1 | 13901 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ARCHIVE- HUMAN RESOURCES | | C3H874 | Nov-25-2019 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | CLERK 1 | 11201 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | | INCLUDED |
| CAGUAS | CIDR | CIDR | ANA J. CANDELAS | 26013 | C3H880 | Nov-20-2019 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.71 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | IEP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | TALLABOA ALTA INTERMEDIATE | 54429 | C3H889 | Nov-20-2019 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | IEP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | R4348B | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | PAL SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | TRAINING CENTER | 75494 | R4349S | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | PAL SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | R4350T | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | PAL SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | | INCLUDED |

| | | | Name | | Check# | Date | | Status | | | | | | | | | | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA IRIZARRY DE PUIG | 71514 | R43518 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. RESOURCE IN COMPUTER USE (H | 9809 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | R43539 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ONOFRE CARBALLER A | 70805 | R43576 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | | SCHOOL COUNSELOR | 9996 | | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALAMO DE VALDES INSTITUTE | 54684 | C34917 | Aug-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.39 | 300.27 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11991 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (II),(V,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | 65094 | C34934 | Aug-26-2020 | | ACTIVE | 1,340.62 | 16,087.56 | 2,698.69 | 1,276.40 | 300.38 | 1,800.00 | 600.00 | 308.00 | 23,071.22 | 7.30 | | CLERK I | 11201 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVIESO | 52322 | C34955 | May-07-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.39 | 300.27 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | | TEACHER'S ASSISTANT | 23865 | | SCHOOLWIDE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (II) | SAN JUAN | GABRIELA MISTRAL | 61382 | C34961 | May-07-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.39 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | | TEACHER'S ASSISTANT | 23865 | | SCHOOLWIDE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69930 | C34962 | May-07-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.39 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | | TEACHER'S ASSISTANT | 23865 | | SCHOOLWIDE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | C35059 | Sep-24-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | R43578 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71470 | R43613 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONAL SCHOOL | 77669 | R43635 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAUTAMBO E | 78733 | R43641 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20962 | R43654 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TCA PAGAN | PETROAMER ICA PAGAN | 20464 | R43673 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | VICENTE ACEVEDO BALLESTER | 18224 | C35078 | Sep-28-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED) | 70078 | C35107 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | EPIFANIO FERNANDEZ VANGA | 70144 | C35115 | Sep-28-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZED) | 70462 | C35122 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZE D IN FINE ARTS) | 70201 | C35136 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | MANUEL CRUZ MACEIRA (SPECIALIZE D IN BASEBALL) | 21832 | C35213 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | C35255 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | 25239 | R43689 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R43692 | May-22-2019 | | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 397.80 | 1,440.00 | 600.00 | 308.00 | 41,243.05 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | R43698 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSORI) | 75879 | R43705 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | ALGONSO LOPEZ O'NEILL | 20065 | R43721 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9976 | SCHOOLWIDE | PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUMIDERO) | 20160 | R43726 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9979 | SCHOOLWIDE | PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 20571 | R43735 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | R43740 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21609 | R43762 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R43770 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9832 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAYEY | S. U. SANDALIO MARCANO | 21022 | R43775 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 26522 | R43793 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (ESPECIALIZED IN FINE ARTS) | 22772 | C35261 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 960.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350M | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIATE SALINAS | 57825 | C35284 | Sep-24-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 960.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350M | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTON II | 26300 | C35299 | Sep-30-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 960.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350M | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | C35309 | Sep-25-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 960.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350M | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | C35310 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 960.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350M | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PAULA MOJICA | 20941 | C35328 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 960.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350M | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | GURABO | VILLA MARINA | 24612 | C35337 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 960.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350M | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 25021 | R43803 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30998 | R43809 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31617 | R43841 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | R43915 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | R43917 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSORI) | 75879 | R43956 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | R43962 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | RODRIGUEZ OS | SEGUNDO RUIZ BELVIS | 41061 | R43982 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | 41582 | R43988 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEIGEL PAREDES | 15438 | R44603 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 325.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | | | ENGLISH PA. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | 40406 | R44636 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 325.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | 45468 | R44653 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | | | SCHOOL COUNSELOR | 9986 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | 45955 | R44661 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 325.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | | | MA. SEC EDUC. (SPANISH) | 9819 | | | SCHOOLWIDE | PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | 46201 | R44667 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO (INTERMEDIA TE (21ST CENTURY) | 46603 | R44118 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 325.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSO RI) | 75788 | R44120 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 325.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | R44130 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 325.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | | | MA. SEC EDUC. (CHEMISTRY) | 9837 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | AQUILINO CABAN | 46147 | R44149 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | | | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | | STATE | PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EDUARDO NEUMANN GANDIA | 52118 | R44157 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 325.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | JOSE VIZCARRON DO (SU ANGELES) | 13318 | R44162 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 325.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | | | MA. SEC EDUC. (ENGLISH) | 9973 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | ANTONIO TULLA TORRES | 13342 | R44168 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 325.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | | | ENGLISH PA. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 50229 | R44170 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50968 | R44186 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 325.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | | | MA. SEC EDUC. (ENGLISH) | 9973 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. NEMESIO R. CANALES | 51453 | R44422 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | | | SCHOOL SOCIAL WORKER | 9974 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | JOSE O. TORRES FERMOSO | 57000 | R44238 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | S. U. JAIME CASTANER | 53686 | R44262 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 325.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | | | ENGLISH PA. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE (INTERMEDIA TE | 56474 | R44268 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 325.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | SCHOOLWIDE | PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 56869 | R44283 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 325.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | | | MA. SEC EDUC. (SPANISH) | 9819 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R44294 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | | | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | | | SCHOOLWIDE | PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | JOSE O. TORRES FERMOSO | 57000 | R44303 | May-22-2019 | | ACTIVE | 1,866.67 | 22,400.04 | 3,584.01 | 333.50 | 414.00 | 1,440.00 | 600.00 | 308.00 | 29,079.55 | | | MA. SEC EDUC. (ENGLISH) | 9973 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | R44309 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 325.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | | | MA. SEC EDUC. (BIOLOGY) | 9827 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | R44310 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 325.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | | | MA. SEC EDUC. (CHEMISTRY) | 9837 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | 54445 | R44332 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 325.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | | | ENGLISH PA. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PINERO | 60335 | R44349 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| Region | District | District | Name | Num | Num2 | Date | Status | | | | | | | | | | | | Position | Code | | Type | Class | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CEFERINA CONDERO | 17657 | R44297 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 25,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTARY) | 12369 | R44433 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC SERV CENTER | 77164 | R44441 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | R44452 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 25,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | R44478 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 25,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12197 | R44488 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 25,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 13524 | R44496 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 25,009.00 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | NEW INTERMEDIATE | 18184 | R44523 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 25,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | TRAINING CENTER | 72494 | R44529 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 25,009.00 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JUANA DE GRACIA (URBAN SUP.) | 70929 | R44535 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70264 | R44568 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 26,364.05 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70581 | R44593 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | R44628 | May-22-2019 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 495.07 | 609.46 | 1,440.00 | 600.00 | 42,039.10 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA (SUP. VOC. | 20560 | R44646 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | PAULA MOJICA | 20941 | R44668 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | EARLY EDUCATION TEACHER | 9743 | STATE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | R44678 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 23515 | R44701 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 25,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 28548 | R44730 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 25,009.00 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONAL L HIGH SCHOOL) | 27557 | R44736 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 25,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AVILA | 34272 | C35349 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31302 | C35364 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31417 | C35376 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACION | 30189 | C35381 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANTONIO ROSA GUZMAN (BO. MARIANA) | 35774 | C35400 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | PEDRO BOSH SALGAS | 30443 | C35421 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 24199 | C35426 | Sep-28-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | R44745 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUNIZ | 21309 | R44770 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | CARMEN BENITEZ | 30841 | R44787 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31302 | R44797 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 23233 | R44811 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 23233 | R44852 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | 96656 | C35467 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | 42945 | C35468 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | C35490 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLO W | 43323 | C35497 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 98264 | C35507 | Sep-25-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | S. U. ALFREDO DORRINGTO N (21ST CENTURY) | 44891 | C35546 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | URBAN HIGH SCHOOL | 47629 | C35550 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CARLOS RIVERA UFRET | 23662 | R44656 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELODKINA | 47647 | R44662 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | 94545 | R44675 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | R44685 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | 42473 | R44896 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | EARLY EDUCATION TEACHERS | 9743 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | BARTOLOME DE LAS CASAS | 43273 | R44909 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | MARCELINO RODRIGUEZ ROMAN | 46334 | C35567 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | ABRAHAM LINCOLN | 52357 | C35578 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | C35618 | Sep-25-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | C35621 | Sep-25-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 51706 | C35641 | Sep-21-2020 | Redacted for P | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | Redacted for P | PROMOTION ARY | CLASSIFIED Work day (7.30) | |

| Region | Region 2 | Region 3 | Name | ID | Code | Date | Status | | | | | | | | | | | Title | | Auth | Type | Class | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50443 | C35652 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | | C35661 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTARY (MONTESSO RI MODEL) | 60120 | R44912 | Sep-21-2020 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | RAMON E. RODRIGUEZ | 46052 | R44930 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.00 | 1,440.00 | 600.00 | 300.00 | 28,000.20 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45393 | R44946 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 46264 | R44952 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | JUDITH A. VIVAS | 16220 | R44961 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | R45001 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | MIGUEL SASTRE OLIVER | 51375 | C35674 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | GUANICA | ELSA COUTO ANNONI | 50690 | C35693 | Sep-25-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | C35711 | Sep-22-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS M. SUAREZ | 60228 | C35728 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | SALVADOR BRAU | 60442 | C35743 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | C35762 | Sep-22-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN | REPUBLIC OF PERU (MONTESSO RI) | 62149 | C35796 | Nov-16-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | R45018 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS M. SUAREZ | 60228 | R45044 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.00 | 1,440.00 | 600.00 | 300.00 | 28,000.20 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | JULIO SELLES SOLA | 61416 | R45062 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | R45064 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL RIVERA OTERO | 61499 | R45079 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GASPAR VILA MAYANS | 62562 | R45110 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.00 | 1,440.00 | 600.00 | 300.00 | 28,000.20 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FELIPE GUTIERREZ | 62521 | C35818 | Sep-22-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66233 | C35832 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTARY) | 11403 | C36694 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | C36698 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23102 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | C86014 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12187 | C86021 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS RODRIGUEZ CABRERO | 63099 | M45128 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO RI MOD) | 65953 | M45147 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | M45152 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | M45171 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZE D BILINGUAL) | 77552 | M45188 | May-22-2019 | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,234.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62981 | M45213 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54288 | M45227 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑEIRO | 74039 | M45241 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | PROBATION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | 41752 | M45257 | May-22-2019 | ACTIVE | 1,940.67 | 23,288.04 | 3,726.09 | 346.28 | 429.98 | 1,440.00 | 600.00 | 300.00 | 30,130.49 | 6.00 | M. GENERAL AGRICULTURAL EDUCATION | 9986 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | REPUBLIC OF COLOMBIA | 62877 | M45272 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (SPECIAL EDUCATION) | 9857 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN B. HUYKE | 61408 | M45298 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70573 | M45303 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INTERMEDIA TE (BERWIND) | 67934 | M45336 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 75612 | M45350 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | NEW ELEMENTAR Y DR. RAFAEL LOPEZ SICARDO | 77289 | M45356 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61382 | M45359 | May-22-2019 | ACTIVE | 2,116.67 | 25,400.04 | 4,064.01 | 377.00 | 468.00 | 1,440.00 | 600.00 | 300.00 | 32,657.05 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 13912 | M45364 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWID E | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | M45391 | Aug-05-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | ELI RAMOS ROSARIO | 18176 | C86026 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | SUSANA DE GRACIA (URBAN SUP.) | 76038 | C86040 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZE D) | 70078 | C86050 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | C86063 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | C86105 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUI TAS | ABORETO | FEDERICO DEGETAU D | 17599 | C36122 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,138.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | DEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED EMPLOYEE | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | DOLORES GONZALEZ | 26153 | R45293 | May-22-2019 | | ACTIVE | 1,911.67 | 22,940.04 | 3,670.41 | 341.33 | 423.72 | 1,440.00 | 600.00 | 29,723.50 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLHOUND | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ZAYA DELIZ DE MUÑIZ | 15750 | R45419 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | MA. SOC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLHOUND | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. MATILLO | 53140 | R45426 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLHOUND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | R45428 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLHOUND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | S. U. JORGE LUCAS | 51938 | R45440 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 28,364.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLHOUND | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72008 | R45479 | May-22-2019 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 49,471.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | R5623 | R45611 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | M. FAM. CONS. OCCUP. EDUC. (CULINARY ARTS) | 9691 | STATE | PROBATION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | R45613 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 28,364.05 | 6.00 | M. FAM. CONS. OCCUP. EDUC. (CULINARY ARTS) | 9691 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE INTERMEDIA TE | 66424 | R45620 | May-22-2019 | | ACTIVE | 1,841.67 | 22,100.04 | 3,536.01 | 329.15 | 408.60 | 1,440.00 | 600.00 | 28,721.80 | 6.00 | SCHOOL FAM CONS EDUC. | 9983 | STATE | PROBATION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZE D IN SPORTS) | 14241 | R47013 | Aug-25-2016 | | ACTIVE | 2,633.34 | 31,600.08 | 5,056.01 | 466.90 | 579.60 | 1,440.00 | 600.00 | 40,050.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUND | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | R47037 | Aug-25-2016 | | ACTIVE | 4,121.34 | 49,490.08 | 7,916.81 | 726.16 | 901.44 | 1,440.00 | 600.00 | 61,172.50 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUND | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | TOA ALTA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 74864 | R47052 | Aug-25-2016 | | ACTIVE | 3,366.84 | 40,330.08 | 6,452.81 | 593.49 | 736.74 | 1,440.00 | 600.00 | 50,461.12 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUND | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | MERCEDES GARCIA DE COLORADO | 72668 | R47084 | Aug-25-2016 | | ACTIVE | 2,633.34 | 31,600.08 | 5,056.01 | 466.90 | 579.60 | 1,440.00 | 600.00 | 40,050.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUND | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUÑOZ MARIN | 70458 | R47086 | Aug-25-2016 | | ACTIVE | 3,995.84 | 47,950.08 | 7,672.01 | 703.98 | 871.90 | 1,440.00 | 600.00 | 59,347.97 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUND | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZE D IN FINE ARTS) | 70201 | R47090 | Aug-25-2016 | | ACTIVE | 4,073.34 | 48,880.08 | 7,820.81 | 717.46 | 890.64 | 1,440.00 | 600.00 | 60,657.92 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUND | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | COREGAL | NARANJITO | S. U. PEDRO FERNANDEZ | 71357 | R47107 | Aug-25-2016 | | ACTIVE | 4,245.84 | 50,950.08 | 8,152.01 | 747.46 | 927.90 | 1,440.00 | 600.00 | 63,125.47 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUND | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | S. U. JUAN ALEMANY SILVA | 20067 | R47121 | Aug-25-2016 | | ACTIVE | 3,305.84 | 39,670.08 | 6,347.21 | 583.92 | 724.86 | 1,440.00 | 600.00 | 49,674.07 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUND | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | R47145 | Aug-25-2016 | | ACTIVE | 4,415.84 | 52,990.08 | 8,478.41 | 777.06 | 964.62 | 1,440.00 | 600.00 | 65,558.17 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUND | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL ADENTRO | 22459 | R47198 | Aug-25-2016 | | ACTIVE | 4,058.34 | 48,700.08 | 7,792.01 | 714.85 | 887.40 | 1,440.00 | 600.00 | 60,442.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUND | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ROSELIO ROSADO (S.U. PLAYITA) | 32458 | R47217 | Aug-25-2016 | | ACTIVE | 2,633.34 | 31,600.08 | 5,056.01 | 466.90 | 579.60 | 1,440.00 | 600.00 | 40,050.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUND | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSO RI MOD) | 50120 | R47228 | Aug-25-2016 | | ACTIVE | 2,935.84 | 35,230.08 | 5,636.81 | 519.54 | 644.94 | 1,440.00 | 600.00 | 44,379.17 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUND | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | 43224 | R47266 | Aug-25-2016 | | ACTIVE | 3,151.34 | 37,640.08 | 6,034.41 | 357.38 | 691.92 | 1,440.00 | 600.00 | 47,491.80 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUND | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| PONCE | YAUCO | YAUCO | LENA M. FRANCESCH (RUBIAS KM 25) | 53660 | R47215 | Aug-25-2016 | | ACTIVE | 3,385.84 | 40,630.08 | 6,500.81 | 597.84 | 742.14 | 1,440.00 | 600.00 | 50,818.87 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUND | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EMILIO DEL TORO CUEVAS (SPECIALIZE D) | 62513 | R47322 | Aug-25-2016 | | ACTIVE | 3,060.84 | 36,730.08 | 5,876.81 | 541.29 | 671.94 | 1,440.00 | 600.00 | 46,168.12 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUND | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |

| Region | District | Municipality | School | ID | Doc | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Pct | Position | Code | Type | Program | Faculty | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | R47411 | Mar-24-2020 | ACTIVE | 3,829.17 | 45,950.04 | 7,352.01 | 674.98 | 837.90 | 1,440.00 | 600.00 | 308.00 | 57,162.92 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLKIND | PROMOTION ARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | MANATI | CIALES | S. U. TORIBIO RIVERA | 11312 | R47417 | Mar-24-2020 | ACTIVE | 3,984.17 | 47,810.04 | 7,649.61 | 701.95 | 871.16 | 1,440.00 | 600.00 | 308.00 | 59,380.97 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLKIND | PROMOTION ARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64482 | R48006 | Apr-23-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLKIND | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | R48013 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLKIND | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R48038 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLKIND | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46472 | R48040 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. ELEMENTARY EDUCATION (K-6) | 9978 | SCHOOLKIND | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | ANTONIO B. CAIMARY | 62380 | R48071 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLKIND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20962 | R48089 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLKIND | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | ADALBERTO SANCHEZ (BO. ANCONES ELEM.) | 27714 | R48127 | Mar-24-2020 | ACTIVE | 2,575.00 | 30,900.00 | 4,944.00 | 456.75 | 567.00 | 1,440.00 | 600.00 | 308.00 | 39,215.75 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLKIND | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | PEDRO ROSA SALGAS | 30643 | R48138 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLKIND | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 64934 | R48143 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLKIND | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CERRO GORDO MEDINA | N2572 | R48189 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLKIND | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | K3398 | R48192 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLKIND | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | N6464 | R48203 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLKIND | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | TALLABOA ALTA INTERMEDIATE | N4429 | R48239 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLKIND | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | GABRIELA MISTRAL | 61362 | R48265 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLKIND | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62547 | R48281 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLKIND | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | REPUBLIC OF PERU (MONTESSORI) | 63349 | R48292 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLKIND | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | R48323 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLKIND | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | R48335 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLKIND | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 73880 | R48368 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLKIND | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | R48374 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | ANTONIO TULLA TORRES | 13342 | R48391 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20962 | R48421 | Mar-24-2020 | ACTIVE | 2,000.00 | 24,000.00 | 3,840.00 | 356.70 | 442.80 | 1,440.00 | 600.00 | 308.00 | 30,987.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D. ORTIZ ORTIZ (S. U. SUMIDERO) | 20160 | R48439 | Mar-24-2020 | ACTIVE (Redacted for P...) | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRS | LAS PIEDRS | CARMEN BENITEZ | 30941 | R44M62 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9887 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CARLOS RIVERA UFRET | 32662 | R44M68 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ROSA PASCUALA MAIS | 34769 | R44M71 | Mar-24-2020 | | ACTIVE | 1,620.00 | 23,940.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | EARLY EDUCATION TEACHER | 9743 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 33472 | R44M77 | Mar-24-2020 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 300.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | 46813 | R44M99 | Mar-24-2020 | | ACTIVE | 1,620.00 | 23,940.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | C36241 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | C36157 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20944 | C36164 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | C36168 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | ISABEL FLORES | 34363 | C36180 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUNOZ | 21309 | C36181 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AMASCO | LUIS MUÑOZ MARIN | 46995 | C36198 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIOR GI | 42952 | R48502 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LUCY ORELLASCA | 32365 | R48518 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55483 | R48537 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTA DOR | 60895 | R48555 | Mar-24-2020 | | ACTIVE | 1,620.00 | 23,940.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON VILA MAYO | 62950 | R48578 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESSOR KI MOD) | 64998 | R48588 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 46469 | C36208 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ (SUPERIOR (21ST CENTURY) | 46022 | C36210 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | 48006 | C36231 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIOR GI | 42952 | C36244 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | C36256 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56101 | C36293 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO RI MOD) | 60953 | R48591 | Mar-24-2020 | | ACTIVE | 1,620.00 | 23,940.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | R49616 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | R49620 | Mar-24-2020 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS M. SUAREZ | 60228 | R49647 | Apr-23-2020 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLHOUSE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | CARMEN CASASUS MARTI (URBAN ELEM) | 47613 | R49675 | Apr-23-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLHOUSE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS M. SUAREZ | 60228 | R49681 | Mar-24-2020 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLHOUSE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | C36320 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | C36338 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 44654 | C36345 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (L3) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | C36375 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | C36387 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (L3) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO RI MOD) | 65953 | C36394 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GUAYABO | CAGUAS | FRANCISCO VALDES | 21006 | R49708 | Mar-24-2020 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLHOUSE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTAR | 58061 | R49719 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLHOUSE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | FRAY BARTOLOME DE LAS CASAS | 66167 | R49731 | Apr-23-2020 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLHOUSE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. NEMESIO R. CANALES | 51453 | R49747 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLHOUSE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (L3) | JULIAN BLANCO (SPECIALIZE D IN BALLET) | 60038 | R49749 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | STATE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑOZ | 16082 | R49767 | May-26-2020 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLHOUSE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | BARAHONA ELEMENTAR Y | 12435 | F01648 | Aug-01-2000 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLHOUSE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | F01617 | Sep-22-1994 | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLHOUSE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | 51177 | R01283 | Feb-27-2008 | ACTIVE | 3,708.34 | 44,500.08 | 7,120.01 | 653.95 | 811.80 | 1,440.00 | 600.00 | 308.00 | 55,433.85 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUSE | REGULAR | FACULTY~ ADMINISTRA TIVE | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTAR Y | 31245 | R91573 | Aug-01-2005 | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | SCHOOLHOUSE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | RAMON QUINONEZ PACHECO | 30239 | R91600 | Aug-01-2001 | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 568.40 | 705.60 | 1,440.00 | 600.00 | 308.00 | 48,398.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLHOUSE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES (SUPERIOR VOC. | 30706 | R91617 | Aug-09-2010 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | M. FAM. CONS. OCCUP. EDUC. (CULINARY ARTS) | 9691 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | JOSE O. TORRES FERROSO | 57000 | R49769 | May-26-2020 | ACTIVE | 2,000.00 | 24,000.00 | 3,840.00 | 356.70 | 442.80 | 1,440.00 | 600.00 | 308.00 | 30,987.50 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOUSE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | R49773 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOUSE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |

| Region | District | Municipality | School | Num | Code | Date | Status | | | | | | | | | | Total | Position | Code | Cat1 | Cat2 | Cat3 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALPIRANTE | 72090 | R44791 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 6.00 | 27,410.00 | PA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLLINE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 25021 | R44866 | May-26-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 6.00 | 28,411.70 | PA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLLINE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | R44823 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 6.00 | 27,410.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ALFONSO DIAZ LEBRON | 32579 | R44837 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 6.00 | 27,410.00 | PA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLLINE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | R91653 | Sep-07-2005 | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 546.13 | 679.50 | 1,440.00 | 600.00 | 300.00 | 6.00 | 46,072.67 | PA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLLINE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | R91660 | Aug-12-2002 | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 300.00 | 6.00 | 47,682.55 | PA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLLINE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | R91726 | Aug-01-2002 | ACTIVE | 2,941.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 6.00 | 43,031.80 | PA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLLINE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMINA ROSADO DE AYALA | 34272 | R91733 | Aug-01-2008 | ACTIVE | 1,991.67 | 23,900.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 6.00 | 30,152.80 | PA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLLINE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64462 | R91751 | Aug-01-2001 | ACTIVE | 2,789.17 | 33,470.04 | 5,355.21 | 494.02 | 613.26 | 1,440.00 | 600.00 | 300.00 | 6.00 | 42,280.52 | PA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLLINE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | JOSE VIZCARRON DO (SU ANGELES) | 13318 | R91780 | Aug-14-2003 | ACTIVE | 2,620.67 | 31,448.04 | 5,031.69 | 464.70 | 576.86 | 1,440.00 | 600.00 | 300.00 | 6.00 | 39,869.29 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9667 | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED FINE ART (21 C...) | 13425 | R44840 | May-26-2020 | ACTIVE | 2,450.00 | 29,400.00 | 4,704.00 | 435.00 | 540.00 | 1,440.00 | 600.00 | 300.00 | 6.00 | 37,427.00 | PA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLLINE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R44851 | May-26-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 6.00 | 28,411.70 | PA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLLINE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | MATEO HERNANDEZ | 15396 | R44866 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 6.00 | 27,410.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLLINE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 51706 | R44892 | May-26-2020 | ACTIVE | 2,675.00 | 32,100.00 | 5,136.00 | 474.15 | 588.60 | 1,440.00 | 600.00 | 300.00 | 6.00 | 40,646.75 | ENGLISH PAL EMENTARY LEVEL (K-6) | 9978 | SCHOOLLINE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | VICENTE ACEVEDO BALLESTER | 18234 | R50096 | Sep-11-2000 | ACTIVE | 3,261.67 | 39,140.04 | 6,262.41 | 576.23 | 715.32 | 1,440.00 | 600.00 | 300.00 | 6.00 | 49,042.00 | PA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLLINE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S PAOLI (L MUSIC) (SPECIALIZED) | 23440 | R50244 | Apr-19-1985 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 300.00 | 6.00 | 43,461.10 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | GABINO SOTO | 30197 | R91793 | Aug-01-2001 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 6.00 | 37,665.55 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | HERMINIO W. SANTAELLA | 57928 | R93001 | Aug-01-2001 | ACTIVE | 3,274.17 | 39,290.04 | 6,286.41 | 578.41 | 718.02 | 1,440.00 | 600.00 | 300.00 | 6.00 | 49,220.87 | PA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLLINE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO ALBIZU CAMPOS | 50889 | R93091 | Aug-01-2006 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 6.00 | 41,672.35 | PA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLLINE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JAIME L. DREW | 52225 | R92118 | Aug-10-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 6.00 | 39,812.05 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLLINE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LILA MERCEDES MAYORAL WIRSHING | 98511 | R92207 | Aug-01-2005 | ACTIVE | 2,989.17 | 29,870.04 | 4,779.21 | 441.82 | 548.46 | 1,440.00 | 600.00 | 300.00 | 6.00 | 37,987.52 | PA. SEC EDUC. (SPANISH) | 9819 | SCHOOLLINE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55483 | R92219 | Aug-01-2001 | ACTIVE | 3,336.67 | 40,040.04 | 6,406.41 | 589.28 | 731.52 | 1,440.00 | 600.00 | 300.00 | 6.00 | 50,115.25 | SCHOOL SOCIAL WORKER | 9979 | SCHOOLLINE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | BONIFACIO SANCHEZ (MONTESSORI MOD) | 17565 | R50292 | Aug-07-1991 | ACTIVE | 2,891.67 | 34,700.04 | 5,552.01 | 511.85 | 635.40 | 1,440.00 | 600.00 | 300.00 | 6.00 | 43,747.30 | PA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLLINE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 30156 | R50306 | Aug-01-2001 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 6.00 | 40,599.10 | PA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLLINE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JAIME C. RODRIGUEZ (MONTESSORI MOD) | 32763 | R50496 | May-05-2005 | ACTIVE | 3,289.17 | 39,470.04 | 6,315.21 | 581.92 | 721.26 | 1,440.00 | 600.00 | 300.00 | 6.00 | 49,435.52 | PA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLLINE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | R50516 | Mar-01-2000 | ACTIVE | 3,401.67 | 40,820.04 | 6,531.21 | 600.59 | 745.36 | 1,440.00 | 600.00 | 308.00 | 51,045.40 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | 47447 | R50538 | Aug-19-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | R50542 | Aug-15-1997 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ALCIDES FIGUEROA (SPECIALIZED IN BILINGUAL) | 40519 | R50568 | Sep-11-1997 | ACTIVE | 3,034.17 | 36,410.04 | 5,825.61 | 526.45 | 666.18 | 1,440.00 | 600.00 | 308.00 | 45,786.47 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G QUINTERO ALFARO | 17186 | R50601 | Mar-01-2000 | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 308.00 | 50,043.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZED IN SCIENCE AND MATH) | 13912 | R50644 | Mar-01-2000 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | R50661 | Aug-01-1997 | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.55 | 6.00 | MA. EDUC. HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | R50673 | Aug-01-2007 | ACTIVE | 2,264.17 | 27,170.04 | 4,347.21 | 402.67 | 499.86 | 1,440.00 | 600.00 | 308.00 | 34,767.77 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 16242 | R50696 | Aug-01-2000 | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 35244 | R50823 | Aug-04-2003 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS MUNOZ RIVERA | 32512 | R50848 | Aug-04-2003 | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45393 | R50862 | Sep-14-1998 | ACTIVE | 3,034.17 | 36,410.04 | 5,825.61 | 526.45 | 666.18 | 1,440.00 | 600.00 | 308.00 | 45,786.47 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIAN BLANCO (SPECIALIZED IN BALLET) | 60038 | R50910 | Aug-07-1989 | ACTIVE | 4,011.67 | 48,140.04 | 7,702.41 | 706.73 | 877.32 | 1,440.00 | 600.00 | 308.00 | 59,774.50 | 6.00 | MA. FINE ARTS (BALLET) | 9741 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRONDO | 60905 | R50972 | Sep-01-1995 | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 308.00 | 48,612.70 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A(SAN ANTONIO) | 71134 | R51058 | Aug-01-1988 | ACTIVE | 3,396.67 | 41,160.04 | 6,905.61 | 634.52 | 787.68 | 1,440.00 | 600.00 | 308.00 | 53,835.85 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | R51237 | Aug-04-2003 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 34551 | R51248 | Aug-04-2003 | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20800 | R52405 | Aug-02-2004 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | SANTIAGO TORRES | 34355 | R52536 | Aug-02-2004 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36327 | R92592 | Aug-10-2001 | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 308.00 | 48,254.95 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | GENARO CAUTINO (SPECIALIZED IN SCIENCE AND MATHMATICS) | 24786 | R92631 | Aug-01-2002 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R51164 | Aug-01-2005 | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 308.00 | 44,784.77 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ABRAHAM LINCOLN | 61398 | R51245 | Feb-07-1995 | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 308.00 | 48,612.70 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JOSE JULIAN ACOSTA (SPECIALIZED IN THEATER) | 61671 | R51247 | Aug-02-2004 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCITO | 20172 | R51203 | Aug-02-2004 | ACTIVE | 2,801.67 | 33,620.04 | 5,379.21 | 496.19 | 615.96 | 1,440.00 | 600.00 | 308.00 | 42,459.40 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |

| Region | District | Municipality | School | No | Doc | Date | Status | | | | | | | | | | | | Description | Code | | Type | Class | Faculty | Benefit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYNABO | SALINAS | URBAN HIGH SCHOOL | 26372 | R51385 | Aug-04-2003 | | ACTIVE | 3,129.17 | 37,550.04 | 6,008.01 | 553.18 | 686.70 | 1,440.00 | 600.00 | 300.00 | 47,145.92 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | 27540 | R51298 | Aug-07-2007 | ACTIVE | 2,309.17 | 27,710.04 | 4,433.61 | 410.50 | 509.58 | 1,440.00 | 600.00 | 300.00 | 35,411.72 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S PAOLI (L MUSIC) (SPECIALIZED) | 22440 | R51418 | Oct-01-1993 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 53140 | R51490 | Aug-01-2002 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.30 | 6.00 | MA. PHYSICAL EDUCATION K | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDINO CORDERO BERNARD (21ST CENTURY) | 52696 | R51526 | Aug-02-2004 | ACTIVE | 2,539.17 | 30,470.04 | 4,875.21 | 450.52 | 559.26 | 1,440.00 | 600.00 | 300.00 | 38,703.02 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SAN FRANCISCO CENTER | 55640 | R51547 | Aug-24-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | JUAN SERAPIO MANGUAL | 55721 | R51572 | Aug-02-2004 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 74864 | R51611 | Aug-01-2006 | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 300.00 | 41,958.55 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE M. DEL VALLE | 71399 | R51633 | Aug-01-2006 | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 300.00 | 40,241.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (II,III,V) | SAN JUAN | AMALIA MARIN | 62661 | R51737 | Aug-01-2000 | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 300.00 | 36,520.75 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | INTERMEDIATE EDUARDO J. SALDANA ( MONTESSORI) | 60301 | R51867 | Dec-07-1993 | ACTIVE | 3,091.67 | 37,100.04 | 5,936.01 | 546.65 | 679.50 | 1,440.00 | 600.00 | 300.00 | 46,609.30 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR CARMEN DELIA COLON MARTINEZ | 28676 | R51859 | Feb-22-2005 | ACTIVE | 3,386.34 | 41,060.08 | 6,889.61 | 633.07 | 785.88 | 1,440.00 | 600.00 | 300.00 | 53,716.66 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DIEGO VAZQUEZ | 35735 | R51862 | Feb-26-2008 | ACTIVE | 4,673.34 | 56,080.08 | 8,972.81 | 621.86 | 1,320.24 | 1,440.00 | 600.00 | 300.00 | 69,243.00 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | PROBATIONARY | FACULTY-ADMINISTRATIVE | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIATE SOR DOLINA FENNE (VILLA DEL CARMEN) | 56085 | R51919 | Aug-04-2003 | ACTIVE | 2,521.67 | 30,260.04 | 4,841.61 | 447.47 | 555.48 | 1,440.00 | 600.00 | 300.00 | 38,452.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | R52009 | Sep-10-2001 | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 300.00 | 48,755.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U ANA JOAQUINA ORTIZ( BOTIJAS #2) | 12724 | R52066 | Aug-02-2004 | ACTIVE | 3,541.67 | 42,500.04 | 6,800.01 | 624.95 | 775.80 | 1,440.00 | 600.00 | 300.00 | 53,098.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17219 | R52105 | Aug-01-2007 | ACTIVE | 2,201.67 | 26,420.04 | 4,227.21 | 391.79 | 486.36 | 1,440.00 | 600.00 | 300.00 | 33,872.40 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | MANUEL RAMOS HERNANDEZ | 17368 | R52143 | Oct-27-1997 | ACTIVE | 3,926.67 | 47,120.04 | 7,539.21 | 691.94 | 858.96 | 1,440.00 | 600.00 | 300.00 | 58,558.15 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. HO STA CLARA) | 28365 | R52239 | Aug-05-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. ELEMENTARY EDUCATION (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | R52261 | Nov-13-2012 | ACTIVE | 3,608.34 | 43,300.08 | 6,928.01 | 636.55 | 790.20 | 1,440.00 | 600.00 | 300.00 | 54,002.85 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46672 | R52407 | Jun-29-2000 | ACTIVE | 3,658.34 | 43,900.08 | 7,024.01 | 645.25 | 801.00 | 1,440.00 | 600.00 | 300.00 | 54,718.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BELPUERTO REAL | 48306 | R52411 | Jun-22-2000 | ACTIVE | 3,658.34 | 43,900.08 | 7,024.01 | 645.25 | 801.00 | 1,440.00 | 600.00 | 300.00 | 54,718.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. CLARA H. ARAMBURU | 30742 | R52636 | Aug-01-2007 | ACTIVE | 2,264.17 | 27,170.04 | 4,347.21 | 402.67 | 499.86 | 1,440.00 | 600.00 | 300.00 | 34,767.77 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11643 | R52707 | Nov-30-1999 | ACTIVE | 3,329.17 | 39,950.04 | 6,392.01 | 887.98 | 729.90 | 1,440.00 | 600.00 | 300.00 | 50,007.92 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | IMBERY | 10744 | R52713 | Nov-24-1999 | ACTIVE | 3,916.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 300.00 | 51,260.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | R52734 | Sep-03-1999 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. EDUC. LEVEL (4-6) | 9969 | SCHOOLDID REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | R52740 | Oct-11-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9975 | SCHOOLDID REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | MANUEL RAMOS HERNANDEZ | 17368 | R52712 | Sep-29-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDID REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70413 | R52807 | Feb-14-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLDID REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUÑIZ MARIN | 70458 | R52869 | Sep-30-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLDID REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. EUGENIO MARIA DE HOSTOS | 10272 | R52884 | Sep-13-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLDID REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | R52930 | Aug-02-1999 | ACTIVE | 2,909.17 | 34,910.04 | 5,585.61 | 514.90 | 639.18 | 1,440.00 | 600.00 | 308.00 | 43,997.72 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLDID REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | NEW INTERMEDIATE | 34462 | R53018 | Aug-01-2000 | ACTIVE | 2,984.17 | 35,810.04 | 5,729.61 | 527.95 | 655.38 | 1,440.00 | 600.00 | 308.00 | 45,070.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | NEW INTERMEDIATE | 34462 | R53034 | Aug-09-2001 | ACTIVE | 2,739.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 308.00 | 41,565.02 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLDID REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47157 | R53196 | Nov-01-1999 | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDID REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | 42176 | R53215 | Aug-29-2006 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDID REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R53275 | Jan-12-1999 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLDID REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | LUIS MUÑOZ | 26021 | R53295 | Aug-03-1998 | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 308.00 | 51,260.05 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9947 | SCHOOLDID REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54551 | R53344 | Nov-21-1990 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLDID REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R53357 | Sep-10-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLDID REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 51706 | R53364 | Oct-01-1997 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLDID REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE M ESPADA | 58111 | R53370 | Aug-09-1999 | ACTIVE | 3,251.67 | 39,020.04 | 6,243.21 | 574.49 | 713.16 | 1,440.00 | 600.00 | 308.00 | 48,898.90 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLDID REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. JOSE CELSO BARBOSA | 52084 | R53409 | Aug-01-2002 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLDID REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIORGI | 42952 | R53503 | Feb-08-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLDID REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,2) | SAN JUAN | REPUBLIC OF PERU (MONTESSORI M1) | 61149 | R53513 | Nov-10-1998 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDID REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | LUIS MUÑOZ MARIN (MONTESSORI MOD) | 26005 | R53646 | Aug-01-2005 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R53697 | Apr-01-2002 | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 308.00 | 41,958.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLDID REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | R56650 | Apr-23-2020 | ACTIVE | 1,886.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSORI M1) | 70808 | R56614 | Apr-23-2020 | ACTIVE | 1,886.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE PROBATIONARY | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVIESO | 32532 | R56695 | Apr-23-2020 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE PROBATIONARY | VOCATIONAL-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | R56060 | Apr-23-2020 | | ACTIVE | 1,797.00 | 21,564.00 | 3,430.24 | 321.28 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | | STATE | PROMOTION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R56092 | Apr-23-2020 | | ACTIVE | 1,886.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | | STATE | PROMOTION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALAMO DE VALDES INSTITUTE | 54684 | R56116 | Apr-23-2020 | | ACTIVE | 1,984.00 | 23,808.00 | 3,809.28 | 353.92 | 439.34 | 1,440.00 | 600.00 | 308.00 | 30,758.54 | 6.00 | PROF. HEALTH SCIENCES (NURSING) | 9874 | | | STATE | PROMOTION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | 60094 | R56125 | May-26-2020 | | ACTIVE | 1,905.00 | 22,860.00 | 3,657.60 | 340.17 | 422.28 | 1,440.00 | 600.00 | 308.00 | 29,628.05 | 6.00 | PROF. BUSINESS ADM. (MANAGEMENT AND MARKETING) | 9853 | | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | SALVADOR BRAU | 60442 | R74727 | Aug-05-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LAS AMERICAS | 61432 | R74734 | Aug-04-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | R74776 | Aug-03-2015 | | ACTIVE | 2,288.67 | 27,464.04 | 4,394.25 | 406.93 | 505.15 | 1,440.00 | 600.00 | 308.00 | 35,118.37 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESOR RI) | 78957 | R74781 | Aug-03-2015 | | ACTIVE | 2,126.67 | 25,544.04 | 4,087.05 | 379.09 | 470.59 | 1,440.00 | 600.00 | 308.00 | 32,829.77 | 6.00 | M. INDUSTRIAL EDUC. (GRAPHIC DESIGN) | 8118 | | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 45682 | R74800 | Aug-03-2015 | | ACTIVE | 2,079.67 | 24,956.04 | 3,992.97 | 370.36 | 460.01 | 1,440.00 | 600.00 | 308.00 | 32,127.38 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | R74817 | Aug-03-2015 | | ACTIVE | 2,054.67 | 24,656.04 | 3,944.97 | 366.21 | 454.61 | 1,440.00 | 600.00 | 308.00 | 31,769.83 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FEDERICO ASENJO (PRE-TECH.) (SPECIALIZED) | 62032 | R74824 | Aug-03-2015 | | ACTIVE | 1,963.67 | 23,564.04 | 3,770.25 | 350.39 | 434.95 | 1,440.00 | 600.00 | 308.00 | 30,467.62 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45393 | R74888 | Jan-07-2016 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | R74927 | Oct-28-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74227 | R75016 | Aug-01-2001 | | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 308.00 | 41,243.05 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEIGEL PAREDES | 15436 | R75044 | Aug-15-2001 | | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 489.67 | 607.86 | 1,440.00 | 600.00 | 308.00 | 41,922.77 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTAR Y | 71720 | R77093 | Aug-01-2013 | | ACTIVE | 1,816.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | R77105 | Aug-01-2013 | | ACTIVE | 2,264.17 | 27,170.04 | 4,347.21 | 402.67 | 499.86 | 1,440.00 | 600.00 | 308.00 | 34,767.77 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | EPIFANIO FERNANDEZ VANGA | 70144 | R77144 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEIXIDOR | 26336 | R77248 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 23521 | R77265 | Aug-01-2013 | | ACTIVE | 2,201.67 | 26,420.04 | 4,227.21 | 391.79 | 486.36 | 1,440.00 | 600.00 | 308.00 | 33,873.40 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MATIA G.GARCIA C.PRE.VOC. | 22012 | R77280 | Aug-01-2013 | | ACTIVE | 2,311.67 | 27,740.04 | 4,438.41 | 410.93 | 510.12 | 1,440.00 | 600.00 | 308.00 | 35,447.50 | 6.00 | SCHOOL COUNSELOR | 9986 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | BRAULIO AYALA (MARRECHE BLANCO) | 30429 | R77314 | Aug-01-2013 | | ACTIVE | 2,534.17 | 30,410.04 | 4,865.61 | 449.65 | 558.18 | 1,440.00 | 600.00 | 308.00 | 38,631.47 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 33506 | R77336 | Aug-12-2013 | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,534.35 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUINONES MEDINA | 32760 | R77368 | Aug-01-2013 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40022 | R77429 | Aug-01-2013 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | MA. SEC. EDUC. (PHYSICAL) | 9833 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TOBADO LOPEZ | R6086 | R77462 | Aug-05-2013 | | ACTIVE | | 1,616.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA, FINE ARTS (THEATER) | 9813 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | JUDITH A. VIVAS | 16220 | R77539 | Aug-02-2013 | ACTIVE | | 2,639.17 | 31,670.04 | 5,067.21 | 467.92 | 580.86 | 1,440.00 | 600.00 | 308.00 | 40,134.02 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-6) | 9960 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | TALLAROA ALTA INTERMEDIA TE | S4429 | R77591 | Aug-01-2013 | ACTIVE | | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA, SOC. SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | REPUBLIC OF COLOMBIA | S2877 | R77626 | Aug-01-2013 | ACTIVE | | 2,621.67 | 31,460.04 | 5,032.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 308.00 | 39,881.60 | 6.00 | MA, SEC.EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20669 | R77722 | Aug-01-2013 | ACTIVE | | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA, FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | R77906 | Aug-01-2013 | ACTIVE | | 2,186.67 | 26,240.04 | 4,198.41 | 389.18 | 483.12 | 1,440.00 | 600.00 | 308.00 | 33,658.75 | 6.00 | MA, LIBRARIAN | 9979 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | S4635 | R77864 | Aug-27-2013 | ACTIVE | | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA, FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO FERNANDEZ | 71357 | R88044 | Aug-01-2000 | ACTIVE | | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9863 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | R88056 | Aug-21-2000 | ACTIVE | | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9863 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 78253 | R81024 | Aug-01-2013 | ACTIVE | | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | MA, SOC. SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | INOCENCIO CINTRON ZAYAS (MONTESSO RI) | 20479 | R81030 | Aug-01-2013 | ACTIVE | | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | R81090 | Aug-01-2013 | ACTIVE | | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 599.40 | 1,440.00 | 600.00 | 308.00 | 41,214.60 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | 46201 | R81104 | Aug-29-2013 | ACTIVE | | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA, EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RAFAEL MARTINEZ NADAL | 42390 | R81106 | Aug-01-2013 | ACTIVE | | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,194.50 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | ELSA COUTO ARNOND | S0690 | R81133 | Aug-01-2013 | ACTIVE | | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL RIVERA OTERO | 61499 | R81162 | Aug-01-2013 | ACTIVE | | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANGELES PASTOR (SAN MARTIN) | 64410 | R81164 | Aug-01-2013 | ACTIVE | | 2,866.67 | 34,400.04 | 5,504.01 | 507.30 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.35 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R81170 | Aug-01-2013 | ACTIVE | | 2,309.17 | 27,710.04 | 4,433.61 | 410.50 | 509.58 | 1,440.00 | 600.00 | 308.00 | 35,411.73 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | R81210 | Aug-01-2013 | ACTIVE | | 2,421.67 | 29,060.04 | 4,649.61 | 430.07 | 533.88 | 1,440.00 | 600.00 | 308.00 | 37,021.66 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUNOZ RIVERA | 41541 | R81216 | Aug-01-2013 | ACTIVE | | 2,309.17 | 27,710.04 | 4,433.61 | 410.50 | 509.58 | 1,440.00 | 600.00 | 308.00 | 35,411.73 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RAFAEL MARTINEZ NADAL | 42390 | R81242 | Aug-01-2013 | ACTIVE | | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ANGELICA GOMEZ DE BETANCOUR T | 10637 | R81270 | Aug-01-2013 | ACTIVE | | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA, EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. ENRIQUE DE JESUS BORRAS | 10322 | R81287 | Aug-01-2013 | ACTIVE | | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA, FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | R81292 | Aug-01-2013 | ACTIVE | | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA, FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | R81302 | Aug-01-2013 | ACTIVE | | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,194.50 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA ALTA | JOSE PABLO MORALES | 71373 | R81375 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70284 | R81394 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20537 | R80486 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS M. SUAREZ | 60228 | R81517 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | R81605 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | CONRADO RODRIGUEZ (SPECIALIZED BILINGUAL) | 42911 | R81688 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 43315 | R81697 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | 41012 | R81700 | Aug-01-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S.U. HATILLO | 53140 | R81791 | Aug-01-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | BO QUEBRADA NEGRITO ELEMENTAR | 79987 | R81697 | Aug-22-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MAIN CORRECTIONAL INSTITUTIONAL, PONCE | 57547 | R83133 | Nov-18-2019 | | ACTIVE | 2,100.00 | 25,200.00 | 4,032.00 | 374.10 | 464.40 | 1,440.00 | 600.00 | 300.00 | 32,410.50 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | GUERRERO CORRECTIONAL INSTITUTIONAL, AGUADILLA | 98314 | R83125 | Nov-18-2019 | | ACTIVE | 1,970.00 | 23,640.00 | 3,782.40 | 351.48 | 436.32 | 1,440.00 | 600.00 | 300.00 | 30,550.20 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | R85526 | Aug-01-2007 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70433 | R85142 | Aug-04-2003 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | R80156 | Aug-01-2001 | | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 300.00 | 39,880.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | R85181 | May-01-2002 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. SANTIAGO R. PALMER | 11031 | R85513 | Aug-01-2003 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 300.00 | 49,685.95 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S MARCHAND | 17418 | R85371 | Aug-27-2001 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | 47084 | R85442 | Aug-08-2001 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 300.00 | 47,324.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | R85494 | Jan-27-2004 | | ACTIVE | 2,959.17 | 35,510.04 | 5,681.61 | 523.60 | 649.96 | 1,440.00 | 600.00 | 300.00 | 44,713.12 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R85511 | Oct-08-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN INTERMEDIA TE(MAL PIMENTAL) | 32227 | R85793 | Aug-01-2001 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | VILLA MARINA | 24612 | R85865 | Aug-04-2003 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | AVELINO PEÑA REYES | 35626 | R85844 | Aug-04-2003 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 300.00 | 37,307.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | R92716 | Aug-01-2002 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LUIS MUNOZ RIVERA | 30924 | R92726 | Aug-21-2001 | | ACTIVE | | 2,741.67 | 32,900.04 | 5,264.01 | 465.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,609.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOL/HD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | R93067 | Aug-02-2006 | | ACTIVE | | 2,716.67 | 32,600.04 | 5,216.01 | 461.40 | 597.60 | 1,440.00 | 600.00 | 300.00 | 41,243.05 | 6.00 | MA. ELEM. ELEMENTARY LEVEL (K-6) | 9948 | | SCHOOL/HD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R93030 | Oct-28-2010 | | ACTIVE | | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 431.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOL/HD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 90668 | R93038 | Mar-29-2011 | | ACTIVE | | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG:SP.ED.) | 9998 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R93062 | Aug-01-2006 | | ACTIVE | | 2,551.67 | 30,620.04 | 4,899.21 | 452.69 | 561.96 | 1,440.00 | 600.00 | 300.00 | 38,881.90 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOL/HD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | SANTIAGO TORRES | 34355 | R93857 | Aug-01-2002 | | ACTIVE | | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL/HD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | R93938 | Aug-02-2004 | | ACTIVE | | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL/HD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PEDRO ALBIZU CAMPOS (SPECIALIZE D IN MATH AND SCIENCE) | 57299 | R93949 | Aug-10-2001 | | ACTIVE | | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL/HD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | 54445 | R93985 | Aug-01-2008 | | ACTIVE | | 2,264.17 | 27,170.04 | 4,347.21 | 402.67 | 499.86 | 1,440.00 | 600.00 | 300.00 | 34,767.77 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL/HD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | SUPERINTEN DENT'S OFFICE | 91017 | R86080 | Jun-20-2011 | | ACTIVE | | 3,037.50 | 36,450.00 | 3,832.00 | 537.23 | 666.90 | 1,440.00 | 600.00 | 300.00 | 45,834.12 | 7.30 | TEACHING FACILITATOR (PHYSICAL EDUCATION) 1 | 8161 | | STATE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| PONCE | UTUADO | UTUADO | SUPERINTEN DENT'S OFFICE | 97113 | R86195 | Jun-29-2012 | | ACTIVE | | 1,950.00 | 23,400.00 | 3,744.00 | 348.00 | 432.00 | 1,440.00 | 600.00 | 300.00 | 30,272.00 | 7.30 | TEACHING FACILITATOR (FINE ARTS) 1 | 8176 | | STATE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17499 | R93114 | Aug-01-2001 | | ACTIVE | | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9948 | | SCHOOL/HD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | 96813 | R93142 | Aug-04-2003 | | ACTIVE | | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOL/HD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | S. U. HONORIO HERNANDEZ | QUEBRADILL AS | 12914 | R93249 | Aug-01-2006 | | ACTIVE | | 2,664.17 | 31,970.04 | 5,115.21 | 472.27 | 586.26 | 1,440.00 | 600.00 | 300.00 | 40,491.77 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOL/HD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | JUAN ALEJO ARIZMENDI | QUEBRADILL AS | 12930 | R93260 | Aug-02-2004 | | ACTIVE | | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOL/HD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | VICTOR ROJAS #1 | 10611 | R93334 | Aug-15-2001 | | ACTIVE | | 2,714.17 | 32,570.04 | 5,211.21 | 480.97 | 597.06 | 1,440.00 | 600.00 | 300.00 | 41,207.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S MARCHAND | 17418 | R93261 | Aug-01-2006 | | ACTIVE | | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOL/HD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL F. SANTIAGO ECHEGARAY (STGO R. PALMER) | 17327 | R87009 | Aug-01-2008 | | ACTIVE | | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOL/HD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R87015 | Aug-01-2008 | | ACTIVE | | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,234.55 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9819 | | SCHOOL/HD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON (I) (21ST CENTURY) | 10827 | R87217 | Aug-01-2008 | | ACTIVE | | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 300.00 | 34,574.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO ( TITO ) DELGADO (21ST CENTURY) | 11502 | R87232 | Aug-01-2008 | | ACTIVE | | 3,109.17 | 37,310.04 | 5,968.01 | 548.40 | 681.30 | 1,440.00 | 600.00 | 300.00 | 46,788.17 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | R87234 | Aug-01-2008 | | ACTIVE | | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 300.00 | 50,544.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | 12070 | R87288 | Aug-01-2008 | | ACTIVE | | 2,426.67 | 29,120.04 | 4,659.21 | 430.94 | 534.96 | 1,440.00 | 600.00 | 300.00 | 37,091.15 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CORDERINA CORDERO | 17657 | R93424 | Jan-15-2004 | | ACTIVE | | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 300.00 | 46,967.05 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | SCHOOL/HD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORNETIER DE ONEILL | 17250 | R93446 | Aug-01-2006 | | ACTIVE | | 2,539.17 | 30,470.04 | 4,875.21 | 450.52 | 559.26 | 1,440.00 | 600.00 | 300.00 | 38,703.02 | 6.00 | MA. SEC EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOL/HD | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | R93562 | Aug-01-2008 | | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 308.00 | 32,549.72 | 6.00 | MA. SEC EDUC. (SPANISH) | 9619 | | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EVARISTO RIVERA CHEVREMON | 61556 | R59636 | Aug-01-2001 | | ACTIVE | 3,191.67 | 38,300.04 | 6,128.03 | 564.05 | 700.20 | 1,440.00 | 600.00 | 308.00 | 48,040.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTARY) | 12369 | R87286 | Aug-01-2008 | | ACTIVE | 2,421.67 | 29,060.04 | 4,649.61 | 430.07 | 533.88 | 1,440.00 | 600.00 | 308.00 | 37,021.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R87319 | Aug-01-2008 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 599.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | JOSE VIZCARRON DO (SU ANGELES) | 13318 | R87320 | Aug-01-2008 | | ACTIVE | 2,284.17 | 27,410.04 | 4,385.61 | 406.15 | 504.16 | 1,440.00 | 600.00 | 308.00 | 35,053.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | R87246 | Aug-01-2008 | | ACTIVE | 2,884.17 | 34,610.04 | 5,537.61 | 510.55 | 633.78 | 1,440.00 | 600.00 | 308.00 | 42,639.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70394 | R87387 | Aug-01-2008 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTAR | 70243 | R87484 | Aug-01-2008 | | ACTIVE | 2,584.17 | 31,010.04 | 4,961.61 | 458.35 | 568.98 | 1,440.00 | 600.00 | 308.00 | 39,346.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO ( BO. RIO LAJAS) | 76362 | R93657 | Oct-09-2001 | | ACTIVE | 3,191.67 | 38,300.04 | 6,128.03 | 564.05 | 700.20 | 1,440.00 | 600.00 | 308.00 | 48,040.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R93669 | Aug-01-2008 | | ACTIVE | 3,276.67 | 39,320.04 | 6,291.21 | 578.84 | 718.56 | 1,440.00 | 600.00 | 308.00 | 49,256.65 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSOR KI MOD) | 18291 | R93685 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. LIBRARIAN | 9578 | | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | R93716 | Aug-16-2001 | | ACTIVE | 2,714.17 | 32,570.04 | 5,211.21 | 480.97 | 597.06 | 1,440.00 | 600.00 | 308.00 | 41,207.27 | 6.00 | MA. SEC EDUC. (SPANISH) | 9619 | | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | RAMON TORRES RIVERA | 12336 | R93738 | Aug-02-2004 | | ACTIVE | 2,609.17 | 31,310.04 | 5,109.61 | 471.40 | 585.18 | 1,440.00 | 600.00 | 308.00 | 40,420.22 | 6.00 | MA. SEC EDUC. (SPANISH) | 9820 | | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PAULA MOJICA | 20941 | R94134 | Oct-24-2005 | | ACTIVE | 3,833.34 | 46,000.08 | 7,360.01 | 675.70 | 838.80 | 1,440.00 | 600.00 | 308.00 | 57,222.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLDIRE | FACULTY-ADMINISTRA TIVE | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMPRIT ELEMENTAR Y | 71704 | R87489 | Aug-01-2008 | | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 308.00 | 37,629.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20669 | R87537 | Aug-01-2008 | | ACTIVE | 3,354.17 | 40,250.04 | 6,440.01 | 592.33 | 735.30 | 1,440.00 | 600.00 | 308.00 | 50,365.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. NO STA CLARA) | 28365 | R87569 | Aug-01-2008 | | ACTIVE | 2,929.17 | 35,150.04 | 5,624.01 | 518.38 | 643.50 | 1,440.00 | 600.00 | 308.00 | 44,283.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | ANA J. CANDELAS | 28313 | R87576 | Aug-01-2008 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | SABANA LLANA INTERMEDIA TE | 58123 | R87614 | Aug-01-2008 | | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.98 | 1,440.00 | 600.00 | 308.00 | 39,525.95 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE SANTOS QUINONEZ | 34207 | R87629 | Aug-01-2008 | | ACTIVE | 2,954.17 | 35,450.04 | 5,672.01 | 522.73 | 648.90 | 1,440.00 | 600.00 | 308.00 | 44,641.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZE D BILINGUAL) | 21576 | R94191 | Aug-01-2007 | | ACTIVE | 2,486.67 | 29,840.04 | 4,774.41 | 441.38 | 547.52 | 1,440.00 | 600.00 | 308.00 | 37,951.75 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | S.U. JOSE CELSO BARBOSA | 20321 | R94198 | Aug-01-2008 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R94259 | Aug-01-2008 | | ACTIVE | 2,634.17 | 34,010.04 | 5,441.61 | 501.45 | 622.98 | 1,440.00 | 600.00 | 308.00 | 42,524.47 | 6.00 | MA. SEC EDUC. (SPANISH) | 9619 | | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTO N I | 26300 | R94300 | Aug-01-2002 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMPRIT ELEMENTAR Y | 71704 | R94199 | Aug-14-2001 | | ACTIVE | 3,084.17 | 37,010.04 | 5,921.61 | 545.35 | 676.98 | 1,440.00 | 600.00 | 308.00 | 46,501.97 | 6.00 | MENTAL SOCIAL WORKER | 9574 | | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | Name | | ID | Date | | Status | | | | | | | | | Description | Code | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE LIMPIERRE | 70167 | R5H032 | Aug-02-2004 | | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 675.68 | 1,440.00 | 600.00 | 308.00 | 46,680.85 | 6.00 | MA. LIBRARIAN | 9979 | | | | |
| HUMACAO | FAJARDO | FAJARDO | RAMON QUINONEZ PACHECO | 80239 | R87641 | Aug-01-2008 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 12680 | R87730 | Aug-02-2010 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.85 | 547.38 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 70147 | R87741 | Aug-01-2008 | | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.48 | 675.59 | 1,440.00 | 600.00 | 308.00 | 46,430.42 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 46086 | R87743 | Aug-01-2008 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 308.00 | 46,072.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | S. U. ALFREDO DORRINGTO N (21ST CENTURY) | 44691 | R87795 | Aug-01-2008 | | ACTIVE | 2,119.17 | 25,370.04 | 4,059.21 | 376.57 | 467.96 | 1,440.00 | 600.00 | 308.00 | 32,621.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CEFERINA CORDERO | 17657 | R87814 | Aug-01-2008 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 308.00 | 46,072.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S.U. ANTONIO RIVERA | 76257 | R9H609 | Aug-01-2005 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | MA. EDUC. SCHOOL HEALTH | 9812 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75804 | R5H626 | Aug-01-2002 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.86 | 1,440.00 | 600.00 | 308.00 | 42,387.83 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | R9H662 | Aug-13-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSO RI) | 75879 | R94731 | Sep-28-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PINEIRO | 74039 | R94740 | Aug-01-2001 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.46 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 43315 | R87822 | Aug-01-2008 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 65682 | R87824 | Aug-01-2008 | | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 308.00 | 36,520.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLO W | 43323 | R87863 | Aug-06-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | HERMINIO H. SANTAELLA | 57828 | R87896 | Aug-01-2008 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20962 | R87947 | Aug-01-2008 | | ACTIVE | 2,139.17 | 25,670.04 | 4,107.21 | 380.92 | 472.86 | 1,440.00 | 600.00 | 308.00 | 32,979.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52896 | R87951 | Aug-04-2008 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | R9H601 | Aug-01-2010 | | ACTIVE | 2,116.67 | 25,400.04 | 4,064.01 | 377.00 | 468.00 | 1,440.00 | 600.00 | 308.00 | 32,657.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | R9H866 | Aug-01-2008 | | ACTIVE | 2,184.17 | 26,210.04 | 4,193.61 | 388.75 | 482.58 | 1,440.00 | 600.00 | 308.00 | 33,622.97 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | R9H288 | Aug-16-2010 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50294 | R96279 | Aug-12-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | JUAN PONCE DE LEON (SPECIALIZE D BILINGUAL) | 33704 | R96368 | Aug-20-2010 | | ACTIVE | 2,216.67 | 26,600.04 | 4,256.01 | 394.40 | 489.60 | 1,440.00 | 600.00 | 308.00 | 34,088.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONA L HIGH SCHOOL) | 27557 | R96279 | Aug-01-2013 | | ACTIVE | 2,134.67 | 25,616.04 | 4,098.57 | 380.13 | 471.89 | 1,440.00 | 600.00 | 308.00 | 32,914.63 | 6.00 | M. INDUSTRIAL EDUC. (CABINETMAKING) | 8240 | | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| PONCE | PONCE | PONCE | DR. PILA | 52688 | R97965 | Aug-01-2008 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |

| | | | Name | No | No2 | Date | | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Amt9 | Amt10 | Position | Code | | Type | Class | Category | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | DR. ALFREDO AGUAYO | 54966 | R97972 | Aug-01-2008 | | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 467.93 | 605.70 | 1,440.00 | 600.00 | 308.00 | 41,779.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FEDERICO ASENJO (PRE-TECH) (SPECIALIZED) | 63332 | R98803 | Aug-04-2010 | | ACTIVE | 2,126.67 | 25,640.04 | 4,102.41 | 380.48 | 472.32 | 1,440.00 | 600.00 | 308.00 | 32,943.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 60987 | R98018 | Aug-01-2008 | | ACTIVE | 2,139.17 | 25,670.04 | 4,107.21 | 380.92 | 472.86 | 1,440.00 | 600.00 | 308.00 | 32,979.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | 60047 | R98066 | Aug-01-2008 | | ACTIVE | 2,184.17 | 26,210.04 | 4,193.61 | 388.75 | 482.58 | 1,440.00 | 600.00 | 308.00 | 33,622.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. ALFREDO AGUAYO | 54966 | R96292 | Dec-13-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 36432 | R96690 | Aug-09-2010 | | ACTIVE | 1,946.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R96824 | Aug-16-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | R96893 | Aug-11-2010 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | R97152 | Jan-26-2011 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | ERNESTO VIVENTE CARATINI (NEW ELEM BO CEIBA) | 28555 | R97482 | Aug-16-2011 | | ACTIVE | 3,230.34 | 38,764.08 | 6,202.25 | 570.79 | 708.55 | 1,440.00 | 600.00 | 308.00 | 48,593.67 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | R98116 | Aug-01-2008 | | ACTIVE | 2,396.67 | 28,760.04 | 4,601.61 | 425.72 | 528.48 | 1,440.00 | 600.00 | 308.00 | 36,663.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | TULIO LARRINAGA | 69013 | R98145 | Aug-01-2008 | | ACTIVE | 2,984.17 | 35,810.04 | 5,729.61 | 527.95 | 655.38 | 1,440.00 | 600.00 | 308.00 | 45,070.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 28324 | R98212 | Nov-09-2011 | | ACTIVE | 3,150.00 | 37,800.00 | 6,048.00 | 556.80 | 691.20 | 1,440.00 | 600.00 | 308.00 | 47,444.00 | 7.30 | TEACHING FACILITATOR (SP.EDUC.) 3V | 8139 | | STATE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| PONCE | YAUCO | YAUCO | LUIS MUNOZ RIVERA | 52012 | R98217 | Aug-01-2008 | | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 308.00 | 36,914.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JOSE CELSO BARBOSA (MONTESSO RI MOD) | 61463 | R98226 | Aug-01-2008 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21889 | R98473 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. MANUEL ORTIZ | 32540 | R97562 | Jan-24-2011 | | ACTIVE | 2,159.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. BARRIO SABANA HOYOS (NEW) (SPECIALIZED) | 17799 | R97604 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 13912 | R97615 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZE D IN FINE ARTS) | 70201 | R97619 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZE D BILINGUAL) | 21576 | R97628 | Aug-01-2012 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | MARIA DAVILA (SPECIALIZE D BILINGUAL) | 25623 | R97662 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 24661 | R98501 | Aug-01-2008 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | S. U. JOSE R. BARRERAS (21ST CENTURY) | 12401 | R98563 | Aug-16-2011 | | ACTIVE | 4,141.67 | 49,700.04 | 7,952.01 | 729.35 | 905.40 | 1,440.00 | 600.00 | 308.00 | 61,634.80 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | R98576 | Oct-27-2011 | | ACTIVE | 3,858.34 | 46,300.08 | 7,408.01 | 680.05 | 844.20 | 1,440.00 | 600.00 | 308.00 | 57,580.25 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | R98595 | Jul-14-2011 | | ACTIVE | 3,956.34 | 47,500.08 | 7,600.01 | 697.45 | 865.80 | 1,440.00 | 600.00 | 308.00 | 59,011.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIO ROMERO NUÑIZ | 51441 | R88600 | Jul-12-2011 | | ACTIVE | 3,406.34 | 40,900.08 | 6,544.01 | 601.75 | 747.00 | 1,440.00 | 600.00 | 308.00 | 51,140.85 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64462 | R97794 | Aug-01-2012 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | R97736 | Aug-01-2012 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | MI. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 |
| ARECIBO | MANATI | MANATI | PETRA CORNETIER DE ONELL | 17350 | R98012 | Aug-27-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | EUGENIO MARIA DE HOSTOS CENTER | 61366 | R98061 | Aug-20-2010 | | ACTIVE | 2,059.67 | 24,716.04 | 3,954.57 | 367.08 | 455.69 | 1,440.00 | 600.00 | 308.00 | 31,841.38 | 6.00 | M. EDUC. INDUSTRIAL EDUC. (CARPENTRY) | 8290 |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | ANDRES VALCARCEL | 48639 | R98070 | Aug-09-2010 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| BAYAMON | OROCOVIS | OROCOVIS | NELDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | R98116 | Oct-28-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70043 | R88613 | Jul-07-2011 | | ACTIVE | 3,513.34 | 42,160.08 | 6,745.61 | 620.02 | 769.68 | 1,440.00 | 600.00 | 308.00 | 52,643.40 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | LUIS MUÑOZ MARIN | 26021 | R88660 | Jul-01-2011 | | ACTIVE | 3,450.84 | 41,410.08 | 6,625.61 | 609.15 | 756.18 | 1,440.00 | 600.00 | 308.00 | 51,799.02 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27607 | R88699 | Jul-25-2011 | | ACTIVE | 4,923.34 | 59,080.08 | 9,452.81 | 865.36 | 1,074.24 | 1,440.00 | 600.00 | 308.00 | 72,820.50 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 |
| HUMACAO | CANOVANAS | RIO GRANDE | EDMUNDO DEL VALLE | 34314 | R88700 | Jul-01-2011 | | ACTIVE | 3,831.34 | 46,000.08 | 7,360.01 | 675.70 | 838.80 | 1,440.00 | 600.00 | 308.00 | 57,222.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | R88723 | Jul-01-2011 | | ACTIVE | 4,283.34 | 51,400.08 | 8,224.01 | 754.00 | 936.00 | 1,440.00 | 600.00 | 308.00 | 63,662.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | 34785 | R88725 | Jul-01-2010 | | ACTIVE | 3,333.34 | 40,000.08 | 6,400.01 | 588.70 | 730.80 | 1,440.00 | 600.00 | 308.00 | 50,067.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUMIDERO) | 20180 | R98188 | Aug-02-2010 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | R98198 | Oct-28-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORCE | 21055 | R98207 | Aug-02-2010 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUREZ | 35081 | R98238 | Aug-04-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| HUMACAO | YABUCOA | YABUCOA | SUPERINTENDENT'S OFFICE | 97619 | R98251 | Aug-18-2010 | | ACTIVE | 2,041.67 | 24,500.04 | 3,920.01 | 363.95 | 451.80 | 1,440.00 | 600.00 | 308.00 | 31,583.80 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 |
| MAYAGÜEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLO W | 43323 | R98298 | Aug-04-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| HUMACAO | CANOVANAS | CANOVANAS | FRANCISCO "PACO" DAVILA (SPECIALIZE D BILINGUAL) | 35913 | R88743 | Jul-01-2010 | | ACTIVE | 3,713.34 | 44,560.08 | 7,129.61 | 654.82 | 812.88 | 1,440.00 | 600.00 | 308.00 | 55,505.40 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 |
| MAYAGÜEZ | AGUADILLA | AGUADA | SPECIAL VOC. CENTER | 45310 | R88750 | Jul-12-2011 | | ACTIVE | 3,255.84 | 39,070.08 | 6,251.21 | 575.22 | 714.06 | 1,440.00 | 600.00 | 308.00 | 48,958.57 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 |
| MAYAGÜEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | 41752 | R88784 | Jul-15-2011 | | ACTIVE | 3,106.34 | 37,900.08 | 6,064.01 | 558.25 | 693.00 | 1,440.00 | 600.00 | 308.00 | 47,563.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 |
| CAGUAS | CIDR | CIDR | ERNESTO VIENTE CAKATINI (NEW ELEM BO.CEIBA) | 28555 | R89038 | Aug-01-2008 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69930 | R89122 | Mar-28-2011 | Redacted for P | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17971 | R89124 | Aug-01-2008 | | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 530.12 | 658.08 | 1,440.00 | 600.00 | 300.00 | 45,299.85 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | R5752 | R98301 | Aug-13-2010 | | ACTIVE | 2,184.17 | 26,210.04 | 4,193.61 | 388.75 | 482.58 | 1,440.00 | 600.00 | 300.00 | 33,622.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R98317 | Aug-06-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | CARMEN BELEN VEIGA | 56119 | R98334 | Aug-02-2010 | | ACTIVE | 2,221.67 | 26,660.04 | 4,265.61 | 395.27 | 490.68 | 1,440.00 | 600.00 | 300.00 | 34,159.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAMON PEREZ PURCELL | 51946 | R98360 | Aug-02-2010 | | ACTIVE | 2,216.67 | 26,600.04 | 4,256.01 | 394.40 | 489.60 | 1,440.00 | 600.00 | 300.00 | 34,088.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | 64934 | R98402 | Aug-04-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,151.80 | 6.00 | MA. LIBRARIAN | 9970 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ABRAHAM LINCOLN | 61598 | R98421 | Aug-05-2010 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | R89134 | Aug-01-2008 | | ACTIVE | 3,164.17 | 37,970.04 | 6,075.21 | 559.27 | 694.26 | 1,440.00 | 600.00 | 300.00 | 47,646.77 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | 46813 | R89146 | Aug-01-2008 | | ACTIVE | 3,179.17 | 38,150.04 | 6,104.01 | 561.88 | 697.50 | 1,440.00 | 600.00 | 300.00 | 47,861.42 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | HOMERO RIVERA SOLA | R0295 | R89239 | Aug-01-2008 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAB ANA HOYOS) | 18267 | R89261 | Aug-01-2008 | | ACTIVE | 2,136.67 | 25,640.04 | 4,102.41 | 380.48 | 472.32 | 1,440.00 | 600.00 | 300.00 | 32,943.25 | 6.00 | MA. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R89270 | Aug-01-2008 | | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | R89332 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,151.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PURIFICACI ON RODRIGUEZ (21ST CENTURY) | 50542 | R98439 | Oct-21-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,151.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | DOLORES GONZALEZ | 26153 | R98449 | Aug-25-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,151.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LA FERRENA | 30916 | R98450 | Aug-02-2010 | | ACTIVE | 2,389.17 | 28,670.04 | 4,587.21 | 424.42 | 526.86 | 1,440.00 | 600.00 | 300.00 | 36,556.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIOR GI | N2952 | R98476 | Aug-02-2010 | | ACTIVE | 2,186.67 | 26,240.04 | 4,198.41 | 389.18 | 483.12 | 1,440.00 | 600.00 | 300.00 | 33,608.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUE TAS | COMERIO | JUANA COLON (MONTESSO RI MOD) | 21758 | R98493 | Sep-29-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,151.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S.U. BAYAMONCI TO | 20172 | R98501 | Aug-30-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JULIO J. HENNA | 63073 | R98542 | Aug-01-2008 | | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 300.00 | 32,621.27 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MANUELA TORO MOROCE | 21055 | R89400 | Aug-19-2010 | | ACTIVE | 2,409.17 | 28,910.04 | 4,625.61 | 427.80 | 531.18 | 1,440.00 | 600.00 | 300.00 | 36,842.72 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | R89544 | Aug-02-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | 55255 | R89749 | Aug-02-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | JOSE COLLAZO COLON | 34785 | R89775 | Aug-09-2010 | | SUSPENSION WITH PAY | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | SUSPENSION OF EMPLOYMEN T WITHOUT DEPRIVATIO N OF SALARY | Aug-03-2010 | Jun-02-2021 |
| CAGUAS | BARRANQUE TAS | COMERIO | JUANA COLON (MONTESSO RI MOD) | 21758 | R89957 | Aug-12-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,151.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PEDARDO CARAZO (21ST CENTURY) | 69047 | R99515 | Aug-30-2010 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 259.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9607 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | CIPRIANO MANRIQUE | 20727 | R99537 | Sep-17-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47662 | R99540 | Sep-22-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SOLLER VOCATIONAL & AGRICULTURAL | 15156 | R99597 | Aug-17-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONAL SCHOOL | 77669 | R99634 | Aug-03-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIATE (21ST CENTURY) | 46603 | R99789 | Oct-20-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIATE (21ST CENTURY) | 46603 | R99831 | Aug-04-2003 | | ACTIVE | 3,136.67 | 37,640.04 | 6,022.41 | 554.46 | 688.32 | 1,440.00 | 600.00 | 308.00 | 47,253.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | RAMON E. RODRIGUEZ | 46052 | R99139 | Aug-02-2010 | | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 308.00 | 34,803.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | 46666 | R90144 | Aug-01-2002 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RAFAEL MARTINEZ NADAL | 42390 | R90156 | Aug-09-2001 | | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 489.67 | 607.86 | 1,440.00 | 600.00 | 308.00 | 41,922.77 | 6.00 | MA. EARLY EDUCATION (ELEM. LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | AM AND FINE ARTS TRAINING CENTER (SPECIALIZED) | 42242 | R90164 | Aug-01-2006 | | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 308.00 | 32,621.27 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | LUIS MUÑOZ RIVERA | 42242 | R90176 | Aug-01-2008 | | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 308.00 | 32,621.27 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | WEBSTER ELEMENTARY | 51862 | R90771 | Oct-11-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ARTURO LLUBERAS | 55363 | R98804 | Oct-05-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | R98812 | Aug-06-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 28324 | R98899 | Feb-29-2011 | | ACTIVE | 2,091.67 | 25,100.04 | 4,016.01 | 372.65 | 462.60 | 1,440.00 | 600.00 | 308.00 | 32,399.30 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTARY | 75243 | R98946 | Aug-01-2011 | | ACTIVE | 2,111.67 | 25,340.04 | 4,054.41 | 376.12 | 466.92 | 1,440.00 | 600.00 | 308.00 | 32,585.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52896 | R98953 | Aug-13-2010 | | ACTIVE | 2,934.67 | 35,216.04 | 5,634.57 | 519.33 | 644.69 | 1,440.00 | 600.00 | 308.00 | 44,362.63 | 6.00 | M. INDUSTRIAL EDUC. (GRAPHIC DESIGN) | 8118 | STATE | REGULAR | VOCATIONAL TEACHERS | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | R90209 | Aug-01-2001 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46672 | R90224 | Aug-01-2001 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-13 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | 47084 | R90232 | Aug-01-2006 | | ACTIVE | 2,671.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,961.10 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | R90242 | Aug-02-2010 | | ACTIVE | 2,409.17 | 28,910.04 | 4,625.61 | 427.90 | 531.18 | 1,440.00 | 600.00 | 308.00 | 36,842.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | 40306 | R90383 | Aug-01-2005 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 259.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ROBERTO CLEMENTE | 64949 | R90503 | Aug-04-2003 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM. LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | R95288 | Aug-01-2012 | Redacted for P | ACTIVE | 2,891.67 | 34,700.04 | 5,552.01 | 511.85 | 635.40 | 1,440.00 | 600.00 | 308.00 | 43,747.30 | 6.00 | MA. EARLY EDUCATION (ELEM. LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUNOZ RIVERA | 41341 | R99737 | Aug-29-2011 | | ACTIVE | 3,006.34 | 36,100.08 | 5,776.01 | 532.15 | 660.60 | 1,440.00 | 600.00 | 308.00 | 45,416.85 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | JUAN SERAPIO MANGUAL | 55731 | R29772 | Sep-14-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.87 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS MUNOZ MARIN | 51763 | R29777 | Aug-01-2006 | | ACTIVE | 2,396.67 | 28,760.04 | 4,601.61 | 425.72 | 528.48 | 1,440.00 | 600.00 | 308.00 | 36,663.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21097 | R39898 | Jul-01-2003 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | FLORENCIA GARCIA | 35592 | R39913 | Aug-24-1999 | | ACTIVE | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 308.00 | 43,353.77 | 6.00 | MA. FINE ARTS (GENERAL INSTRUMENTAL MUSIC) | 9994 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70011 | R90510 | Aug-01-2005 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | ELEMENTARY MA. (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (LO) | SAN JUAN | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZE D) | 61572 | R90594 | Aug-08-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (LO) | SAN JUAN | SAN JUAN | PADRE RUFO (SPECIALIZE D BILINGUAL) | 51747 | R90607 | Aug-01-2002 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZE D SCIENCE AND MATH) | 62892 | R90652 | Aug-01-2007 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. FINE ARTS (DANCE MOV. AND CORPORAL EXPRESSION) | 9742 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (LO) | SAN JUAN | SAN JUAN | MIGUEL SUCH | 62398 | R90680 | Aug-03-2001 | | ACTIVE | 3,426.67 | 41,120.04 | 6,579.21 | 604.94 | 750.96 | 1,440.00 | 600.00 | 308.00 | 51,403.15 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (LO) | SAN JUAN | SAN JUAN | ABRAHAM LINCOLN | 61598 | R90690 | Aug-04-2003 | | ACTIVE | 3,139.17 | 37,670.04 | 6,027.21 | 554.92 | 688.86 | 1,440.00 | 600.00 | 308.00 | 47,289.02 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (LO) | CAROLINA | CAROLINA | RENE MARQUES | 60995 | R90744 | Aug-01-2002 | | ACTIVE | 2,809.17 | 34,310.04 | 5,489.61 | 506.20 | 628.38 | 1,440.00 | 600.00 | 308.00 | 43,282.22 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | FEDERICO ASENJO (PRE-TECH) (SPECIALIZE D) | 62032 | R90757 | Aug-18-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | R90798 | Aug-07-2006 | | ACTIVE | 2,174.17 | 26,010.04 | 4,161.61 | 384.98 | 514.98 | 1,440.00 | 600.00 | 308.00 | 35,769.47 | 6.00 | PI. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| SAN JUAN (LO) | SAN JUAN | SAN JUAN | GABRIELA MISTRAL | 61362 | R90812 | Aug-01-2002 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | AMALIA MARIN | 62661 | R90903 | Aug-22-2001 | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 308.00 | 48,970.45 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (LO) | SAN JUAN | SAN JUAN | LAS AMERICAS | 61432 | R90935 | Feb-25-2004 | | ACTIVE | 3,978.34 | 47,740.08 | 7,638.41 | 700.93 | 870.12 | 1,440.00 | 600.00 | 308.00 | 59,297.55 | 7.30 | SCHOOL DIRECTOR III (6-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | LCDO. GUILLERMO ATILES MORENO (MONTESSOR RI MOD) | 64998 | R90943 | Aug-09-2004 | | ACTIVE | 2,902.17 | 34,826.04 | 5,572.17 | 513.68 | 637.67 | 1,440.00 | 600.00 | 308.00 | 43,897.55 | 6.00 | PI. COMMERCIAL EDUC. EDUC.ESPECIAL | 9864 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | R91000 | Aug-01-2002 | | ACTIVE | 2,564.17 | 30,770.04 | 4,923.21 | 454.87 | 564.66 | 1,440.00 | 600.00 | 308.00 | 39,060.77 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | DALILA TORRES | 51334 | R91037 | Aug-01-2002 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | R91039 | Aug-01-2006 | | ACTIVE | 2,289.17 | 27,470.04 | 4,395.21 | 407.02 | 505.26 | 1,440.00 | 600.00 | 308.00 | 35,125.52 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | R91047 | Mar-01-2004 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | SCHOOL SOCIAL WORKER | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | R91050 | Aug-01-2007 | | ACTIVE | 2,201.67 | 26,420.04 | 4,227.21 | 391.79 | 486.36 | 1,440.00 | 600.00 | 308.00 | 33,873.40 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | R91100 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LENA M. FRANCESCHI (RUBIAS KM. 23) | 53660 | R91136 | Aug-01-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | RR1166 | Aug-30-2010 | ACTIVE | 2,477.17 | 29,726.04 | 4,756.17 | 439.73 | 545.87 | 1,440.00 | 600.00 | 300.00 | 37,815.80 | 6.00 | VOCATIONAL PROGRAM COORDINATOR | 8200 | STATE REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | ADALBERTO SANCHEZ (VO ANSONES ELEM.) | 27714 | R60007 | Aug-02-2009 | ACTIVE | 2,939.17 | 35,270.04 | 5,642.21 | 520.12 | 645.66 | 1,440.00 | 600.00 | 300.00 | 44,427.02 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. JESUS SANABRIA CRUZ | 32748 | R60122 | Aug-23-2000 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAMES GARFIELD | R0915 | R60161 | Aug-04-2003 | ACTIVE | 2,709.17 | 32,510.04 | 5,201.61 | 480.10 | 595.98 | 1,440.00 | 600.00 | 300.00 | 41,135.72 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | ROSENDO MATIENZO CINTRON | R1566 | R60192 | Aug-01-2000 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZE D FINE ARTS) | 32470 | R60236 | Aug-31-2009 | ACTIVE | 3,336.67 | 40,040.04 | 6,406.41 | 589.28 | 731.52 | 1,440.00 | 600.00 | 300.00 | 50,115.25 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 30468 | R60258 | Aug-02-2000 | ACTIVE | 2,886.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,819.85 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | S4445 | R60293 | Aug-01-2000 | ACTIVE | 2,979.17 | 35,750.04 | 5,720.01 | 527.08 | 654.30 | 1,440.00 | 600.00 | 300.00 | 44,999.42 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (J J C) (SPECIALIZE D IN MATH AND SPORTS | S4619 | R60292 | Aug-07-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9573 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA IRIZARRY DE PUEL | 71514 | R60392 | Nov-16-2006 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 70516 | R60400 | Feb-09-1996 | ACTIVE | 3,136.17 | 37,634.04 | 6,021.45 | 554.39 | 688.21 | 1,440.00 | 600.00 | 300.00 | 47,246.09 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | STATE REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | R60423 | Aug-04-2000 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | VICENTE ACEVEDO BALLESTER | 18234 | R60485 | Feb-09-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | VICENTE ACEVEDO BALLESTER | 18234 | R60487 | Sep-29-2000 | ACTIVE | 2,791.67 | 33,500.04 | 5,360.01 | 494.45 | 613.80 | 1,440.00 | 600.00 | 300.00 | 42,316.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | R60576 | Aug-01-2008 | ACTIVE | 2,371.67 | 28,460.04 | 4,553.61 | 421.37 | 523.08 | 1,440.00 | 600.00 | 300.00 | 36,306.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | WEBSTER ELEMENTARY | 51862 | R60576 | Nov-20-2007 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 353.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17219 | R60655 | Aug-17-2000 | ACTIVE | 2,739.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 300.00 | 41,565.02 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9573 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PABLO COLON BERDECIA SUP. VOC. | 30560 | R60685 | Aug-28-2000 | ACTIVE | 2,722.67 | 32,672.04 | 5,227.53 | 482.44 | 599.00 | 1,440.00 | 600.00 | 300.00 | 41,328.91 | 6.00 | M. AGRICULTURAL EDUCATION (ADULT) | 8124 | STATE REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LEONCIO MELENDEZ | 35493 | R60763 | Aug-01-2000 | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,902.30 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR (MONTESSORI MOD) | 21188 | R60771 | Aug-16-1999 | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.48 | 1,440.00 | 600.00 | 300.00 | 45,607.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ISMAEL MALDONADO | 52621 | R29989 | Aug-09-2010 | ACTIVE | 2,211.67 | 26,540.04 | 4,246.41 | 393.53 | 488.52 | 1,440.00 | 600.00 | 300.00 | 34,016.50 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (II,III,IV) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62422 | R40008 | Aug-09-2006 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69930 | R40012 | Aug-01-2007 | ACTIVE | 3,136.67 | 37,640.04 | 6,022.41 | 554.48 | 688.32 | 1,440.00 | 600.00 | 300.00 | 47,252.25 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21st CENTURY) (MONTESSORI MOD) | 18291 | R40306 | Sep-14-1994 | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 300.00 | 48,612.70 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL: 0-4) | 9801 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | GABRIELA MISTRAL | 11393 | R40364 | Oct-23-1995 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONAL HIGH SCHOOL) | 17557 | R60801 | Aug-04-2003 | ACTIVE | 2,657.17 | 31,886.04 | 5,101.77 | 471.05 | 584.75 | 1,440.00 | 600.00 | 300.00 | 40,391.60 | 6.00 | M. INDUSTRIAL EDUC. (DRESSMAKING AND DESIGN) | 8232 | STATE | REGULAR | VOCATIONAL L-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | HONORIO HERNANDEZ HERNANDEZ | 12914 | R60984 | Aug-01-2007 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,734.30 | 6.00 | ADAPTED PHYSICAL EDUCATION (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R61050 | Aug-25-2000 | ACTIVE | 3,004.17 | 36,050.04 | 5,768.01 | 531.43 | 659.70 | 1,440.00 | 600.00 | 300.00 | 45,357.17 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. MARIA C. SANTIAGO | 21881 | R61068 | Mar-14-2012 | ACTIVE | 4,063.34 | 48,760.08 | 7,801.61 | 715.72 | 888.48 | 1,440.00 | 600.00 | 300.00 | 60,513.90 | 7.30 | SCHOOL DIRECTOR III (6-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | EMBERY | 10744 | R61088 | Sep-11-2000 | ACTIVE | 2,909.17 | 34,910.04 | 5,585.61 | 514.90 | 639.18 | 1,440.00 | 600.00 | 300.00 | 43,997.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A VARGAS | 15453 | R61220 | Aug-16-2001 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S.U. ANTONIO RIVERA | 76257 | R40387 | Sep-04-1996 | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | EL PANALLON | 20412 | R46474 | Aug-01-2007 | ACTIVE | 2,326.67 | 27,920.04 | 4,467.21 | 413.34 | 513.36 | 1,440.00 | 600.00 | 300.00 | 35,662.15 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | 12070 | R46526 | Aug-01-2001 | ACTIVE | 3,514.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 35014 | R46555 | Aug-01-2000 | ACTIVE | 2,816.67 | 33,800.04 | 5,408.01 | 498.80 | 619.20 | 1,440.00 | 600.00 | 300.00 | 42,674.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S.U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31427 | R40578 | Aug-02-2004 | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 300.00 | 51,260.05 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | 41921 | R46648 | Aug-23-1996 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMPRIT ELEMENTAR Y | 71704 | R61262 | Aug-01-2000 | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 300.00 | 51,260.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65803 | R61340 | Aug-09-2000 | ACTIVE | 3,314.17 | 39,770.04 | 6,363.21 | 585.37 | 726.66 | 1,440.00 | 600.00 | 300.00 | 49,793.27 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | R61529 | Sep-04-2000 | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 300.00 | 39,891.60 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN | 62661 | R61544 | Aug-04-2003 | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 300.00 | 46,072.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RES. OPORT EDUC. CENTER (SPECIALIZE D) (21ST CENTURY) | M0460 | R61703 | Feb-06-2001 | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 300.00 | 48,755.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R40710 | Feb-12-1992 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. CARLOS ZAYAS | 22566 | R40892 | Aug-23-2010 | ACTIVE | 2,271.67 | 27,260.04 | 4,361.61 | 403.07 | 501.48 | 1,440.00 | 600.00 | 300.00 | 34,675.50 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART,MUSIC) SPECIALIZED | 48230 | R43014 | Mar-22-2019 | ACTIVE | 1,846.67 | 22,160.04 | 3,545.61 | 330.02 | 409.68 | 1,440.00 | 600.00 | 300.00 | 28,793.35 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZE D) | 36012 | R43044 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | GENERAL-VOCAL MUSIC TEACHER | 9990 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZE D-BILINGUAL) | 77552 | R43087 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. OSCAR PORRATA DORIA (SPECIALIZE D LANGUAGES) | 21873 | R43105 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWID E | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40022 | R61760 | Aug-01-2006 | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 300.00 | 40,241.15 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | 46261 | R61830 | Aug-29-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | R61845 | Aug-01-2002 | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 489.67 | 607.86 | 1,440.00 | 600.00 | | 41,922.77 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9909 | SCHOOL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | VICENTE ACEVEDO BALLESTER | 18234 | R61953 | Aug-01-2008 | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,234.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | SCHOOL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | HUMACAO FREE MUSIC SCH (SPECIALIZED) | 35550 | R62005 | Aug-01-2005 | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 300.00 | 37,629.77 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | R62074 | Aug-23-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SCHOOL SOCIAL WORKER | 9574 | SCHOOL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZED IN FINE ARTS) | 22772 | R43111 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | RES. DPORT EDUC. CENTER OF CEIBA (SPECIALIZED) | 30167 | R43128 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9617 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | JUAN PONCE DE LEON (SPECIALIZED BILINGUAL) | 33704 | R43144 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U EPIFANIO ESTRADA (SPECIALIZED BILINGUAL) | 40220 | R43153 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE M ESPADA | 58131 | R43174 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | R43207 | May-22-2019 | ACTIVE | 1,436.67 | 17,264.04 | 2,762.25 | 259.03 | 321.55 | 1,440.00 | 600.00 | 300.00 | 22,954.87 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24910 | R62171 | Aug-01-2000 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. FAM. CONS. EDUC. | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZED) (21ST CENTURY) | 21550 | R62185 | Aug-04-2000 | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.48 | 1,440.00 | 600.00 | 300.00 | 45,607.60 | 6.00 | MA. FINE ARTS (GENERAL VOCAL MUSIC) | 9992 | SCHOOL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34793 | R62312 | Jan-12-2001 | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 568.40 | 705.60 | 1,440.00 | 600.00 | 300.00 | 48,399.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | SCHOOL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70613 | R62380 | Aug-01-2006 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9919 | SCHOOL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | R62421 | Sep-06-2000 | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 300.00 | 48,755.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | SCHOOL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45393 | R62487 | Aug-01-2006 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSORI MOD) | 60987 | R62531 | Aug-20-2000 | ACTIVE | 2,996.67 | 35,960.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 300.00 | 44,534.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | SCHOOL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ISABEL SUAREZ (21ST CENTURY) | 40667 | R62541 | Sep-11-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.60 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64462 | R62660 | Jan-12-2001 | ACTIVE | 2,960.17 | 35,522.04 | 5,683.53 | 523.77 | 650.20 | 1,440.00 | 600.00 | 300.00 | 44,727.53 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9638 | SCHOOL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40022 | R65001 | Aug-01-2000 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 70516 | R65025 | Aug-01-2001 | ACTIVE | 3,226.67 | 38,720.04 | 6,195.21 | 570.14 | 707.76 | 1,440.00 | 600.00 | 300.00 | 48,541.15 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO RODRIGUEZ (21ST CENTURY) | 70763 | R65121 | Aug-01-2001 | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | SCHOOL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71892 | R65138 | Aug-01-2001 | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 300.00 | 48,612.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO ROQUE MUÑIZ | 76356 | R65149 | Aug-01-2001 | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 300.00 | 41,243.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | TULIO LARRINAGA | 69013 | R65304 | Nov-18-2002 | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 300.00 | 50,544.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | SCHOOL | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25763 | R65398 | Aug-23-2001 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 49,113.55 | 6.00 |
| PONCE | YAUCO | YAUCO | PROFESSOR LUISA MONSEGUR VELEZ | 58899 | R65456 | Aug-01-2001 | | ACTIVE | 3,541.67 | 42,500.04 | 6,800.01 | 624.95 | 775.80 | 1,440.00 | 600.00 | 53,048.80 | 6.00 |
| ARECIBO | MANATI | BARCELONETA | NEW INTERMEDIATE | 18184 | R66543 | Aug-21-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 40,169.80 | 6.00 |
| ARECIBO | CAMUY | CAMUY | S. U. SANTIAGO R. PALMER | 11031 | R65038 | Aug-09-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 40,169.80 | 6.00 |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R65088 | Aug-04-2003 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 41,314.66 | 6.00 |
| PONCE | UTUADO | UTUADO | JOSE VIZCARRON DO (SU ANGELES) | 13318 | R65675 | Aug-01-2001 | | ACTIVE | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 43,352.77 | 6.00 |
| HUMACAO | LAS PIEDRAS | JUNCOS | ISABEL FLORES | 34363 | R65699 | Aug-01-2001 | | ACTIVE | 2,197.50 | 26,370.00 | 4,219.20 | 391.07 | 485.46 | 1,440.00 | 600.00 | 33,813.73 | 6.00 |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | R65713 | Aug-01-2002 | | ACTIVE | 3,251.67 | 39,020.04 | 6,242.21 | 574.49 | 713.16 | 1,440.00 | 600.00 | 48,898.90 | 6.00 |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | R65771 | Sep-10-2001 | | ACTIVE | 3,211.67 | 38,540.04 | 6,166.41 | 567.52 | 704.52 | 1,440.00 | 600.00 | 48,526.50 | 6.00 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EMILIO DEL TORO CUEVAS (SPECIALIZE D) | 62513 | R43219 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 29,008.00 | 6.00 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FEDERICO ASENJO (PRE-TECH) (SPECIALIZE D) | 63032 | R43224 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZE D IN FINE ARTS | 22772 | R43233 | May-22-2019 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 42,330.10 | 6.00 |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZE D BILINGUAL) | 21576 | R43239 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 |
| HUMACAO | FAJARDO | VIEQUES | ADRIENNE SERRANO (MONTESSORI) | 32375 | R43274 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 29,365.75 | 6.00 |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U EPIFANIO ESTRADA (SPECIALIZE D BILINGUAL) | 40220 | R43296 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 29,008.00 | 6.00 |
| HUMACAO | CAROLINAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 33233 | R65813 | Aug-01-2001 | | ACTIVE | 3,851.67 | 34,220.04 | 5,475.21 | 504.89 | 626.76 | 1,440.00 | 600.00 | 43,174.90 | 6.00 |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M TORRES | 43794 | R65889 | Aug-01-2001 | | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 51,260.05 | 6.00 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | R65921 | Aug-06-2001 | | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 44,892.10 | 6.00 |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLAZO | 57018 | R66016 | Aug-01-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 40,169.80 | 6.00 |
| PONCE | SANTA ISABEL | VILLALBA | NORMA I. TORRES COLON | 56077 | R66057 | Aug-03-2001 | | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 39,883.60 | 6.00 |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL FINO) | 54452 | R66071 | Aug-06-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 40,169.80 | 6.00 |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 60987 | R43304 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62901 | R43310 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 29,008.00 | 6.00 |
| CAGUAS | BARRANQUITAS | COMERIO | JUANA COLON (MONTESSO RI MOD) | 21758 | R43329 | May-22-2019 | | ACTIVE | 2,371.67 | 28,460.04 | 4,553.61 | 421.37 | 523.08 | 1,440.00 | 600.00 | 36,306.10 | 6.00 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS LLORENS TORRES (MONTESSO RI) | 60981 | R43333 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 29,008.00 | 6.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MA SEC EDUC. (BIOLOGY) | 9627 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ENGLISH MA. ELEMENTARY LEVEL (K-3) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MA. FINE ARTS (VISUAL ARTS) K-13 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MA. EARLY (PRESCHOOL LEVEL - 0-4) | 9801 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32755 | R43347 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | REPUBLIC OF PERU (MONTESSORI) | 63149 | R43351 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | R66110 | Aug-01-2008 | | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 495.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 46264 | R66175 | Aug-01-2008 | | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | MANUEL CRUZ MACEIRA (SPECIALIZED IN BASEBALL) | 21832 | R66203 | Aug-01-2008 | | | ACTIVE | 2,289.17 | 27,470.04 | 4,395.21 | 407.02 | 505.26 | 1,440.00 | 600.00 | 300.00 | 35,125.52 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | RABANAL ELEMENTARY | 20305 | R66228 | Aug-09-2001 | | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 300.00 | 47,324.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20962 | R66240 | Aug-01-2001 | | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20669 | R66260 | Aug-01-2001 | | | ACTIVE | 2,870.17 | 34,070.04 | 5,451.21 | 502.72 | 624.06 | 1,440.00 | 600.00 | 300.00 | 42,996.02 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIA SERRANO GONZALEZ | 51458 | R66413 | Aug-02-2004 | | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51656 | R66433 | Aug-01-2001 | | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 496.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JULIO ALVARADO | 55475 | R66469 | Aug-01-2002 | | | ACTIVE | 3,146.67 | 37,760.04 | 6,041.61 | 556.22 | 690.48 | 1,440.00 | 600.00 | 300.00 | 47,396.15 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56092 | R66490 | Aug-01-2008 | | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 495.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 73890 | R66596 | Aug-01-2007 | | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R66097 | Aug-01-2001 | | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,372.55 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | R43370 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R43375 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11843 | R43398 | May-22-2019 | | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | DR. PEDRO ALBIZU CAMPOS | 12872 | R43416 | May-22-2019 | | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 13917 | R43424 | May-22-2019 | | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | R43432 | May-22-2019 | | | ACTIVE | 2,003.67 | 24,044.04 | 3,847.05 | 357.34 | 443.59 | 1,440.00 | 600.00 | 300.00 | 31,046.02 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | EUGENIO MARIA DE HOSTOS CENTER | 61366 | R66785 | Aug-02-2004 | | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | R66788 | Aug-01-2008 | | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 300.00 | 44,534.35 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JOSE F. CINTRON Y ANEXO | 32573 | R66806 | Aug-01-2001 | | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | R66827 | Aug-01-2005 | | | ACTIVE | 3,401.67 | 40,820.04 | 6,531.21 | 600.00 | 745.56 | 1,440.00 | 600.00 | 300.00 | 51,045.40 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | R66851 | Aug-01-2008 | | Redacted for F | ACTIVE | 3,066.67 | 36,800.04 | 5,888.01 | 542.30 | 672.20 | 1,440.00 | 600.00 | 300.00 | 46,231.55 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | Redacted for F | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANA M. JUAREZ | R0493 | R64987 | Aug-01-2001 | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 699.04 | 1,440.00 | 600.00 | 308.00 | 47,897.20 | 6.00 | PAL EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/ONE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARGAS | BRYAN | A5122 | R67132 | Aug-23-2002 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | PAL ELEMENTARY LEVEL (4-6) | 9988 | SCHOOL/ONE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | L2277 | R67180 | Aug-06-2001 | ACTIVE | 3,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | M. COMMERCIAL SYSTEM (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | S1120 | R67240 | Aug-01-2001 | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 699.04 | 1,440.00 | 600.00 | 308.00 | 47,897.20 | 6.00 | PAL SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL/ONE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | S. U. ALEXANDRIN A RIOS (S.U. SABANA) | J1393 | R67337 | Aug-06-2001 | ACTIVE | 3,154.17 | 37,850.04 | 6,056.01 | 557.53 | 692.10 | 1,440.00 | 600.00 | 308.00 | 47,503.67 | 6.00 | PAL EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/ONE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | J5881 | R67154 | Aug-01-2001 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | PAL SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL/ONE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | NEW VOCATIONAL HIGH SCHOOL | Z8530 | R67423 | Aug-02-2004 | ACTIVE | 3,134.17 | 37,610.04 | 6,017.61 | 554.05 | 687.78 | 1,440.00 | 600.00 | 308.00 | 47,217.47 | 6.00 | PAL SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL/ONE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | S7620 | R67621 | Jan-21-2008 | ACTIVE | 2,066.67 | 24,800.04 | 3,968.01 | 366.30 | 457.20 | 1,440.00 | 600.00 | 308.00 | 31,991.55 | 6.00 | PAL SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL/ONE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | R5393 | R67639 | Jan-09-2008 | ACTIVE | 3,338.34 | 40,060.08 | 6,409.61 | 589.07 | 731.86 | 1,440.00 | 600.00 | 308.00 | 50,139.15 | 7.30 | SCHOOL DIRECTOR IV (K-12) | 7003 | SCHOOL/ONE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | P5267 | R67736 | Aug-02-2004 | ACTIVE | 3,084.17 | 37,010.04 | 5,921.61 | 545.35 | 676.98 | 1,440.00 | 600.00 | 308.00 | 46,501.97 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOL/ONE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | GABRIEL BIBILONI VOC. TRAINING CENTER | Z3887 | R67794 | Aug-01-2000 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALAMO DE SALDES INSTITUTE | S4684 | R67985 | Aug-02-2004 | ACTIVE | 3,435.67 | 41,228.04 | 6,596.49 | 606.51 | 752.90 | 1,440.00 | 600.00 | 308.00 | 51,521.34 | 6.00 | PROF. INFORMATION SYSTEMS TECHNOLOGY | 9879 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | T1381 | R68059 | Aug-01-2002 | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | PAL SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL/ONE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ELEANA DE GRACIA (URBAN SUP.) | T9936 | R68082 | Aug-01-2002 | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.80 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,544.55 | 6.00 | PAL SEC EDUC. (SPANISH) | 9819 | SCHOOL/ONE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | I9930 | R68211 | Aug-11-2003 | ACTIVE | 3,204.67 | 38,456.04 | 6,152.97 | 566.31 | 703.01 | 1,440.00 | 600.00 | 308.00 | 48,226.33 | 6.00 | M. COMMERCIAL SYSTEM (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS MUNOZ RIVERA | Z0834 | R70040 | Sep-07-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | PAL EDUC. ELEMENTARY LEVEL (4-6) | 9988 | SCHOOL/ONE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | RAMON QUINONEZ PACHECO | X0239 | R70096 | Aug-21-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | PAL EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/ONE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S. MARCHAND | L7418 | R70117 | Sep-18-2000 | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 308.00 | 47,324.80 | 6.00 | M. FAMI. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (SII,IV,V) | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | J2943 | R70162 | Aug-01-2000 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | ENGLISH PAL ELEMENTARY LEVEL (4-6) | 9978 | SCHOOL/ONE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | BENECIA VELEZ | S3744 | R70167 | Aug-04-2004 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | SCHOOL/ONE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | WILLIAM D. BOYCE | K1364 | R70267 | Aug-29-2000 | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 308.00 | 49,829.05 | 6.00 | PAL SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOL/ONE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FELIPE GUTIERREZ | A2521 | R70273 | Sep-01-2000 | ACTIVE | 3,229.17 | 38,750.04 | 6,200.01 | 570.58 | 708.30 | 1,440.00 | 600.00 | 308.00 | 48,576.92 | 6.00 | PAL EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/ONE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | S4445 | R70318 | Aug-07-2000 | ACTIVE | 2,739.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 308.00 | 41,565.02 | 6.00 | PAL EDUC. ELEMENTARY LEVEL (4-6) | 9988 | SCHOOL/ONE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | T1986 | R43471 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | PAL SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL/ONE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. 72090 ALMIRANTE | R43487 | | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | PAL SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL/ONE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. URBANA SUP.) | 76349 | RH3493 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JUANA DE GRACIA (URBAN SUP.) | 79338 | RH3502 | May-22-2019 | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 405.10 | 500.40 | 1,440.00 | 600.00 | | 34,861.55 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELU BALSEIRO | 70573 | RH3558 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | RH3566 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9996 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO ( TITO ) DELGADO (21ST CENTURY) | 11502 | R70331 | Aug-28-2000 | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | R70399 | Oct-09-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CANDIDO BERRIOS | 30304 | R70395 | Aug-01-2000 | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,534.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34703 | R70441 | Oct-23-2000 | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 308.00 | 39,883.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MANUEL FERRES GONZALEZ | 66498 | R70611 | Aug-30-2012 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 65987 | R70620 | Aug-01-2012 | ACTIVE | 2,336.67 | 28,040.04 | 4,486.41 | 415.20 | 515.52 | 1,440.00 | 600.00 | 308.00 | 35,805.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ONOFRE CARBALLEIR A | 70805 | R43577 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. LIBRARIAN | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R43593 | May-22-2019 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSOR RI) | 78857 | R43642 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 11105 | R43655 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONA L HIGH SCHOOL) | 27357 | R43661 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | R43676 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RVDO. FELIX CASTRO RODRIGUEZ | 62174 | R70622 | Aug-01-2012 | ACTIVE | 2,216.67 | 26,600.04 | 4,256.01 | 394.40 | 489.60 | 1,440.00 | 600.00 | 308.00 | 34,088.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | JULIO SELLES SOLA | 61416 | R70652 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R70676 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INTERMEDIA TE BERWIND | 67934 | R70708 | Aug-01-2012 | ACTIVE | 2,086.67 | 25,040.04 | 4,006.41 | 371.78 | 461.52 | 1,440.00 | 600.00 | 308.00 | 32,227.75 | 6.00 | SCHOOL COUNSELOR | 9996 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ERNESTO RAMOS ANTONINI | 62131 | R70722 | Aug-01-2012 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VENUS GARDENS | 62166 | R70731 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | LUIS MUÑOZ MARIN | 46995 | R70737 | Sep-28-2012 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40022 | R70763 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | RAMON OLIVARES | 44529 | R70809 | Aug-10-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | Name | ID | Case# | Date | Status | | | | | | | | | | | Position | # | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R70810 | Aug-01-2012 | ACTIVE | 2,01,1.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M. TORRES | R70852 | | Aug-15-2012 | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO MASSOL | 50252 | R70960 | Aug-01-2012 | ACTIVE | 2,211.67 | 26,540.04 | 4,246.41 | 393.53 | 488.52 | 1,440.00 | 600.00 | 308.00 | 34,016.50 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. JOSE CELSO BARBOSA | 52884 | R70899 | Aug-01-2012 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 41,031.80 | 6.00 | MA. SEC EDUC. SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | R70923 | Aug-08-2012 | ACTIVE | 2,116.67 | 25,400.04 | 4,064.01 | 377.00 | 468.00 | 1,440.00 | 600.00 | 308.00 | 32,657.05 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE INTERMEDIATE | 56424 | R70996 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SABINO RIVERA BERRIOS | 58248 | R70959 | Aug-01-2012 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | R70991 | Aug-01-2012 | ACTIVE | 2,079.67 | 24,956.04 | 3,992.97 | 370.56 | 460.01 | 1,440.00 | 600.00 | 308.00 | 32,127.58 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 9269 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ARTURO LLUBERAS | 53363 | R70990 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA GUARAGUA O (INTERMEDIATE) | 70664 | R71033 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN | 62661 | R71049 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZE D IN FINE ARTS) | 70201 | R71064 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | 12740 | R71117 | Sep-13-2012 | ACTIVE | 2,561.67 | 30,740.04 | 4,918.41 | 454.41 | 564.12 | 1,440.00 | 600.00 | 308.00 | 39,025.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | R71124 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTURENCIA VALLE | 71530 | R71132 | Aug-09-2012 | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 308.00 | 36,592.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71647 | R71151 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ALEJANDRO JR. CRUZ (GALATEO PARCELAS) | 71449 | R71157 | Aug-01-2012 | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.62 | 520.92 | 1,440.00 | 600.00 | 308.00 | 36,163.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | R71193 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | R71230 | Sep-06-2012 | ACTIVE | 2,411.67 | 28,940.04 | 4,630.41 | 428.13 | 531.72 | 1,440.00 | 600.00 | 308.00 | 36,878.50 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | 12070 | R71236 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 13912 | R71280 | Aug-01-2012 | ACTIVE | 2,241.67 | 26,900.04 | 4,304.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 308.00 | 34,445.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR. JOSE N. GANDARA | 20362 | R71293 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | R71300 | Aug-01-2012 | ACTIVE | 2,241.67 | 26,900.04 | 4,304.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 308.00 | 34,445.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CENTENO(JUNCOS) | 21343 | R71327 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 24661 | R71365 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | R71390 | Aug-01-2012 | | ACTIVE | 2,636.67 | 31,640.04 | 5,062.41 | 467.46 | 580.32 | 1,440.00 | 600.00 | 308.00 | 40,098.25 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLROO REGULAR FACULTY- INCLUDED M TEACHERS |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | MATEO HERNANDEZ | 15386 | R71426 | Aug-09-2012 | | ACTIVE | 2,291.67 | 27,500.04 | 4,408.03 | 407.45 | 505.00 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLROO REGULAR FACULTY- INCLUDED M TEACHERS |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE SANTOS QUINONEZ | 34207 | R71450 | Aug-01-2012 | | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 308.00 | 31,870.00 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLROO PROMOTION FACULTY- INCLUDED M ARY TEACHERS |
| HUMACAO | CANOVANAS | LOIZA | MEDIANA ALTA ELEMENTAR Y | 31245 | R71456 | Aug-01-2012 | | ACTIVE | 2,116.67 | 25,400.04 | 4,064.04 | 377.00 | 468.00 | 1,440.00 | 600.00 | 308.00 | 32,657.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLROO REGULAR FACULTY- INCLUDED M TEACHERS |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | R71534 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,132.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLROO REGULAR FACULTY- INCLUDED M TEACHERS |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 17607 | R71542 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLROO REGULAR FACULTY- INCLUDED M TEACHERS |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL F. SANTIAGO ECHEGARAY (STGO R. PALMER) | 17327 | R71564 | Sep-04-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,132.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLROO REGULAR FACULTY- INCLUDED M TEACHERS |
| ARECIBO | MANATI | CIALES | S. U. TORIBIO RIVERA | 11312 | R71573 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLROO REGULAR FACULTY- INCLUDED M TEACHERS |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | R71589 | Sep-20-2012 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. EARLY EDUCATION LEVEL (4-6) | 9969 | SCHOOLROO REGULAR FACULTY- INCLUDED M TEACHERS |
| PONCE | SANTA ISABEL | COAMO | PURIFICACI ON RODRIGUEZ (21ST CENTURY) | 50542 | R71646 | Aug-08-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLROO REGULAR FACULTY- INCLUDED M TEACHERS |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | R71659 | Aug-01-2012 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLROO REGULAR FACULTY- INCLUDED M TEACHERS |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIA TE (21ST CENTURY) | 46603 | R71676 | Aug-02-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLROO REGULAR FACULTY- INCLUDED M TEACHERS |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALMIRANTE | 72090 | R71716 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLROO REGULAR FACULTY- INCLUDED M TEACHERS |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14787 | R71718 | Aug-07-2012 | | ACTIVE | 2,211.67 | 26,540.04 | 4,246.41 | 393.53 | 488.32 | 1,440.00 | 600.00 | 308.00 | 34,016.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLROO REGULAR FACULTY- INCLUDED M TEACHERS |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 23119 | R43704 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.43 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLROO PROMOTION FACULTY- INCLUDED M ARY TEACHERS |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20994 | R43722 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLROO REGULAR FACULTY- INCLUDED M TEACHERS |
| CAGUAS | CIDR | CIDRA | RUTH EVELYN CRUZ SANTOS (VOCATIONAL HIGH SCHOOL) | 17557 | R43776 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLROO REGULAR FACULTY- INCLUDED M TEACHERS |
| CAGUAS | GURABO | CAGUAS | PEPITA ARENAS | 20932 | R43780 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLROO PROMOTION FACULTY- INCLUDED M ARY TEACHERS |
| HUMACAO | LAS PIEDRS | JUNCOS | S.U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | R43826 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLROO PROMOTION FACULTY- INCLUDED M ARY TEACHERS |
| HUMACAO | FAJARDO | VIEQUES | GERMAN RIECKEHOFF | 33043 | R43859 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLROO REGULAR FACULTY- INCLUDED M TEACHERS |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | R71746 | Aug-17-2012 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.78 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | SCHOOLROO REGULAR FACULTY- INCLUDED M TEACHERS |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMPRIT ELEMENTAR Y | 71704 | R71778 | Aug-07-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,132.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLROO REGULAR FACULTY- INCLUDED M TEACHERS |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | R71787 | Sep-11-2012 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 415.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLROO REGULAR FACULTY- INCLUDED M TEACHERS |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21097 | R71817 | Sep-07-2012 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLROO REGULAR FACULTY- INCLUDED M TEACHERS |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32680 | R71823 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLROO REGULAR FACULTY- INCLUDED M TEACHERS |

| Region | Mun. | Mun. | School | Num | Ref | Date | Status | A1 | A2 | A3 | A4 | A5 | A6 | A7 | A8 | Total | Yrs | Description | Code | Type | Class | Role | Incl. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTARY | 31245 | R71629 | Aug-01-2012 | ACTIVE | 2,216.67 | 26,600.04 | 4,256.01 | 394.40 | 489.60 | 1,440.00 | 600.00 | 300.00 | 34,088.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | S. U. LAURO GONZALEZ | 41814 | R71856 | Aug-17-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SAN SEBASTIAN | ISABELA | S. U. JOSE A VARGAS | 15453 | R71858 | Sep-05-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | R71899 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | NEW ELEMENTARY DR. RAFAEL LOPEZ SICARDO | 77289 | R71925 | Aug-01-2012 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.00 | 1,440.00 | 600.00 | 300.00 | 33,730.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA CAPRI | 62968 | R71939 | Aug-01-2012 | ACTIVE | 2,241.67 | 26,900.04 | 4,304.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 300.00 | 34,445.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PINERO | 60335 | R71948 | Aug-07-2012 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 433.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31302 | R43875 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | 34765 | R43862 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.62 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35916 | R43932 | May-22-2019 | ACTIVE | 1,941.67 | 22,100.04 | 3,536.01 | 329.15 | 408.60 | 1,440.00 | 600.00 | 300.00 | 28,731.80 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9869 | SCHOOLLD | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | LUIS MUÑOZ MARIN | 46995 | R43957 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUÑOZ RIVERA | R1341 | R43963 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | 42176 | R44006 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | 42085 | R44010 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | 42945 | R44023 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.62 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | 43486 | R44037 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R44050 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.62 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | 40955 | R44062 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | 90468 | R44066 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | R72964 | Sep-04-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | R71974 | Aug-17-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | R71983 | Aug-09-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDRA | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25793 | R71994 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | 40955 | R72097 | Aug-01-2012 | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 300.00 | 34,803.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JAIME C. RODRIGUEZ (MONTESSORI MODEL) | 32763 | R72105 | Aug-07-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,151.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | District | Municipality | Name | Emp # | Pos # | Date | Status | | | | | | | | | | | Position | Code | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 96664 | RH4678 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL/NODE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | 47647 | RH4117 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL/NODE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | 47647 | RH4122 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC. EDUC. (CHEMISTRY) | 9837 | SCHOOL/NODE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46672 | RH4133 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOL/NODE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIATE JUAN SERRALLES | 57562 | RH4156 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL/NODE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 11359 | RH4161 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL/NODE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | R73007 | Aug-05-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL/NODE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R73019 | Aug-06-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOL/NODE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R73051 | Aug-10-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL/NODE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ELEMENTARY SCH. OF THE UNIVERSITY | 62909 | R73067 | Aug-07-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO.HIGUILLAR ELEMENTARY (ECOLOGICAL) | 18209 | R73106 | Aug-06-2015 | ACTIVE | 1,945.00 | 23,340.00 | 3,734.40 | 347.13 | 430.92 | 1,440.00 | 600.00 | 308.00 | 30,200.45 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL/NODE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R73116 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOL/NODE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R73119 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOL/NODE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U ENRIQUE DE JESUS BORRAS | 10322 | R73122 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOL/NODE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | NEW INTERMEDIATE | 18184 | R73138 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOL/NODE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S. MARCHAND | 17418 | R73161 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOL/NODE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 79667 | R73041 | Aug-04-2015 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,272.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOL/NODE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12068 | R73193 | Aug-06-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL/NODE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | RH4187 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOL/NODE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | SAN PATRICIO | 31482 | RH4203 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL/NODE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | RH4237 | May-22-2019 | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 308.00 | 39,883.60 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOL/NODE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | TALLABOA ALTA INTERMEDIATE | 54429 | RH4267 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOL/NODE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. SANTIAGO R. PALMER | 11031 | R73202 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9909 | SCHOOL/NODE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GIUSTI | 78832 | R73289 | Aug-03-2015 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL/NODE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR.CARMEN DELIA COLON MARTINEZ | 28676 | R73309 | Aug-03-2015 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,134.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9983 | SCHOOL/NODE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | CAYEY | ERNESTA LEON ELEMENTAR (MONTESSORI MOD) | D1188 | R77331 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 15352 | R77361 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | GENARO CAUTIÑO (SPECIALIZE D IN SCIENCE AND MATHEMATI | 24786 | R77375 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | S. U. JUAN ALEMANY SILVA | 25007 | R77380 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | R72400 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZE D IN TECHNOLOG Y) | 22099 | R72416 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9819 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JESUS T. PIÑERO (MONTESSORI MOD) | 20784 | R72424 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | PR. ELEMENTARY LEVEL (4-6) | 9960 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE COLLAZOA FERRER | 31070 | R73473 | Aug-04-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. EDUCATION (PRESCHOOL LEVEL: 0-4) | 9801 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | RAMON QUINONEZ PACHECO | 30239 | R73460 | Aug-03-2015 | | ACTIVE | 2,211.67 | 26,540.04 | 4,246.41 | 393.53 | 488.52 | 1,440.00 | 600.00 | 300.00 | 34,016.50 | 6.00 | ENGLISH PR. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JUAN A. SANCHEZ (MONTESSO RI) | 30734 | R73529 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ROGELIO ROSADO (S.U. PLAYITA) | 32458 | R73534 | Aug-03-2015 | | ACTIVE | 2,216.67 | 26,600.04 | 4,256.01 | 394.40 | 489.60 | 1,440.00 | 600.00 | 300.00 | 34,088.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | MARTA SANCHEZ (GUAYABO) | 32529 | R72031 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | PR. EARLY EDUCATION (PRESCHOOL LEVEL: 0-4) | 9801 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HERMINIA C. RAMIREZ | X1007 | R73636 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.72 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | X2085 | R73668 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | RAMON E. RODRIGUEZ | X6052 | R73670 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EDUARDO NEUMANN GANDIA | S2118 | R44262 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,265.75 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | S5244 | R44332 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | S5244 | R44333 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | R44151 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ELEONOR ROOSEVELT | 61358 | R44367 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,265.75 | 6.00 | ENGLISH PR. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZE D IN SCIENCE AND MATH) | 61531 | R44370 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,265.75 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | X6664 | R73676 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HEMETERIO COLON | S2142 | R73722 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PEDRO ALBIZU CAMPOS (SPECIALIZE D IN MATH AND SCIENCE) | S7299 | R72728 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LUCY GRILLASCA | S2365 | R73746 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 50229 | R73786 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | R73815 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | DR. FACUNDO BUESO | 61603 | R44390 | May-00-2015 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | LUIS MUNOZ RIVERA | 61689 | R44394 | May-22-2015 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 26,364.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70433 | R44420 | May-22-2015 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 26,364.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | R44432 | May-22-2015 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 28124 | R44444 | Aug-03-2015 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 26,364.05 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 78980 | R44452 | May-22-2015 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | R72849 | Aug-12-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC. EDUC. (CHEMISTRY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | 62943 | R72834 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | R73961 | Aug-04-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | R74901 | Aug-10-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED IN BILINGUAL) | 77052 | R74928 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZED IN FINE ARTS) | 22772 | R74057 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUNOZ RIVERA (21ST CENTURY) | 22327 | R74096 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S.U. MANUEL ORTIZ | 22340 | R74110 | Aug-13-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 22480 | R74114 | Aug-06-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47852 | R74123 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | EPIFANIO ESTRADA | 15404 | R74125 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL - (0-4) | 9901 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIANO RIERA PALMER | 42283 | R74133 | Aug-14-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | COFERINA CORDERO | 17657 | R74147 | Aug-04-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 50229 | R74169 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | R74204 | Aug-31-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA DE III (MONTESSORI MOD) | 75770 | R74243 | Aug-18-2015 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANTONIO PAOLI | 55871 | R74231 | Aug-03-2015 | Redacted for P... | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | Redacted for P... | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | R74267 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLDIRECTOR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30098 | R74276 | Aug-13-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES (21ST CENTURY) | 9820 | SCHOOLDIRECTOR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | AM ANO FINE ARTS TRAINING CENTER (SPECIALIZED) | 47589 | R74292 | Aug-03-2015 | | ACTIVE | 2,521.67 | 30,260.04 | 4,841.61 | 447.47 | 555.48 | 1,440.00 | 600.00 | 308.00 | 38,452.60 | 6.00 | MUSIC TEACHER - INSTRUMENTAL | 9995 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | RES. OPORT EDUC. CENTER OF CEIBA (SPECIALIZED) | 30167 | R74300 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.52 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | R74344 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.52 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R74346 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.52 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | R74358 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R74385 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | R74422 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | R74447 | Aug-03-2015 | | ACTIVE | 2,321.67 | 27,860.04 | 4,457.61 | 412.67 | 512.28 | 1,440.00 | 600.00 | 308.00 | 35,590.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | R74455 | Aug-03-2015 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | R74457 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.52 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 27363 | R74496 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.52 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R44477 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12167 | R44489 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | R44495 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R44501 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | R44526 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | R44563 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | R74509 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTON I | 26500 | R74514 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | 34765 | R74559 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUINONES MEDINA | 35792 | R74581 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | S. U. ALFREDO DORRINGTO N (21ST CENTURY) | 44881 | R74606 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | GEORGINA ALVARADO | 42257 | R74613 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | District | Municipality | School / Name | Num | Code | Date | Status | | | | | | | | | Total | | Position | Code | Fund | Type | Category | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70565 | RH4592 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE PABLO MORALES | 71373 | RH4613 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADOLFINA IRIZARRY DE PUIG | 71514 | RH4627 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 71990 | RH4631 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20594 | RH4649 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS MUNOZ RIVERA | 30634 | RH4667 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONAL HIGH SCHOOL | 17963 | R74696 | Aug-03-2015 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70425 | K00253 | Dec-23-2011 | ACTIVE | 1,710.68 | 20,528.16 | 3,943.60 | 1,616.30 | 380.31 | 1,800.00 | 600.00 | 300.00 | 28,676.37 | 7.30 | CLERK TYPIST I | 11461 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PAYROLL | | K00336 | Apr-18-1988 | ACTIVE | 2,066.00 | 24,792.00 | 4,138.86 | 1,942.49 | 457.06 | 1,800.00 | 600.00 | 300.00 | 34,030.40 | 7.30 | CLERK TYPIST III | 11463 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | K00013 | Mar-16-1995 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,968.41 | 7.30 | CLERK TYPIST I | 11461 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 58461 | K00328 | Jan-09-2003 | ACTIVE | 1,967.00 | 23,604.00 | 3,959.57 | 1,851.61 | 435.67 | 1,800.00 | 600.00 | 300.00 | 32,558.85 | 7.30 | CLERK TYPIST III | 11462 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | DR. PEDRO ALBIZU CAMPOS | 12672 | K00982 | Aug-01-1995 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST III | 11462 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21089 | RH4674 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MATTA (LIMECIA C.PRE.VOC.) | 22012 | RH4686 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 23135 | RH4700 | May-22-2019 | ACTIVE | 1,891.67 | 22,700.04 | 3,632.01 | 337.85 | 419.40 | 1,440.00 | 600.00 | 300.00 | 29,437.30 | 6.00 | EARLY EDUCATION TEACHER | 9743 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | CARMEN BENITEZ | 30841 | RH4761 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARRILLO | 34926 | RH4824 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | AVELINO PEÑA REYES | 35626 | RH4838 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | 13151 | K00762 | Nov-08-1995 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST III | 11462 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | PLAYA GRANDE (MONTESSORI MO) | 32367 | K00794 | Jul-01-1988 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,968.41 | 7.30 | CLERK TYPIST I | 11461 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | JUANITA RIVERA ALBERT (MONTESSORI) | 32300 | K00796 | Jul-01-1988 | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.10 | 434.38 | 1,800.00 | 600.00 | 300.00 | 32,467.97 | 7.30 | CLERK TYPIST III | 11462 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZED IN FINE ARTS) | 33470 | K00822 | Jul-01-1988 | ACTIVE | 2,203.00 | 26,436.00 | 4,434.64 | 2,068.25 | 486.01 | 1,800.00 | 600.00 | 300.00 | 36,113.54 | 7.30 | CLERK TYPIST III | 11463 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 15710 | K01372 | Feb-19-1982 | ACTIVE | 2,210.00 | 26,520.00 | 4,448.72 | 2,074.66 | 488.16 | 1,800.00 | 600.00 | 300.00 | 36,229.57 | 7.30 | CLERK TYPIST III | 11462 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | K01401 | Aug-01-1987 | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.10 | 434.38 | 1,800.00 | 600.00 | 300.00 | 32,467.97 | 7.30 | ADMINISTRATIVE SECRETARY I | 11555 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | K01474 | Aug-01-1979 | ACTIVE (Redacted for P) | 1,979.00 | 23,748.00 | 3,983.73 | 1,862.52 | 438.26 | 1,800.00 | 600.00 | 300.00 | 32,740.61 | 7.30 | CLERK TYPIST III | 11462 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOURT (NEW VOC) | 36384 | R44857 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R44863 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | K1012 | R44876 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | K2077 | R44886 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | K2085 | R44889 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | K0953 | R44895 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA IRIZARRY DE PUIG | 71514 | K01604 | Nov-09-1987 | | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.10 | 434.38 | 1,800.00 | 600.00 | 300.00 | 32,467.97 | 7.30 | | ADMINISTRATIVE SECRETARY I | 11555 | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO SPECIAL EDUC SERV CENTER | 18200 | K01771 | Aug-06-1990 | | ACTIVE | 2,407.00 | 28,884.00 | 4,845.20 | 2,255.53 | 530.71 | 1,440.00 | 600.00 | 300.00 | 38,863.53 | 7.30 | | SPEECH LANGUAGE PATHOLOGIST II | 23402 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 78980 | K01632 | Sep-02-2020 | | ACTIVE | 2,740.00 | 32,880.00 | 5,515.62 | 2,561.22 | 602.64 | 1,800.00 | 600.00 | 300.00 | 44,267.48 | 7.30 | | SPEECH AND LANGUAGE THERAPIST | 23304 | | FEDERAL | PROMOTION ARY | CLASSIFIED | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | K6506 | K01959 | Sep-09-2010 | | ACTIVE | 2,010.00 | 24,120.00 | 4,046.13 | 1,891.08 | 444.96 | 1,800.00 | 600.00 | 300.00 | 33,210.17 | 7.30 | | ADMINISTRATIVE SECRETARY II | 11502 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| CAGUAS | BARRANQUITAS | ABBONITO | RAFAEL PONT FLORES (SPECIALIZE D LANGUAGES) | 20255 | K01981 | Aug-20-1986 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | | IEP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 75763 | K02106 | Aug-07-1989 | | ACTIVE | 1,731.00 | 20,772.00 | 3,484.50 | 1,634.96 | 384.70 | 1,800.00 | 600.00 | 300.00 | 26,984.16 | 6.00 | | IEP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| PONCE | PONCE | PONCE | JAIME L. DREW | 52225 | K02246 | Aug-06-1984 | | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.54 | 1,800.00 | 600.00 | 300.00 | 28,272.25 | 6.00 | | IEP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO RI MOD) | 65953 | K02269 | Oct-19-1978 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | | IEP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION | K02462 | Sep-02-1992 | | | ACTIVE | 2,601.00 | 31,212.00 | 5,235.81 | 2,433.62 | 572.62 | 1,800.00 | 600.00 | 300.00 | 42,162.05 | 7.30 | | EXECUTIVE SECRETARY I | 11601 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | BUDGET | K02653 | Apr-01-2003 | | | ACTIVE | 3,844.00 | 46,128.00 | 7,737.97 | 3,574.49 | 841.10 | 1,440.00 | 600.00 | 300.00 | 60,629.77 | 7.30 | | EXEC. BUDGET OFFICER | 24201 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | K02716 | Feb-01-1996 | | | ACTIVE | 2,586.00 | 31,032.00 | 5,205.62 | 2,419.85 | 569.28 | 1,440.00 | 600.00 | 300.00 | 41,579.84 | 7.30 | | ADMINISTRATIVE ASSISTANT III | 11902 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SUPERINTEN DENTS OFFICE | K0116 | K01129 | Jun-24-1996 | | ACTIVE | 2,209.00 | 26,508.00 | 4,446.72 | 2,073.76 | 487.94 | 1,800.00 | 600.00 | 300.00 | 36,224.42 | 7.30 | | STATISTICIAN I | 21101 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZE D) | 70482 | K02146 | Apr-05-1994 | | ACTIVE | 2,481.00 | 29,772.00 | 4,994.25 | 2,323.46 | 546.70 | 1,800.00 | 600.00 | 300.00 | 40,344.41 | 7.30 | | SOCIAL WORKER II | 23602 | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | SUPERINTEN DENTS OFFICE | K6718 | K02265 | Jun-04-1996 | | ACTIVE | 2,210.00 | 26,520.00 | 4,448.73 | 2,074.68 | 488.16 | 1,800.00 | 600.00 | 300.00 | 36,239.57 | 7.30 | | STATISTICIAN I | 21101 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| PONCE | PONCE | PONCE | ISMAEL MALDONAD O | 52621 | K03571 | Aug-02-1976 | | ACTIVE | 2,202.00 | 26,424.00 | 4,432.63 | 2,067.34 | 486.43 | 1,800.00 | 600.00 | 300.00 | 36,118.39 | 7.30 | | ADMINISTRATIVE ASSISTANT II | 11902 | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCI TO | 20172 | K04955 | Sep-01-2006 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 300.00 | 29,000.45 | 7.30 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO RI MOD) | 65953 | K05192 | Dec-09-2011 | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.34 | 438.48 | 1,800.00 | 600.00 | 300.00 | 32,755.76 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSO RI MOD) | 71571 | K05265 | Jul-16-2008 | | ACTIVE | 1,831.00 | 21,972.00 | 3,685.60 | 1,726.76 | 406.30 | 1,800.00 | 600.00 | 300.00 | 30,499.86 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10627 | K05404 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.30 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRES | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | K00574 | Aug-04-2010 | ACTIVE | 1,743.00 | 20,916.00 | 3,508.66 | 1,645.97 | 387.29 | 1,800.00 | 600.00 | 308.00 | 29,165.92 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | INTERMEDIATE SEPTEMBER 20, 1988 | 35295 | K00627 | Feb-28-2011 | ACTIVE | 1,573.00 | 18,876.00 | 3,166.45 | 1,489.91 | 350.57 | 1,800.00 | 600.00 | 308.00 | 26,590.93 | 7.30 | FOOD SERVICES PROFESSIONAL 1 | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | 43921 | K00743 | Dec-03-2007 | ACTIVE | 1,871.00 | 22,452.00 | 3,766.32 | 1,763.48 | 414.94 | 1,800.00 | 600.00 | 308.00 | 31,104.74 | 7.30 | FOOD SERVICES PROFESSIONAL 0 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | RAFAEL CORDERO (VOCATIONAL TRADE) | 61762 | K00773 | Jun-29-2017 | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SUPERINTENDENT'S OFFICE | 90316 | K00824 | Feb-17-2004 | ACTIVE | 1,814.00 | 21,768.00 | 3,651.38 | 1,711.15 | 402.62 | 1,800.00 | 600.00 | 308.00 | 30,241.26 | 7.30 | CLERK-TYPIST II | 11402 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | CULEBRA | ECOLOGICAL OF CULEBRA (21ST CENTURY) | 37567 | K00242 | Oct-26-2015 | ACTIVE | 1,519.00 | 18,216.00 | 3,055.73 | 1,429.92 | 336.69 | 1,800.00 | 600.00 | 308.00 | 25,757.65 | 6.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | S.U. CUCHILLAS | 42812 | K00481 | Sep-21-2010 | ACTIVE | 1,585.00 | 19,020.00 | 3,190.61 | 1,500.93 | 353.16 | 1,800.00 | 600.00 | 308.00 | 26,772.70 | 7.00 | FOOD SERVICES PROFESSIONAL 2 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | BENITA GONZALEZ | 20685 | K00579 | Aug-11-2009 | ACTIVE | 1,415.00 | 16,980.00 | 2,848.40 | 1,344.87 | 316.44 | 1,800.00 | 600.00 | 308.00 | 24,197.71 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | VISITACION PAGAN | 12623 | K00762 | Sep-11-2006 | ACTIVE | 1,867.34 | 22,646.08 | 3,799.22 | 1,778.48 | 418.47 | 1,800.00 | 600.00 | 308.00 | 31,352.24 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08006 | K06830 | May-02-1994 | ACTIVE | 1,850.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 308.00 | 30,786.65 | 7.30 | WORKER | 32102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S.U. SANTIAGO R. PALMER | 11031 | K06856 | Sep-11-2006 | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | | BERWIND ELEMENTARY | 67765 | K06896 | Aug-14-2006 | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51631 | K07233 | Oct-26-2015 | ACTIVE | 1,926.17 | 23,114.00 | 3,877.37 | 1,814.12 | 426.85 | 1,800.00 | 600.00 | 308.00 | 31,940.35 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | K07327 | Aug-01-2007 | ACTIVE | 1,919.34 | 23,032.08 | 3,863.62 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 308.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | K07669 | Aug-21-2006 | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ELISA DAVILA (ESPINOSA ADENTRO) | 71795 | K07712 | Aug-14-2006 | ACTIVE | 1,917.34 | 23,008.08 | 3,859.61 | 1,806.02 | 424.95 | 1,800.00 | 600.00 | 308.00 | 31,806.65 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14767 | K08591 | Aug-21-2006 | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | S.U. EUGENIO MARIA DE HOSTOS | 21352 | K08775 | Aug-17-2006 | ACTIVE | 1,901.34 | 22,816.08 | 3,827.40 | 1,791.33 | 421.49 | 1,800.00 | 600.00 | 308.00 | 31,564.30 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | DR. PILA | 52688 | K09541 | Jun-08-2011 | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.48 | 1,800.00 | 600.00 | 308.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL 0 | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | EDUARDO NEUMANN GANDIA | 52118 | K09343 | Sep-26-2001 | ACTIVE | 1,945.00 | 23,340.00 | 3,915.29 | 1,831.41 | 430.92 | 1,800.00 | 600.00 | 308.00 | 32,225.62 | 7.30 | FOOD SERVICES PROFESSIONAL 0 | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | ISMAEL MALDONADO | 52621 | K09392 | Aug-02-2010 | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.13 | 426.38 | 1,800.00 | 600.00 | 308.00 | 31,907.53 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | S.U. HECTOR I. RIVERA | 50229 | K09648 | Oct-22-2010 | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.48 | 1,800.00 | 600.00 | 308.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL 0 | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NILIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | K09945 | Jun-29-2011 | ACTIVE | 1,698.00 | 20,376.00 | 3,418.07 | 1,604.46 | 377.57 | 1,800.00 | 600.00 | 308.00 | 28,484.21 | 7.30 | FOOD SERVICES PROFESSIONAL 0 | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | YOUNG ADULTS CORR (INSTITUTO Y ANNEX C24, PONCE) | 58552 | A13224 | Sep-16-2020 | June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 323.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | FEDERAL | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70660 | A38653 | Sep-14-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |

| Region 1 | Region 2 | Region 3 | Name | ID | Num | Date 1 | Date 2 | Status | V1 | V2 | V3 | V4 | V5 | V6 | V7 | V8 | V9 | V10 | Position | Code | Type | Category | Class | Status 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | A38040 | Sep-22-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | INTERMEDIA NORIEGA (ELEUARDO J. SALDANA ( MONTESSORI )) | A38055 | | Aug-17-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 76253 | A39078 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTOPR) | 9807 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | UNDERSECR ETARY OF THE ADMINISTRA TION | C34988 | | Sep-16-2020 | | ACTIVE | 10,236.00 | 124,032.00 | 20,806.37 | 9,524.35 | 2,241.36 | 1,440.00 | 600.00 | 308.00 | 158,964.09 | 7.30 | UNDERSECRETARY OF ADMINISTRATION | 3861C | STATE | REGULAR TRUSTED | TRUSTED CLASSIFIED | EXCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | K14090 | May-19-1994 | | ACTIVE | 2,646.67 | 31,760.04 | 5,091.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 308.00 | 40,241.35 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SCHOOL SECURITY OFFICE | C09013 | | Sep-02-2020 | | ACTIVE | 4,795.00 | 57,576.00 | 9,668.37 | 4,950.46 | 1,047.17 | 1,440.00 | 600.00 | 308.00 | 73,086.01 | 7.30 | SECURITY SUPERVISOR | 34102 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZE D) | 70482 | C00103 | Feb-01-1999 | | ACTIVE | 1,962.00 | 23,544.00 | 3,949.51 | 1,847.02 | 434.59 | 1,800.00 | 600.00 | 308.00 | 32,483.11 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 90068 | C00144 | Feb-20-1990 | | ACTIVE | 2,516.00 | 30,216.00 | 5,068.73 | 2,357.42 | 554.69 | 1,800.00 | 600.00 | 308.00 | 40,904.95 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PERSONNEL TRANSACTI ONS | C00262 | | Jan-01-1994 | | ACTIVE | 3,038.00 | 36,456.00 | 6,115.49 | 2,824.78 | 667.01 | 1,800.00 | 600.00 | 308.00 | 46,761.29 | 7.30 | HUMAN RESOURCES ANALYST | 27113 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | COLLECTION S | C00319 | | Jun-30-1994 | | ACTIVE | 2,222.00 | 26,664.00 | 4,472.89 | 2,085.70 | 490.75 | 1,800.00 | 600.00 | 308.00 | 36,421.32 | 7.30 | ACCOUNTING ASSISTANT I | 11801 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | CLASSIFICAT ION AND REMUNERAT ION | C00412 | | Oct-28-2003 | | ACTIVE | 2,051.00 | 24,612.00 | 4,128.66 | 1,928.72 | 453.82 | 1,800.00 | 600.00 | 308.00 | 33,831.20 | 7.30 | HUMAN RESOURCES ANALYST | 27113 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | 90576 | C00940 | Jan-02-2013 | | ACTIVE | 4,009.00 | 48,108.00 | 8,070.12 | 3,726.16 | 876.74 | 1,440.00 | 600.00 | 308.00 | 61,129.02 | 7.30 | HUMAN RESOURCES SPECIALIST 2 | 27110 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ASSISTANT SECRETARY OF EDUCATION AL SERVICES TO THE COMMUNITY | C00786 | | Mar-01-2002 | | ACTIVE | 2,361.00 | 28,332.00 | 4,752.89 | 2,213.30 | 520.78 | 1,440.00 | 600.00 | 308.00 | 38,166.77 | 7.30 | EXECUTIVE SECRETARY II | 11602 | STATE | REGULAR | CLASSIFIED Work day (7.30) | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | RECRUITME NT | C00714 | | Aug-23-1999 | | ACTIVE | 2,175.00 | 26,100.00 | 4,378.28 | 2,042.55 | 480.60 | 1,800.00 | 600.00 | 308.00 | 35,709.43 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 90068 | C00759 | Sep-01-1992 | | ACTIVE | 2,067.00 | 24,804.00 | 4,160.87 | 1,943.41 | 457.27 | 1,800.00 | 600.00 | 308.00 | 34,073.55 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO RI MOD) | 65953 | C00762 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (30,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | C00867 | Aug-16-2010 | | ACTIVE | 1,174.00 | 14,088.00 | 2,362.26 | 1,123.62 | 264.38 | 1,800.00 | 600.00 | 308.00 | 20,547.28 | 6.00 | JEP ASSISTANT I | 22101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 78990 | C00880 | Mar-29-2011 | | ACTIVE | 2,067.00 | 24,804.00 | 4,160.87 | 1,943.41 | 457.27 | 1,800.00 | 600.00 | 308.00 | 34,073.55 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ASG. SEC. PLANNING AND DEVELOPME NT UNIT | C00948 | | Nov-01-1979 | | ACTIVE | 3,561.00 | 42,732.00 | 7,168.29 | 3,314.90 | 779.98 | 1,440.00 | 600.00 | 308.00 | 56,343.17 | 7.30 | EXECUTIVE DIRECTOR I | 27202 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PAYROLL | C01075 | | Oct-16-1995 | | ACTIVE | 2,104.00 | 25,248.00 | 4,235.15 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,633.99 | 7.30 | CLERK TYPIST III | 11402 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RIDVILLE ELEMENTAR Y | 70243 | C01120 | Nov-08-1982 | | ACTIVE | 2,070.00 | 24,840.00 | 4,166.91 | 1,946.16 | 457.92 | 1,800.00 | 600.00 | 308.00 | 34,118.99 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | STAMPING AND TOOLING | 70848 | C01159 | Oct-10-1994 | | ACTIVE | 2,145.00 | 25,740.00 | 4,317.88 | 2,015.01 | 474.12 | 1,800.00 | 600.00 | 308.00 | 35,255.02 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | C01247 | Apr-17-1996 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (30,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | C01356 | Oct-19-2011 | | ACTIVE | 1,446.99 | 17,363.88 | 2,912.79 | 1,374.24 | 323.35 | 1,800.00 | 600.00 | 308.00 | 24,682.26 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 28124 | C01718 | Feb-27-1994 | | ACTIVE | 2,222.00 | 26,664.00 | 4,472.89 | 2,085.70 | 490.75 | 1,800.00 | 600.00 | 308.00 | 36,421.32 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO SPECIAL EDUC SERV CENTER | 19200 | C01865 | Jan-08-1986 | | | ACTIVE | 1,999.00 | 23,988.00 | 4,023.99 | 1,890.98 | 442.58 | 1,800.00 | 600.00 | 300.00 | 33,043.53 | 7.30 | CLERK TYPIST III | 11402 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | C01954 | Oct-10-2018 | | | ACTIVE | 1,486.00 | 17,856.00 | 2,995.34 | 1,411.88 | 332.21 | 1,800.00 | 600.00 | 300.00 | 25,203.44 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| ARECIBO | ARECIBO | ARECIBO | MARIA CASILLA DE HERNANDEZ | 18192 | C01956 | Nov-15-1999 | | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70866 | C02238 | Aug-30-2004 | | | ACTIVE | 1,460.00 | 17,520.00 | 2,939.88 | 1,386.18 | 326.16 | 1,800.00 | 600.00 | 300.00 | 24,679.32 | 7.30 | ASSISTANT LIBRARIAN | 41101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | YABUCOA | PATILLAS | MARIA DAVILA (SPEDDEY (SPECIALIZE D) BILINGUAL) | 25023 | C02318 | May-18-1987 | | | ACTIVE | 1,940.00 | 23,280.00 | 3,905.22 | 1,826.82 | 429.84 | 1,800.00 | 600.00 | 300.00 | 32,149.88 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 11359 | C02372 | Mar-07-1994 | | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.56 | 427.90 | 1,800.00 | 600.00 | 300.00 | 32,013.56 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGÜEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47662 | C02509 | Mar-07-1994 | | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.56 | 427.90 | 1,800.00 | 600.00 | 300.00 | 32,013.56 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGÜEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 67894 | C02517 | Aug-17-1994 | | | ACTIVE | 1,902.00 | 22,824.00 | 3,828.73 | 1,791.94 | 421.63 | 1,800.00 | 600.00 | 300.00 | 31,574.29 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGÜEZ | REG. MAYAGÜEZ | MAYAGÜEZ | MAYAGÜEZ EDUCATION AL REGION | 90043 | C02616 | Dec-27-2012 | | | ACTIVE | 2,411.00 | 28,932.00 | 4,853.34 | 2,259.20 | 531.08 | 1,800.00 | 600.00 | 300.00 | 39,284.12 | 7.30 | ACCOUNTING ASSISTANT I | 11801 | STATE | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTAR Y | 70243 | C02979 | Aug-18-2010 | | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | C03083 | Feb-01-1984 | | | ACTIVE | 1,896.00 | 22,752.00 | 3,816.65 | 1,786.43 | 420.24 | 1,800.00 | 600.00 | 300.00 | 31,483.41 | 7.30 | CLERK TYPIST III | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 28548 | C03237 | Sep-29-2011 | | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | GURABO | GURABO | MATIA G.GARCIA C.PRE.VOC. | 22012 | C03348 | May-03-2010 | | | ACTIVE | 1,637.85 | 19,654.19 | 3,296.99 | 1,549.45 | 364.58 | 1,800.00 | 600.00 | 300.00 | 27,573.20 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | C03398 | Nov-13-1993 | | | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 600.00 | 300.00 | 32,615.44 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | FAJARDO | NAGUABO | FIDELINA MELENDEZ | 23225 | C03494 | Aug-04-1987 | | | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.10 | 434.36 | 1,800.00 | 600.00 | 300.00 | 32,467.97 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | C03527 | May-03-2010 | | | ACTIVE | 1,637.85 | 19,654.19 | 3,296.99 | 1,549.45 | 364.58 | 1,800.00 | 600.00 | 300.00 | 27,573.20 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| BAYAMON | OROCOVIS | OROCOVIS | S. U ANA JOAQUINA ORTIZ BOTIJAS #2) | 12724 | C02999 | May-03-2010 | | | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 600.00 | 300.00 | 28,778.69 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GUSTAVO A. BECQUER | 64527 | C03712 | Oct-06-2010 | | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 38461 | C03785 | Mar-19-1979 | | | ACTIVE | 1,920.00 | 23,040.00 | 3,864.96 | 1,808.46 | 425.52 | 1,800.00 | 600.00 | 300.00 | 31,846.94 | 7.30 | CLERK TYPIST II | 11402 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGÜEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAZTAMBID E | 43018 | C03812 | May-03-2010 | | | ACTIVE | 1,637.85 | 19,654.19 | 3,296.99 | 1,549.45 | 364.58 | 1,800.00 | 600.00 | 300.00 | 27,573.20 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| MAYAGÜEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45353 | C03814 | May-03-2010 | | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,723.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 23562 | C03856 | Jun-25-2014 | | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| HEAD OFFICE | HEAD OFFICE | | AUCTION BOARD | C02983 | | Jan-03-1995 | | | ACTIVE | 2,262.00 | 27,144.00 | 4,553.41 | 2,122.42 | 499.39 | 1,800.00 | 600.00 | 300.00 | 37,527.21 | 7.30 | CLERK III | 11203 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | BARRANQUI TAS | COMERIO | JUANA COLON (MONTESSO RI MOD) | 21758 | C04090 | Apr-02-1984 | | | ACTIVE | 1,959.00 | 23,508.00 | 3,943.47 | 1,844.26 | 433.94 | 1,800.00 | 600.00 | 300.00 | 32,437.67 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | BARRANQUI TAS | COMERIO | INES M. MENDOZA DE MUÑOZ MARIN (MONTESSO RI MOD) | 21605 | C04614 | Aug-11-2009 | | | ACTIVE | 1,906.00 | 22,872.00 | 3,836.78 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 300.00 | 31,624.88 | 7.00 | FOOD SERVICES PROFESSIONAL 2 | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |

| | | | | ID | Code | Date | Status | | | | | | | | | | | Title | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA ALTA | JOSE PABLO MORALES | 71373 | C04777 | Aug-12-1991 | ACTIVE | 1,783.68 | 21,404.16 | 3,590.55 | 1,683.32 | 396.07 | 1,800.00 | 600.00 | 300.00 | 29,782.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| HUMACAO | YABUCOA | YABUCOA | MARTA SANCHEZ (GUAYABO) | 32524 | C04929 | Nov-16-2006 | ACTIVE | 1,896.00 | 22,752.00 | 3,816.65 | 1,786.43 | 420.34 | 1,800.00 | 600.00 | 300.00 | 31,483.41 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| ARECIBO | MANATI | BARCELONETA | VICENTE ACEVEDO BALLESTER | 18224 | C05042 | Dec-16-2009 | ACTIVE | 1,352.00 | 16,224.00 | 2,721.58 | 1,287.04 | 302.83 | 1,800.00 | 600.00 | 300.00 | 23,243.44 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZED) | 96012 | C05164 | Aug-30-1982 | ACTIVE | 2,011.00 | 24,132.00 | 4,046.14 | 1,892.06 | 445.18 | 1,800.00 | 600.00 | 300.00 | 33,225.32 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| HUMACAO | LAS PIEDRAS | HUMACAO | CARLOS RIVERA UFRET | 33642 | C05170 | Nov-24-1993 | ACTIVE | 1,996.00 | 23,976.00 | 4,021.97 | 1,880.06 | 442.37 | 1,800.00 | 600.00 | 300.00 | 33,028.41 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | A2085 | C05327 | Oct-01-2001 | ACTIVE | 1,945.00 | 23,340.00 | 3,915.29 | 1,831.41 | 430.92 | 1,800.00 | 600.00 | 300.00 | 32,225.62 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | AGUADILLA | AÑASCO | ESPINO | 40626 | C05361 | Oct-03-2006 | ACTIVE | 1,867.34 | 22,648.08 | 3,799.22 | 1,776.48 | 418.47 | 1,800.00 | 600.00 | 300.00 | 31,352.24 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | IMPROVEMENT OFFICE MAYAGUEZ PUB SCH | 96215 | C05396 | Jul-01-2013 | ACTIVE | 2,084.00 | 25,008.00 | 4,195.09 | 1,959.01 | 460.94 | 1,800.00 | 600.00 | 300.00 | 34,331.05 | 7.30 | PLUMBER | 31491 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | OLGA MAS RAMIREZ | N2239 | C05404 | Nov-08-1963 | ACTIVE | 1,959.00 | 23,508.00 | 3,943.47 | 1,844.26 | 433.94 | 1,800.00 | 600.00 | 300.00 | 32,437.67 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | I4279 | C05627 | Jun-15-2007 | ACTIVE | 2,056.00 | 24,672.00 | 4,138.73 | 1,933.31 | 454.50 | 1,800.00 | 600.00 | 300.00 | 33,996.97 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | AGUADILLA | AÑASCO | ALCIDES FIGUEROA (SPECIALIZED BILINGUAL) | 40519 | C05713 | Mar-27-2012 | ACTIVE | 1,991.00 | 23,892.00 | 4,007.88 | 1,873.64 | 440.86 | 1,800.00 | 600.00 | 300.00 | 32,922.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUÑOZ MARIN | N6421 | C05843 | Aug-17-2009 | ACTIVE | 1,415.60 | 16,980.00 | 2,846.40 | 1,344.87 | 316.44 | 1,800.00 | 600.00 | 300.00 | 24,197.71 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑOZ RIVERA | 11395 | C06090 | Nov-13-1990 | ACTIVE | 1,805.06 | 21,660.72 | 3,633.59 | 1,702.95 | 400.69 | 1,800.00 | 600.00 | 300.00 | 30,105.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | C06036 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL ND ONDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | C06178 | Sep-23-1999 | ACTIVE | 1,952.00 | 23,424.00 | 3,929.38 | 1,837.84 | 432.43 | 1,800.00 | 600.00 | 300.00 | 32,231.64 | 7.30 | TAX MONITOR | 63204 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| PONCE | UTUADO | JAYUYA | MIGUEL SASTRE OLIVER | 51375 | C06289 | Sep-18-2006 | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 300.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. CARMEN ZENAIDA VEGA (LA PLATA) | 20339 | C06410 | Dec-04-2009 | ACTIVE | 1,698.00 | 20,376.00 | 3,418.07 | 1,604.86 | 377.57 | 1,800.00 | 600.00 | 300.00 | 28,484.21 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70350 | C06463 | Apr-04-2000 | ACTIVE | 1,926.00 | 23,112.00 | 3,877.04 | 1,813.97 | 426.82 | 1,800.00 | 600.00 | 300.00 | 31,937.82 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 74964 | C06498 | Oct-16-2014 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | SCHOOL ND ONDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47984 | C06682 | Oct-18-2010 | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 300.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | C06734 | May-03-2010 | ACTIVE | 1,637.85 | 19,654.19 | 3,296.99 | 1,549.95 | 364.58 | 1,800.00 | 600.00 | 300.00 | 27,571.20 | 7.00 | CONCIERGE | 32101 | SCHOOL ND ONDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | 12740 | C06798 | Oct-28-1997 | ACTIVE | 1,869.00 | 22,428.00 | 3,762.10 | 1,761.64 | 414.50 | 1,800.00 | 600.00 | 300.00 | 31,074.44 | 7.30 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 15710 | C06980 | Feb-17-2015 | ACTIVE | 1,713.00 | 20,556.00 | 3,446.27 | 1,618.40 | 380.61 | 1,800.00 | 600.00 | 300.00 | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | C07354 | Dec-14-1998 | ACTIVE | 2,399.00 | 28,788.00 | 4,829.19 | 2,246.18 | 528.98 | 1,800.00 | 600.00 | 300.00 | 39,102.35 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOL ND ONDE | CLASSIFIED | INCLUDED | Work day (7:30) |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08905 | C07561 | May-20-1994 | ACTIVE | 1,850.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 300.00 | 30,786.65 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | UTUADO | NEW VOCATIONAL HIGH SCHOOL | 17863 | C97575 | Sep-22-2006 | | ACTIVE | 1,904.34 | 22,852.08 | 3,823.44 | 1,794.08 | 422.14 | 1,800.00 | 600.00 | 300.00 | 31,609.74 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 30294 | C97657 | Jan-19-2005 | | ACTIVE | 1,083.00 | 12,996.00 | 2,180.08 | 1,040.00 | 244.73 | 1,800.00 | 600.00 | 300.00 | 19,168.90 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | CAROLINAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTAR Y | 35535 | C97674 | Feb-28-2011 | | ACTIVE | 1,398.00 | 16,776.00 | 2,814.17 | 1,329.26 | 312.77 | 1,800.00 | 600.00 | 300.00 | 23,940.21 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70557 | C98120 | Aug-14-2006 | | ACTIVE | 1,712.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 300.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | CARMEN ARZUAGA DE RIVERA | 30751 | C98171 | Sep-04-2007 | | ACTIVE | 1,569.34 | 18,832.08 | 3,159.08 | 1,486.55 | 349.78 | 1,800.00 | 600.00 | 300.00 | 26,525.49 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | SANTIAGO TORRES | 34355 | C98262 | Aug-18-1999 | | ACTIVE | 1,760.00 | 21,120.00 | 3,542.88 | 1,661.58 | 390.96 | 1,800.00 | 600.00 | 300.00 | 29,423.42 | 7.30 | CLERK, TYPIST II | 11401 | SCHOOLHOOD E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66001 | C98394 | May-02-2019 | | ACTIVE | 1,758.40 | 21,100.80 | 3,539.66 | 1,660.11 | 390.61 | 1,800.00 | 600.00 | 300.00 | 29,399.19 | 7.00 | CONCIERGE | 32101 | SCHOOLHOOD E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLO W | X1323 | R44911 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,004.34 | 6.00 | EARLY EDUCATION TEACHER | 9743 | STATE | REGULAR | FACULTY- TEACHERS | |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | X6264 | R44932 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.62 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.86 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | PROMOTION AMY | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | R44988 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LUCY ORELLASOCA | 52365 | R44990 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT E (21ST CENTURY) | 53009 | R45052 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.62 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.86 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | R45019 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.62 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.86 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PROSCO) FUENTES | 62182 | C98400 | Oct-25-1999 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK I | 11201 | SCHOOLHOOD E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | C98512 | May-03-2001 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLHOOD E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE PABLO MORALES | 71373 | C98581 | Jul-10-2013 | | ACTIVE | 1,901.00 | 22,812.00 | 3,826.71 | 1,791.02 | 421.42 | 1,800.00 | 600.00 | 300.00 | 31,559.15 | 7.30 | TEACHER'S ASSISTANT | 23801 | SCHOOLHOOD E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | C98787 | Sep-09-2010 | | ACTIVE | 1,486.25 | 17,835.05 | 2,991.83 | 1,910.28 | 331.83 | 1,800.00 | 600.00 | 300.00 | 25,276.99 | 7.00 | CONCIERGE | 32101 | SCHOOLHOOD E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | LUIS MUNIZ SOUFFRONT | 61457 | C98834 | Jun-22-2014 | | ACTIVE | 1,582.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | SCHOOLHOOD E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 92177 | C98862 | May-03-2019 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLHOOD E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARIANO ABRIL ELEPA | 75747 | C98891 | Oct-15-1999 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.08 | 1,898.33 | 444.31 | 1,800.00 | 600.00 | 300.00 | 33,164.72 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 | SCHOOLHOOD E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SABINO RIVERA BERRIOS | 56248 | R45035 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | GABRIELA MISTRAL | X1382 | R45057 | May-22-2019 | | ACTIVE | 2,034.17 | 24,410.04 | 3,905.61 | 362.45 | 450.18 | 1,440.00 | 600.00 | 300.00 | 31,476.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | PROMOTION AMY | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | R45063 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (SS,IV,V) | SAN JUAN | RAFAEL RIVERA OTERO | 61499 | R45078 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.62 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.86 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | RAFAEL MARIA DE LABRA | 61705 | R45086 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (SEJV,V) | SAN JUAN | JUANITA GARCIA PERAZA | 62539 | R45105 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | ANTONIO R. CADHARY | 61580 | C88907 | Jun-18-1984 | | ACTIVE | 1,951.00 | 23,412.00 | 3,927.36 | 1,836.92 | 432.22 | 1,800.00 | 600.00 | 308.00 | 32,316.50 | 7.30 | CLERK TYPIST III | 11403 | SCHOOLLIND | REGULAR | CLASSIFIED Work day (7.30) |
| SAN JUAN | SAN JUAN (SEJV,V) | SAN JUAN | MIGUEL SUCH | 62398 | C88912 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,725.48 | 7.00 | CONCERGE | 32131 | SCHOOLLIND | REGULAR | CLASSIFIED Work day (7.00) |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | C11325 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 379.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCERGE | 32131 | SCHOOLLIND | REGULAR | CLASSIFIED Work day (7.00) |
| BAYAMON | TOA BAJA | TOA BAJA | CARMEN BARROSO MORALES | 71662 | F02274 | Aug-01-2005 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLLIND | REGULAR | FACULTY- TEACHERS |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71068 | F02249 | Aug-07-1991 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. ELEC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLLIND | REGULAR | FACULTY- TEACHERS |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | LUIS MUNIZ SOUFFRONT | 61457 | R45115 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (SEJV,V) | SAN JUAN | VILLA CAPRI | 62968 | R45122 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | NEMESIO R. CANALES I | 60346 | R45146 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 46019 | R45153 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED BILINGUAL) | 77552 | R45189 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | GENARO BOU | 70912 | R45192 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | F02905 | Jan-19-1995 | | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 308.00 | 44,892.10 | 6.00 | SCHOOL COUNSELOR | 9996 | SCHOOLLIND | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | F03153 | Aug-07-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLLIND | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INTERMEDIA TE #1 QUEBRADILLAS (21ST CENTURY) | 18456 | F03192 | Nov-12-1999 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLLIND | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21889 | F03586 | Aug-13-1992 | | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 586.41 | 730.44 | 1,440.00 | 600.00 | 308.00 | 50,043.70 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLLIND | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | F04060 | Sep-19-1996 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | F04678 | Oct-03-2000 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLLIND | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (SEJV,V) | SAN JUAN | MANUEL ELZABURU VIZCARRONDO (MONTESSORI) | 63024 | R45212 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | 57835 | R45224 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (DEAF AND PARTIALLY DEAF) | 9714 | STATE | PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 76349 | R45238 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 18242 | R45240 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 56305 | R45268 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | M. FAM. CONS. SPECIAL EDUCATION | 9983 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R45299 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLLIND | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | F09630 | Dec-08-1985 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLLIND | REGULAR | FACULTY- TEACHERS | INCLUDED |

| Region | District | Municipality | School | Pos# | Emp# | Date | Status | | | | | | | | | | Total | Rate | Title | Code | Fund | Type | Category | Incl. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRS | JUNCOS | JOSE COLLAZO COLON | 34785 | F04445 | Aug-13-1992 | ACTIVE | 3,051.67 | 36,620.04 | 5,859.21 | 339.69 | 669.96 | 1,440.00 | 600.00 | 300.00 | 46,036.90 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34793 | F04628 | Nov-25-1991 | ACTIVE | 3,396.67 | 40,760.04 | 6,521.32 | 599.72 | 744.48 | 1,440.00 | 600.00 | 300.00 | 50,973.95 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | F05258 | Jun-25-1997 | ACTIVE | 3,341.67 | 40,100.04 | 6,416.02 | 590.15 | 732.60 | 1,440.00 | 600.00 | 300.00 | 50,186.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGUARTUA DE SUAREZ | 40469 | F05310 | Sep-10-1992 | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 300.00 | 44,534.35 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | URBAN HIGH SCHOOL | 47639 | F05562 | Aug-01-2008 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 36480 | R45331 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (3)(IV,V) | SAN JUAN | NEW ELEMENTAR Y DR. RAFAEL LOPEZ SICARDO | 77289 | R45355 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (3)(IV,V) | SAN JUAN | EMILIO DEL TORO CUEVAS (SPECIALIZED) | 62513 | R45363 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. SARAHUERT OS | 12765 | R45386 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. PASTO (MONTESSO RI) | 26214 | R45390 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | R45408 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CERRO GORDO MEDINA | N2572 | F05767 | Sep-08-1993 | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M. TORRES | N2794 | F05942 | Feb-02-1976 | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,816.85 | 6.00 | MA. EDUC. ELEMENTARY (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAMON PEREZ PURCELL | 31946 | F06452 | Aug-11-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,609.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54288 | F06733 | Sep-28-1994 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | 43752 | R45414 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | EFIFANIO ESTRADA | 15404 | R45418 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | VICENTE ACEVEDO BALLESTER | 18234 | R45429 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | 55350 | R45430 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | R45441 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R45466 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,2) | SAN JUAN | JULIO SELLES SOLA | 61416 | F06066 | Aug-19-1991 | ACTIVE | 3,346.67 | 40,160.04 | 6,425.61 | 591.02 | 733.68 | 1,440.00 | 600.00 | 300.00 | 50,258.35 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (3)(IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | F08487 | Sep-03-1972 | ACTIVE | 2,916.67 | 35,024.04 | 5,603.85 | 516.55 | 641.23 | 1,440.00 | 600.00 | 300.00 | 44,133.67 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | FEDERAL | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | F08677 | Aug-27-1990 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,163.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | FAJARDO SPECIAL EDUC SERV CENTER | 36228 | PX9018 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | M. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | Municipality | District | Name | ID | Code | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Rate | Description | Code | Source | Type | Category | Status2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | COMERIO | CLAUDIO FERRER COTTO | 28100 | P44008 | May-26-2020 | ACTIVE | 1,775.00 | 21,300.00 | 2,908.00 | 317.35 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | DR. JOSE N. GANDARA | 20162 | P45614 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | M. FAM. CONS. OCCUP. EDUC. (MASTRY) | 9692 | STATE | PROMOTION ANY | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | P45621 | May-22-2019 | ACTIVE | 1,849.67 | 22,196.04 | 3,551.37 | 330.54 | 410.33 | 1,440.00 | 600.00 | 308.00 | 28,836.28 | 6.00 | M. NON-OCCUPATIONAL EDUCATION | 9647 | STATE | PROMOTION ANY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | PEDRO AMADOR | 11090 | R47014 | Aug-25-2016 | ACTIVE | 3,995.84 | 47,950.08 | 7,672.01 | 703.98 | 872.90 | 1,440.00 | 600.00 | 308.00 | 59,547.97 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14787 | R47019 | Aug-25-2016 | ACTIVE | 2,983.34 | 35,800.08 | 5,728.01 | 527.80 | 655.20 | 1,440.00 | 600.00 | 308.00 | 45,059.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO (MD. RIO LAJAS) | 76562 | R47028 | Aug-25-2016 | ACTIVE | 3,203.34 | 38,440.08 | 6,150.41 | 566.08 | 702.72 | 1,440.00 | 600.00 | 308.00 | 48,207.30 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | R47053 | Aug-25-2016 | ACTIVE | 2,683.34 | 32,200.08 | 5,152.01 | 475.60 | 590.40 | 1,440.00 | 600.00 | 308.00 | 40,766.13 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECOMBE(IN T. DELICIAS) | 36440 | P48819 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | F50094 | May-23-1995 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | 38255 | F50133 | Feb-01-1994 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAB ANA HOYOS) | 18267 | F50162 | Oct-19-1994 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARIANO ABRIL ELEM. | 75747 | F50195 | Oct-30-1996 | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 308.00 | 49,829.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | INTERMEDIA 60301 TE EDUARDO J. SALDANA (MONTESSORI) | 60301 | F50273 | Nov-03-1993 | ACTIVE | 3,321.67 | 39,860.04 | 6,377.61 | 586.67 | 728.28 | 1,440.00 | 600.00 | 308.00 | 49,900.60 | 6.00 | SCHOOL COUNSELOR | 9996 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | R47062 | Aug-25-2016 | ACTIVE | 4,426.34 | 53,140.08 | 8,502.41 | 779.23 | 967.32 | 1,440.00 | 600.00 | 308.00 | 65,737.05 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21097 | R47124 | Aug-25-2016 | ACTIVE | 2,926.34 | 35,140.08 | 5,622.41 | 518.23 | 643.32 | 1,440.00 | 600.00 | 308.00 | 44,272.05 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANTONIO ROSA GUZMAN (BO. MARIANA) | 35774 | R47142 | Aug-25-2016 | ACTIVE | 4,283.34 | 51,400.08 | 8,224.01 | 754.00 | 936.00 | 1,440.00 | 600.00 | 308.00 | 63,662.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R47195 | Aug-25-2016 | ACTIVE | 3,962.84 | 46,634.08 | 7,493.45 | 687.79 | 853.81 | 1,440.00 | 600.00 | 308.00 | 58,217.14 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FIDELINA MELENDEZ | 15225 | R47199 | Aug-25-2016 | ACTIVE | 3,855.84 | 46,270.08 | 7,403.21 | 679.62 | 843.66 | 1,440.00 | 600.00 | 308.00 | 57,544.57 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIA TE BO. MEDIANIA | 36946 | R47201 | Aug-25-2016 | ACTIVE | 4,153.34 | 49,840.08 | 7,974.41 | 731.38 | 907.92 | 1,440.00 | 600.00 | 308.00 | 61,801.40 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7001 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| PONCE | PONCE | PONCE | SOR ISOLINA FERRE CENTER | 56812 | F50601 | Aug-09-1999 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA CRUZ VALDIVIESO | 32532 | F50609 | Aug-01-2008 | ACTIVE | 2,119.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 308.00 | 32,621.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LUCY GRILLASCA | 32365 | F50679 | Aug-02-1999 | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 308.00 | 48,755.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | 40306 | F50680 | Dec-03-1999 | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 308.00 | 41,243.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. VIDAL SERRANO | 22020 | F50992 | Sep-16-1999 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (S.U. BO. PEÑA POBRE) | 35780 | R47205 | Aug-25-2016 | ACTIVE | 3,750.84 | 45,010.08 | 7,201.61 | 661.25 | 820.98 | 1,440.00 | 600.00 | 308.00 | 56,041.02 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |

| Region | District | Municipality | Name | ID | Code | Date | End Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Rate | Position | Pos Code | Type | Class | Faculty | Incl/Excl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | EUGENIO LECOMBE(IN T. DELICIAS) | 56440 | R47390 | Aug-25-2016 | | ACTIVE | 2,805.84 | 33,670.08 | 5,387.21 | 494.92 | 616.86 | 1,440.00 | 600.00 | 308.00 | 42,519.07 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOL REGULAR | | FACULTY~ADMINISTRATIVE | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | S. U. ZOILO GRACIA | 51797 | R47316 | Aug-25-2016 | | ACTIVE | 4,333.34 | 52,000.08 | 8,320.01 | 762.70 | 946.80 | 1,440.00 | 600.00 | 308.00 | 64,377.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOL REGULAR | | FACULTY~ADMINISTRATIVE | |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | R47333 | Aug-25-2016 | | ACTIVE | 2,611.34 | 31,600.08 | 5,056.01 | 466.90 | 579.60 | 1,440.00 | 600.00 | 308.00 | 40,050.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOL REGULAR | | FACULTY~ADMINISTRATIVE | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNOZ RIVERA | 51689 | R47349 | Aug-25-2016 | | ACTIVE | 3,639.34 | 43,660.08 | 6,985.61 | 641.77 | 796.68 | 1,440.00 | 600.00 | 308.00 | 54,432.15 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOL REGULAR | | FACULTY~ADMINISTRATIVE | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FACUNDO BUESO | 51655 | R47364 | Aug-25-2016 | | ACTIVE | 3,970.84 | 47,650.08 | 7,624.01 | 699.63 | 868.50 | 1,440.00 | 600.00 | 308.00 | 59,190.22 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOL REGULAR | | FACULTY~ADMINISTRATIVE | |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZED) | 50900 | F51143 | Sep-08-1999 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL REGULAR | | FACULTY~TEACHERS | |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. HONORIO HERNANDEZ | 12914 | F51152 | Oct-28-1999 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL REGULAR | | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | 50224 | F70060 | Sep-29-2000 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 308.00 | 47,682.55 | 6.00 | MA. EARLY EDUCATION (MATHEMATICS) | 9817 | SCHOOL REGULAR | | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SUPERINTENDENT'S OFFICE | 91215 | F80276 | Mar-29-2011 | | ACTIVE | 2,430.00 | 29,160.60 | 4,660.60 | 431.52 | 535.68 | 1,440.00 | 600.00 | 308.00 | 37,146.80 | 7.30 | TEACHER FACILITATOR (MATHEMATICS) I | 9146 | FEDERAL REGULAR | | FACULTY~ADMINISTRATIVE | EXCLUDED |
| PONCE | PONCE | PONCE | SUPERINTENDENT'S OFFICE | 95654 | F90160 | Dec-08-2012 | | ACTIVE | 2,047.50 | 24,570.00 | 3,931.20 | 364.97 | 453.06 | 1,440.00 | 600.00 | 308.00 | 31,667.23 | 7.30 | TEACHER FACILITATOR (SCIENCE) I | 9141 | SCHOOL REGULAR | | FACULTY~ADMINISTRATIVE | EXCLUDED |
| PONCE | YAUCO | YAUCO | JOSE G. TORRES PERMISO | 57000 | F90524 | Aug-07-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION (AUTISM) | 9867 | FEDERAL REGULAR | | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69004 | R47392 | Aug-25-2016 | | ACTIVE | 3,468.34 | 41,620.08 | 6,659.21 | 612.19 | 759.96 | 1,440.00 | 600.00 | 308.00 | 51,999.45 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOL REGULAR | | FACULTY~ADMINISTRATIVE | EXCLUDED |
| HUMACAO | FAJARDO | CULEBRA | ECOLOGICAL OF CULEBRA (21ST CENTURY) | 37307 | R47410 | Mar-24-2020 | | ACTIVE | 3,939.17 | 47,270.04 | 7,563.21 | 694.12 | 861.66 | 1,440.00 | 600.00 | 308.00 | 58,737.02 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOL REGULAR | | FACULTY~ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON JIMENEZ | 62554 | R48005 | Apr-23-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL PROMOTION AY | | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | R48009 | Mar-24-2020 | | ACTIVE | 2,095.00 | 25,140.00 | 4,022.40 | 373.23 | 463.32 | 1,440.00 | 600.00 | 308.00 | 32,346.95 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL PROMOTION AY | | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. TORIBIO RIVERA | 11312 | R48012 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL PROMOTION AY | | FACULTY~TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONS L HIGH SCHOOL | 17863 | R48013 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (SPANISH) | 9919 | SCHOOL PROMOTION AY | | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | SUPERINTENDENT'S OFFICE | 91017 | A7N011 | Jan-10-2016 | June-30-2021 | ACTIVE | 2,047.50 | 24,570.00 | 3,931.20 | 364.97 | 453.06 | 1,440.00 | 600.00 | 308.00 | 31,667.23 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) III | 8138 | FEDERAL ELIGIBLE TEMPORARY | | FACULTY~ADMINISTRATIVE | |
| PONCE | SANTA ISABEL | SANTA ISABEL | SUPERINTENDENT'S OFFICE | 96718 | A7N020 | Jan-09-2016 | June-30-2021 | ACTIVE | 2,630.00 | 31,560.00 | 5,049.60 | 466.32 | 578.88 | 1,440.00 | 600.00 | 308.00 | 40,002.80 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) III | 8138 | FEDERAL ELIGIBLE TEMPORARY | | FACULTY~ADMINISTRATIVE | |
| CAGUAS | CIDR | CIDR | S. U. CENTENO(A) | 21543 | R11231 | Aug-15-2001 | | ACTIVE | 2,566.67 | 30,800.04 | 4,928.01 | 455.30 | 565.20 | 1,440.00 | 600.00 | 308.00 | 39,096.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL REGULAR | | FACULTY~TEACHERS | |
| CAGUAS | GURABO | GURABO | DR. JUAN JOSE OSUNA | 20818 | R11257 | Aug-01-2007 | | ACTIVE | 2,686.67 | 32,240.04 | 5,158.41 | 476.18 | 591.12 | 1,440.00 | 600.00 | 308.00 | 40,813.75 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL REGULAR | | FACULTY~TEACHERS | |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | R11296 | Aug-01-2006 | | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 308.00 | 36,914.27 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOL REGULAR | | FACULTY~TEACHERS | |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | R11048 | Aug-02-2004 | | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 568.40 | 705.60 | 1,440.00 | 600.00 | 308.00 | 48,398.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL REGULAR | | FACULTY~TEACHERS | |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 33936 | R48070 | Mar-24-2020 | | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL PROMOTION AY | | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20962 | R48088 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL PROMOTION AY | | FACULTY~TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | R44100 | Mar-24-2020 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLHOUSE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | MARIA DAVILA SEMIDEY (SPECIALIZ D BILINGUAL) | 25023 | R48117 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLHOUSE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PALMARO | ALFONSO CASTA MARTINEZ | 21342 | R46146 | Mar-24-2020 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUSE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVIESO | 32532 | R46160 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA SEC. SOCIAL WORKER | 9974 | SCHOOLHOUSE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON (BIROECIA SUP. VOC. | 20560 | R11610 | Aug-01-2006 | | ACTIVE | 3,326.67 | 39,920.04 | 6,387.21 | 587.34 | 729.36 | 1,440.00 | 600.00 | 308.00 | 49,972.15 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLHOUSE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | RAFAEL PONT FLORES (SPECIALIZ D LANGUAGES) | 20255 | R11636 | Aug-09-1998 | | ACTIVE | 3,156.67 | 37,880.04 | 6,060.81 | 557.86 | 692.04 | 1,440.00 | 600.00 | 308.00 | 47,539.45 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLHOUSE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R11679 | Aug-01-2008 | | ACTIVE | 2,111.67 | 25,340.04 | 4,054.41 | 376.13 | 466.92 | 1,440.00 | 600.00 | 308.00 | 32,585.50 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | RAFAEL PONT FLORES (SPECIALIZ D LANGUAGES) | 20255 | R11756 | Aug-02-2010 | | ACTIVE | 2,576.67 | 30,920.04 | 4,947.21 | 457.04 | 567.36 | 1,440.00 | 600.00 | 308.00 | 39,239.65 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYKEE | 27218 | R11839 | Aug-02-1999 | | ACTIVE | 3,336.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 308.00 | 50,401.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9902 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | ADALBERTO SANCHEZ (BO. ANCONES ELEM.) | 27714 | R11897 | Aug-01-2007 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9902 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | 42473 | R46198 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLHOUSE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | K7447 | R46213 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLHOUSE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | 56172 | R46257 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLHOUSE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | R46276 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLHOUSE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FRAY BARTOLOME DE LAS CASAS | 66167 | R46303 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLHOUSE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZ D) | 70284 | R48117 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUSE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | R11919 | Aug-01-2008 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.15 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. RAFAEL PUJALS | 52522 | R11920 | Dec-16-2002 | | ACTIVE | 2,889.17 | 33,710.04 | 5,393.61 | 497.50 | 617.58 | 1,440.00 | 600.00 | 308.00 | 42,566.73 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE HORACIO CORA (21ST CENTURY) | 24752 | R11935 | Jul-28-2005 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEXIDOR | 26336 | R11992 | Aug-01-2007 | | ACTIVE | 2,709.17 | 32,510.04 | 5,201.61 | 480.10 | 595.98 | 1,440.00 | 600.00 | 308.00 | 41,135.72 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | R12016 | Oct-23-1996 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 308.00 | 49,685.95 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20537 | R12105 | Aug-24-1992 | | ACTIVE | 3,354.17 | 40,250.04 | 6,440.01 | 592.33 | 735.30 | 1,440.00 | 600.00 | 308.00 | 50,365.67 | 6.00 | MA. SEC EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70581 | R48121 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLHOUSE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTAR Y | 71720 | R48338 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLHOUSE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75804 | R46032 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLHOUSE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GIUSTI | 78922 | R49367 | Mar-24-2020 | | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLDIRECTOR | PROMOTION FACULTY- ARY TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | COTTO ANNEX | I0173 | R48385 | Mar-24-2020 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 | | STATE | PROMOTION FACULTY- ARY TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEIGEL PAREDES | I3438 | R48396 | Mar-24-2020 | | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | PROMOTION FACULTY- ARY TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA SUP. VOC. | 30560 | R12280 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLDIRECTOR | REGULAR FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | JOSE COLON GONZALEZ | 20396 | R12315 | Aug-13-1992 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLDIRECTOR | REGULAR FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | TEODOMIRO TABOAS | 12229 | R12371 | Aug-25-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. FINE ARTS (DANCE:MOV. AND CORPORAL EXPRESSION) | 9742 | | SCHOOLDIRECTOR | REGULAR FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | ELODIA PASCUAL | 25601 | R12602 | Feb-14-1995 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLDIRECTOR | REGULAR FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | J6773 | R12649 | Nov-17-1998 | | ACTIVE | 2,953.67 | 35,444.04 | 5,671.05 | 522.64 | 648.79 | 1,440.00 | 600.00 | 308.00 | 44,624.52 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLDIRECTOR | REGULAR FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20449 | R12739 | Apr-02-2001 | | ACTIVE | 3,801.67 | 45,620.04 | 7,299.21 | 670.19 | 831.96 | 1,440.00 | 600.00 | 308.00 | 56,769.40 | 6.00 | MA. LIBRARIAN | 9579 | | SCHOOLDIRECTOR | REGULAR FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | I1528 | R49490 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | PROMOTION FACULTY- ARY TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PAULA MOJICA | 20941 | R49412 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | PROMOTION FACULTY- ARY TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. VIDAL SERRANO | 22020 | R49436 | Mar-24-2020 | | ACTIVE | 2,150.00 | 25,800.00 | 4,128.00 | 382.80 | 475.20 | 1,440.00 | 600.00 | 308.00 | 33,134.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | PROMOTION FACULTY- ARY TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | RUFINO VIGO | I3308 | R49467 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | PROMOTION FACULTY- ARY TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | I5618 | R49474 | Mar-24-2020 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | PROMOTION FACULTY- ARY TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | I5972 | R49478 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | PROMOTION FACULTY- ARY TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. VIDAL SERRANO | 22020 | R12764 | Aug-01-2008 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLDIRECTOR | REGULAR FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MATIA G.GARCIA C.PRE.VOC. | 22012 | R12787 | Apr-01-1993 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,544.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLDIRECTOR | REGULAR FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | R12872 | Aug-01-2008 | | ACTIVE | 2,039.17 | 24,470.04 | 3,915.21 | 363.52 | 451.26 | 1,440.00 | 600.00 | 308.00 | 31,548.02 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLDIRECTOR | REGULAR FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 20776 | R12963 | Aug-01-2001 | | ACTIVE | 2,714.17 | 32,570.04 | 5,211.21 | 480.97 | 597.06 | 1,440.00 | 600.00 | 308.00 | 41,207.27 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLDIRECTOR | REGULAR FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20860 | R12979 | Aug-20-1954 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9829 | | SCHOOLDIRECTOR | REGULAR FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | A2985 | R49486 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | PROMOTION FACULTY- ARY TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | RAMON E. RODRIGUEZ | A6052 | R49498 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | PROMOTION FACULTY- ARY TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | A6025 | R48503 | Mar-24-2020 | | ACTIVE | 1,850.00 | 22,200.00 | 3,552.00 | 330.60 | 410.40 | 1,440.00 | 600.00 | 308.00 | 28,841.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | PROMOTION FACULTY- ARY TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAMON PEREZ PURCELL | S1946 | R48517 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | PROMOTION FACULTY- ARY TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | JUAN SERAPIO MANGUAL | I5721 | R48538 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | PROMOTION FACULTY- ARY TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | R49556 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20860 | R13925 | Aug-12-1971 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.86 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20594 | R13043 | Jan-13-1986 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | R13161 | Sep-19-1996 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MAYDA G GARCIA C (PRE.VOC.) | 22012 | R13167 | Aug-01-1997 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 23515 | R13198 | Sep-23-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,031.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | S. U. SANDALIO MARCANO | 21322 | R13218 | Oct-23-1995 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 308.00 | 47,897.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | R49560 | Mar-24-2020 | | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUÑOZ MARIN (MONTESSO RI) | 62901 | R49577 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANROMA | 60078 | R49589 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO RI MOD.) | 65953 | R49590 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | GENARO BOU | 70512 | R49619 | Mar-24-2020 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | R49624 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20860 | R13399 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | 25661 | R13430 | Aug-02-2004 | | ACTIVE | 2,791.67 | 33,500.04 | 5,360.01 | 494.45 | 613.80 | 1,440.00 | 600.00 | 308.00 | 42,316.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SITRACHE | 26765 | R13487 | Aug-01-2007 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZE D IN FINE ARTS | 22772 | R13519 | Jan-12-2006 | | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 308.00 | 41,958.55 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTAR Y | 28084 | R13595 | Aug-01-2001 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36364 | C29364 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOLWID E | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 38006 | C29390 | Mar-01-2006 | | ACTIVE | 1,924.00 | 23,088.00 | 3,871.01 | 1,811.13 | 426.38 | 1,800.00 | 600.00 | 308.00 | 31,907.53 | 7.30 | WOMAN | 32102 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZE D) | 36012 | C29480 | Sep-07-2006 | | ACTIVE | 1,986.34 | 23,836.08 | 3,998.50 | 1,869.36 | 439.85 | 1,800.00 | 600.00 | 308.00 | 32,851.79 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | C29568 | Sep-18-2006 | | ACTIVE | 1,937.34 | 23,248.08 | 3,899.87 | 1,824.38 | 429.27 | 1,800.00 | 600.00 | 308.00 | 32,109.59 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | HERMINIO W. SANTAELLA | 17628 | C29583 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOLWID E | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZE D BILINGUAL) | 90204 | C29894 | Mar-01-2006 | | ACTIVE | 1,991.00 | 23,892.00 | 4,007.88 | 1,873.64 | 440.86 | 1,800.00 | 600.00 | 308.00 | 32,922.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑOZ | 15750 | C29900 | Mar-01-2006 | | ACTIVE | 2,040.00 | 24,480.00 | 4,106.52 | 1,918.62 | 451.44 | 1,800.00 | 600.00 | 308.00 | 33,664.58 | 7.30 | CLERK TYPIST III | 11403 | | SCHOOLWID E | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAD OFFICE | HEAD OFFICE | | ARCHIVE-HUMAN RESOURCES | C29953 | Mar-01-2006 | | ACTIVE | 2,124.00 | 25,488.00 | 4,275.61 | 1,995.73 | 464.58 | 1,800.00 | 600.00 | 308.00 | 34,936.93 | 7.30 | CLERK II | 11202 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PERSONNEL TRANSACTIONS | C29965 | Mar-01-2006 | | ACTIVE | 2,577.00 | 30,924.00 | 5,187.50 | 2,411.58 | 567.43 | 1,800.00 | 600.00 | 308.00 | 41,798.52 | 7.30 | HUMAN RESOURCES ANALYST | 27113 | STATE | PROMOTION ANY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 08009 | Jul-19-2007 | | ACTIVE | 1,908.00 | 22,896.00 | 3,840.80 | 1,797.44 | 422.93 | 1,800.00 | 600.00 | 308.00 | 31,665.18 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 13058 | Aug-01-2007 | | ACTIVE | 1,942.34 | 23,308.08 | 3,909.93 | 1,828.97 | 430.35 | 1,800.00 | 600.00 | 308.00 | 32,185.32 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | K1004 | Sep-15-2006 | | ACTIVE | 1,949.34 | 23,392.08 | 3,924.02 | 1,835.39 | 431.86 | 1,800.00 | 600.00 | 308.00 | 32,291.35 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | | SUPERINTENDENT'S OFFICE | C30111 | Mar-01-2006 | | ACTIVE | 2,325.00 | 27,900.00 | 4,680.23 | 2,180.25 | 513.00 | 1,446.00 | 600.00 | 308.00 | 37,521.48 | 7.30 | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | 61301 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERWIND ELEMENTARY | 67785 | Dec-06-2009 | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.34 | 438.48 | 1,800.00 | 600.00 | 308.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | PROMOTION ANY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 52422 | Sep-01-2006 | | ACTIVE | 1,888.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTADOR | 60095 | Sep-14-2006 | | ACTIVE | 1,867.34 | 22,448.08 | 3,799.22 | 1,778.48 | 418.47 | 1,800.00 | 600.00 | 308.00 | 31,352.24 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | I49112 | Mar-01-2006 | | ACTIVE | 1,986.00 | 23,832.00 | 3,997.82 | 1,869.05 | 439.78 | 1,800.00 | 600.00 | 308.00 | 32,846.64 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RVDO. FELIX CASTRO RODRIGUEZ | 62174 | Dec-06-2009 | | ACTIVE | 2,058.00 | 24,696.00 | 4,142.75 | 1,935.14 | 455.23 | 1,800.00 | 600.00 | 308.00 | 33,937.22 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANROMA | 65078 | Aug-21-2006 | | ACTIVE | 1,919.34 | 23,032.08 | 3,863.61 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 308.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSORI MOD) | 65987 | Aug-21-2006 | | ACTIVE | 1,867.34 | 22,448.08 | 3,799.22 | 1,778.48 | 418.47 | 1,800.00 | 600.00 | 308.00 | 31,352.24 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | J1493 | Sep-22-2006 | | ACTIVE | 1,921.00 | 23,052.00 | 3,866.97 | 1,809.38 | 425.74 | 1,800.00 | 600.00 | 308.00 | 31,862.09 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | GURABO | MATIA G.GARCIA C.PRE.VOC. | J2012 | Nov-04-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,521.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION | 66043 | Feb-11-2008 | | ACTIVE | 2,500.00 | 30,000.00 | 5,032.50 | 2,346.90 | 550.80 | 1,800.00 | 600.00 | 308.00 | 40,632.20 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | STATE | PROMOTION ANY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | INES M. MENDOZA DE MUÑIZ MAKIN (MONTESSORI MOD) | C30055 | Nov-09-2010 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.67 | 7.30 | CLERK I | 11201 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZED IN SPORTS) | I4291 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | J3012 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | J1528 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | I7384 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | I7384 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUÑIZ MAKIN | 70458 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |

| Region | District | Municipality | School | No. | Code | Date | Status | | | | | | | | | | | Position | | | Type | Class | Category | Work day | Incl. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | C31123 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | C31244 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70017 | C31275 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70040 | C31280 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70065 | C31300 | Oct-01-2012 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | SEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70065 | C31303 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | MERCEDES GARCIA DE COLORADO | 73668 | C31352 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | C31384 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | C31367 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMPRIT ELEMENTAR | 71704 | C31405 | Oct-01-2012 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | SEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | JUANA COLON (MONTESSORI MOD) | 21758 | C31421 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | C31464 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | C31508 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | C31526 | Oct-01-2012 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | SEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. BO STA. CLARA) | 28365 | C31529 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | C31534 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | BENITA GONZALEZ | 20685 | C31342 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | C31575 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | COQUI INTERMEDIATE (21ST CENTURY) | 52886 | C31590 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | C31611 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 30841 | C31655 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | AVELINO PEÑA REYES | 35426 | C31660 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | PETRA MERCADO | 34884 | C31663 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | C31679 | Oct-01-2012 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | SEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 30841 | C31683 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |

| | | | Name | ID | Number | Date | Status | | | | | | | | | | | Position | | | | | | Work day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRS | HUMACAO | AVELINO PEÑA REYES | 35626 | C31695 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | L DE DIOS QUIÑONES ELEMENTAR Y | 42804 | C31782 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ODERINA CORDERO | 17657 | C31808 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 97257 | C31842 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLO W | 42223 | C31866 | Oct-01-2012 | ACTIVE | 1,200.00 | 14,400.00 | 2,415.60 | 1,147.30 | 270.00 | 1,800.00 | 600.00 | 308.00 | 20,941.10 | 6.00 | IEP ASSISTANT II | 23102 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | |
| PONCE | PONCE | PONCE | LIBRADO NET | 34247 | C31900 | Oct-01-2012 | ACTIVE | 1,087.20 | 13,046.40 | 2,188.53 | 1,043.95 | 245.64 | 1,800.00 | 600.00 | 308.00 | 19,232.52 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | |
| PONCE | PONCE | PONCE | LUCY GRELLASCA | 32365 | C31928 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | |
| PONCE | YAUCO | YAUCO | PROFESSOR LUISA MONGESUR VELEZ | 38899 | C31977 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | |
| PONCE | YAUCO | YAUCO | S. U. JAIME CASTANER | 33686 | C31996 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 35244 | C31999 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | C32009 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIA SERRANO GONZALEZ | 51458 | C32056 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | |
| SAN JUAN | SAN JUAN (LL) | SAN JUAN | RAMON POWER Y GIRALT | 42123 | C32090 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | |
| SAN JUAN | SAN JUAN (LL) | SAN JUAN | DR. FACUNDO BUESO | 61655 | C32097 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | |
| SAN JUAN | SAN JUAN (LL) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | C32137 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | |
| SAN JUAN | SAN JUAN (II,IV,V) | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | 62943 | C32157 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | |
| SAN JUAN | SAN JUAN (II,IV,V) | SAN JUAN | FRAY BARTOLOME DE LAS CASAS | 66167 | C32185 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | |
| SAN JUAN | SAN JUAN (II,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | C32213 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | |
| SAN JUAN | SAN JUAN (II,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESOR RI MOD) | 64998 | C32216 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | |
| SAN JUAN | CAROLINA | CAROLINA | ROBERTO CLEMENTE | 64949 | C32229 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCERRIT | 60400 | C32241 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSO RI) | 75788 | C32282 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | C32299 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | C32345 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | C32369 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | C32421 | Oct-01-2012 | | ACTIVE | | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PERTA ARENAS | 25932 | C32459 | Oct-01-2012 | | ACTIVE | | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 23119 | C32481 | Oct-01-2012 | | ACTIVE | | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ISABEL FLORES | 34363 | C32495 | Oct-01-2012 | | ACTIVE | | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | SPECIAL VOC. CENTER | 45310 | C32517 | Oct-01-2012 | | ACTIVE | | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FRANCISCO VALDES | 21006 | C32557 | Oct-01-2012 | | ACTIVE | | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSO RI MOD) | 50120 | C32562 | Oct-01-2012 | | ACTIVE | | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | N/582 | C32563 | Oct-01-2012 | | ACTIVE | | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | C32570 | Oct-01-2012 | | ACTIVE | | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANROMA | 65078 | C32634 | Oct-01-2012 | | ACTIVE | | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | UTUADO | UTUADO | JUDITH A. VIVAS | 16220 | C32637 | Oct-01-2012 | | ACTIVE | | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN (LI) | SAN JUAN | SAN JUAN | SUPERINTEN DENT'S OFFICE | 96439 | C32672 | Jul-01-2013 | | ACTIVE | | 1,920.00 | 23,040.00 | 3,864.96 | 1,808.46 | 425.32 | 1,800.00 | 600.00 | 308.00 | 31,846.94 | 7.30 | SCHOOL HEALTH ASSISTANT | 21201 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SUPERINTEN DENT'S OFFICE | 91215 | C32711 | Jul-01-2013 | | ACTIVE | | 2,931.00 | 35,172.00 | 5,900.10 | 2,736.56 | 643.99 | 1,800.00 | 600.00 | 308.00 | 47,160.56 | 7.30 | SCHOOL NURSE I | 21202 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SUPERINTEN DENT'S OFFICE | 90316 | C32712 | Jul-01-2013 | | ACTIVE | | 2,320.00 | 27,840.00 | 4,670.16 | 2,175.86 | 511.92 | 1,800.00 | 600.00 | 308.00 | 37,905.74 | 7.30 | SCHOOL NURSE I | 21202 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | SUPERINTEN DENT'S OFFICE | 96718 | C32745 | Jul-01-2012 | | ACTIVE | | 2,076.00 | 24,936.00 | 4,183.01 | 1,953.30 | 459.65 | 1,800.00 | 600.00 | 308.00 | 34,240.17 | 7.30 | GRAPHIC ILLUSTRATOR | 51101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ASSISTANT SECRETARY FOR STUDENT SUPPORT SERVICES | C32765 | | Jul-01-2013 | | ACTIVE | | 2,532.00 | 30,384.00 | 5,096.92 | 2,370.28 | 557.71 | 1,800.00 | 600.00 | 308.00 | 41,116.90 | 7.30 | ADMINISTRATIVE ASSISTANT I | 13901 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | C32921 | Jul-01-2013 | | ACTIVE | | 1,535.00 | 18,420.00 | 3,089.96 | 1,455.03 | 342.26 | 1,440.00 | 600.00 | 308.00 | 25,655.25 | 7.30 | INVESTIGATOR OF COMPLAINTS | 26301 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | STAMPING AND TOOLING | 70698 | C32973 | Jun-15-2015 | | ACTIVE | | 2,232.00 | 26,784.00 | 4,493.02 | 2,094.98 | 492.91 | 1,800.00 | 600.00 | 308.00 | 36,572.60 | 7.30 | ADMINISTRATIVE ASSISTANT I | 13901 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | STAMPING AND TOOLING | 70698 | C32974 | Jun-15-2015 | | ACTIVE | | 1,849.74 | 22,196.88 | 3,723.53 | 1,743.96 | 410.34 | 1,800.00 | 600.00 | 308.00 | 30,782.71 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | C32993 | Dec-22-2015 | | ACTIVE | | 1,967.00 | 23,604.00 | 3,959.57 | 1,851.61 | 435.67 | 1,800.00 | 600.00 | 308.00 | 32,558.85 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | 25601 | C33095 | Nov-04-2014 | | ACTIVE | | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | CLASSIFICAT ION AND REMUNERAT ION | C33601 | | Dec-29-2014 | | ACTIVE | | 2,855.00 | 34,260.00 | 5,747.12 | 2,666.79 | 627.46 | 1,440.00 | 600.00 | 308.00 | 45,649.39 | 7.30 | EXECUTIVE SECRETARY II | 11602 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | RAMON TORRES RIVERA | 12336 | C33626 | Oct-26-2015 | | ACTIVE | | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 308.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DIEGO VAZQUEZ | 20735 | C33677 | Oct-26-2015 | | ACTIVE | | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 308.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | C33703 | Oct-26-2015 | | ACTIVE | | 1,713.00 | 20,556.00 | 3,448.27 | 1,619.93 | 380.81 | 1,800.00 | 600.00 | 308.00 | 28,711.01 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | RINCON | CONRADO RODRIGUEZ (ESPECIALIZADO BILINGUAL) | K2911 | C32706 | Oct-26-2015 | | ACTIVE | 2,019.00 | 24,228.00 | 4,364.25 | 1,899.34 | 446.90 | 1,800.00 | 600.00 | 300.00 | 33,346.49 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | GUANICA | AURIA E. QUILES CLAUDIO | 57620 | C33757 | Oct-26-2015 | | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 300.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | C33762 | Oct-26-2015 | | ACTIVE | 2,104.00 | 25,248.00 | 4,235.15 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 300.00 | 34,623.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUIS MUNOZ RIVERA (MONTESSORI MOD) | 62810 | C33863 | Jan-12-2016 | | ACTIVE | 2,206.00 | 26,472.00 | 4,440.68 | 2,071.01 | 487.20 | 1,800.00 | 600.00 | 300.00 | 36,170.89 | 7.30 | CLERK-TYPIST III | 11403 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | CLASSIFICATION AND REMUNERATION | | C33890 | Sep-02-2016 | | ACTIVE | 2,512.00 | 30,144.00 | 5,059.46 | 2,351.92 | 553.39 | 1,800.00 | 600.00 | 300.00 | 40,813.96 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 | STATE | PROBATIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION | | C33895 | Sep-01-2020 | | ACTIVE | 4,151.00 | 49,812.00 | 8,355.96 | 3,856.52 | 907.42 | 1,440.00 | 600.00 | 300.00 | 65,279.90 | 7.30 | OPERATIONS MANAGER | 27302 | STATE | PROBATIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | FAPL AND CONSUMER EDUC. (HOME ECONOMICS) | | C33896 | Sep-01-2020 | | ACTIVE | 4,151.00 | 49,812.00 | 8,355.96 | 3,856.52 | 907.42 | 1,440.00 | 600.00 | 300.00 | 65,279.90 | 7.30 | OPERATIONS MANAGER | 27302 | STATE | PROBATIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SPANISH | | C33899 | Sep-01-2020 | | ACTIVE | 4,151.00 | 49,812.00 | 8,355.96 | 3,856.52 | 907.42 | 1,440.00 | 600.00 | 300.00 | 65,279.90 | 7.30 | OPERATIONS MANAGER | 27302 | STATE | PROBATIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | BO QUEBRADA INT. ARENAS | 77461 | C34043 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | C34046 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 70516 | C34060 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLOW | K0322 | C34123 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | C34134 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | R46639 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 268.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21097 | R46653 | Apr-23-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 268.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLOW | K0323 | R46648 | Mar-24-2020 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 300.00 | 27,767.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 33447 | R48676 | Mar-24-2020 | | ACTIVE | 1,975.00 | 23,700.00 | 3,792.00 | 352.35 | 427.40 | 1,440.00 | 600.00 | 300.00 | 30,629.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAMON PEREZ PURCELL | 51946 | R48684 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FRANCISCO HERNANDEZ Y GAITAN | 61622 | R49729 | Apr-23-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE JUAN SERRALLES | 57562 | C34157 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | ANDRES C. GONZALEZ | 70672 | C34171 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSORI) | 75879 | C34204 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ABRAHAM LINCOLN | 61398 | C34213 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | 64956 | C34266 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CARRERA | 66019 | C34284 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17459 | R48774 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIA TE BO. MEDIANIA | 36046 | R48788 | May-26-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL HISTORY AND HISTORY) (SOCIAL STUDIES | 9820 | | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUNOZ | 22300 | R48790 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U ENRIQUE DE JESUS BORRAS | 10322 | R48803 | May-26-2020 | ACTIVE | 2,680.00 | 32,160.00 | 5,145.60 | 475.02 | 589.08 | 1,440.00 | 600.00 | 308.00 | 40,716.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R48815 | May-26-2020 | ACTIVE | 2,800.00 | 33,600.00 | 5,376.00 | 495.90 | 615.60 | 1,440.00 | 600.00 | 308.00 | 42,435.50 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOL HISTORY AND HISTORY) | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | R48836 | R48836 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOL HISTORY AND HISTORY) | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ(ME TROPOLIS) | 68510 | C34290 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,094.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (13) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | C34327 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,094.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUINONES MEDINA | 35762 | C34345 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,094.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. CARLOS ZAYAS | 22566 | C34352 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,094.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ | 42729 | R48852 | May-26-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOL | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MORINGUER OS | SEGUNDO RUIZ BELVIS | R1861 | R48863 | May-26-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOL | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALMIRANTE | 72090 | R48873 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOL | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON COMM. INSTITUTIO N-1072 | 70968 | R48895 | May-26-2020 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSO RI) | 75879 | R48928 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 1) 6-9 YEARS OLD | 9535 | | SCHOOL | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10782 | R50006 | Aug-01-2007 | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 308.00 | 31,870.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | LIDIA FIOL SCARANO | 35360 | C34372 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,094.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.39 | 7.00 | FOOD SERVICES Work day (7:00) | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36394 | C34390 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,094.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 31286 | C34391 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,094.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | EDMUNDO DEL VALLE | 34314 | C34393 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,094.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22582 | C34408 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,094.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | JOSE COLLAZO COLON | 34765 | C34409 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,094.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | R50062 | Oct-14-1993 | ACTIVE | 2,891.67 | 34,700.04 | 5,552.01 | 511.65 | 635.40 | 1,440.00 | 600.00 | 308.00 | 43,747.20 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOL | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | R50095 | Aug-01-2006 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOL | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | MANUEL CRUZ MACEIRA (SPECIALIZE D IN BASEBALL) | 21832 | R50109 | Sep-20-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | R50114 | Sep-24-1999 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | SCHOOLWIDE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSORI) | 75879 | R50130 | Sep-13-1993 | ACTIVE | 2,686.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MANSANO FELIU BALSEIRO | 70573 | R50186 | Sep-21-1994 | ACTIVE | 3,009.17 | 36,110.04 | 5,777.61 | 532.30 | 660.78 | 1,440.00 | 600.00 | 308.00 | 45,428.72 | 6.00 | MA, SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | MARTA SANCHEZ (GUAYABO) | 32524 | C34461 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11043 | C34506 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | C34511 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | C34532 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | C34554 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | C34566 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 46664 | R50120 | Aug-01-2000 | ACTIVE | 2,396.67 | 28,760.04 | 4,601.61 | 425.72 | 528.48 | 1,440.00 | 600.00 | 308.00 | 36,663.85 | 6.00 | MA, LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | ANA J. CANDELAS | 26013 | R50246 | Aug-09-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | M, FAM. CONS. EDUC. | 9981 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R50209 | Sep-20-1999 | ACTIVE | 2,632.67 | 29,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 99,471.30 | 6.00 | MA, SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 35417 | R50344 | Aug-01-2001 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 20776 | R50348 | Sep-09-1997 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA, SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTINEZ | 31542 | R50468 | Sep-18-1997 | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 720.84 | 1,440.00 | 600.00 | 308.00 | 50,401.45 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71650 | C34571 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FAUSTINO SANTIAGO MONTALVO | 70599 | C34574 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | C34600 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74237 | C34608 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C ONGAY | 70623 | C34619 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | INTERMEDIA TE BO. QUEBRADILL AS (21ST CENTURY) | 28456 | C34623 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARREÑO (MONTESSORI MOD) | 47951 | R50515 | Sep-23-1999 | ACTIVE | 3,276.67 | 39,320.04 | 6,291.21 | 578.84 | 718.56 | 1,440.00 | 600.00 | 308.00 | 49,256.65 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 40147 | R50543 | Aug-01-2006 | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 308.00 | 36,520.75 | 6.00 | MA, EARLY EDUCATION (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ESPINO | 40626 | R50558 | Aug-01-2006 | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 308.00 | 46,072.67 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ANTONIO GONZALEZ SUAREZ (SPECIALIZE D-BILINGUAL) | 40527 | R50562 | Mar-03-2000 | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 538.82 | 668.88 | 1,440.00 | 600.00 | 308.00 | 45,965.15 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |

| Region | District | Municipality | Name | School | No. | ID | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Hrs | Description | Code | Fund | Reg. | Classification | Incl. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | BARRANQUITAS | LUIS MUÑIZ MARIN | 26611 | R50650 | Feb-11-1993 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.98 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED) | 70078 | C34624 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| BAYAMON | TOA BAJA | TOA ALTA | RIO QUEBRADA INT. ARENAS) | 77461 | C34635 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70011 | C34626 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | C34650 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | C34678 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED BILINGUAL) | 77552 | C34683 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 95264 | R50816 | Aug-10-1998 | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,810.85 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 35244 | R50822 | Aug-01-2007 | ACTIVE | 3,054.17 | 36,650.04 | 5,864.21 | 540.13 | 670.50 | 1,440.00 | 600.00 | 300.00 | 46,072.67 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9627 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA CAPRI | 62968 | R50925 | Aug-02-2001 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | R51127 | Sep-09-1992 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | R51167 | Aug-01-2007 | ACTIVE | 2,151.67 | 25,820.04 | 4,131.21 | 283.09 | 475.36 | 1,440.00 | 600.00 | 300.00 | 33,157.90 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R51172 | Aug-01-2001 | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 300.00 | 48,611.70 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | C34746 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52935 | C34751 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | LILA MERCEDES MAYORAL WIRSHING | 58511 | C34776 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECOMBE (JN T. DELICIAS) | 56440 | C34777 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 35244 | C34790 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | ANTONIO PAOLI | 55871 | C34838 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | R51177 | Jan-19-2000 | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 300.00 | 44,892.10 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62547 | R51248 | Aug-01-2007 | ACTIVE | 2,284.17 | 27,410.04 | 4,385.61 | 406.15 | 504.18 | 1,440.00 | 600.00 | 300.00 | 35,053.97 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9576 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | R51361 | Sep-22-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.00 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27318 | R51175 | Aug-05-2001 | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 568.40 | 705.60 | 1,440.00 | 600.00 | 300.00 | 48,398.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | JOSE PADIN | 52894 | R51399 | Aug-04-2003 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA GARRIGA | 21063 | R51489 | Sep-14-2001 | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 300.00 | 41,242.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | City | Town | Name | ID | Doc# | Date | Status | | | | | | | | | | | Position | Code | Type | Class | Cat | Incl | Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | RINCON | CONRADO RODRIGUEZ (ESPECIALIST D BILINGUAL) | 42911 | C34881 | Jan-20-2019 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | (7.30) |
| PONCE | SANTA ISABEL | JUANA DIAZ | JUAN SERAPIO MANGUAL | 55731 | C34888 | Nov-20-2019 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | (7.30) |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PRISCO) FUENTES | 42182 | C34990 | Nov-20-2019 | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.13 | 426.38 | 1,800.00 | 600.00 | 308.00 | 31,907.53 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | (7.30) |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27623 | C34924 | Aug-04-2020 | ACTIVE | 1,471.00 | 17,652.00 | 2,961.12 | 1,394.28 | 328.14 | 1,800.00 | 600.00 | 308.00 | 25,245.94 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 23117 | STATE | REGULAR | CLASSIFIED | INCLUDED | (7.30) |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALAMO DE VALDES INSTITUTE | 54684 | C34925 | Aug-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | STATE | PROMOTIONARY | CLASSIFIED | INCLUDED | (7.30) |
| SAN JUAN | SAN JUAN (SJ,IV,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | 55094 | C34931 | Aug-26-2020 | ACTIVE | 1,340.62 | 16,087.56 | 2,698.69 | 1,276.60 | 300.38 | 1,800.00 | 600.00 | 308.00 | 23,071.22 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | STATE | REGULAR | CLASSIFIED | INCLUDED | (7.30) |
| PONCE | PONCE | PONCE | DR. PILA | 52688 | R31472 | Aug-02-2004 | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 308.00 | 43,819.85 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| PONCE | PONCE | PONCE | SANTA TERESITA | 57026 | R31588 | Aug-01-2000 | ACTIVE | 3,121.67 | 37,460.04 | 5,993.61 | 551.67 | 685.08 | 1,440.00 | 600.00 | 308.00 | 47,038.60 | 6.00 | MA. FAMILY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| PONCE | PONCE | PONCE | DR. PILA | 52688 | R31538 | Aug-01-2007 | ACTIVE | 2,701.67 | 32,420.04 | 5,187.21 | 478.79 | 594.36 | 1,440.00 | 600.00 | 308.00 | 41,026.40 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑERO | 74039 | R31636 | Mar-01-2000 | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 308.00 | 50,186.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 31286 | R31493 | Aug-01-2002 | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 308.00 | 44,784.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTADOR | 60095 | R31723 | Aug-01-2008 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 426.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | HERMINA DIAZ APONTE (LAJO ALTO) (MONTESSO RI MOD) | 68138 | R31729 | Sep-19-1991 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRON DO | 60905 | R31820 | Aug-21-2005 | ACTIVE | 2,626.67 | 31,520.04 | 5,043.21 | 465.74 | 578.16 | 1,440.00 | 600.00 | 308.00 | 39,955.15 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 90469 | R31878 | Nov-27-2012 | ACTIVE | 4,293.34 | 51,520.08 | 8,243.21 | 755.74 | 938.16 | 1,440.00 | 600.00 | 308.00 | 63,865.20 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | INCLUDED | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RES. OPORT. EDUC. CENTER (SPECIALIZED 21 (21ST CENTURY) | 44560 | R31904 | Sep-10-1993 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | R52044 | Aug-01-2002 | ACTIVE | 1,859.17 | 34,310.04 | 5,489.61 | 506.20 | 628.28 | 1,440.00 | 600.00 | 308.00 | 43,282.22 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| BAYAMON | OROCOVIS | MOROVIS | JUANA U. (GOITIA) AVILES | 12278 | R52062 | Aug-01-2000 | ACTIVE | 2,791.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | C35029 | Sep-28-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED | INCLUDED | (7.30) |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | C35040 | Sep-28-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED | INCLUDED | (7.30) |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | C35095 | Sep-28-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED | INCLUDED | (7.30) |
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72058 | C35100 | Sep-28-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED | INCLUDED | (7.30) |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74237 | C35147 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED | INCLUDED | (7.30) |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | C35205 | Sep-28-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED | INCLUDED | (7.30) |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | EL FARALLON | 20412 | C35222 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED | INCLUDED | (7.30) |

| Region | Municipality 1 | Municipality 2 | Name / School | ID | Doc | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Hrs | Position | Code | Sched/State | Type | Class | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72058 | R52125 | Feb-07-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 466.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20052 | R52134 | Aug-02-2004 | ACTIVE | 3,101.67 | 37,220.04 | 5,955.21 | 548.39 | 660.76 | 1,440.00 | 600.00 | 300.00 | 46,752.40 | 6.00 | MA. SEC EDUC. | 9970 | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | R52173 | Aug-04-2003 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | MA. EDUC HEALTH (K-12) | 9612 | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INOCENCIO CINTRON ZAYAS (MONTESSORI) | 20479 | R52231 | Jul-02-2012 | ACTIVE | 2,726.34 | 32,860.08 | 5,257.61 | 485.17 | 602.28 | 1,440.00 | 600.00 | 300.00 | 41,553.15 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHEDULED | REGULAR | FACULTY-ADMINISTRATIVE | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | LUIS MUÑOZ MARIN | 26021 | R52317 | Aug-18-2008 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21965 | C35243 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. RAMON T. RIVERA (S.U. LAJITA) | 20545 | C35244 | Sep-23-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. BO STA CLARA) | 28365 | C35263 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | C35268 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTIONARY | CLASSIFIED | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTARY K-6) | 26948 | C35272 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTIONARY | CLASSIFIED | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | C35289 | Oct-08-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL ANTONIO DELGADO MATEO (MONTESSORI MOD) | 24927 | C35291 | Sep-28-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ALFONSO DIAZ LEBRON | 32979 | R52323 | Aug-13-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.90 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | MARCELINO RODRIGUEZ ROMAN | 46334 | R52466 | Mar-21-2012 | ACTIVE | 4,243.34 | 50,920.08 | 8,147.21 | 747.04 | 927.36 | 1,440.00 | 600.00 | 300.00 | 63,089.70 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHEDULED | REGULAR | FACULTY-ADMINISTRATIVE | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | GEORGINA ALVARADO | 43257 | R52414 | Jan-28-2003 | ACTIVE | 3,663.34 | 43,960.08 | 7,033.61 | 646.12 | 802.08 | 1,440.00 | 600.00 | 300.00 | 54,789.90 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHEDULED | REGULAR | FACULTY-ADMINISTRATIVE | INCLUDED |
| PONCE | PONCE | PONCE | JULIO COLLAZO | 52704 | R52467 | Sep-28-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.90 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71225 | R52620 | Aug-02-2010 | ACTIVE | 1,991.67 | 23,900.04 | 3,726.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | SABANA LLANA INTERMEDIATE | 58123 | C35294 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S PAOLI (L MUSIC) (SPECIALIZED) | 23440 | C35302 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JESUS T. PIÑERO (MONTESSORI MOD) | 20784 | C35317 | Sep-24-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTIONARY | CLASSIFIED | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20989 | C35322 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA ARENAS | 20932 | C35330 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. VIDAL SERRANO | 22020 | C35336 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | QUEBRADA GRANDE | 31609 | C35391 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | R52702 | Mar-13-2000 | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 300.00 | 40,241.35 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO (INTERMEDIATE) | K0378 | R52724 | Aug-02-2004 | ACTIVE | 2,416.67 | 29,000.04 | 4,640.31 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R52715 | Aug-13-1999 | ACTIVE | 2,829.17 | 34,075.04 | 5,451.21 | 502.72 | 624.06 | 1,440.00 | 600.00 | 308.00 | 42,996.02 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | JUAN ALEJO ARIZMENDI | 12930 | R52775 | Mar-06-2000 | ACTIVE | 3,153.67 | 37,844.04 | 6,055.05 | 557.44 | 681.99 | 1,440.00 | 600.00 | 308.00 | 47,496.52 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8268 | | STATE | REGULAR | VOCATIONA L~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 70516 | R52868 | Nov-03-1999 | ACTIVE | 3,171.67 | 38,060.04 | 6,089.61 | 560.57 | 695.88 | 1,440.00 | 600.00 | 308.00 | 47,754.10 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | 34785 | C35411 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LUIS MUNOZ RIVERA | 30924 | C35419 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL ADENTNO | 22459 | C35454 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANA M. JAVARIZ | 90493 | C35462 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 90464 | C35476 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ISABEL SUAREZ (21ST CENTURY) | 90467 | C35479 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JOSE GONZALES RUIZ | 90121 | C35480 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | DR. JOSE N. GANDARA | 20352 | R52895 | Aug-01-2005 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | R52912 | Mar-08-1995 | ACTIVE | 3,559.17 | 42,710.04 | 6,833.61 | 628.80 | 779.58 | 1,440.00 | 600.00 | 308.00 | 53,299.22 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24950 | R52927 | Oct-06-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. SEC. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 28372 | R52931 | Aug-02-2008 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21897 | R52961 | Aug-01-2007 | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 308.00 | 36,163.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTO N 1 | 28300 | R52977 | Jan-18-2000 | ACTIVE | 3,059.17 | 36,710.04 | 5,873.61 | 541.00 | 671.58 | 1,440.00 | 600.00 | 308.00 | 46,144.22 | 6.00 | MA. SEC. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZE D BILINGUAL) | 90204 | C35481 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | 90224 | C35561 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | K0504 | C35514 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | K0398 | C35517 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIANO RIERA PALMER | K2283 | C35539 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | K2077 | C35541 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | K6201 | C35560 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 35914 | R53629 | Oct-09-1995 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | 30148 | R53046 | Aug-01-2003 | | ACTIVE | 2,911.67 | 34,940.04 | 5,590.41 | 315.10 | 639.72 | 1,440.00 | 600.00 | 308.00 | 44,033.50 | 6.00 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | 9986 |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | R53086 | Sep-17-1998 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 303.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | 9969 |
| HUMACAO | LAS PIEDRS | HUMACAO | RUFINO VIGO | 33308 | R53122 | Oct-06-1999 | | ACTIVE | 3,129.17 | 37,550.04 | 6,008.01 | 353.18 | 686.70 | 1,440.00 | 600.00 | 308.00 | 47,145.92 | 6.00 | | SCHOOLWIDE | REGULAR | ENGLISH MA. LEVEL (K-6) | INCLUDED | 9978 |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | 42945 | R53196 | Oct-22-1999 | | ACTIVE | 2,791.67 | 32,950.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | | SCHOOLWIDE | REGULAR | MA. EDUC. ELEMENTARY LEVEL (4-6) | INCLUDED | 9969 |
| MAYAGUEZ | AGUADILLA | AGUADILLA | HOMERO RIVERA SOLA | 46295 | R53212 | Sep-29-1999 | | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 324.47 | 663.48 | 1,440.00 | 600.00 | 308.00 | 45,607.60 | 6.00 | | SCHOOLWIDE | REGULAR | MA. EDUC. ELEMENTARY LEVEL (4-6) | INCLUDED | 9969 |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | EPIFANIO ESTRADA | 13494 | C35961 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 990.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED | 2356H |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | 42473 | C35566 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 990.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED | 2356H |
| PONCE | PONCE | PONCE | CAPITANEJO | 52183 | C35586 | Sep-25-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 990.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED | 2356H |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54288 | C35594 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 990.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED | 2356H |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52994 | C35643 | Sep-28-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 990.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED | 2356H |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 61853 | C35717 | Sep-25-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 990.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED | 2356H |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | C35720 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 990.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED | 2356H |
| MAYAGUEZ | AGUADILLA | AGUADILLA | LUIS MUÑOZ RIVERA ELEMENTAR | 40477 | R53218 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | SCHOOLWIDE | REGULAR | MA. EARLY EDUCATION (ELEMENTAL K- 0 3) | INCLUDED | 9803 |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | J. DE DIOS QUIÑONES ELEMENTAR | 42804 | R53235 | Jan-24-1995 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 561.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | | SCHOOLWIDE | REGULAR | MA. EDUC. ELEMENTARY LEVEL (4-6) | INCLUDED | 9969 |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70866 | R53274 | Aug-01-2002 | | ACTIVE | 3,254.17 | 39,050.04 | 6,248.01 | 574.50 | 713.70 | 1,440.00 | 600.00 | 308.00 | 48,934.67 | 6.00 | | SCHOOLWIDE | REGULAR | MA. SEC EDUC. (BIOLOGY) | INCLUDED | 9827 |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G. QUINTERO ALFARO | 17186 | R53294 | Aug-02-2004 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 308.00 | 48,254.95 | 6.00 | | SCHOOLWIDE | REGULAR | MA. SEC EDUC. (GENERAL SCIENCE) | INCLUDED | 9816 |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 65463 | R53391 | Aug-01-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 561.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | | SCHOOLWIDE | REGULAR | MA. EARLY EDUCATION (ELEM K-3) | INCLUDED | 9803 |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | R53475 | Aug-01-2002 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 303.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | | STATE | REGULAR | VOCATIONAL TEACHERS | INCLUDED | 9983 |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRON DO | 60935 | C35732 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 990.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED | 2356H |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSO RI MOD) | 69021 | C35748 | Nov-12-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 990.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED | 2356H |
| SAN JUAN | SAN JUAN (1,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZE D) | 64492 | C35776 | Sep-22-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 990.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED | 2356H |
| SAN JUAN | SAN JUAN (1,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | C35782 | Oct-13-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 990.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED | 2356H |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SAN AGUSTIN | 62927 | C35843 | Sep-22-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 990.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED | 2356H |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10927 | C36032 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | IEP ASSISTANT II | | 23131 |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70573 | C36089 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | IEP ASSISTANT II | | 23131 |

| | | | | | | | Status | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | C36075 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | C36077 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSORI) | 76957 | C36092 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | C36113 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | C36139 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31617 | C36175 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | SPECIAL VOC. CENTER | 45310 | C36193 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | 62473 | C36200 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | | 23102 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | 43406 | C36216 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | 43406 | C36217 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | C36264 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A VARGAS | 15453 | C36273 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | YAUCO | YAUCO | PROFESSOR LUISA MONSEGUR VELEZ | 58999 | C36328 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | C36331 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (32,JV,V) | SAN JUAN | ERNESTO RAMOS ANTONINI | 62131 | C36362 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (32,JV,V) | SAN JUAN | JUAN PONCE DE LEON | 62547 | C36367 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (32,JV,V) | SAN JUAN | JUAN RAMON JIMENEZ | 62554 | C36370 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | SUPERINTENDENT'S OFFICE | 92312 | F00666 | Jan-01-2012 | | ACTIVE | 2,297.50 | 27,570.00 | 4,411.20 | 406.47 | 507.06 | 1,440.00 | 600.00 | 308.00 | 35,244.73 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) III | | 8138 | FEDERAL | REGULAR | FACULTY-ADMINISTRATIVE | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | F01078 | Oct-09-1992 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 308.00 | 48,254.95 | 6.00 | ENGLISH PA ELEMENTARY LEVEL (K-6) | | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | F01200 | Nov-14-1988 | | ACTIVE | 3,376.67 | 40,520.04 | 6,483.21 | 596.24 | 740.16 | 1,440.00 | 600.00 | 308.00 | 50,687.65 | 6.00 | MA. SEC EDUC. (ENGLISH) | | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO (TITO) DELGADO (21ST CENTURY) | 11502 | F01250 | Sep-12-1994 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTARY) | 12369 | F01632 | Sep-16-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. EARLY EDUCATION (ELEM. LEVEL: K-3) | | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | F01678 | Aug-01-2000 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (ENGLISH) | | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | RAMON OLIVARES | 44529 | R91204 | Aug-01-2001 | | ACTIVE | 2,809.17 | 33,710.04 | 5,393.61 | 497.50 | 617.58 | 1,440.00 | 600.00 | 308.00 | 42,566.72 | 6.00 | MA. EARLY EDUCATION (ELEM. LEVEL: K-3) | | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 44264 | R91209 | Jan-28-2002 | | ACTIVE | 3,551.67 | 42,620.04 | 6,819.21 | 626.49 | 777.96 | 1,440.00 | 600.00 | 308.00 | 53,191.90 | 6.00 | SCHOOL COUNSELOR | | 9586 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | 46611 | R91243 | Aug-01-2008 | | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 552.26 | 1,440.00 | 600.00 | 308.00 | 36,934.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 21054 | R91589 | Aug-01-2001 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLDISTRICT E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | S. U. ALEXANDRINA A RIOS (S.U. SABANA) | 31393 | R91528 | Aug-04-2003 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.31 | 446.40 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLDISTRICT E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31617 | R91043 | Aug-01-2005 | | ACTIVE | 2,309.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 308.00 | 38,273.72 | 6.00 | SPECIAL SOCIAL WORKER | 9974 | | SCHOOLDISTRICT E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | S. U. ALEXANDRIN A RIOS (S.U. SABANA) | 31393 | R91663 | Aug-21-2004 | | ACTIVE | 2,724.17 | 32,570.04 | 5,211.21 | 480.97 | 597.06 | 1,440.00 | 600.00 | 308.00 | 41,207.27 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | | SCHOOLDISTRICT E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | RAMON QUINONEZ PACHECO | 30239 | R91689 | Aug-04-2008 | | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 308.00 | 40,241.35 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLDISTRICT E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | BERTA ZALDUONDO | 30274 | R91674 | Aug-01-2002 | | ACTIVE | 2,924.17 | 35,210.04 | 5,633.61 | 519.25 | 644.58 | 1,440.00 | 600.00 | 308.00 | 44,355.47 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLDISTRICT E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA | 32250 | R91776 | Aug-01-2008 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | M. FAM. CONS. EDUC. | 9980 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | 30148 | R91788 | May-19-2004 | | ACTIVE | 3,109.17 | 37,310.04 | 5,969.61 | 549.70 | 682.38 | 1,440.00 | 600.00 | 308.00 | 46,859.72 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 50229 | R92002 | Aug-04-2003 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLDISTRICT E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51631 | R92011 | Aug-01-2001 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLDISTRICT E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SABINO RIVERA BERRIOS | 56248 | R92022 | Aug-02-2004 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLDISTRICT E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (31-C) (SPECIALIZE D IN MATH AND SPORTS) | 54619 | R92046 | Aug-04-2008 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLDISTRICT E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | R92164 | Aug-04-2003 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLDISTRICT E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS MUNOZ RIVERA | 51763 | R92167 | Aug-01-2006 | | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 308.00 | 41,958.55 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLDISTRICT E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JAIME L. DREW | 32225 | R92194 | Aug-01-2001 | | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 538.82 | 668.88 | 1,440.00 | 600.00 | 308.00 | 45,965.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | | SCHOOLDISTRICT E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 65463 | R92218 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUCATION (PRESCHOOL LEVEL : 0-K) | 9801 | | SCHOOLDISTRICT E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | NORMA I. TORRES COLON | 56077 | R92264 | Oct-15-2001 | | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 308.00 | 41,958.55 | 6.00 | SPECIAL SOCIAL WORKER | 9974 | | SCHOOLDISTRICT E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51656 | R92291 | Aug-06-2001 | | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 568.40 | 705.60 | 1,440.00 | 600.00 | 308.00 | 48,398.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | R92418 | Aug-01-2006 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLDISTRICT E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLAZO | 57018 | R92411 | Aug-02-2004 | | ACTIVE | 2,461.67 | 29,540.04 | 4,726.41 | 437.03 | 542.52 | 1,440.00 | 600.00 | 308.00 | 37,594.00 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLDISTRICT E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LIDIA FIOL SCARANO | 35360 | R92569 | Aug-02-2004 | | ACTIVE | 3,066.67 | 36,800.04 | 5,888.01 | 543.30 | 673.20 | 1,440.00 | 600.00 | 308.00 | 46,251.55 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLDISTRICT E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32480 | R92579 | Aug-16-2001 | | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 661.98 | 1,440.00 | 600.00 | 308.00 | 45,607.60 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLDISTRICT E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31427 | R92604 | Aug-02-2004 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 35899 | R92605 | Aug-02-2004 | | ACTIVE | 2,589.17 | 31,010.04 | 4,961.61 | 458.25 | 568.98 | 1,440.00 | 600.00 | 308.00 | 39,346.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | R50619 | Aug-20-2001 | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 605.90 | 1,440.00 | 600.00 | 300.00 | 41,958.55 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27607 | R50721 | Sep-06-2001 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.00 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,631.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 35773 | R50730 | Aug-01-2008 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9609 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | SANTIAGO TORRES | 34205 | R50741 | Aug-02-2004 | ACTIVE | 2,966.67 | 36,800.04 | 5,888.01 | 542.30 | 673.20 | 1,440.00 | 600.00 | 300.00 | 46,251.55 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) (SPECIALIZED) | 17749 | R50052 | Aug-01-2001 | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 568.40 | 705.60 | 1,440.00 | 600.00 | 300.00 | 48,396.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | GABRIELA MISTRAL | 11393 | R50177 | Aug-01-2003 | ACTIVE | 2,784.17 | 33,410.04 | 5,345.61 | 493.15 | 612.18 | 1,440.00 | 600.00 | 300.00 | 42,208.97 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | R50233 | Aug-01-2008 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 13391 | R55266 | Aug-01-2008 | ACTIVE | 3,346.67 | 40,160.04 | 6,425.61 | 591.02 | 733.68 | 1,440.00 | 600.00 | 300.00 | 50,258.35 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONAL HIGH SCHOOL | 17862 | R93118 | Aug-01-2008 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | M. FAMI. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | R93333 | Aug-02-2008 | ACTIVE | 2,776.67 | 33,320.04 | 5,331.21 | 491.84 | 610.56 | 1,440.00 | 600.00 | 300.00 | 42,101.65 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED FINE ART (21 C. | 13425 | R93369 | Sep-12-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | R93375 | Aug-17-2001 | ACTIVE | 2,841.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PURIFICACI ON RODRIGUEZ (21ST CENTURY) | 50542 | R93600 | Aug-14-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 13912 | R93662 | Aug-02-2004 | ACTIVE | 3,204.17 | 38,450.04 | 6,152.01 | 566.23 | 702.90 | 1,440.00 | 600.00 | 300.00 | 48,219.17 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BONIFACIO ALVARADO | 12518 | R93692 | Mar-03-2009 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | R93697 | Sep-27-2004 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,870.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71604 | R93708 | Aug-04-2003 | ACTIVE | 2,521.67 | 30,260.04 | 4,841.61 | 447.47 | 555.48 | 1,440.00 | 600.00 | 300.00 | 38,492.60 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9512 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. GAMANUEST OS | 12765 | R93710 | Aug-01-2001 | ACTIVE | 3,576.67 | 42,920.04 | 6,867.21 | 631.04 | 783.36 | 1,440.00 | 600.00 | 300.00 | 53,549.65 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D ORTIZ ORTIZ (S. U. SUROESTE) | 20180 | R94022 | Aug-01-2008 | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 300.00 | 48,040.30 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | 51177 | R52488 | Dec-08-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. ANTONIO ACARON CORREA (21ST CENTURY) | 41020 | R52502 | Aug-08-2007 | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 300.00 | 37,915.97 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LAS AMERICAS | 61432 | R53554 | Mar-03-2008 | ACTIVE | 3,211.67 | 38,540.04 | 6,166.41 | 567.53 | 704.52 | 1,440.00 | 600.00 | 300.00 | 48,326.50 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN JOSE OSUNA (SPECIALIZE D RADIO AND TV) | 61390 | R53590 | Sep-08-1995 | ACTIVE | 3,451.67 | 41,420.04 | 6,627.21 | 609.29 | 756.36 | 1,440.00 | 600.00 | 300.00 | 51,760.90 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EL SENORIAL | 66076 | R53603 | Aug-01-2008 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,786.75 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | JUDITH A. VIVAS | 14220 | R53705 | Oct-25-1999 | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 300.00 | 41,243.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | CIDR | ERNESTO VICENTE CARATTINI (NEW-ELEM BO.CEIBA) | 28555 | R94579 | Aug-01-2006 | ACTIVE | 2,686.67 | 32,240.04 | 5,158.41 | 476.18 | 591.12 | 1,440.00 | 600.00 | 300.00 | 40,813.75 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE REGULAR FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | COQUI INTERMEDIA TE (21ST CENTURY) | 52886 | R94137 | Aug-01-2001 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,560.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE REGULAR FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CENTENEAS II | 21343 | R94251 | Aug-01-2001 | ACTIVE | 3,236.67 | 38,840.04 | 6,214.41 | 571.88 | 709.50 | 1,440.00 | 600.00 | 300.00 | 48,684.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AQUAYO ALDEA | 20594 | R94269 | Aug-02-2005 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 41,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE REGULAR FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTAR Y | 28084 | R94454 | Aug-04-2003 | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 300.00 | 37,307.80 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE REGULAR FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE MERCADO (SPECIALIZED BILINGUAL) | 20719 | R94456 | Aug-01-2006 | ACTIVE | 2,041.67 | 24,500.04 | 3,920.01 | 363.95 | 451.80 | 1,440.00 | 600.00 | 300.00 | 31,583.80 | 6.00 | MA. SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE REGULAR FACULTY-TEACHERS | INCLUDED |
| MAYAGÜEZ | SAN SEBASTIAN | ISABELA | EPIFANIO ESTRADA | 15404 | R53773 | Apr-08-2003 | ACTIVE | 3,261.34 | 39,400.08 | 6,304.01 | 580.00 | 720.00 | 1,440.00 | 600.00 | 300.00 | 49,352.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE REGULAR FACULTY-ADMINISTRATIVE | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | 47947 | R53894 | Aug-01-2006 | ACTIVE | 2,389.17 | 28,670.04 | 4,587.21 | 424.42 | 526.86 | 1,440.00 | 600.00 | 300.00 | 36,556.52 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLWIDE REGULAR FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZE D IN SCIENCE AND MATH) | 61521 | R53849 | Oct-13-2000 | ACTIVE | 2,809.17 | 33,710.04 | 5,393.61 | 497.30 | 617.58 | 1,440.00 | 600.00 | 300.00 | 42,566.72 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | STATE REGULAR FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 31698 | R53853 | Oct-31-2000 | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 300.00 | 44,176.60 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE REGULAR FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | R53886 | Sep-21-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE REGULAR FACULTY-TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | R53533 | Aug-28-2000 | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 489.67 | 607.86 | 1,440.00 | 600.00 | 300.00 | 41,922.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE REGULAR FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R94499 | Aug-01-2006 | ACTIVE | 2,314.17 | 27,770.04 | 4,443.21 | 411.37 | 510.06 | 1,440.00 | 600.00 | 300.00 | 35,483.37 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | R94047 | Aug-01-2006 | ACTIVE | 3,109.17 | 37,310.04 | 5,969.61 | 549.70 | 682.38 | 1,440.00 | 600.00 | 300.00 | 46,859.72 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE REGULAR FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | R94644 | Aug-01-2001 | ACTIVE | 3,184.17 | 38,210.04 | 6,113.61 | 562.75 | 698.58 | 1,440.00 | 600.00 | 300.00 | 47,932.97 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE REGULAR FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE M. DEL VALLE | 71399 | R94703 | Aug-01-2006 | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 300.00 | 36,919.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S.U. ANTONIO RIVERA | 76257 | R94706 | Aug-17-2001 | ACTIVE | 3,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | R53960 | Aug-01-2000 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE REGULAR FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTAR Y | 71720 | R54671 | Aug-01-2006 | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 487.93 | 605.70 | 1,440.00 | 600.00 | 300.00 | 41,779.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | R56013 | Apr-23-2020 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 326.38 | 408.89 | 1,440.00 | 600.00 | 300.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (COSMETOLOGY) | 8234 | STATE PROMOTION ANY VOCATIONAL-TEACHERS | |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36384 | R56835 | Apr-23-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | M. FAM. CONS. OCCUP. EDUC. (CULINARY ARTS) | 9691 | STATE PROMOTION ANY VOCATIONAL-TEACHERS | |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON PONCE Y GIRALT (21ST CENTURY) | 30973 | R56044 | Apr-23-2020 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 326.38 | 408.89 | 1,440.00 | 600.00 | 300.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRICITY) | 8235 | STATE PROMOTION ANY VOCATIONAL-TEACHERS | |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 26548 | R94718 | Aug-01-2006 | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 300.00 | 37,272.02 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE REGULAR VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | R94719 | Sep-13-2005 | ACTIVE | 2,361.67 | 28,364.04 | 4,538.25 | 419.96 | 521.23 | 1,440.00 | 600.00 | 300.00 | 36,191.62 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE REGULAR VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | R94731 | Aug-01-2007 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | MA. SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE REGULAR FACULTY-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71751 | R94765 | Aug-09-2001 | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 366.40 | 705.60 | 1,440.00 | 600.00 | 300.00 | 46,398.05 | 6.00 | | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLED E | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | R94793 | Aug-23-2010 | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 300.00 | 36,163.00 | 6.00 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | R94827 | Aug-02-2004 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R56063 | Apr-23-2020 | ACTIVE | 1,886.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 300.00 | 29,384.78 | 6.00 | STATE | PROBATIONARY | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | YOUNG ADULTS CORR INSTITUTIO N ANNEX 224, PONCE | 58552 | R56076 | Apr-23-2020 | ACTIVE | 2,097.00 | 25,164.00 | 4,026.24 | 373.58 | 463.75 | 1,440.00 | 600.00 | 300.00 | 32,375.57 | 6.00 | STATE | PROBATIONARY | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R56081 | Apr-23-2020 | ACTIVE | 2,706.00 | 32,496.00 | 5,199.36 | 479.89 | 595.73 | 1,440.00 | 600.00 | 300.00 | 41,110.98 | 6.00 | STATE | PROBATIONARY | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | R56086 | Apr-23-2020 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 300.00 | 28,082.57 | 6.00 | STATE | PROBATIONARY | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | INCLUDED |
| SAN JUAN | SAN JUAN (II,III,V) | SAN JUAN | MIGUEL SUCH | 62398 | R56100 | Apr-23-2020 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 300.00 | 28,740.83 | 6.00 | STATE | REGULAR | M. INDUSTRIAL EDUC, CUTTING AND WELDING) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27623 | R56122 | May-24-2010 | ACTIVE | 2,285.00 | 27,420.00 | 4,387.20 | 406.29 | 504.36 | 1,440.00 | 600.00 | 300.00 | 35,061.85 | 6.00 | STATE | PROBATIONARY | PROF. ENGINEERING TECHN. (REFRIG. AND AIR CONDITIONING) | INCLUDED |
| PONCE | PONCE | PONCE | SUPERINTEN DENT'S OFFICE | 95654 | C28464 | Mar-01-2006 | ACTIVE | 2,423.00 | 29,076.00 | 4,877.50 | 2,270.21 | 534.17 | 1,440.00 | 600.00 | 300.00 | 39,105.88 | 7.30 | STATE | REGULAR | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | 63301 | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14787 | C28660 | Mar-07-2006 | ACTIVE | 1,956.00 | 23,508.00 | 3,943.47 | 1,844.26 | 433.94 | 1,800.00 | 600.00 | 300.00 | 32,437.67 | 7.30 | STATE | REGULAR | FOOD SERVICES PROFESSIONAL II | 61103 | INCLUDED |
| ARECIBO | CAMUY | LARES | GEORGE WASHINGTON | 12005 | C28773 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | STATE | REGULAR | FOOD SERVICES PROFESSIONAL I | 61102 | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | MANUEL CRUZ MACERIA (SPECIALIZE D IN BASEBALL) | 21632 | C29237 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | STATE | REGULAR | FOOD SERVICES PROFESSIONAL I | 61102 | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | NEW VOCATIONA L HIGH SCHOOL | 28530 | C29249 | Mar-01-2006 | ACTIVE | 1,987.00 | 23,844.00 | 3,999.83 | 1,869.87 | 439.89 | 1,800.00 | 600.00 | 300.00 | 32,861.79 | 7.30 | STATE | REGULAR | FOOD SERVICES PROFESSIONAL II | 61103 | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | SUPERINTEN DENT'S OFFICE | 91539 | C30269 | Mar-01-2006 | ACTIVE | 2,055.00 | 24,660.00 | 4,136.72 | 1,932.39 | 454.68 | 1,440.00 | 600.00 | 300.00 | 33,531.79 | 7.30 | STATE | REGULAR | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | 63301 | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | C30477 | Jan-09-2007 | ACTIVE | 2,270.00 | 27,240.00 | 4,569.51 | 2,126.76 | 501.12 | 1,800.00 | 600.00 | 300.00 | 37,148.39 | 7.30 | STATE | REGULAR | INFORMATION SYSTEMS TECHNICIAN | 29122 | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ASSISTANT SECRETARY OF AUXILIARY SERVICES | C30629 | Nov-17-2006 | ACTIVE | 3,143.00 | 25,716.00 | 4,313.86 | 2,013.17 | 472.69 | 1,800.00 | 600.00 | 300.00 | 35,224.72 | 7.30 | STATE | REGULAR | ADMINISTRATIVE ASSISTANT II | 13992 | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | C30693 | Sep-01-2008 | ACTIVE | 3,193.00 | 38,316.00 | 6,427.51 | 2,977.07 | 700.49 | 1,440.00 | 600.00 | 300.00 | 50,769.07 | 7.30 | STATE | REGULAR | HUMAN RESOURCES SPECIALIST I | 27110 | INCLUDED |
| CAGUAS | GURABO | GURABO | SUPERINTEN DENT'S OFFICE | 91112 | C30876 | Jul-01-2010 | ACTIVE | 2,755.00 | 33,060.00 | 5,545.82 | 2,574.90 | 605.88 | 1,800.00 | 600.00 | 300.00 | 44,494.69 | 7.30 | STATE | REGULAR | STATISTICIAN II | 21102 | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14787 | C30887 | Nov-01-2016 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | STATE | REGULAR | CLERK I | 11201 | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) (SPECIALIZED) | 17749 | C31028 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | STATE | REGULAR | IEP ASSISTANT I | 23101 | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC. SERV. CENTER | 77164 | C28939 | Mar-01-2006 | ACTIVE | 2,019.00 | 24,228.00 | 4,064.21 | 1,899.34 | 446.90 | 1,800.00 | 600.00 | 300.00 | 33,346.49 | 7.30 | STATE | REGULAR | CLERK-TYPIST I/II | 11403 | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PAULA MOJICA | 20941 | C29153 | Aug-14-2006 | ACTIVE | 1,951.34 | 23,440.08 | 3,932.07 | 1,839.67 | 432.72 | 1,800.00 | 600.00 | 300.00 | 32,351.94 | 7.00 | STATE | REGULAR | FOOD SERVICES PROFESSIONAL I | 61102 | INCLUDED |
| CAGUAS | GURABO | CAGUAS | INES MARIA MENDOZA | 27078 | C29124 | Mar-01-2006 | ACTIVE | 1,956.00 | 23,508.00 | 3,943.47 | 1,844.26 | 433.94 | 1,800.00 | 600.00 | 300.00 | 32,437.67 | 7.30 | STATE | REGULAR | FOOD SERVICES PROFESSIONAL II | 61103 | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | C29145 | Aug-14-2006 | ACTIVE | 1,941.34 | 23,308.08 | 3,909.93 | 1,828.97 | 430.31 | 1,800.00 | 600.00 | 300.00 | 32,185.12 | 7.00 | STATE | REGULAR | FOOD SERVICES PROFESSIONAL I | 61102 | INCLUDED |

| Region | District | Municipality | Name | ID | Code | Date | Status | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | Total | Hrs | Position | Pos# | Type | Class | Category | Work Day | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | COMERIO | CLAUDIO FERRER COTTO | 20100 | C29256 | Oct-02-2006 | ACTIVE | 1,886.34 | 22,660.08 | 3,801.22 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | CLAUDIO FERRER COTTO | 20100 | C29264 | Oct-02-2006 | ACTIVE | 1,942.34 | 23,308.08 | 3,909.93 | 1,828.97 | 430.35 | 1,800.00 | 600.00 | 308.00 | 32,185.32 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (SPECIALIZED BILINGUAL) | 25312 | C29293 | Oct-26-2015 | ACTIVE | 1,993.83 | 23,926.00 | 4,012.98 | 1,876.24 | 441.47 | 1,800.00 | 600.00 | 308.00 | 32,965.29 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VOCATIONAL AGRICULTUR AL OF BUCARABON ES | 74286 | R94857 | Aug-13-2010 | ACTIVE | 2,129.67 | 25,556.04 | 4,088.97 | 379.26 | 470.61 | 1,440.00 | 600.00 | 308.00 | 32,843.08 | 6.00 | M. AGRICULTURAL EDUC. OCCUP. (LIVESTOCK INDUSTRIES) | 9679 | STATE | REGULAR | VOCATIONAL-TEACHERS | | |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FREE MUSIC SCHOOL (SPECIALIZED) | 14316 | R96141 | Aug-27-2010 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. LIBRARIAN | 9979 | STATE | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | R96801 | Aug-02-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,726.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | |
| MAYAGÜEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | 46656 | R96908 | Aug-20-2010 | ACTIVE | 2,159.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | C31450 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23191 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | |
| BAYAMON | OROCOVIS | MOROVIS | ESPERANZA GONZALEZ | 12260 | C31461 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23191 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZED 21ST CENTURY) | 21550 | C31502 | Oct-01-2012 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | IEP ASSISTANT I | 23191 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21609 | C31525 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23191 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | |
| CAGUAS | GURABO | CAGUAS | ELIODA PASCUAL | 25601 | C31530 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23191 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | C31559 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23191 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 23135 | C31569 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23191 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EMILIO DEL TORO CUEVAS (SPECIALIZED 2) | 62513 | R74750 | Aug-07-2015 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 425.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R74830 | Sep-01-2015 | ACTIVE | 1,963.67 | 23,564.04 | 3,770.25 | 350.38 | 424.95 | 1,440.00 | 600.00 | 308.00 | 30,467.62 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | STATE | REGULAR | VOCATIONAL-TEACHERS | | |
| SAN JUAN | CAROLINA | CAROLINA | INTERMEDIATE EDUARDO J. SALDANA ( MONTESSORI) | 60301 | R74968 | Oct-16-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,726.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | CARMEN ARZUAGA DE RIVERA | 30791 | R74871 | Oct-19-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | STATE | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | R74887 | Jan-07-2016 | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | 308.00 | 33,014.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | |
| MAYAGÜEZ | MAYAGÜEZ | MAYAGÜEZ | MANUEL A. BARRETO | 43267 | R74889 | Jan-07-2016 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08886 | C29379 | Mar-01-2006 | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.13 | 426.38 | 1,800.00 | 600.00 | 308.00 | 31,967.53 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | C29569 | Mar-01-2006 | ACTIVE | 2,128.00 | 25,536.00 | 4,283.66 | 1,999.40 | 470.45 | 1,800.00 | 600.00 | 308.00 | 34,997.52 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSO RI) | 75766 | C29744 | Apr-19-2006 | ACTIVE | 1,956.34 | 23,590.08 | 3,942.14 | 1,843.66 | 433.80 | 1,800.00 | 600.00 | 308.00 | 32,427.68 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | |
| MAYAGÜEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 40147 | C29891 | Sep-11-2006 | ACTIVE | 1,937.34 | 23,248.08 | 3,899.87 | 1,824.38 | 429.27 | 1,800.00 | 600.00 | 308.00 | 32,109.59 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| MAYAGÜEZ | SAN SEBASTIAN | ISABELA | EPIFANIO ESTRADA | 15404 | C29902 | Dec-06-2009 | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,726.59 | 406.73 | 1,800.00 | 600.00 | 308.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | OLGA MAS RAMIREZ | 42209 | R97472 | Nov-09-2012 | | ACTIVE | 3,513.34 | 42,160.08 | 6,745.61 | 620.02 | 769.68 | 1,440.00 | 600.00 | 308.00 | 52,643.40 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | | FACULTY-ADMINISTRATIVE | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | REG. SPORT EDUC. CENTER (SPECIALIZED) (21ST CENTURY) | 44560 | R97669 | Aug-01-2012 | | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 308.00 | 36,592.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | STATE | REGULAR | FACULTY-TEACHERS | |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORREITER | 17319 | R97684 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL CORDERO (VOCATIONAL TRADE) | 61762 | R97719 | Aug-01-2012 | | ACTIVE | 1,986.67 | 23,864.04 | 3,816.25 | 354.72 | 441.35 | 1,440.00 | 600.00 | 308.00 | 30,825.17 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) (SPECIALIZED) | 17749 | R97742 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RE MOD) (21 C.) | 75253 | R98035 | Aug-26-2010 | | ACTIVE | 2,041.67 | 24,500.04 | 3,920.01 | 363.95 | 451.80 | 1,440.00 | 600.00 | 308.00 | 31,583.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 28373 | C29303 | Sep-01-2015 | | ACTIVE | 1,911.34 | 22,936.08 | 3,647.53 | 1,800.51 | 423.65 | 1,800.00 | | 308.00 | 31,715.77 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMINA ROSADO DE AYALA | 34272 | C29352 | Mar-15-2010 | | ACTIVE | 1,905.00 | 22,860.00 | 3,634.77 | 1,794.80 | 422.28 | 1,800.00 | | 308.00 | 31,619.79 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CARMEN PILAR SANTOS (MONTESSO RE MOD) | 30502 | C29517 | Mar-01-2006 | | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.15 | 434.38 | 1,800.00 | | 308.00 | 32,467.97 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31427 | C29523 | Mar-01-2006 | | ACTIVE | 1,924.00 | 23,088.00 | 3,893.14 | 1,821.31 | 428.54 | 1,800.00 | | 308.00 | 32,059.00 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | C29547 | Aug-14-2006 | | ACTIVE | 1,887.34 | 22,648.08 | 3,799.22 | 1,776.48 | 418.47 | 1,800.00 | | 308.00 | 31,352.24 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | C31044 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.34 | 1,030.46 | 242.46 | 1,800.00 | | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JULIO SELIO | 16314 | C31050 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.34 | 1,030.46 | 242.46 | 1,800.00 | | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. HONORIO HERNANDEZ | 12914 | C31078 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.34 | 1,030.46 | 242.46 | 1,800.00 | | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 13940 | C31082 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.34 | 1,030.46 | 242.46 | 1,800.00 | | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | VICENTE ACEVEDO BALLESTER | 18224 | C31098 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.34 | 1,030.46 | 242.46 | 1,800.00 | | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10627 | C31110 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.34 | 1,030.46 | 242.46 | 1,800.00 | | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTAR Y | 71720 | C31155 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.34 | 1,030.46 | 242.46 | 1,800.00 | | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | EDMUNDO DEL VALLE | 34314 | C29995 | Feb-14-2011 | | ACTIVE | 1,411.00 | 16,956.00 | 2,844.37 | 1,343.02 | 314.01 | 1,800.00 | | 308.00 | 24,167.41 | 7.30 | CLERK 1 | 11201 | | SCHOOLWIDE | | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | GUANICA | LUIS MUNOZ RIVERA | 50773 | C30116 | Aug-14-2006 | | ACTIVE | 1,888.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 88084 | C30168 | Mar-01-2006 | | ACTIVE | 1,956.00 | 23,472.00 | 3,937.43 | 1,841.51 | 433.36 | 1,800.00 | | 308.00 | 32,392.23 | 7.30 | CONSERVATION WORKER | 32100 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSO RI MOD) | 50120 | C30306 | May-03-2010 | | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,728.39 | 406.73 | 1,800.00 | | 308.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51485 | C30410 | Oct-26-2015 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.34 | 1,030.46 | 242.46 | 1,800.00 | | 308.00 | 19,009.86 | 6.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION | 96043 | C30479 | Jun-01-2007 | | ACTIVE | 1,791.00 | 21,492.00 | 3,605.28 | 1,690.04 | 397.66 | 1,800.00 | | 308.00 | 29,892.98 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 29122 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U. EPIFANIO ESTRADA (SPECIALIZE D) (BILINGUAL) | 40220 | C30618 | Feb-17-2015 | | ACTIVE | 1,562.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | | 308.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | COMERIO | CLAUDIO FERRER COTTO | 28100 | C30820 | Nov-04-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,396.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLDIRECTORATE | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERROS ISERN | 28522 | C30817 | Nov-04-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,396.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLDIRECTORATE | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42277 | C30845 | Sep-08-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,396.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLDIRECTORATE | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | CIDR | CIDR | SUPERINTENDENT'S OFFICE | 50015 | C30874 | Jul-01-2010 | ACTIVE | 2,469.00 | 29,628.00 | 4,970.10 | 2,312.44 | 344.10 | 1,800.00 | 600.00 | 300.00 | 40,162.64 | 7.30 | STATISTICIAN II | 21192 | STATE | REGULAR | INCLUDED |
| SAN JUAN | SAN JUAN (II,III,IV) | SAN JUAN | SUPERINTENDENT'S OFFICE | 36447 | C30886 | Jul-01-2010 | ACTIVE | 2,294.00 | 27,528.00 | 4,617.82 | 2,151.79 | 306.30 | 1,800.00 | 600.00 | 300.00 | 37,511.92 | 7.30 | STATISTICIAN I | 21191 | STATE | REGULAR | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | AGUADA | AGUADA SPECIAL EDUC SERV CENTER | 46200 | C30909 | Nov-01-2016 | ACTIVE | 1,343.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.27 | 1,800.00 | 600.00 | 300.00 | 23,071.57 | 7.30 | CLERK I | 11201 | STATE | REGULAR | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U ENRIQUE DE JESUS BORRAS | 10322 | C31005 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZED IN SPORTS) | 14241 | C31045 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | 11643 | C31046 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | C31066 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | C31081 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | IMBERY | 10744 | C31085 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | ELI RAMOS ROSARIO | 18176 | C31097 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17459 | C31120 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ESPERANZA GONZALEZ | 12260 | C31161 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | SAN VICENTE | 71878 | C31170 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM ACIAN ANTONICI | 71124 | C31177 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | C31192 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70433 | C31212 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | C31247 | Oct-01-2012 | ACTIVE | 1,343.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | C31262 | Oct-01-2012 | ACTIVE | 1,343.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | C31267 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70433 | C31283 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED) | 70078 | C31322 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBIDE X | 70723 | C31336 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | ABORETO | BONIFACIO SANCHEZ (MONTESSORI MOD) | 27065 | C31467 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | 57835 | C31470 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. RAMON T. RIVERA (S.U. LAJITA) | 20545 | C31477 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR Y (MONTESSORI MOD) | 21188 | C31505 | Oct-01-2012 | | ACTIVE | 749.00 | 8,988.00 | 1,507.74 | 733.46 | 172.58 | 1,800.00 | 600.00 | 308.00 | 14,109.80 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | C31532 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 12053 | C31537 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 23619 | C31544 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23102 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORDCE | 21055 | C31556 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | COQUI INTERMEDIA TE (21ST CENTURY) | 52886 | C31591 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | C31600 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | C31642 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | PETRA MERCADO | 34884 | C31661 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | ISABEL FLORES | 34363 | C31674 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | CARMEN BENITEZ | 30941 | C31682 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | C31728 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 46664 | C31760 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 46664 | C31767 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | 42473 | C31791 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | C31799 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | COTERONA CORDERO | 17657 | C31815 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 12053 | C31579 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | C31613 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | RUFINO VIGO | 33308 | C31654 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | RAMON POWER Y GIRALT (21ST CENTURY) | 30971 | C31676 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | C31680 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LEONCIO MELENDEZ | 35493 | C31489 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. RABIA | 44045 | C31825 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | NEW ELEMENTARY | 48017 | C31838 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | 93234 | C31853 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| PONCE | PONCE | PONCE | LIBRADO NET | 34247 | C31881 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | C31903 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | C31954 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | LUIS MUÑOZ MARIN | 28021 | C31971 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 35514 | C31499 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTARY | 35535 | C31728 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CEPERINA CORDERO | 17657 | C31765 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO (TITO) DELGADO (21ST CENTURY) | 11092 | C31788 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | 43752 | C31793 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | MATEO HERNANDEZ | 15396 | C31813 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | C31996 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | C32004 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (AMADA) MARTINEZ MARTINEZ NEW SUPERIOR | 58503 | C32035 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| PONCE | UTUADO | UTUADO | JUDITH A. VIVAS | 16220 | C32070 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FACUNDO BUESO | 61655 | C32096 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | C32131 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | NEW ELEMENTARY | 48017 | C31827 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 46264 | C31846 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| PONCE | YAUCO | GUANICA | AGRIPINA SEDA | 50740 | C31952 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | C31959 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | C31973 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | YAUCO | LUIS MUÑOZ RIVERA | 32012 | C31995 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 3 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | C32001 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 3 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66233 | C32161 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 3 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | RAFAEL HERNANDEZ | 32612 | C32190 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 3 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESSORI XI MOD) | 64998 | C32200 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 3 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | C32207 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 3 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | NEW ELEMENTARY DR. RAFAEL LOPEZ SICARDÓ | 77289 | C32220 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 3 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | ELEMENTARY SCH. OF THE UNIVERSITY | 62909 | C32227 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 3 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | 55350 | C32066 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 3 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 31870 | C32041 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 3 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64270 | C32094 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 3 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | C32123 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 3 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | C32133 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 3 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | C32136 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 3 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO XI MOD) (21C.) | 75253 | C32264 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 3 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 70812 | C32277 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 3 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | TRAINING CENTER | 73494 | C32364 | Oct-01-2012 | | ACTIVE | 1,340.62 | 16,087.44 | 2,696.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | 3EP ASSISTANT 3 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | CATAÑO | ONOFRE CARBALLEIRA | 70805 | C32386 | Oct-01-2012 | | ACTIVE | 1,340.62 | 16,087.44 | 2,696.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | 3EP ASSISTANT 3 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | C32390 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 3 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | C32422 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 3 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO XI MOD) | 60953 | C32144 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 3 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO XI MOD) | 60953 | C32153 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 3 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | C32154 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 3 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | RAFAEL HERNANDEZ | 32612 | C32187 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 3 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | C32212 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 3 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (DOS V) | SAN JUAN | FELIPE GUTIERREZ | 62521 | C32217 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | C32426 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTARY (MONTESSORI MOD) | 21188 | C32432 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | 20601 | C32467 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | C32476 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CIPRIANO MANRIQUE | 20727 | C32479 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | C32238 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSORI MOD) (21 Y..) | 78253 | C32266 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75804 | C32286 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 70838 | C32298 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | C32342 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSEFITA MONSERRAT E DE SELLES | 70522 | C32384 | Oct-01-2012 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,275.59 | 300.27 | 1,800.00 | 300.00 | 23,071.37 | 7.30 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO PUERTO REAL | 48306 | C32358 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50294 | C32390 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (DOS V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | C32393 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS RODRIGUEZ CABRERO | 63099 | C32602 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (DOS V) | SAN JUAN | JUAN PONCE DE LEON | 62547 | C32612 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARRILLO | 34926 | C32657 | Jul-01-2013 | | ACTIVE | 2,054.00 | 24,648.00 | 4,134.70 | 1,901.47 | 454.46 | 1,800.00 | 300.00 | 33,876.64 | 7.30 | SCHOOL HEALTH ASSISTANT | 21201 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | C32424 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE MERCADO (SPECIALIZED BILINGUAL) | 20719 | C32444 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CIPRIANO MANRIQUE | 20727 | C32480 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | RAMON OLIVARES | 44529 | C32556 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | C32600 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (DOS V) | SAN JUAN | JUANITA GARCIA PERAZA | 62539 | C32628 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | SUPERINTENDENT'S OFFICE | 94118 | C32682 | Jul-01-2013 | | ACTIVE | 2,936.00 | 35,232.00 | 5,910.17 | 2,741.15 | 644.98 | 1,800.00 | 300.00 | 47,226.29 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 03340 | C32723 | Jul-01-2013 | | ACTIVE | 2,067.00 | 24,804.00 | 4,160.87 | 1,941.41 | 457.27 | 1,800.00 | 600.00 | 300.00 | 34,073.55 | 7.30 | GRAPHIC ILLUSTRATOR | 51101 | | SCHEDULED | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | C32767 | Jul-01-2013 | | ACTIVE | 2,326.00 | 27,912.00 | 4,682.24 | 2,181.17 | 513.22 | 1,800.00 | 600.00 | 300.00 | 37,996.62 | 7.30 | ADMINISTRATIVE SECRETARY 00 | 11503 | | SCHEDULED | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | TEACHING CERTIFICATES | C32903 | Jul-01-2013 | | | ACTIVE | 3,543.00 | 42,516.00 | 7,132.06 | 3,298.37 | 776.09 | 1,440.00 | 600.00 | 300.00 | 56,070.52 | 7.30 | HUMAN RESOURCES SPECIALIST 2 | 27110 | | STATE | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | BUDGET | C32913 | Jul-01-2013 | | | ACTIVE | 2,471.00 | 29,676.00 | 4,978.13 | 2,316.11 | 544.97 | 1,800.00 | 600.00 | 300.00 | 40,223.23 | 7.30 | BUDGET ANALYST 0 | 24204 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION | 90027 | C32925 | Jul-01-2013 | | ACTIVE | 2,031.00 | 24,396.00 | 4,092.43 | 1,912.19 | 449.93 | 1,800.00 | 600.00 | 300.00 | 33,550.55 | 7.30 | PURCHASER | 11702 | | STATE | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17292 | C32957 | Jun-15-2015 | | ACTIVE | 2,086.00 | 25,032.00 | 4,199.12 | 1,960.85 | 461.38 | 1,800.00 | 600.00 | 300.00 | 34,361.34 | 7.30 | ADMINISTRATIVE ASSISTANT 1 | 11901 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27623 | C32961 | Jun-15-2015 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 300.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT 1 | 11901 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | C32972 | Jun-15-2015 | | | ACTIVE | 2,353.00 | 28,236.00 | 4,736.59 | 2,205.95 | 519.05 | 1,800.00 | 600.00 | 300.00 | 38,405.59 | 7.30 | ADMINISTRATIVE SECRETARY 00 | 11503 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 18594 | C33006 | Apr-19-2014 | | ACTIVE | 1,562.14 | 18,985.68 | 3,184.81 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | | SCHEDULED | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | MANATI | BARCELONETA | JIMBERY | 10744 | C33061 | Sep-02-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | | SCHEDULED | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | 55350 | C33049 | Nov-12-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | | SCHEDULED | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | C33062 | Nov-10-2014 | | ACTIVE | 1,562.14 | 18,985.68 | 3,184.81 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | | SCHEDULED | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | C33653 | Oct-26-2015 | | ACTIVE | 2,019.00 | 24,228.00 | 4,064.25 | 1,899.34 | 446.99 | 1,800.00 | 600.00 | 300.00 | 33,346.49 | 7.30 | FOOD SERVICES PROFESSIONAL 0 | 61103 | | STATE | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | AGUADILLA | AÑASCO | CARMEN CASALUS MARTI (URBAN ELEM) | 47613 | C33705 | Oct-26-2015 | | ACTIVE | 1,713.00 | 20,556.00 | 3,448.27 | 1,616.43 | 380.81 | 1,800.00 | 600.00 | 300.00 | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL 0 | 61103 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | PONCE | PONCE | EUGENIO LECOMBE(N T. DELICIAS) | 56440 | C33729 | Oct-26-2015 | | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 300.00 | 30,930.12 | 7.30 | FOOD SERVICES PROFESSIONAL 0 | 61103 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINE (SPECIALIZED FINE ARTS) | 32470 | C33765 | Oct-26-2015 | | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 300.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL 0 | 61103 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUERIA (21ST CENTURY) | 31120 | C33773 | Oct-26-2015 | | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 300.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL 0 | 61103 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FRANCISCO HERNANDEZ Y GAETAN | 61622 | C33781 | Oct-26-2015 | | ACTIVE | 1,713.00 | 20,556.00 | 3,448.27 | 1,616.43 | 380.81 | 1,800.00 | 600.00 | 300.00 | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL 0 | 61103 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71434 | C33826 | Jun-11-2016 | | ACTIVE | 1,890.00 | 22,680.00 | 3,804.57 | 1,780.92 | 419.04 | 1,800.00 | 600.00 | 300.00 | 31,392.52 | 7.30 | FOOD SERVICES PROFESSIONAL 0 | 61103 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION | C33831 | Sep-07-2016 | | | ACTIVE | 4,646.00 | 55,752.00 | 9,352.40 | 4,310.93 | 1,014.34 | 1,440.00 | 600.00 | 300.00 | 72,777.66 | 7.30 | COMPLIANCE DIRECTOR | 27110 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | ADM. OFFICE OF COLLECTIVE BARGAINING AGREEMENTS | C33954 | Oct-03-2016 | | | ACTIVE | 1,589.00 | 19,068.00 | 3,198.66 | 1,504.00 | 354.02 | 1,440.00 | 600.00 | 300.00 | 26,672.28 | 7.30 | OFFICIAL FOR OFFICE OF COLLECTIVE BARGAINING ADMINISTRATION | 29112 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | CLASSIFICATION AND REMUNERATION | C33957 | Sep-08-2016 | | | ACTIVE | 2,347.00 | 28,164.00 | 4,724.51 | 2,200.45 | 517.75 | 1,440.00 | 600.00 | 300.00 | 37,954.71 | 7.30 | HUMAN RESOURCES SPECIALIST 2 | 27110 | | STATE | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | CONTRACTS UNIT | C33674 | Sep-08-2016 | | | ACTIVE | 1,851.00 | 22,236.00 | 3,730.09 | 1,746.95 | 411.03 | 1,800.00 | 600.00 | 300.00 | 30,832.09 | 7.30 | HUMAN RESOURCES ANALYST | 27113 | | STATE | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | C33982 | Sep-02-2016 | | ACTIVE | 1,845.00 | 22,140.00 | 3,713.99 | 1,739.61 | 409.32 | 1,800.00 | 600.00 | 300.00 | 30,710.92 | 7.30 | CLERK-TYPIST II | 11402 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | ADULT EDUCATION | C33894 | Sep-01-2020 | | ACTIVE | 4,151.00 | 49,812.00 | 8,355.96 | 3,856.52 | 907.42 | 1,440.00 | 600.00 | 300.00 | 65,279.90 | 7.30 | OPERATIONS MANAGER | 27202 | | STATE | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | C33929 | Jul-01-2016 | | ACTIVE | 2,284.00 | 27,408.00 | 4,597.69 | 2,142.61 | 504.14 | 1,800.00 | 300.00 | 37,360.45 | 7.30 | | ACCOUNTING ASSISTANT III | 11903 | STATE | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | BO QUEBRADA INT. ARENAS | 77461 | C34007 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ESPERANZA GONZALEZ | 11260 | C34045 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | C34065 | Aug-04-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. VIDAL SERRANO | 22020 | C34072 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JESUS T. PIÑERO (MONTESSO RI MOD) | 20784 | C34087 | Aug-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTAR y | 28084 | C34098 | Aug-05-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | GENARO CAUTIÑO (ESPECIALIZE D IN SCIENCE AND MATHEMATI CA) | 24786 | C34104 | Aug-05-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | ROSENDO MATIENZO CINTRON | 41366 | C34125 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69930 | C34173 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ANTONIO B. CABRERY | 61580 | C34174 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA CAPRI | 62968 | C34229 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUIÑONES | 60343 | C34232 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RENE MARQUES | 60995 | C34237 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS RODRIGUEZ CABRERO | 63099 | C34241 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JOSE CELSO BARBOSA (MONTESSO RI MOD) | 61463 | C34271 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZE D) | 64462 | C34295 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS LLORENS TORRES (MONTESSO RI) | 63081 | C34324 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FACHON MAREN | 62463 | C34329 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MALARET | 35081 | C34339 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30098 | C34350 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | C34364 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN INTERMEDIA TE(MAN. PIMENTAL) | 32227 | C34398 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | PEDRO BOSH VALGAS | 30643 | C34403 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL ADENTRO | 32459 | C34410 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | RIENVILLE ELEMENTARII | 70243 | C3H427 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | | | REGULAR | CLASSIFIED | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIA TE BO. MEDIANIA | 36046 | C3H499 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31417 | C3H473 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11443 | C3H490 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12187 | C3H527 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ANTONIO PAOLI (MONTESSO RI MOD) | 71738 | C3H046 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. HONORIO HERNANDEZ | 12914 | C3H057 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTINENCIA VALLE | 71530 | C3H625 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | C3H423 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE ROBLES OTERO (MONTESSOR I MOD) | 71522 | C3H655 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZE D) | 70482 | C3H680 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | CARMEN BELEN VEIGA | 56119 | C3H742 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAMON PEREZ PURCELL | 51946 | C3H753 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MAGINA | 58164 | C3H765 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ANA VALLDEJULY (JAUCA) | 52985 | C3H796 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | 51177 | C3H827 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE INTERMEDIA TE | 56424 | C3H833 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | C3H877 | Nov-20-2019 | | ACTIVE | 1,699.00 | 20,388.00 | 3,420.09 | 1,605.58 | 377.78 | 1,800.00 | 600.00 | 308.00 | 28,499.45 | 6.00 | DEP ASSISTANT I | 23101 | STATE | | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOG ICAL INSTITUTE | 65094 | C3H932 | Aug-27-2020 | | ACTIVE | 1,340.63 | 16,087.56 | 2,698.69 | 1,276.60 | 300.38 | 1,800.00 | 600.00 | 308.00 | 23,071.22 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | C3H952 | Mar-07-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | TEACHER'S ASSISTANT | 23801 | SCHOOLHO USED | PROMOTION ARY | STATE | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JULIO SEIJO | 10314 | C3S010 | Sep-28-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | C3S017 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | 12070 | C3S057 | Sep-30-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12277 | C3S171 | Sep-28-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTINENCIA VALLE | 71530 | C3S190 | Oct-01-2020 | Redacted for P | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | Redacted for P | PROMOTION ARY | | CLASSIFIED Work day (7:30) | INCLUDED |

| Region | Mun | Mun2 | School | No | Code | Date | Status | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | CARMEN BARROSO MORALES | 71662 | C35191 | Sep-24-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | 2356H | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 73980 | C35207 | Sep-20-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | 2356H | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | RAMINAL ELEMENTARY | 30305 | C35223 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | 2356H | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | S. U. JOSE CELSO BARBOSA | 30321 | C35229 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | 2356H | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 38571 | C35271 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | 2356H | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24610 | C35292 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | 2356H | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | C35296 | Oct-05-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | 2356H | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | GURABO | MYRNA M. FUENTES | 23135 | C35326 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | 2356H | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | S. U. SANDALIO MARCANO | 21622 | C35335 | Sep-22-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | 2356H | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | FRANCISCO "PACO" DAVILA (SPECIALIZED BILINGUAL) | 35923 | C35347 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | 2356H | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | LUTGARDA RIVERA REYES (MONTESSORI) | 31383 | C35367 | Oct-14-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | 2356H | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ALFONSO DIAZ LEBRON | 32979 | C35397 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | 2356H | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | C35428 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | 2356H | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S. LES MUNOZ RIVERA ELEMENTAR | 40477 | C35473 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | 2356H | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIATE | 40378 | C35478 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | 2356H | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | LUIS MUNOZ MARIN | 46995 | C35463 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | 2356H | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45393 | C35494 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | 2356H | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 43315 | C35505 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | 2356H | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47357 | C35521 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | 2356H | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | RAMON E. RODRIGUEZ | 46052 | C35543 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | 2356H | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AUREA FUENTES (CALABAZAS INFANTES) | 43585 | C35552 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | 2356H | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | 43752 | C35572 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | 2356H | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDINO CORDERO BERNARD (21ST CENTURY) | 52496 | C35584 | Sep-29-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | 2356H | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | DR. JOSE CELSO BARBOSA | 52089 | C35589 | Sep-25-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | 2356H | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIATE JUAN SERRALLES | 57562 | C35601 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | 2356H | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | MANATI | SUPERINTENDENT'S OFFICE | 94516 | C32045 | Jul-01-2013 | | ACTIVE | 1,920.00 | 23,040.00 | 3,864.96 | 1,808.46 | 425.32 | 1,800.00 | 600.00 | 308.00 | 31,846.94 | 7.30 | SCHOOL HEALTH ASSISTANT | 21201 | |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70264 | C32701 | Jul-01-2013 | | ACTIVE | 2,926.00 | 35,112.00 | 5,890.04 | 2,731.97 | 642.82 | 1,800.00 | 600.00 | 308.00 | 47,084.82 | 7.30 | SCHOOL NURSE II | 21203 | SCHOOLWIDE |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SUPERINTENDENT'S OFFICE | 96447 | C32715 | Jul-01-2013 | | ACTIVE | 2,820.00 | 33,840.00 | 5,676.66 | 2,634.86 | 619.92 | 1,800.00 | 600.00 | 308.00 | 45,479.24 | 7.30 | SCHOOL NURSE II | 21203 | STATE |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SUPERINTENDENT'S OFFICE | 91213 | C32741 | Jul-01-2013 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,886.23 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | GRAPHIC ILLUSTRATOR | 31101 | STATE |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | C32753 | Jul-01-2013 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,886.23 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | GRAPHIC ILLUSTRATOR | 31101 | SCHOOLWIDE |
| BAYAMON | BAYAMON | BAYAMON | SUPERINTENDENT'S OFFICE | 91163 | C32761 | Jul-01-2013 | | ACTIVE | 2,031.00 | 24,372.00 | 4,088.40 | 1,910.36 | 449.50 | 1,800.00 | 600.00 | 308.00 | 33,528.26 | 7.30 | CLERK TYPIST II | 11902 | STATE |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION | 90027 | C32896 | Jul-01-2013 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,746.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | WORKER | 32102 | STATE |
| PONCE | PONCE | PONCE | RAMON MARIN | C35615 | | Sep-20-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE |
| PONCE | SANTA ISABEL | SANTA ISABEL | ANA VALDEJULLY (JAUCA) | 52985 | C35620 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | C35627 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE |
| PONCE | SANTA ISABEL | JUANA DIAZ | S. U. ZOILO GRACIA | 51767 | C35633 | Sep-23-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE |
| PONCE | YAUCO | YAUCO | BENECIA VELEZ | 53744 | C35689 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE |
| PONCE | YAUCO | YAUCO | DORIS MARTINEZ (ALMACIGO ALTO 2) | 53330 | C35691 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE |
| PONCE | YAUCO | YAUCO | PROFESORA LUISA MONSEGUR VELEZ | 58099 | C35709 | Sep-25-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATIONAL REGION | 90050 | C32930 | Jul-01-2013 | | ACTIVE | 1,645.00 | 19,740.00 | 3,311.39 | 1,556.01 | 366.12 | 1,440.00 | 600.00 | 308.00 | 27,321.52 | 7.30 | INVESTIGATOR OF COMPLAINTS | 24301 | STATE |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | REPUBLIC OF COLOMBIA | 62877 | C32956 | Feb-09-2016 | | ACTIVE | 2,202.00 | 26,424.00 | 4,432.63 | 2,067.34 | 486.43 | 1,800.00 | 600.00 | 308.00 | 36,118.39 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | SCHOOLWIDE |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27622 | C32962 | Jun-15-2015 | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,816.56 | 427.90 | 1,800.00 | 600.00 | 308.00 | 32,013.56 | 7.30 | CLERK TYPIST I | 11901 | STATE |
| HEAD OFFICE | HEAD OFFICE | | FINANCE PROPERTY DIVISION | C32983 | | Dec-01-2015 | | ACTIVE | 2,369.00 | 28,428.00 | 4,768.80 | 2,220.64 | 522.50 | 1,800.00 | 600.00 | 308.00 | 38,647.94 | 7.30 | PROPERTY INVESTIGATOR | 11705 | STATE |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | R3752 | C33000 | Nov-18-2013 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZED IN BILINGUAL) | 21576 | C33011 | Apr-14-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE |
| HEAD OFFICE | HEAD OFFICE | | BUDGET | C33527 | | Jul-01-2014 | | ACTIVE | 2,097.00 | 25,164.00 | 4,221.26 | 1,970.95 | 463.75 | 1,800.00 | 600.00 | 308.00 | 34,527.96 | 7.30 | BUDGET ANALYST | 24204 | STATE |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | 53702 | C35716 | Sep-25-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66306 | C35721 | Oct-19-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCION DE GRACIA (21st CENTURY) | 69930 | C35726 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTADOR | 60095 | C35746 | Sep-22-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE |

| | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | C35768 | Sep-22-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ELEONOR ROOSEVELT | 61358 | C35775 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS RODRIGUEZ CABRERO | 63099 | C35768 | Oct-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CAROVANAS | RIO GRANDE | CASIANO CEPEDA PRE VOCACIONA | 35543 | C33560 | Nov-17-2014 | ACTIVE | 1,582.14 | 18,985.68 | 3,184.81 | 1,998.30 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | SCHOOLHOID | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | RO QUEBRADA NEGRITO ELEMENTAR Y | 79087 | C33567 | Oct-16-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,596.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLHOID | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 16242 | C33629 | Oct-26-2015 | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,279.75 | 324.65 | 1,800.00 | 600.00 | 300.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL D | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | C33665 | Oct-26-2015 | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,279.75 | 324.65 | 1,800.00 | 600.00 | 300.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL D | 61103 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35957 | C33667 | Oct-26-2015 | ACTIVE | 1,514.90 | 18,168.00 | 3,047.68 | 1,925.75 | 337.82 | 1,800.00 | 600.00 | 300.00 | 25,697.26 | 7.30 | FOOD SERVICES PROFESSIONAL D | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | LUIS MUÑOZ RIVERA ELEMENTAR Y | 40477 | C33707 | Oct-26-2015 | ACTIVE | 1,713.00 | 20,556.00 | 3,446.27 | 1,618.43 | 380.61 | 1,800.00 | 600.00 | 300.00 | 28,711.31 | 7.30 | FOOD SERVICES PROFESSIONAL D | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANGELES PASTOR (SAN MARTIN) | 64410 | C35807 | Sep-22-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | C35828 | Sep-22-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTAR Y (FACTOR V) | 17780 | C36001 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.34 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | ELI RAMOS ROSARIO | 18176 | C36025 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.34 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | TRAINING CENTER | 73494 | C36049 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.34 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | C36071 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.34 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47357 | C33717 | Oct-26-2015 | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,279.75 | 324.65 | 1,800.00 | 600.00 | 300.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL D | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | C33742 | Oct-26-2015 | ACTIVE | 2,104.00 | 25,248.00 | 4,235.15 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 300.00 | 34,623.99 | 7.30 | FOOD SERVICES PROFESSIONAL D | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | S. U. CUCHILLAS | 42812 | C33825 | Jul-11-2016 | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 300.00 | 30,598.12 | 7.30 | FOOD SERVICES PROFESSIONAL D | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | LIBRARY SERVICES AND INFORMATI ON | C33947 | | Sep-01-2020 | ACTIVE | 4,151.00 | 49,812.00 | 8,355.96 | 3,856.52 | 907.42 | 1,440.00 | 600.00 | 300.00 | 65,279.90 | 7.30 | OPERATIONS MANAGER | 27302 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SOCIAL STUDIES | C33979 | | Sep-01-2020 | ACTIVE | 4,151.00 | 49,812.00 | 8,355.96 | 3,856.52 | 907.42 | 1,440.00 | 600.00 | 300.00 | 65,279.90 | 7.30 | OPERATIONS MANAGER | 27302 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTAR Y) | 12369 | C36098 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71604 | C36107 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA J. CORREDOR RIVERA | 74476 | C36112 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | INTERMEDIA TE BO. QUEBRADILL AS (21ST CENTURY) | 28456 | C36124 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | C36151 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |

| | | | | | | Status | Salary | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CAROVANAS | LUQUILLO | RAFAEL N. COCA | C36172 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| HEAD OFFICE | HEAD OFFICE | | UNDERSECRETARY FOR ACADEMIC AFFAIRS | C33884 | Sep-01-2020 | | ACTIVE | 4,696.00 | 56,352.00 | 9,453.05 | 4,356.83 | 1,025.14 | 1,440.00 | 600.00 | | 73,535.33 | 7.30 | OPERATIONS MANAGER | 27302 | | | STATE | PROBATION ARY | CLASSIFIED | EXCLUDED | Work day (7:30) |
| HEAD OFFICE | HEAD OFFICE | | SCIENCE | C33892 | Sep-01-2020 | | ACTIVE | 4,151.00 | 49,812.00 | 8,355.96 | 3,856.52 | 907.42 | 1,440.00 | 600.00 | | 65,279.90 | 7.30 | OPERATIONS MANAGER | 27302 | | | STATE | PROBATION ARY | CLASSIFIED | EXCLUDED | Work day (7:30) |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION | 90027 | C23986 | Jul-01-2018 | ACTIVE | 2,500.00 | 30,000.00 | 5,032.50 | 2,340.90 | 550.80 | 1,800.00 | 600.00 | 308.00 | 40,632.20 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | | | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ(NE TROPOLIS) | 68510 | C33988 | Dec-18-2017 | ACTIVE | 1,857.00 | 22,284.00 | 3,736.14 | 1,750.62 | 411.91 | 1,800.00 | 600.00 | 308.00 | 30,891.68 | 7.30 | AUDIOVISUAL EQUIPMENT OPERATOR | 31102 | | | SCHOOL/HO USE | CLASSIFIED | INCLUDED | Work day (7:30) |
| ARECIBO | MANATI | BARCELONE TA | VICENTE ACEVEDO BALLESTER | 18234 | C34005 | Sep-09-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | C34015 | Sep-09-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30998 | C36177 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | FLORENCIA GARCIA | 35392 | C36163 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | C36237 | Sep-09-2016 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO (INTERMEDIATE (21ST CENTURY) | 46603 | C36258 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| PONCE | PONCE | PONCE | EDUARDO NEUMANN GANDIA | 52118 | C36282 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| PONCE | PONCE | PONCE | INTERMEDIATE SOR ISOLINA FERRE (VILLA DEL CARMEN) | 56085 | C36287 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | 46201 | C34030 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED BILINGUAL) | 77552 | C34040 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | C34047 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | MATEO HERNANDEZ | 15396 | C34122 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45393 | C34127 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑOZ | 15750 | C34136 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | PONCE | PONCE | JULIO ALVARADO | 55475 | C36290 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 51706 | C36310 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66001 | C36333 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65003 | C36357 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | C36373 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESSORI MOD) | 64998 | C36384 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | Redacted for P | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50443 | C3H148 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | |
| PONCE | UTUADO | UTUADO | S. U. FRANCISCO JORDAN | 13105 | C3H153 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 STATE REGULAR CLASSIFIED Work day (7:00) INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ERNESTO RAMOS ANTONINI | 63121 | C3H218 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 STATE REGULAR CLASSIFIED Work day (7:00) INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO RI MOD) | 65953 | C3H219 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 STATE REGULAR CLASSIFIED Work day (7:00) INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RENE MARQUES | 60995 | C3H226 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 STATE REGULAR CLASSIFIED Work day (7:00) INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | SUPERINTEN DENT'S OFFICE | 91165 | F00019 | Mar-09-2009 | ACTIVE | 3,600.00 | 43,200.00 | 6,912.00 | 625.10 | 788.40 | 1,440.00 | 600.00 | 300.00 | 53,863.50 | 7.30 | ASSISTANT SUPERINTENDENT OF SCHOOLS IV | 8527 FEDERAL REGULAR FACULTY- ADMINISTRA TIVE |
| BAYAMON | BAYAMON | BAYAMON | SUPERINTEN DENT'S OFFICE | 91165 | F00460 | Sep-14-1979 | SUSPENSION WITH PAY | 3,145.00 | 37,740.00 | 6,038.40 | 555.93 | 690.12 | 1,440.00 | 600.00 | 300.00 | 47,372.45 | 7.30 | TEACHER FACILITATOR (SPANISH) III | 8143 FEDERAL REGULAR FACULTY- ADMINISTRA TIVE EXCLUDED SUSPENSION OF EMPLOYMEN T WITHOUT DEPRIVATIO N OF SALARY Oct-08-2007 May-31-2011 |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 75250 | F02055 | Sep-28-1999 | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 728.00 | 1,440.00 | 600.00 | 300.00 | 50,544.55 | 6.00 | MA. EARLY EDUCATION (ELEMENTARY K-3) | 9803 SCHOOLHOUSE REGULAR FACULTY- TEACHERS INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45392 | R91205 | Aug-01-2001 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 SCHOOLHOUSE REGULAR FACULTY- TEACHERS INCLUDED |
| PONCE | YAUCO | YAUCO | PROFESSOR LUISA MONSEGUR VELEZ | 58099 | R91220 | Mar-29-2005 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,660.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 SCHOOLHOUSE REGULAR FACULTY- TEACHERS INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | SEGUNDO RUIZ BELVIS | 41061 | R91229 | Aug-06-2001 | ACTIVE | 3,188.67 | 38,264.04 | 6,122.25 | 563.53 | 699.55 | 1,440.00 | 600.00 | 300.00 | 47,997.37 | 6.00 | M. COMMERCIAL EDUC. OFFICE SYSTEM ADMINISTRATION | 8269 STATE REGULAR VOCATIONA L-TEACHERS INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VISO | 66490 | C3H265 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 STATE REGULAR CLASSIFIED Work day (7:00) INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | C3H288 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 STATE REGULAR CLASSIFIED Work day (7:00) INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | C3H293 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 STATE REGULAR CLASSIFIED Work day (7:00) INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | REPUBLIC OF PERU (MONTESSO RI) | 61149 | C3H322 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 STATE REGULAR CLASSIFIED Work day (7:00) INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL REXACH DUENO | 32268 | C3H349 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 STATE REGULAR CLASSIFIED Work day (7:00) INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 36247 | C3H366 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 STATE REGULAR CLASSIFIED Work day (7:00) INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | 46821 | R91234 | Aug-03-2001 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9971 SCHOOLHOUSE REGULAR FACULTY- TEACHERS INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | R91239 | Aug-01-2006 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 STATE REGULAR FACULTY- TEACHERS INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AVILA | 34272 | R91507 | Aug-01-2007 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 SCHOOLHOUSE REGULAR FACULTY- TEACHERS INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTAR | 35535 | R91546 | Aug-01-2002 | ACTIVE | 3,311.67 | 39,740.04 | 6,358.41 | 584.93 | 726.12 | 1,440.00 | 600.00 | 300.00 | 49,757.50 | 6.00 | ELEMENTARY MA. ELEMENTARY LEVEL (K-6) | 9978 SCHOOLHOUSE REGULAR FACULTY- TEACHERS INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AVILA | 34272 | R91575 | Aug-01-2001 | ACTIVE | 3,271.67 | 39,260.04 | 6,281.61 | 577.97 | 717.48 | 1,440.00 | 600.00 | 300.00 | 49,185.10 | 6.00 | SCHOOL COUNSELOR | 9986 SCHOOLHOUSE REGULAR FACULTY- TEACHERS INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTAR | 35535 | R91609 | Aug-09-2005 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | ELEMENTARY MA. ELEMENTARY LEVEL (K-6) | 9978 SCHOOLHOUSE REGULAR FACULTY- TEACHERS INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 35014 | C3H371 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 STATE REGULAR CLASSIFIED Work day (7:00) INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LUZ A CRUZ DE SANTANA | 35671 | C3H396 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 STATE REGULAR CLASSIFIED Work day (7:00) INCLUDED |

| Region | District | Municipality | Name | Num | Code | Date | Status | | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Amt9 | Hrs | Position | Code | | Type | Sched | Class | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | C3H401 | Sep-08-2016 | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | C3H433 | Sep-08-2016 | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 31070 | C3H442 | Sep-08-2016 | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | NEW INTERMEDIATE | 34462 | C3H462 | Sep-08-2016 | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | FLORENCIA GARCIA | 35592 | R9U629 | Aug-20-2003 | ACTIVE | | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 433.00 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | INTERMEDIATE SEPTEMBER 20, 1988 | R9U659 | Aug-04-2003 | ACTIVE | | 2,516.67 | 30,200.04 | 4,832.01 | 446.80 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,281.05 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | R9U667 | Aug-07-2002 | ACTIVE | | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 308.00 | 48,612.70 | 9.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | RAMON QUINONEZ PACHECO | 80239 | R9U710 | Aug-04-2003 | ACTIVE | | 2,739.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 308.00 | 41,565.02 | 6.00 | FINE ARTS (GENERAL MUSIC) | 9577 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | S. U. ALEJANDRINA A RIOS (S.U. SABANA) | 31393 | R9U711 | Dec-18-2003 | ACTIVE | | 2,541.67 | 30,500.04 | 4,880.01 | 450.95 | 559.80 | 1,440.00 | 600.00 | 308.00 | 38,738.80 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 33447 | R9U736 | Aug-18-2003 | ACTIVE | | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | C3H462 | Sep-08-2016 | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | MANATI | FRANCISCO MENENDEZ BALBANE | 12062 | C3H484 | Sep-08-2016 | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18392 | C3H515 | Sep-08-2016 | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | C3H567 | Sep-08-2016 | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZED IN FINE ARTS) | 70201 | C3H575 | Sep-08-2016 | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | 55350 | R9U038 | Oct-17-2001 | ACTIVE | | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 583.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE INTERMEDIATE | 56424 | R9U103 | Aug-01-2006 | ACTIVE | | 2,696.67 | 32,360.04 | 5,177.61 | 477.50 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EDUARDO NEUMANN GANDIA | 32118 | R9U139 | Aug-01-2001 | ACTIVE | | 2,791.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | NORMA I. TORRES COLON | 56077 | R9U281 | Aug-02-2004 | ACTIVE | | 2,784.17 | 33,410.04 | 5,345.61 | 493.15 | 612.18 | 1,440.00 | 600.00 | 308.00 | 42,208.97 | 6.00 | ENGLISH PAL ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| PONCE | PONCE | PONCE | JAIME L. DREW | 52225 | R9U234 | Aug-02-2013 | ACTIVE | | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54288 | R9U235 | Aug-01-2008 | ACTIVE | | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 308.00 | 36,914.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | C3H601 | Sep-08-2016 | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | C3H609 | Sep-08-2016 | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | C3H620 | Sep-08-2016 | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 70516 | C3H604 | Sep-08-2016 | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA ALTA | IGNACIO MIRANDA | 71753 | C34675 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70425 | C34687 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECHMIN (M T. DELICIAS) | 56440 | R50239 | Aug-15-2001 | | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 364.05 | 700.20 | 1,440.00 | 600.00 | 300.00 | 48,046.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLO W | K1323 | R50286 | Aug-01-2008 | | ACTIVE | 2,289.17 | 27,470.04 | 4,395.21 | 407.02 | 505.26 | 1,440.00 | 600.00 | 300.00 | 35,125.52 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUINONES MEDINA | 35782 | R50338 | Aug-01-2001 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MATIA G.GARCIA C.PRE.VOC. | 22012 | R50570 | Aug-01-2002 | | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 679.68 | 1,440.00 | 600.00 | 300.00 | 46,089.95 | 6.00 | MA. SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | R50577 | Aug-16-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | R50595 | Aug-20-2001 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.90 | 1,440.00 | 600.00 | 300.00 | 47,124.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SITIRICHE | 26765 | R50642 | Aug-01-2001 | | ACTIVE | 3,111.67 | 37,340.04 | 5,974.41 | 550.13 | 682.52 | 1,440.00 | 600.00 | 300.00 | 46,895.50 | 6.00 | ENGLISH MA. LEARNING LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | CARMEN BENITEZ | 30841 | R50680 | Aug-02-2004 | | ACTIVE | 2,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.48 | 1,440.00 | 600.00 | 300.00 | 45,607.60 | 6.00 | MA. SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11443 | R55005 | Aug-01-2001 | | ACTIVE | 3,324.17 | 39,890.04 | 6,382.41 | 587.11 | 728.82 | 1,440.00 | 600.00 | 300.00 | 49,936.37 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FREE MUSIC SCHOOL (SPECIALIZE D) | 14316 | R50941 | Aug-01-2001 | | ACTIVE | 3,459.17 | 41,510.04 | 6,641.61 | 610.60 | 757.98 | 1,440.00 | 600.00 | 300.00 | 51,868.22 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17459 | R55112 | Aug-01-2001 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | HONORIO HERNANDEZ | 12914 | R55247 | Aug-01-2001 | | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 548.83 | 681.30 | 1,440.00 | 600.00 | 300.00 | 46,788.17 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | HONORIO HERNANDEZ | 12914 | R55257 | Aug-07-2001 | | ACTIVE | 2,661.67 | 31,940.04 | 5,110.41 | 471.83 | 585.72 | 1,440.00 | 600.00 | 300.00 | 40,456.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | SUPERINTEN DENT'S OFFICE | 90737 | R55295 | Aug-01-2002 | | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 300.00 | 41,958.55 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | ELI RAMOS ROSARIO | 18176 | R50338 | Aug-01-2007 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.12 | 670.50 | 1,440.00 | 600.00 | 300.00 | 46,072.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | ELI RAMOS ROSARIO | 18176 | R50341 | Aug-04-2003 | | ACTIVE | 2,941.67 | 35,300.04 | 5,648.01 | 520.55 | 646.20 | 1,440.00 | 600.00 | 300.00 | 44,462.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | JUDITH A. VIVAS | 16220 | R50401 | Aug-06-2001 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.31 | 559.70 | 694.80 | 1,440.00 | 600.00 | 300.00 | 47,682.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL F. SANTIAGO ECHEGARAY (STGO R. PALMER) | 17327 | R50491 | Aug-23-2005 | | ACTIVE | 2,041.67 | 24,500.04 | 3,920.01 | 363.95 | 451.80 | 1,440.00 | 600.00 | 300.00 | 31,583.80 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE C. SANAMUERT OS | 12765 | R50580 | Aug-09-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U ANA JOAQUINA ORTIZ( BOTIJAS #2) | 12724 | R50590 | Aug-01-2008 | | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.32 | 571.68 | 1,440.00 | 600.00 | 300.00 | 39,525.85 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | R50603 | Aug-01-2005 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | SAN VICENTE | 71863 | R50647 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.90 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74807 | R50667 | Aug-03-2001 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,113.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| Region | Town | Town2 | Name | ID | ID2 | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Amt9 | Description | School | Type | Faculty | Status2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | FH607 | RY367H | Aug-01-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,572.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | SCHOOL/NO DE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9803 |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70N4 | R93743 | Aug-01-2002 | ACTIVE | 2,541.67 | 30,500.04 | 4,880.03 | 450.95 | 559.80 | 1,440.00 | 600.00 | 300.00 | 38,738.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | SCHOOL/NO DE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9978 |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. GANIMILERT OS | 12765 | R93746 | Aug-08-2001 | ACTIVE | 2,589.17 | 31,070.04 | 4,971.21 | 459.22 | 570.06 | 1,440.00 | 600.00 | 300.00 | 39,410.52 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | SCHOOL/NO DE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9978 |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. MATRULLAS | 12666 | R93767 | Aug-01-2005 | ACTIVE | 2,124.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 300.00 | 32,621.27 | 6.00 | MA. SEC EDUC. (ENGLISH) | SCHOOL/NO DE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9973 |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R93823 | Aug-01-2008 | ACTIVE | 2,779.17 | 33,350.04 | 5,336.01 | 492.28 | 611.10 | 1,440.00 | 600.00 | 300.00 | 42,137.42 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | SCHOOL/NO DE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9817 |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | R34008 | Aug-01-2001 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | SCHOOL/NO DE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9978 |
| CAGUAS | GURABO | GURABO | CIPRIANO MANRIQUE | 20727 | R34066 | Aug-01-2006 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,372.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | SCHOOL/NO DE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9803 |
| CAGUAS | BARRANQUI TAS | AIBONITO | FEDERICO DEGETAU II | 27599 | R34097 | Aug-01-2002 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,623.30 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | SCHOOL/NO DE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9577 |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | R34131 | Aug-01-2007 | ACTIVE | 2,124.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 300.00 | 32,621.27 | 6.00 | MA. SEC EDUC. (ENGLISH) | SCHOOL/NO DE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9973 |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 20776 | R34242 | Aug-01-2008 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,372.55 | 6.00 | SPECIAL EDUCATION (K-12) | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9807 |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEXIDOR | 26336 | R34257 | Aug-13-2010 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | SCHOOL/NO DE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9817 |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZED BILINGUAL) | 21576 | R34455 | Oct-22-2001 | ACTIVE | 3,309.17 | 40,310.04 | 6,449.61 | 593.20 | 736.38 | 1,440.00 | 600.00 | 300.00 | 50,437.22 | 6.00 | SCHOOL SOCIAL WORKER | SCHOOL/NO DE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9974 |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | R34581 | Aug-01-2008 | ACTIVE | 2,911.67 | 34,940.04 | 5,590.41 | 515.10 | 639.72 | 1,440.00 | 600.00 | 300.00 | 44,033.50 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | SCHOOL/NO DE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9978 |
| BAYAMON | BAYAMON | BAYAMON | JOSE M. TORRES | 70680 | R34593 | Aug-02-2004 | ACTIVE | 2,664.17 | 31,970.04 | 5,115.21 | 472.27 | 586.26 | 1,440.00 | 600.00 | 300.00 | 40,491.77 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | SCHOOL/NO DE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9978 |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO FERNANDEZ | 71357 | R34641 | Aug-08-2001 | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 300.00 | 40,241.35 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | SCHOOL/NO DE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9820 |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | R34674 | Aug-01-2007 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | SCHOOL/NO DE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9978 |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | R34725 | Nov-08-2001 | ACTIVE | 2,691.67 | 32,300.04 | 5,168.01 | 477.05 | 592.20 | 1,440.00 | 600.00 | 300.00 | 40,885.30 | 6.00 | M. FAMI. CONS. EDUC. | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED | 9982 |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | R34779 | Oct-10-2001 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | SCHOOL/NO DE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9967 |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA J. CORREDOR RIVERA | 74476 | R34839 | Jun-10-2008 | ACTIVE | 3,058.34 | 36,700.08 | 5,872.01 | 540.85 | 671.40 | 1,440.00 | 600.00 | 300.00 | 46,132.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | SCHOOL/NO DE | REGULAR | FACULTY- ADMINISTRA TIVE | INCLUDED | 7001 |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A (SAN ANTONIO) | 71134 | R34864 | Sep-17-2002 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | SCHOOL/NO DE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9978 |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | R96209 | Aug-02-2010 | ACTIVE | 2,221.67 | 26,660.04 | 4,265.61 | 395.27 | 490.68 | 1,440.00 | 600.00 | 300.00 | 34,159.60 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | SCHOOL/NO DE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9973 |
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTAL | 28084 | R96461 | Aug-02-2010 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9807 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALBERT EINSTEIN | 62984 | R96527 | Aug-02-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | SCHOOL/NO DE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9817 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62684 | R96762 | Aug-20-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9807 |
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 35014 | R96779 | Aug-02-2010 | ACTIVE | 2,396.67 | 28,760.04 | 4,601.61 | 425.72 | 528.48 | 1,440.00 | 600.00 | 300.00 | 36,660.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9807 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | PEÑUELAS | JOSEFA VELEZ BAUZA | 57919 | R90894 | Sep-29-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,142.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIA TE (21ST CENTURY) | 46003 | R97604 | Aug-05-2010 | | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 308.00 | 36,520.75 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | 47084 | R97119 | Feb-16-2011 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | PROBATION ARY | FACULTY~TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ABRAHAM LINCOLN | 52257 | R97350 | Jan-11-2011 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,142.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | PROBATION ARY | FACULTY~TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | 53702 | R97420 | Jan-12-2011 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,142.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (SJ,N,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 62172 | R97490 | Jul-12-2011 | | ACTIVE | 3,008.34 | 36,100.08 | 5,776.01 | 532.15 | 660.60 | 1,440.00 | 600.00 | 308.00 | 45,416.95 | 7.30 | SCHOOL DIRECTOR III (6-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY~ADMINISTRA TIVE | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R97497 | Jul-13-2011 | | ACTIVE | 3,970.84 | 47,650.08 | 7,624.01 | 699.43 | 868.50 | 1,440.00 | 600.00 | 308.00 | 59,190.22 | 7.30 | SCHOOL DIRECTOR III (6-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY~ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTAR Y (FACTOR VI) | 17780 | R97508 | Jul-14-2011 | | ACTIVE | 3,928.34 | 47,140.08 | 7,542.41 | 692.23 | 859.32 | 1,440.00 | 600.00 | 308.00 | 58,582.05 | 7.30 | SCHOOL DIRECTOR III (6-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY~ADMINISTRA TIVE | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 40980 | R97539 | Jan-12-2011 | | ACTIVE | 2,126.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZ D BILINGUAL) | 24687 | R97631 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | M. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZ D FINE ARTS) | 53470 | R97682 | Aug-01-2012 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.32 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | GABRIEL BIBILONI VOC. TRAINING CENTER | 23987 | R98014 | Aug-13-2010 | | ACTIVE | 2,024.67 | 24,416.04 | 3,906.57 | 362.72 | 450.29 | 1,440.00 | 600.00 | 308.00 | 31,483.63 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOBILE MECHANICS) | 8247 | | STATE | REGULAR | VOCATIONA L~TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77551 | R98625 | Sep-30-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | 47977 | R98058 | Aug-30-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | R98084 | Aug-09-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 425.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11706 | R98093 | Aug-13-2010 | | ACTIVE | 2,159.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | R98120 | Aug-30-2010 | | ACTIVE | 2,126.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZE D) | 70078 | R98125 | Aug-13-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PEDRO P. CASABLANCA | 73450 | R98129 | Aug-03-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | R98133 | Aug-05-2010 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VOCATIONA L AGRICULTUR AL OF BUCARABON ES | 74286 | R98149 | Aug-02-2010 | | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | 308.00 | 33,614.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 23515 | R98205 | Aug-02-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 425.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | S. U. JAIME CASTANER | 53686 | C34735 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | 53702 | C34767 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | DR. ALFREDO AGUAYO | 54866 | C34782 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (AINOA) MARTINEZ MARTINEZ NEW SUPERIOR | S8563 | C3H789 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | |
| PONCE | UTUADO | UTUADO | JUDITH A. VIVAS | 16220 | C3H628 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U EPERANDO ESTRADA (SPECIALIZED BILINGUAL) | K0220 | R90258 | Aug-02-2010 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | LUIS MUNOZ RIVERA ELEMENTAR Y | K0477 | R90260 | Aug-04-2010 | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 308.00 | 32,549.73 | 6.00 | SPECIAL EDUCATION (AUTISM) | 9867 | |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | K3752 | R90277 | Aug-02-2010 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.56 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | |
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | K1921 | R90280 | Aug-02-2010 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ISO CANAS ABAJO | K7571 | R90285 | Aug-02-2010 | ACTIVE | 2,634.17 | 31,610.04 | 5,057.61 | 467.05 | 576.78 | 1,440.00 | 600.00 | 308.00 | 40,062.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED D FINE ART (21 C. | 13425 | R90315 | Aug-20-2010 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74237 | C3H675 | Nov-09-2019 | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.13 | 426.38 | 1,800.00 | 600.00 | 308.00 | 31,907.52 | 7.30 | 3DP ASSISTANT I | 23101 | |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 35483 | C3H684 | Nov-20-2019 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | 3DP ASSISTANT I | 23101 | |
| HEAD OFFICE | HEAD OFFICE | | SECRETARIA L UNIT FOR COMPLAINT S AND INTERIM RELIEF | C3H601 | | Nov-20-2019 | ACTIVE | 1,943.00 | 23,316.00 | 3,911.26 | 1,829.57 | 430.49 | 1,800.00 | 600.00 | 308.00 | 32,195.32 | 7.30 | CLERK III | 11203 | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | 65094 | C3H930 | Aug-27-2010 | ACTIVE | 1,340.63 | 16,087.56 | 2,698.69 | 1,276.60 | 300.28 | 1,800.00 | 600.00 | 308.00 | 23,071.22 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | |
| ARECIBO | VEGA ALTA | VEGA ALTA | RAFAEL HERNANDEZ (VEGA ALTA) | T1746 | C3S099 | Sep-30-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,039.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LANACUENT E | T1084 | C3S101 | Sep-28-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,039.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTAR Y | T0243 | C3S141 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,039.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTAR Y | N6081 | R90343 | Aug-02-2010 | ACTIVE | 2,711.67 | 32,540.04 | 5,206.41 | 480.53 | 596.52 | 1,440.00 | 600.00 | 308.00 | 41,171.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | |
| PONCE | YAUCO | GUAYANILLA | DALILA TORRES | S1334 | R90351 | Aug-02-2010 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | |
| PONCE | PONCE | PONCE | SAN FRANCISCO CENTER | S5040 | R90375 | Aug-02-2010 | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZOM (TROPOLIS) | S8510 | R90399 | Aug-04-2010 | ACTIVE | 1,991.67 | 23,900.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZED IN MATH AND SPORTS) | S4619 | R90407 | Aug-20-2010 | ACTIVE | 2,202.17 | 26,426.04 | 4,228.17 | 391.88 | 486.47 | 1,440.00 | 600.00 | 308.00 | 33,880.55 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 3270 | |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLO W | K5323 | R98474 | Aug-02-2010 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | T1043 | C3S148 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,039.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSOR RI) | T6817 | C3S158 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,039.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE NEVAREZ LOPEZ | T1348 | C3S202 | Oct-01-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,039.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | |
| CAGUAS | BARRANQUITAS | AIBONITO | FEDERICO DEGETAU II | 17599 | C3S225 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,039.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | COMERIO | LUIS MUÑOZ MARIN (MONTESSORI MOD) | 26605 | C35232 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROBATIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CIDR | ANA J. CANDELAS | 26013 | C35247 | Oct-19-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROBATIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONAL L HIGH SCHOOL) | 27557 | C35264 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROBATIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S J MARCHAND | 17418 | R98467 | Sep-01-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21097 | R98503 | Aug-23-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLAZO | 17018 | R98528 | Sep-09-2010 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | JUANA COLON (MONTESSORI MOD) | 21758 | R98535 | Sep-16-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | COQUI INTERMEDIATE (21ST CENTURY) | 52886 | R98560 | Oct-13-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | R98594 | Aug-20-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZED BILINGUAL) | 24687 | C35276 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROBATIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | VICENTE PALES ANES | 24760 | C35298 | Sep-30-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROBATIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22052 | C35324 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROBATIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | C35333 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROBATIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 31070 | C35354 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROBATIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 33340 | C35357 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROBATIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30098 | C35395 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROBATIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORREETERA DE ONEILL | 17350 | R98607 | Sep-21-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONAL L HIGH SCHOOL | 17863 | R98615 | Aug-23-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | R98632 | Aug-02-2010 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,234.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | 27540 | R98684 | Oct-04-2010 | | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 300.00 | 34,803.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BOPUERTO REAL | 48306 | R98738 | Aug-10-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45393 | R98757 | Aug-09-2010 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47962 | R98760 | Oct-20-2010 | | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 300.00 | 32,549.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | INGS. MAYAGUEZ | MAYAGUEZ | SAN GERMAN SPECIAL EDUC SERV CENTER | 46207 | R98763 | Nov-29-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | M.A. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PUREFICACION RODRIGUEZ (21ST CENTURY) | 50342 | R98778 | Aug-02-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGÜEZ | AGUADILLA | RINCON | CONRADO RODRIGUEZ (ESPECIALIZD O BILINGUAL) | 42911 | R99798 | Oct-06-2010 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | ARO. PONCE ESTE | PONCE SPECIAL EDUC SERV CENTER | 50461 | R98806 | Aug-30-2010 | ACTIVE | 2,139.17 | 25,670.04 | 4,107.21 | 380.92 | 472.96 | 1,440.00 | 600.00 | 308.00 | 32,979.02 | 6.00 | PAS SOCIAL WORK (PROG.SP.ED.) | 9998 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | C35406 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LA FERMINA | 30916 | C35415 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVIESO | 32532 | C35449 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32755 | C35460 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AÑASCO | ANTONIO GONZALEZ SUAREZ (ESPECIALIZD O BILINGUAL) | 40527 | C35465 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AÑASCO | ESPINO | 90626 | C35475 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGÜEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47462 | C35483 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGÜEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47952 | R98821 | Sep-15-2010 | ACTIVE | 2,091.67 | 25,100.04 | 4,016.01 | 372.65 | 462.60 | 1,440.00 | 600.00 | 308.00 | 32,299.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESOR IO) | 78807 | R98845 | Aug-24-2010 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | PAS SECD EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH II, U. (2 (SUP.)) | 72090 | R98864 | Aug-06-2010 | ACTIVE | 2,109.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | R98956 | Jan-27-2011 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ISABEL FLORES | 34363 | R98914 | Feb-03-2011 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | PAS SEC EDUC. (MATHEMATICS) | 9817 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ARTURO LLUBERAS | 53363 | R98922 | Jan-11-2011 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGÜEZ | CABO ROJO | SAN GERMAN | GEORGINA ALVARADO | 40257 | C35496 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGÜEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | 40406 | C35503 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGÜEZ | CABO ROJO | CABO ROJO | S. U. ANTONIO ACARON CORREA (21ST CENTURY) | 41020 | C35511 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGÜEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | 41362 | C35518 | Oct-09-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGÜEZ | MAYAGÜEZ | MAYAGÜEZ | LUIS MUÑOZ RIVERA | 42242 | C35525 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGÜEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15298 | C35563 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55483 | C35580 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | DR. JOSE CELSO BARBOSA | 52084 | R99698 | Jul-18-2013 | ACTIVE | 4,865.34 | 58,624.08 | 9,379.85 | 858.75 | 1,066.63 | 1,440.00 | 600.00 | 308.00 | 72,276.72 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | R99721 | Dec-27-2012 | ACTIVE | 3,736.34 | 44,860.08 | 7,177.61 | 659.17 | 818.28 | 1,440.00 | 600.00 | 308.00 | 55,863.15 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VOCATIONAL AGRICULTUR AL OF BUCARABON ES | 74286 | R99725 | May-10-2013 | ACTIVE | 2,831.67 | 33,980.04 | 3,436.81 | 501.91 | 622.84 | 1,440.00 | 600.00 | 308.00 | 42,888.70 | 7.30 | DIRECTOR OF OCCUPATIONAL SCHOOLS III | 8629 | STATE | REGULAR | VOCATIONAL-ADMINISTRA TIVE | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70898 | R39784 | Sep-03-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,965.61 | 604.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | PR. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANTONIO ROSA GUZMAN (BO. MARIANA) | 35774 | R39841 | Sep-01-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.02 | 490.87 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | DR. SILVERIO MEDINA GAUD (CONSUMO) | 41489 | R39874 | Aug-01-1991 | | ACTIVE | 3,236.67 | 38,840.04 | 6,214.41 | 571.88 | 709.92 | 1,440.00 | 600.00 | 300.00 | 48,684.25 | 6.00 | PR. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EDUARDO NEUMANN GANDIA | 52118 | C35093 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356H | | STATE | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | C35598 | Sep-25-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356H | | STATE | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | C35713 | Sep-25-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356H | | STATE | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCERIST | 60400 | C35736 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356H | | STATE | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | ANDRES VALCARCEL | 69039 | C35744 | Sep-22-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356H | | STATE | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | C35836 | Sep-22-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356H | | STATE | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70565 | C36055 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R29920 | Aug-07-2007 | | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 300.00 | 39,168.10 | 6.00 | PR. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA GRANADA INTERMEDIA TE | 65557 | R40002 | Sep-01-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | PR. EDUC. ELEMENTARY HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S.U. BONIFACIO ALVARADO | 12518 | R40336 | Aug-12-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALMIRANTE | 72090 | R40395 | Sep-13-2004 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | PR. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | R40411 | Aug-01-2001 | | ACTIVE | 3,429.17 | 41,150.04 | 6,584.01 | 605.38 | 751.50 | 1,440.00 | 600.00 | 300.00 | 51,430.92 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BERNARDO HUYKE (MONTESSO RI MOD) | 70409 | R40428 | Aug-01-1995 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 300.00 | 43,389.55 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S.U. ANTONIO RIVERA | 76257 | R40431 | Aug-01-1999 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | ENGLISH PR. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | DR. JOSE N. GANDARA | 20362 | R40481 | Aug-01-2008 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | PR. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T. DELGADO DE MARCANO | 27607 | R40484 | Oct-07-2003 | | ACTIVE | 2,564.17 | 30,770.04 | 4,923.21 | 454.87 | 564.66 | 1,440.00 | 600.00 | 300.00 | 39,060.77 | 6.00 | PR. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T. DELGADO DE MARCANO | 27607 | R40492 | Aug-01-2000 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | PR. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | R40586 | Aug-01-2008 | | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 300.00 | 38,273.72 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | GEORGINA ALVARADO | 42257 | R40643 | Aug-01-2001 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | PR. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | 40306 | R40675 | Aug-01-2001 | | ACTIVE | 2,939.17 | 35,270.04 | 5,643.21 | 520.12 | 645.66 | 1,440.00 | 600.00 | 300.00 | 44,417.02 | 6.00 | PR. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | AMAND FINE ARTS TRAINING CENTER (SPECIALIZE D) | 47589 | R40702 | Aug-01-2008 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | PR. FINE ARTS (GENERAL MUSIC) | 9977 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 50229 | R40712 | Aug-26-2002 | | ACTIVE | 2,619.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 300.00 | 39,776.27 | 6.00 | PR. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | District | Municipality | Name | No. | Ref | Date | | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Hrs | Position | Code | | Type | Class | Group | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PEDARDO CARAZO (21ST CENTURY) | 69047 | R40781 | Aug-12-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27697 | R40890 | Aug-01-2008 | | ACTIVE | 3,161.67 | 37,940.04 | 6,070.41 | 558.83 | 683.72 | 1,440.00 | 600.00 | 308.00 | 47,611.00 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. RAFAEL PUJALS | 52522 | R40907 | Oct-20-1986 | | ACTIVE | 3,336.67 | 40,040.04 | 6,406.41 | 589.28 | 731.52 | 1,440.00 | 600.00 | 308.00 | 50,115.25 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FREE MUSIC SCHOOL (SPECIALIZED) | 14316 | R43051 | May-22-2019 | | ACTIVE | 1,841.67 | 22,100.04 | 3,536.61 | 329.15 | 406.60 | 1,440.00 | 600.00 | 308.00 | 28,721.80 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | FREE MUSIC SCH (SPECIALIZED) | 35550 | R43008 | May-22-2019 | | ACTIVE | 1,937.67 | 23,252.04 | 3,720.33 | 345.95 | 429.34 | 1,440.00 | 600.00 | 308.00 | 30,095.56 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART_MUSIC) (SPECIALIZED) | M6330 | RX0524 | May-22-2019 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 308.00 | 47,682.55 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZED IN SCIENCE AND MATH) | 61531 | R43034 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZED) | 36012 | R43049 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED) | 70078 | R43072 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (SPECIALIZED BILINGUAL) | 25312 | R43127 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R43142 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.99 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,363.75 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED IN FINE ART (21 C. | 13425 | R43169 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED IN FINE ART (21 C. | 13425 | R43172 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA RES. OPPORT. EDUC. CENTER (SPECIALIZED) | 54962 | R43177 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70572 | C36068 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | | 600.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | C36073 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | | 600.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | C36096 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | | 600.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U ANA JOAQUINA ORTIZ ROT(246 #2) | 12734 | C36100 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | | 600.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE ROBLES OTERO (MONTESSOR 30 MDO) | 71522 | C36110 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | | 600.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | DR. JOSE N. GANDARA | 20362 | C36117 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | | 600.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA RES. OPPORT. EDUC. CENTER (SPECIALIZED) | 54962 | R43185 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.99 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,363.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED IN SCIENCE AND MATH) | 62893 | R43216 | May-22-2019 | | ACTIVE | 1,891.67 | 22,700.04 | 3,632.01 | 337.85 | 419.40 | 1,440.00 | 600.00 | 308.00 | 29,437.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64492 | R43231 | May-22-2019 | | ACTIVE | 1,846.67 | 22,160.04 | 3,545.61 | 330.02 | 409.68 | 1,440.00 | 600.00 | 308.00 | 28,793.35 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64492 | R43236 | May-22-2019 | | ACTIVE | 1,937.67 | 23,252.04 | 3,720.33 | 345.95 | 429.34 | 1,440.00 | 600.00 | 308.00 | 30,095.56 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | RX0262 | May-22-2019 | | ACTIVE (Redacted for P) | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | (edacted for P) | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | ABORITO | BONIFACIO SANCHEZ (MONTESSORI MOD) | 27365 | R43280 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | MA. SEC. EDUC. (ENGLISH) | 9973 | | | | | INCLUDED | | |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | C36129 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | | |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20860 | C36160 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | | |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 30247 | C36174 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | | |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 30841 | C36179 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | | |
| MAYAGUEZ | AGUADILLA | AÑASCO | LUIS MUÑOZ MARIN | 96995 | C36201 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | | |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | GEORGINA ALVARADO | 43257 | C36211 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSORI MOD) | 68021 | R43298 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | REPUBLIC OF PERU (MONTESSORI) | 62149 | R43349 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSORI) | 75788 | R43361 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | R43414 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | R43421 | May-22-2019 | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 397.80 | 493.92 | 1,440.00 | 600.00 | 300.00 | 34,374.25 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED | |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | R43437 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.80 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71751 | R43460 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED | |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO (MO. RIO LAJAS) | 76362 | R43495 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.80 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (ESPECIALIZD IN SPORTS) | 14241 | R43500 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| BAYAMON | BAYAMON | BAYAMON | PEDRO P. CASABLANCA | 73600 | R43515 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | R43525 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.88 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | R43548 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | R43571 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | MA. SEC. EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | 11843 | R43583 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| BAYAMON | TOA BAJA | CATAÑO | MERCEDES GARCIA DE COLORADO | 73668 | R43618 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 74864 | R43621 | May-22-2019 | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 300.00 | 39,168.10 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| BAYAMON | TOA BAJA | TOA ALTA | RIO QUEBRADA (INT. ARENAS) | 77461 | R43631 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.80 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 16242 | R43647 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.80 | 6.00 | MA. RESOURCE IN COMPUTER USE (4-12) | 9809 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |

| | | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D. ORTIZ ORTEZ (S. U. SUMIDERO) | 20180 | R43608 | May-22-2019 | | ACTIVE | 1,917.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | PROMOTION ANY | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21089 | R43663 | May-22-2019 | | ACTIVE | 2,726.67 | 32,840.04 | 5,254.41 | 484.88 | 601.92 | 1,440.00 | 600.00 | 300.00 | 41,529.25 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLHOUSE | PROMOTION ANY | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 20776 | R43678 | May-22-2019 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLHOUSE | PROMOTION ANY | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 22515 | R43746 | May-22-2019 | | ACTIVE | 1,917.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLHOUSE | PROMOTION ANY | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CONCEPCIO N MENDEZ CANO | 22143 | R43732 | May-22-2019 | | ACTIVE | 1,917.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLHOUSE | PROMOTION ANY | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | BARRANCAS | AIBONITO | FEDERICO DEGETAU II | 17599 | R43779 | May-22-2019 | | ACTIVE | 1,917.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | ELEMENTARY MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLHOUSE | PROMOTION ANY | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAMES GARFIELD | 40915 | C36213 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | J. DE DIOS QUIÑONES ELEMENTAR Y | N28H | C36260 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIA TE (21ST CENTURY) | 46603 | C36272 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED INCLUDED | |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | C36279 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56093 | C36292 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52553 | C36299 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20800 | R43785 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLHOUSE | PROMOTION ANY | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | U. CARLOS ZAYAS | 12966 | R43800 | May-22-2019 | | ACTIVE | 1,917.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOUSE | PROMOTION ANY | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R43819 | May-22-2019 | | ACTIVE | 1,917.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLHOUSE | PROMOTION ANY | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTINEZ | 31542 | R43857 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,059.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLHOUSE | PROMOTION ANY | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ROSA PASCUALA PAGIS | 34769 | R43877 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLHOUSE | PROMOTION ANY | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 35014 | R43884 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,059.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLHOUSE | PROMOTION ANY | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52553 | C36301 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | JOSE O. TORRES FERMOSO | 57000 | C36325 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | C36327 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69500 | C36331 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EVARISTO RIVERA CHEVREMON | 61506 | C36363 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JUAN JOSE OSUNA (SPECIALIZE D RADIO AND TV) | 62066 | C36366 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | R43899 | May-22-2019 | | ACTIVE | 1,917.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLHOUSE | PROMOTION ANY | FACULTY~ TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIA TE BO. MEDIANIA | 36046 | R43912 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 33936 | R43925 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | MA ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | R43929 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | MA SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | R43930 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R43949 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | R6656 | R43959 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | | MA SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | K2267 | R44015 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ | 42729 | R44039 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | | MA. LIBRARIAN | 9979 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. MAXIMINO A. SALAS | K2745 | R44042 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | | MA SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | K2547 | R44056 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | R6656 | R44076 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | | MA SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | LUIS MUÑOZ MARIN | R6955 | R44096 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | | MA SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | K7447 | R44115 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | | SCHOOL COUNSELOR | 9986 | | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y PATRIA CUSTODIO (21ST CENTURY) | K6219 | R44136 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | 13151 | R44151 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | | MA. LIBRARIAN | 9979 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | 13151 | R44172 | May-22-2019 | | ACTIVE | 2,216.67 | 26,600.04 | 4,256.01 | 394.40 | 489.60 | 1,440.00 | 600.00 | 300.00 | 34,088.05 | 6.00 | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 50229 | R44177 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | | MA SEC EDUC. (ENGLISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO MASSOL | 50252 | R44180 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | R44184 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. ALFREDO AGUAYO | 54866 | R44223 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HEMETERIO COLON | 52142 | R44228 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R44269 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56101 | R44287 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | 50310 | R44231 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | SALVADOR BRAU | 60442 | R44257 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (12) | SAN JUAN | DR. FACUNDO BUESO | 61655 | R44092 | May-22-2019 | | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.99 | 416.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLING E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | 42085 | R44412 | May-22-2019 | | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC SERV CENTER | 77164 | R44440 | May-22-2019 | | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | FAJARDO SPECIAL EDUC SERV CENTER | 36228 | R44447 | May-22-2019 | | | ACTIVE | 1,841.67 | 22,100.04 | 3,536.01 | 329.15 | 408.60 | 1,440.00 | 600.00 | 308.00 | 28,721.80 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | R44470 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9666 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11043 | R44475 | May-22-2019 | | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | 12070 | R44461 | May-22-2019 | | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LARACUENT E | 71884 | R44416 | May-22-2019 | | | ACTIVE | 1,866.67 | 22,400.04 | 3,584.01 | 333.50 | 414.00 | 1,440.00 | 600.00 | 308.00 | 29,079.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R44439 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDONICO COSTOSO | | R44561 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | GENARO BOU | 70912 | R44611 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | R44635 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBID E | 78733 | R44636 | May-22-2019 | | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 20776 | R44653 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20890 | R44658 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | C36392 | Sep-09-2020 | | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | CLASSIFIED Work day (6:00) | | |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | PEDRO C. TIMOTHEE AMADO | 66357 | C36399 | Sep-09-2020 | | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | REPUBLIC OF COLOMBIA | 62077 | C36391 | Sep-09-2020 | | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15764 | F00441 | Jul-10-2000 | | | ACTIVE | 3,751.34 | 45,016.08 | 7,252.57 | 661.43 | 821.29 | 1,440.00 | 600.00 | 308.00 | 56,099.18 | 7.30 | DIRECTOR OF OCCUPATIONAL SCHOOLS I | 8627 | FEDERAL | REGULAR | VOCATIONA ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17058 | F00446 | Aug-22-2013 | | | ACTIVE | 4,730.34 | 56,764.08 | 9,082.25 | 831.78 | 1,032.55 | 1,440.00 | 600.00 | 308.00 | 70,058.67 | 7.30 | DIRECTOR OF OCCUPATIONAL SCHOOLS II | 8628 | FEDERAL | PROMOTION ARY | VOCATIONA ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | SUPERINTEN DENT'S OFFICE | 97212 | F00517 | May-17-2001 | | | ACTIVE | 2,675.00 | 32,100.00 | 5,136.00 | 474.15 | 588.60 | 1,440.00 | 600.00 | 308.00 | 40,646.75 | 7.30 | TRAINER FACILITATOR (SPANISH) I | 9141 | FEDERAL | PROMOTION ARY | VOCATIONA ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27318 | R44730 | May-22-2019 | | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R44749 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | R44763 | May-22-2019 | | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 31070 | R44780 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | R44832 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVIESO | 32532 | R44844 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATION ARY | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | 42267 | R44892 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 300.00 | 29,006.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUÑOZ MARIN | 46821 | R44934 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 300.00 | 29,006.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | RAMON E. RODRIGUEZ | 46052 | R44941 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATION ARY | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 32555 | R44992 | May-22-2019 | | ACTIVE | 2,566.67 | 30,800.04 | 4,928.01 | 455.30 | 565.20 | 1,440.00 | 600.00 | 300.00 | 39,096.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | MIGUEL GONZALEZ BAUZA | 37323 | R45013 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 300.00 | 29,006.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SABINO RIVERA BERRIOS | 58248 | R45028 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 300.00 | 29,006.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTAR Y) | 12369 | F01702 | Aug-13-1992 | | ACTIVE | 2,846.67 | 34,160.04 | 5,460.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45353 | R91206 | Aug-01-2001 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | MARIANO ABRIL | 43299 | R91248 | Aug-09-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA | 32250 | R91262 | Aug-01-2002 | | ACTIVE | 2,521.67 | 30,260.04 | 4,841.61 | 447.47 | 555.48 | 1,440.00 | 600.00 | 300.00 | 38,452.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | NEW INTERMEDIA TE | 34462 | R91531 | Aug-01-2005 | | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 300.00 | 39,168.10 | 6.00 | MA. LIBRARIAN | 9579 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 33647 | R91349 | Aug-02-2004 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 300.00 | 37,307.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9976 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | RAMON LOPEZ BERRIOS (EMILIA BONILLA) | 58495 | R45033 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 300.00 | 29,006.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | EUGENIO MARIA DE HOSTOS CENTER | 61366 | R45055 | May-22-2019 | | ACTIVE | 1,841.67 | 22,100.04 | 3,536.01 | 329.15 | 408.60 | 1,440.00 | 600.00 | 300.00 | 28,721.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | R45075 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 300.00 | 29,006.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 78253 | R45087 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON VILA MAYO | 62950 | R45107 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62646 | R45113 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 300.00 | 29,006.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | R91588 | Aug-20-2003 | | ACTIVE | 2,461.67 | 29,540.04 | 4,726.41 | 437.03 | 542.52 | 1,440.00 | 600.00 | 300.00 | 37,594.00 | 6.00 | SOCIAL SOCIAL WORKER | 9574 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ROSA PASCUALA PARIS | 34769 | R91657 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PAOLI (1, MUSIC) (SPECIALIZE D) | 22440 | R91658 | Aug-01-2002 | | ACTIVE | 2,614.17 | 31,370.04 | 5,019.21 | 463.37 | 575.46 | 1,440.00 | 600.00 | 300.00 | 39,776.17 | 6.00 | PRIE MUSIC SCHOOL TEACHER | 9838 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R91666 | Aug-10-2001 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 35096 | R91763 | Sep-05-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |

| Region | District | Municipality | School | ID | Code | Date | Status | | | | | | | | | Total | | Position | Code | | Source | Type | Faculty | Included |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | COAMO | HERMINIO M. SANTAELLA | 57928 | R50065 | Aug-01-2001 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.98 | 1,440.00 | 600.00 | 308.00 | 42,387.95 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ERNESTO RAMOS ANTONINI | 62131 | R45131 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSORI MOD) | 65953 | R45148 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EL SENORIAL | 66076 | R45151 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | R45157 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EMILIO DEL TORO CUEVAS (SPECIALIZED) | 62513 | R45209 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL ELZABURU UZCARRION DO (MONTESSOR) | 63024 | R45210 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE M ESPADA | 58131 | R50031 | Aug-01-2002 | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 308.00 | 50,401.45 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | 54445 | R50098 | Aug-02-2004 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN MORELL CAMPOS (MUSIC SPECIALIZED) | 52159 | R50141 | Sep-06-2001 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LUCY GRILLASCA | 52365 | R50162 | Aug-01-2001 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 53482 | R50173 | Aug-01-2001 | ACTIVE | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 625.46 | 1,440.00 | 600.00 | 308.00 | 43,353.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LOLA MERCEDES MAYORAL WERGHING | 58511 | R50199 | Aug-01-2012 | ACTIVE | 2,184.17 | 26,210.04 | 4,193.61 | 286.75 | 482.58 | 1,440.00 | 600.00 | 308.00 | 33,622.97 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUÑOZ RIVERA-2 (MONTESSORI MOD) | 75800 | R45221 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | R45251 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIATE (21ST CENTURY) | 46803 | R45254 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (SPECIAL EDUCATION) | 9857 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | 42945 | R45275 | May-22-2019 | ACTIVE | 1,849.67 | 22,196.04 | 3,551.37 | 330.54 | 410.32 | 1,440.00 | 600.00 | 308.00 | 28,626.28 | 6.00 | M. GENERAL AGRICULTURAL EDUCATION | 9981 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62422 | R45281 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FACUNDO BUESO | 61655 | R45286 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66460 | R45326 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66460 | R45332 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | COTTO ANNEX | 10173 | R45367 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | PROMOTION ANY | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | R45399 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R45401 | May-22-2019 | ACTIVE | 1,841.67 | 22,100.04 | 3,536.01 | 329.15 | 408.60 | 1,440.00 | 600.00 | 308.00 | 28,721.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ANTONIO GONZALEZ SUAREZ (SPECIALIZED BILINGUAL) | 40527 | R45416 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | PROMOTION ANY | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 585094 | R45439 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | GEORGE WASHINGTON | 12005 | R45491 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | GENARO CAUTIÑO (SPECIALIZ D IN SCIENCE AND MATHEMAT) | 24786 | R45492 | May-22-2019 | ACTIVE | 2,546.67 | 30,560.04 | 4,889.61 | 451.82 | 560.88 | 1,440.00 | 600.00 | 300.00 | 38,810.35 | 6.00 | | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72058 | R47016 | Aug-25-2016 | ACTIVE | 3,350.84 | 40,210.08 | 6,433.61 | 591.75 | 724.58 | 1,440.00 | 600.00 | 300.00 | 50,316.62 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | R47042 | Aug-25-2016 | ACTIVE | 3,350.84 | 40,210.08 | 6,433.61 | 591.75 | 724.58 | 1,440.00 | 600.00 | 300.00 | 50,316.62 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BONIFACIO ALVARADO | 12519 | R47045 | Aug-25-2016 | ACTIVE | 3,913.34 | 46,960.08 | 7,513.61 | 689.62 | 856.08 | 1,440.00 | 600.00 | 300.00 | 58,367.40 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | R47071 | Aug-25-2016 | ACTIVE | 4,505.84 | 48,250.08 | 7,720.01 | 708.33 | 879.30 | 1,440.00 | 600.00 | 300.00 | 59,905.72 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | R47078 | Aug-25-2016 | ACTIVE | 3,563.34 | 42,760.08 | 6,841.61 | 628.72 | 780.48 | 1,440.00 | 600.00 | 300.00 | 53,350.56 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | CARMEN BARROSO MORALES | 71462 | R47101 | Aug-25-2016 | ACTIVE | 4,553.34 | 54,640.08 | 8,704.01 | 797.50 | 990.00 | 1,440.00 | 600.00 | 300.00 | 67,239.60 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | R47104 | Aug-25-2016 | ACTIVE | 3,856.67 | 46,280.04 | 7,404.81 | 679.76 | 843.84 | 1,440.00 | 600.00 | 300.00 | 57,556.45 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | R47110 | Aug-25-2016 | ACTIVE | 2,958.34 | 35,500.08 | 5,680.01 | 521.45 | 649.80 | 1,440.00 | 600.00 | 300.00 | 44,701.35 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | FRANCISCO VALDES | 21006 | R47161 | Aug-25-2016 | ACTIVE | 4,306.34 | 51,700.08 | 8,272.01 | 758.25 | 941.40 | 1,440.00 | 600.00 | 300.00 | 64,019.85 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | J. DE DIOS QUIÑONES ELEMENTAR Y | 42804 | R47256 | Aug-25-2016 | ACTIVE | 3,105.84 | 37,270.08 | 5,963.21 | 549.12 | 681.66 | 1,440.00 | 600.00 | 300.00 | 46,812.07 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | S. U. CUCHILLAS | 42812 | R47263 | Aug-25-2016 | ACTIVE | 3,995.84 | 47,950.08 | 7,672.01 | 703.98 | 873.90 | 1,440.00 | 600.00 | 300.00 | 59,347.97 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | MARIANO ABRIL | KD299 | R47277 | Aug-25-2016 | ACTIVE | 3,386.34 | 40,060.08 | 6,889.61 | 633.07 | 785.88 | 1,440.00 | 600.00 | 300.00 | 53,716.65 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON VILA MAYO | 62950 | R47347 | Aug-25-2016 | ACTIVE | 4,193.34 | 50,320.08 | 8,051.21 | 738.34 | 916.56 | 1,440.00 | 600.00 | 300.00 | 62,379.20 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | R47339 | Aug-25-2016 | ACTIVE | 3,070.34 | 36,844.08 | 5,895.05 | 542.94 | 672.99 | 1,440.00 | 600.00 | 300.00 | 46,304.67 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 31120 | R47403 | Mar-24-2020 | ACTIVE | 2,546.67 | 30,560.04 | 4,889.61 | 451.82 | 560.88 | 1,440.00 | 600.00 | 300.00 | 38,810.35 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | PROMOTION ARY | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | BERTA ZALDUONDO | D3274 | R47423 | Mar-24-2020 | ACTIVE | 3,796.67 | 45,560.04 | 7,289.61 | 669.32 | 830.88 | 1,440.00 | 600.00 | 300.00 | 56,697.85 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | PROMOTION ARY | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | HUMACAO FREE MUSIC SCH (SPECIALIZE D) | 35500 | R47428 | Apr-23-2020 | ACTIVE | 3,459.17 | 41,510.04 | 6,641.61 | 610.40 | 757.98 | 1,440.00 | 600.00 | 300.00 | 51,868.22 | 7.30 | | DIRECTOR FREE MUSIC SCHOOL 03 | 8302 | | STATE | PROMOTION ARY | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZE D BILINGUAL) | 21576 | R48000 | Apr-27-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | MA. EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12187 | R48023 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | R48026 | Mar-24-2020 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.36 | 403.52 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. HONOREO HERNANDEZ | 12282 | R48030 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | ANTONIO TULLA TORRES | 11342 | R48035 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | OROCOVIS | S. U. SANAMUERT OS | 12765 | R48050 | Mar-24-2020 | | ACTIVE | 2,592.50 | 31,110.00 | 4,977.60 | 459.80 | 570.78 | 1,440.00 | 600.00 | 308.00 | 39,466.18 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | MANUEL RAMOS HERNANDEZ | 17368 | R48055 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PETRICARRER ICA PAGAN | 20404 | R48076 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | R48078 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FRANCISCO VALDES | 21006 | R48092 | Mar-24-2020 | | ACTIVE | 2,450.00 | 29,400.00 | 4,704.00 | 435.50 | 540.00 | 1,440.00 | 600.00 | 308.00 | 37,427.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | R48099 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MATIA G.GARCIA C.(PRE.VOC. | 22012 | R48102 | Mar-24-2020 | | ACTIVE | 2,225.00 | 26,700.00 | 4,272.00 | 395.85 | 491.40 | 1,440.00 | 600.00 | 308.00 | 34,207.25 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLADO (SPECIALIZE D IN FINE ARTS) | 22772 | R48110 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUNOZ MARIN | 25763 | R48123 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | GERMAN RIECKEHOFF | 33043 | R48148 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (S.U. RIO PIEDRA POBRE) | 36350 | R48172 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | R48185 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | R0468 | R48195 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | PROFESSORA LUISA MONSEGUR VELEZ | 58099 | R48255 | Mar-24-2020 | | ACTIVE | 3,005.00 | 36,060.00 | 5,769.60 | 531.57 | 659.88 | 1,440.00 | 600.00 | 308.00 | 45,369.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | REPUBLIC OF BRAZIL | 61515 | R48269 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL CORDERO (VOCATIONA L TRADE) | 61762 | R48274 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | REPUBLIC OF PERU (MONTESSO RI) | 61149 | R48294 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA GRANADA (INTERMEDIATE) | 60507 | R48300 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | R48327 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32433 | R48379 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | COTUI HANDICRAF T CENTER | 54980 | R48380 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | R48394 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17671 | R48404 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA SUP. VOC. | 20960 | R48413 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21897 | R48428 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 22021 | R48444 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| CAGUAS | GUAYAMA | ARROYO | DOLORES GONZALEZ | 26153 | R48453 | Mar-24-2020 | ACTIVE | 2,025.00 | 24,300.00 | 3,888.00 | 361.05 | 448.20 | 1,440.00 | 600.00 | 308.00 | 31,345.25 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| HUMACAO | FAJARDO | CEIBA | NEW INTERMEDIATE | 34462 | R48470 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42277 | R48484 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R48509 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| PONCE | PONCE | PONCE | PONCE SOCIAL TREATMENT CENTER | 58149 | R48550 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | R48551 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED IN SCIENCE AND MATH) | 62893 | R48575 | Mar-24-2020 | ACTIVE | 2,270.00 | 27,240.00 | 4,358.40 | 403.68 | 501.12 | 1,440.00 | 600.00 | 308.00 | 34,951.20 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EL SENORIAL | 66076 | R48596 | Mar-24-2020 | ACTIVE | 2,245.00 | 26,940.00 | 4,310.40 | 399.33 | 495.72 | 1,440.00 | 600.00 | 308.00 | 34,493.45 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INTERMEDIATE BERWIND | 67934 | R48600 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| PONCE | PONCE | PONCE | JOSEFINA BOYA LEON | 54502 | R92211 | Mar-10-2003 | ACTIVE | 2,566.67 | 30,800.04 | 4,928.01 | 455.30 | 565.20 | 1,440.00 | 600.00 | 308.00 | 39,096.55 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | R92239 | Aug-01-2001 | ACTIVE | 3,489.17 | 41,870.04 | 6,699.21 | 615.82 | 764.46 | 1,440.00 | 600.00 | 308.00 | 52,297.52 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 56263 | R92277 | Aug-01-2006 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54551 | R92296 | Feb-17-2006 | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.30 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | | PE. EDUC. PRINCIPLES IN TECHNOLOGY (SPECIAL EDUCATION) | 9857 |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | R92321 | Aug-01-2002 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | | M. FAM. CONS. EDUC. | 9983 |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51698 | R92328 | Aug-04-2003 | ACTIVE | 3,066.67 | 36,800.04 | 5,888.01 | 543.30 | 673.20 | 1,440.00 | 600.00 | 308.00 | 46,251.55 | 6.00 | | MA. FINE ARTS (GENERAL MUSIC) | 9977 |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | R48609 | Mar-24-2020 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 |
| BAYAMON | BAYAMON | BAYAMON | JOSEFITA MONSERRAT E DE SELLES | 70522 | R48614 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | R48622 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BROZEDA ALVAREZ (SPECIALIZED IN SCIENCE AND MATH) | 13912 | R48651 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. EARLY EDUCATION (ELEM. LEVEL: K-3) | 9803 |
| PONCE | PONCE | PONCE | LIBRADOO NET | 54247 | R48663 | Apr-23-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71068 | R48679 | Mar-24-2020 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | | MA. EARLY EDUCATION (ELEM. LEVEL: K-3) | 9803 |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS MUNOZ MARIN | 51763 | R92403 | Aug-01-2002 | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 308.00 | 39,168.10 | 6.00 | | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | R92420 | Aug-01-2006 | ACTIVE | 2,371.67 | 28,460.04 | 4,553.61 | 421.37 | 523.08 | 1,440.00 | 600.00 | 308.00 | 36,306.10 | 6.00 | | MA. LIBRARIAN | 9979 |
| PONCE | YAUCO | PENUELAS | RAMON PEREZ PURCELL | 51996 | R92438 | Aug-01-2001 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRAS | JUNCOS | CARLOS RIVERA UPRET | 33662 | R92523 | Aug-01-2008 | | ACTIVE | 2,186.67 | 26,240.04 | 4,198.41 | 289.18 | 463.12 | 1,440.00 | 600.00 | | 33,608.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | R92530 | Aug-01-2008 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 425.60 | 1,440.00 | 600.00 | 300.00 | 30,515.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. JESÚS SANABRIA CRUZ | 32748 | R92548 | Sep-05-2001 | | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 300.00 | 51,260.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | 41398 | R49686 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 463.52 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR.CARMEN DELIA COLON MARTINEZ | 28076 | R49705 | Apr-23-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 463.52 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ANTONIO B. CAPARO | 51380 | R49727 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 463.52 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | PETRA MERCADO | 34884 | R49743 | May-26-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 463.52 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS LLORENS TORRES (MONTESSORI) | 63081 | R49756 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 40147 | R49777 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | FLORENCIA GARCIA | 35592 | R92563 | Sep-25-2007 | | ACTIVE | 3,613.34 | 43,360.08 | 6,937.61 | 637.42 | 791.28 | 1,440.00 | 600.00 | 300.00 | 54,074.40 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | R92575 | Aug-17-2001 | | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 300.00 | 48,040.30 | 6.00 | MA. SEC. EDUC. (PHYSICAL) | 9833 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | R92616 | Aug-01-2007 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ROGELIO ROSADO (S.U. PLAYITA) | 32458 | R92644 | Aug-01-2002 | | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 568.40 | 705.60 | 1,440.00 | 600.00 | 300.00 | 48,390.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | JUAN PONCE DE LEON (SPECIALIZED BILINGUAL) | 33704 | R92657 | Aug-01-2008 | | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 300.00 | 36,163.00 | 6.00 | PI. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36327 | R92699 | Sep-04-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZED) | 24687 | R49795 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. OSCAR PORRATA DORIA (SPECIALIZED LANGUAGES) | 21873 | R49817 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. OSCAR PORRATA DORIA (SPECIALIZED LANGUAGES) | 21873 | R49848 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LILA MERCEDES MAYORAL WIRSHING | 56511 | R49858 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40022 | R49860 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZED IN SCIENCE AND MATH) | 61531 | R49896 | May-26-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 463.52 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | STATE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 35031 | R92707 | Aug-01-2000 | | ACTIVE | 3,136.67 | 37,640.04 | 6,022.41 | 554.98 | 688.32 | 1,440.00 | 600.00 | 300.00 | 47,253.25 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MERITA ARENAS | 25932 | R92713 | Aug-16-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,852.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARÍN | 17111 | R93003 | Sep-20-2001 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 300.00 | 47,324.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | R93639 | Aug-01-2002 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R93105 | Aug-01-2001 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 317.07 | 641.88 | 1,440.00 | 600.00 | 300.00 | 44,176.60 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO J. TITO J. DELGADO (21ST CENTURY) | 11502 | R93130 | Aug-01-2006 | | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.46 | 675.90 | 1,440.00 | 600.00 | 300.00 | 46,430.41 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | CARMEN ANZUAGA DE RIVERA | 30751 | R44904 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | 42267 | R48909 | May-26-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.36 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | R50045 | Aug-01-2000 | | ACTIVE | 2,286.67 | 27,440.04 | 4,390.41 | 406.58 | 504.72 | 1,440.00 | 600.00 | 300.00 | 35,089.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | FERNANDO SURIA CHAVES (21ST CENTURY) | 15702 | R50055 | Aug-28-1998 | | ACTIVE | 2,896.67 | 34,160.04 | 5,460.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA I. CORREDOR RIVERA | 74476 | R50174 | Aug-01-2001 | | ACTIVE | 2,634.17 | 31,610.04 | 5,057.61 | 467.05 | 579.78 | 1,440.00 | 600.00 | 300.00 | 40,062.47 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70557 | R50190 | Nov-21-1994 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.86 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | R93152 | Oct-08-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18226 | R93168 | Aug-10-2001 | | ACTIVE | 3,229.17 | 38,750.04 | 6,200.01 | 570.58 | 708.30 | 1,440.00 | 600.00 | 300.00 | 48,576.92 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORNETIER | 17319 | R93220 | Aug-04-2003 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,660.55 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | TEODOMIRO TABOAS | 12229 | R93227 | Aug-09-2001 | | ACTIVE | 2,841.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZE D FINE ART (21 C. | 13425 | R93272 | Aug-04-2003 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 23515 | R50290 | Oct-15-1992 | | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 530.12 | 658.08 | 1,440.00 | 600.00 | 300.00 | 45,299.85 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZE D) (21ST CENTURY | 21550 | R50260 | Oct-30-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.86 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56093 | R50322 | Sep-07-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | R50261 | Nov-14-1992 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,810.85 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | JOSE COLLADO COLON | 34785 | R50378 | Mar-31-2000 | | ACTIVE | 3,376.67 | 40,520.04 | 6,483.21 | 596.24 | 740.16 | 1,440.00 | 600.00 | 300.00 | 50,687.65 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 35899 | R50406 | Aug-13-1992 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JOSE F. CINTRON Y ANEXO | 32573 | R50462 | May-05-2000 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | R50499 | Nov-22-2000 | | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 300.00 | 51,260.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | R50534 | Aug-01-2000 | | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.40 | 541.98 | 1,440.00 | 600.00 | 300.00 | 37,559.22 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESOR RI) | 47951 | R50571 | Sep-29-2003 | | ACTIVE | 2,341.67 | 30,200.04 | 4,880.01 | 456.95 | 559.80 | 1,440.00 | 600.00 | 300.00 | 38,736.80 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | 12740 | R50622 | Aug-01-2005 | | ACTIVE | 3,234.17 | 38,810.04 | 6,209.61 | 571.45 | 709.38 | 1,440.00 | 600.00 | 300.00 | 48,640.47 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | R50660 | Aug-07-1997 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R93297 | Sep-04-2001 | ACTIVE | 2,621.67 | 31,460.04 | 5,233.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 308.00 | 39,883.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54551 | R93319 | Aug-22-2005 | ACTIVE | 2,391.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | PI, EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | VICENTE ACEVEDO BALLESTER | 18234 | R93336 | Aug-13-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,224.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | IRMA DELIZ DE MUÑOZ | 15750 | R93295 | Aug-17-2001 | ACTIVE | 3,166.67 | 38,000.04 | 6,280.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 308.00 | 47,662.55 | 6.00 | SCHOOL DIRECTOR | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTARY) | 11403 | R93405 | Sep-20-2002 | ACTIVE | 3,141.67 | 37,700.04 | 6,232.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 308.00 | 47,324.80 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S. MARCHAND | 17418 | R93466 | Aug-05-2004 | ACTIVE | 2,764.17 | 33,170.04 | 5,207.21 | 489.67 | 607.86 | 1,440.00 | 600.00 | 308.00 | 41,922.77 | 6.00 | MA, EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R50733 | Aug-02-2004 | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 563.18 | 699.12 | 1,440.00 | 600.00 | 308.00 | 47,968.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | RAMON PEREZ PURCELL | 51946 | R50753 | Feb-08-1993 | ACTIVE | 2,771.67 | 33,260.04 | 5,521.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIORGI | 42952 | R50821 | Aug-02-2004 | ACTIVE | 2,629.17 | 31,550.04 | 5,048.01 | 466.18 | 578.70 | 1,440.00 | 600.00 | 308.00 | 39,990.92 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | 43224 | R50838 | Aug-31-1998 | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 308.00 | 44,784.77 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAMON POWER Y GIRALT | 62123 | R50920 | Aug-09-2010 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CONCEPCIO N MENDEZ CANO | 21143 | R50930 | Aug-02-1999 | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 308.00 | 46,323.10 | 6.00 | FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | R93438 | Aug-02-2010 | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | R93458 | Aug-27-2010 | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | PEDRO AMADOR | 11090 | R93493 | Aug-22-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,224.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | R93559 | Aug-01-2005 | ACTIVE | 2,616.67 | 31,400.04 | 5,224.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | R93613 | Aug-24-2007 | ACTIVE | 2,524.17 | 30,410.04 | 4,860.41 | 449.65 | 558.18 | 1,440.00 | 600.00 | 308.00 | 38,621.47 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. AMPARO | 72090 | R93665 | Aug-01-2007 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | R93705 | Aug-02-2004 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PETROGAMER ICA PAGAN | 20404 | R93721 | Aug-23-2001 | ACTIVE | 3,226.67 | 38,720.04 | 6,195.21 | 570.14 | 707.76 | 1,440.00 | 600.00 | 308.00 | 48,541.15 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R93753 | Aug-01-2001 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONAL HIGH SCHOOL) | 27557 | R93760 | Aug-22-2003 | ACTIVE | 2,559.67 | 30,716.04 | 4,914.57 | 454.08 | 563.69 | 1,440.00 | 600.00 | 308.00 | 38,996.38 | 6.00 | PI, INDUSTRIAL EDUC. (ELECTRONICS) | 8119 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 27263 | R94626 | Aug-01-2001 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | NEW VOCATIONAL HIGH SCHOOL | 28520 | R94238 | Aug-01-2002 | ACTIVE | 2,541.67 | 30,500.04 | 4,880.01 | 450.05 | 559.80 | 1,440.00 | 600.00 | 308.00 | 38,738.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62347 | R50939 | Oct-14-1992 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | Sub | Municipality | Name | Num | Code | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Hrs | Description | Pos | Type | Reg | Faculty | Incl | Extra |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA GRANADA INTERMEDIATE | 60557 | R50966 | Aug-01-2007 | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.30 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,234.55 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | R51041 | Aug-11-2003 | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.46 | 675.00 | 1,440.00 | 600.00 | 300.00 | 46,430.42 | 6.00 | | MA. FINE ARTS (GENERAL MUSIC) | 9577 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74237 | R51092 | Aug-01-2008 | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 563.18 | 699.12 | 1,440.00 | 600.00 | 300.00 | 47,968.75 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17459 | R51101 | Aug-02-2004 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | R51136 | Oct-29-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 17263 | R5426A | Aug-04-2003 | ACTIVE | 2,911.67 | 34,940.04 | 5,590.41 | 515.33 | 639.72 | 1,440.00 | 600.00 | 300.00 | 44,033.50 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 25619 | R94453 | Oct-25-2001 | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 300.00 | 39,525.85 | 6.00 | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZED IN TECHNOLOGY) | 23599 | R94463 | Aug-09-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.35 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9573 | | SCHOOLWIDE | PROBATION-ARY | FACULTY-TEACHERS | INCLUDED | |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | R94461 | Aug-02-2004 | ACTIVE | 2,511.67 | 30,140.04 | 4,822.41 | 445.73 | 553.32 | 1,440.00 | 600.00 | 300.00 | 38,309.50 | 6.00 | | MA. LIBRARIAN | 9579 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70425 | R94600 | Aug-01-2008 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | R94606 | Aug-01-2002 | ACTIVE | 3,149.17 | 37,790.04 | 6,046.41 | 556.66 | 691.02 | 1,440.00 | 600.00 | 300.00 | 47,432.12 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9573 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEIGEL PAREDES | 13438 | R51174 | Oct-29-1990 | SUSPENSION WITH PAY | 2,700.00 | 32,400.00 | 5,184.00 | 478.50 | 594.00 | 1,440.00 | 600.00 | 300.00 | 41,004.50 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | SUSPENSION OF EMPLOYMENT WITHOUT DEPRIVATION OF SALARY Aug-03-2020 Jun-02-2021 |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED IN FINE ART (2) C. | 13425 | R51196 | Nov-21-1995 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALBERT EINSTEIN | 62984 | R51231 | Nov-22-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIAN BLANCO (SPECIALIZED IN BALLET) | 60038 | R51248 | Sep-29-1995 | ACTIVE | 3,284.17 | 39,410.04 | 6,305.61 | 580.15 | 720.18 | 1,440.00 | 600.00 | 300.00 | 49,363.97 | 6.00 | | MA. FINE ARTS (BALLET) | 9741 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| CAGUAS | GURABO | CAGUAS | PEPITA ARENAS | 25932 | R51416 | Aug-02-1999 | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 300.00 | 41,243.05 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 51040 | R51440 | Aug-02-2010 | ACTIVE | 2,451.67 | 29,420.04 | 4,707.21 | 435.29 | 540.36 | 1,440.00 | 600.00 | 300.00 | 37,450.90 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | R51467 | Mar-31-2000 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | R51514 | Aug-02-1999 | ACTIVE | 3,251.67 | 39,020.04 | 6,243.21 | 574.49 | 713.16 | 1,440.00 | 600.00 | 300.00 | 48,898.90 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZED I) | 50500 | R51529 | Aug-01-2003 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| ARECIBO | CAMUY | CAMUY | S. U. SANTIAGO R. PALMER | 11031 | R51597 | Aug-01-2002 | ACTIVE | 3,041.67 | 36,500.04 | 5,840.01 | 537.95 | 667.80 | 1,440.00 | 600.00 | 300.00 | 45,893.80 | 6.00 | | MA. FINE ARTS (GENERAL MUSIC) | 9577 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36394 | R51606 | Sep-29-1995 | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | RIO QUEBRADA NEGRITO ELEMENTAR Y | 79067 | R51718 | Aug-01-2007 | ACTIVE | 2,784.17 | 33,410.04 | 5,345.61 | 493.15 | 612.18 | 1,440.00 | 600.00 | 300.00 | 42,206.97 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CEFERINA CORDERO | 17657 | R51899 | Nov-05-2007 | ACTIVE | 3,333.34 | 40,000.08 | 6,400.01 | 588.70 | 730.80 | 1,440.00 | 600.00 | 300.00 | 50,067.60 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATION | EXCLUDED | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | R0468 | R51928 | Sep-10-1998 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9573 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AÑASCO | ALCIDES FIGUEROA (ESPECIALIZED EN BILINGUAL) | K0519 | K51953 | Oct-07-1999 | ACTIVE | 3,309.17 | 39,650.04 | 6,244.01 | 593.63 | 724.50 | 1,440.00 | 600.00 | 300.00 | 49,650.17 | 6.00 | PH. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | ANDRES C. GONZALEZ | R5672 | R51998 | May-05-2000 | ACTIVE | 3,401.67 | 40,820.04 | 6,531.21 | 600.39 | 745.56 | 1,440.00 | 600.00 | 300.00 | 51,045.40 | 6.00 | PH. LIBRARIAN | 9579 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONAL SCHOOL | T7669 | R52027 | Aug-01-2000 | ACTIVE | 2,941.67 | 33,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 35,152.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | IL U. JOSE A. BARRERAS (21ST CENTURY) | L2451 | R52061 | Aug-01-2000 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ILEANA DE GRACIA (URBAN SUP.) | T9038 | R52080 | Mar-01-2000 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,324.60 | 6.00 | MA. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | T5267 | R52109 | Aug-01-2005 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | L2245 | R52119 | May-05-2000 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | JUAN ALEJO ARIZMENDI | L2930 | R52149 | Dec-22-2003 | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 300.00 | 47,124.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | JUAN ALEJO ARIZMENDI | L2930 | R52150 | Aug-22-1996 | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 568.40 | 705.60 | 1,440.00 | 600.00 | 300.00 | 48,399.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PAOLI (L MUSIC) (SPECIALIZED) | L3940 | R52204 | Aug-26-1998 | ACTIVE | 2,962.67 | 35,552.04 | 5,688.23 | 524.20 | 650.74 | 1,440.00 | 600.00 | 300.00 | 44,763.31 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | VISITACION PAGAN | L2633 | R52227 | Aug-23-1999 | ACTIVE | 2,839.17 | 34,070.04 | 5,451.21 | 502.72 | 624.06 | 1,440.00 | 600.00 | 300.00 | 42,996.02 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | BARAHONA ELEMENTARY | L2435 | R52232 | Nov-03-2011 | ACTIVE | 4,023.34 | 48,280.08 | 7,724.81 | 708.76 | 879.84 | 1,440.00 | 600.00 | 300.00 | 59,941.50 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | X0148 | R52309 | Sep-11-1998 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | Z7607 | R52332 | Sep-26-1992 | ACTIVE | 3,379.17 | 40,550.04 | 6,488.01 | 596.68 | 740.70 | 1,440.00 | 600.00 | 300.00 | 50,723.42 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | Z6773 | R52657 | Aug-02-2004 | ACTIVE | 2,584.17 | 31,010.04 | 4,961.61 | 456.35 | 568.98 | 1,440.00 | 600.00 | 300.00 | 39,346.97 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | L5792 | R52662 | Nov-09-1998 | ACTIVE | 3,281.67 | 39,380.04 | 6,300.82 | 579.71 | 719.64 | 1,440.00 | 600.00 | 300.00 | 49,328.20 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | IL U. ANGELICA DELGADO (S.U. AMERICA) | L5932 | R52704 | Aug-01-2000 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (ESPECIALIZED IN SPORTS) | L4241 | R52814 | Nov-15-1999 | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 300.00 | 41,243.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | T1365 | R52865 | Feb-01-2000 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | IL U. MARIA C. SANTIAGO | L1981 | R52914 | Feb-24-1999 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | INES M. MENDOZA (DE MUÑOZ MARIN (MONTESSIO RI MOD) | Z3655 | R52968 | Aug-04-2003 | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 300.00 | 41,243.05 | 6.00 | ENGLISH MA EDUCATION (K-12) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | S1354 | R53020 | Oct-07-1992 | ACTIVE | 4,036.67 | 48,440.04 | 7,750.41 | 711.68 | 882.72 | 1,440.00 | 600.00 | 300.00 | 60,132.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | JOBOS | S1252 | R53039 | Aug-01-2000 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JAIME C. RODRIGUEZ (MONTESSO RI MOD) | X0532 | R53332 | Aug-27-1998 | ACTIVE | 3,599.17 | 42,710.04 | 6,833.61 | 628.00 | 779.58 | 1,440.00 | 600.00 | 300.00 | 53,299.22 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | M0886 | R53173 | Mar-20-2000 | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 300.00 | 46,040.30 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | ANASCO | ALCIDES FIGUEROA (ESPECIALIZE D - BILINGUAL) | 40519 | R53188 | Nov-22-1999 | | ACTIVE | 3,021.67 | 36,260.04 | 5,861.81 | 324.47 | 663.48 | 1,440.00 | 600.00 | 45,607.60 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | SEGUNDO RUIZ BELVIS | A10B1 | R53205 | Nov-29-1999 | | ACTIVE | 3,434.17 | 41,210.04 | 6,593.61 | 606.25 | 752.58 | 1,440.00 | 600.00 | 51,515.47 | 6.00 | MA. EDUC. (CHEMISTRY) | 9837 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | R53210 | Aug-01-2008 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.72 | 445.32 | 1,440.00 | 600.00 | 31,234.50 | 6.00 | MA. SEC. EDUC. (CHEMISTRY) | 9837 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | EL FARALLON | 20412 | R53260 | Jan-31-2000 | | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 489.47 | 607.86 | 1,440.00 | 600.00 | 41,922.77 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSOR IE MOD) | 18291 | R53287 | Aug-20-2001 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 47,682.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTAR Y | R53240 | Sep-10-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PUREFICACI ON RODRIGUEZ (21ST CENTURY) | R53267 | Nov-02-1999 | | ACTIVE | 3,251.67 | 39,020.04 | 6,243.21 | 574.49 | 713.16 | 1,440.00 | 600.00 | 48,896.90 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SABINO RIVERA BERRIOS | 58248 | R53452 | Oct-18-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 41,600.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | 46821 | R53525 | Mar-01-2000 | | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 41,243.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | BO QUEBRADA NEGRITO ELEMENTAR | 79987 | R53541 | Jan-18-2000 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | R53566 | Oct-06-2000 | | ACTIVE | 3,213.67 | 38,564.04 | 6,170.25 | 567.88 | 704.95 | 1,440.00 | 600.00 | 48,255.12 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | RAFAEL HERNANDEZ (VEGA ALTA) | 71746 | R53639 | Oct-22-1999 | | ACTIVE | 3,434.17 | 41,210.04 | 6,593.61 | 606.25 | 752.58 | 1,440.00 | 600.00 | 51,515.47 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEIGEL PAREDES | 15438 | R53722 | Mar-06-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERNRINO ELEMENTAR Y | 67705 | R53906 | Aug-04-2003 | | ACTIVE | 3,529.17 | 42,350.04 | 6,776.01 | 622.76 | 773.10 | 1,440.00 | 600.00 | 52,869.92 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | R56015 | Apr-23-2020 | | ACTIVE | 1,822.00 | 21,864.00 | 3,498.24 | 325.72 | 404.35 | 1,440.00 | 600.00 | 28,440.32 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | | STATE | PROMOTION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | HUMACAO SOCIAL TREATMENT CENTER | 27706 | R56037 | Apr-23-2020 | | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (BARBERING AND STYLING) | 8229 | | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | SPECIAL VOC. CENTER | R5310 | R56046 | Apr-23-2020 | | ACTIVE | 1,866.00 | 22,416.00 | 3,586.56 | 333.73 | 414.29 | 1,440.00 | 600.00 | 29,098.58 | 6.00 | M. INDUSTRIAL EDUC. (UPHOLSTERY AND LEATHER WORK) | 8260 | | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | A7852 | R56066 | Apr-23-2020 | | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRICITY) | 8235 | | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52096 | R56069 | Apr-23-2020 | | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 28,082.57 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | | STATE | PROMOTION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PILA | 52688 | R56094 | Apr-23-2020 | | ACTIVE | 2,602.00 | 31,224.00 | 4,995.84 | 461.45 | 572.83 | 1,440.00 | 600.00 | 39,602.12 | 6.00 | M. MARKETING EDUC. | 8268 | | | STATE | PROMOTION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62399 | R56102 | Apr-23-2020 | | ACTIVE | 2,376.00 | 28,512.00 | 4,561.92 | 422.12 | 524.02 | 1,440.00 | 600.00 | 36,368.06 | 6.00 | M. INDUSTRIAL EDUC. (GRAPHIC DESIGN) | 8148 | | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69500 | R74720 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | R74722 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.72 | 445.32 | 1,440.00 | 600.00 | 31,234.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62399 | R74738 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17282 | R74773 | Aug-03-2015 | | ACTIVE | 2,150.67 | 25,808.04 | 4,129.29 | 382.92 | 475.34 | 1,440.00 | 600.00 | 32,143.59 | 6.00 | PROF. HEALTH EDUCATION (NURSING) | 9874 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | District | Municipality | Name | No. | Doc# | Date | | Status | | | | | | | | | | | Position | Code | | Funding | Type | Category | Included |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | R74907 | Aug-03-2013 | | ACTIVE | 1,960.67 | 23,528.04 | 3,764.99 | 349.86 | 424.30 | 1,440.00 | 600.00 | 308.00 | 30,424.69 | 6.00 | PR. INDUSTRIAL EDUC. (TOOLING MECHANICS) | 8250 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | R74842 | Sep-16-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,132.80 | 6.00 | PR. EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | VISITACION PAGAN | 12423 | R74881 | Feb-09-2016 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.00 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ANTONIO GONZALEZ SUAREZ (SPECIALIZED IN BILINGUAL) | 40127 | R75051 | Aug-01-2005 | | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 308.00 | 32,621.27 | 6.00 | PHA. ELEMENTARY ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | MARIA L MC DOUGALL | 50799 | R75072 | Aug-01-2001 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 623.68 | 1,440.00 | 600.00 | 308.00 | 43,101.31 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PAUHABO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31427 | R75097 | Aug-31-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | | RABANAL ELEMENTAR | 20305 | R75142 | Aug-01-2000 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 466.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | ENGLISH PHA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R77093 | Aug-01-2013 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G QUINTERO ALFARO | 17186 | R77144 | Aug-09-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,132.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51631 | R77183 | Aug-01-2013 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | R77192 | Aug-01-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ELIGIA PASCUAL | 25601 | R77213 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,132.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | S. U. JOSE CELSO BARBOSA | 20321 | R77235 | Aug-01-2013 | | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 679.68 | 1,440.00 | 600.00 | 308.00 | 46,680.85 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | MIGUEL SASTRE OLIVER | 51375 | R77546 | Aug-01-2013 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | R77549 | Aug-01-2013 | | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.40 | 541.98 | 1,440.00 | 600.00 | 308.00 | 37,559.22 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUNOZ MARIN | 25783 | R77726 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.00 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INTERMEDIATE #1 (QUEBRADILLAS) (21ST CENTURY) | 28456 | R90022 | Sep-20-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CERIO GORDO MEDINA | 42572 | R90038 | Aug-01-2000 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN ELEMENTARY | 62679 | R90120 | Jul-01-2014 | | ACTIVE | 3,813.34 | 45,760.08 | 7,321.61 | 672.22 | 824.48 | 1,440.00 | 600.00 | 308.00 | 56,536.40 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7001 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAMON POWER Y GIRALT | 62123 | R90127 | Jul-01-2014 | | ACTIVE | 4,173.34 | 50,080.08 | 8,012.81 | 734.86 | 912.24 | 1,440.00 | 600.00 | 308.00 | 62,088.00 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. HONORIO HERNANDEZ | 12914 | R81084 | Aug-01-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17292 | R81089 | Aug-01-2013 | | ACTIVE | 2,934.17 | 35,210.04 | 5,633.61 | 519.25 | 644.58 | 1,440.00 | 600.00 | 308.00 | 44,355.47 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | 12740 | R81035 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,132.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. MATRULLAS | 12666 | R81036 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,132.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | GEORGINA ALVARADO | 42257 | R81100 | Aug-01-2013 | Redacted for P | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,132.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | Redacted for P | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | Municipality | Municipality | School | ID1 | ID2 | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Amt9 | Role | Code | | Type | Class | Position | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RIO CANAS ABAJO | 47571 | R81107 | Aug-05-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | R81121 | Aug-01-2013 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | | R81146 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN RAMON JIMENEZ | 62554 | R81139 | Aug-01-2013 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA (GUARAGUAO CARRETERA) | 70664 | R81176 | Aug-01-2013 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.09 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | R81247 | Aug-01-2013 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PEDRO C. TIMOTHEE ANEXO | 66357 | R81252 | Aug-01-2013 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9988 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | R81267 | Aug-01-2013 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO.HIGUILL AR ELEMENTAR Y ECOLOGICA (..) | 18259 | R81281 | Aug-01-2013 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE M. DEL VALLE | 71399 | R81397 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | R81496 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. FINE ARTS (GENERAL INSTRUMENTAL MUSIC) | 9994 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | INES M. MENDOZA DE MUÑOZ MARIN (MONTESSO RI MOD) | 23655 | R81464 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | S. U. CARMEN ZENAIDA VEGA (LA PLATA) | 20339 | R81472 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24910 | R81498 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. FINE ARTS (GENERAL VOCAL MUSIC) | 9992 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | JOSE COLON GONZALEZ | 20396 | R81157 | Aug-12-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | PETRA MERCADO | 34884 | R81377 | Aug-01-2013 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EDUC. VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CARMEN PILAR SANTOS (MONTESSO RI MOD) | 30502 | R81394 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35816 | R81633 | Aug-01-2013 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. FINE ARTS (DANCE:PROV. AND CORPORAL EXPRESSION) | 9742 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUIÑONES MEDINA | 35762 | R81640 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | 48345 | R81667 | Aug-01-2013 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | HOMERO RIVERA SOLA | 40255 | R81681 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | R81802 | Aug-01-2013 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | 75630 | R81862 | Aug-19-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MEDICAL FACILITY 500 PONCE | 38345 | R83139 | Nov-18-2019 | ACTIVE | 2,100.00 | 25,200.00 | 4,032.00 | 374.10 | 464.40 | 1,440.00 | 600.00 | 308.00 | 32,418.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MAIN CORRECTIO NAL INSTITUTIO N, PONCE | 57347 | R83120 | Nov-18-2019 | ACTIVE | 2,455.00 | 29,460.00 | 4,713.60 | 433.67 | 541.08 | 1,440.00 | 600.00 | 308.00 | 37,496.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | Mun1 | Mun2 | Name | ID | | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Amt9 | Description | Code | Prog | Type | Class | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA ALTA | BO QUEBRADA INT. ARENAS | 77961 | R85210 | Aug-01-2002 | ACTIVE | 2,616.67 | 31,400.04 | 5,324.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL LUNE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | R85246 | Aug-06-2001 | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 308.00 | 48,040.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL LUNE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | R85257 | Aug-01-2007 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.00 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL LUNE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R85281 | Aug-01-2001 | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 626.40 | 1,440.00 | 600.00 | 308.00 | 43,816.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL LUNE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. MANUEL RUIZ GANDIA | 10512 | R85288 | Aug-01-2002 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL LUNE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. RIBERO PADILLA (URBAN ELEMENTARY) | 12369 | R85000 | Aug-09-2001 | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 308.00 | 47,124.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL LUNE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ANSELMO VILLARUBIA | 40139 | R85541 | Aug-04-2003 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL LUNE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | 42945 | R85594 | Aug-01-2002 | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 308.00 | 41,243.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL LUNE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE HORACIO CORA (21ST CENTURY) | 24752 | R85692 | Aug-13-2001 | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 308.00 | 39,883.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL LUNE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA | 32250 | R85722 | Aug-01-2006 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL LUNE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 31286 | R85723 | Aug-02-2004 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL LUNE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MARTIN GARCIA GIUSTI | 78002 | R94647 | Aug-01-2008 | ACTIVE | 2,425.00 | 29,100.00 | 4,656.00 | 430.65 | 534.60 | 1,440.00 | 600.00 | 308.00 | 37,069.25 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOL LUNE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | TOMAS MASSO RIVERA MORALES | 77951 | R94663 | Aug-20-2001 | ACTIVE | 2,839.17 | 34,070.04 | 5,451.21 | 502.72 | 624.06 | 1,440.00 | 600.00 | 308.00 | 42,996.02 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL LUNE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | R94828 | Aug-01-2008 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,866.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE NEVAREZ LOPEZ | 71546 | R94837 | Aug-01-2002 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | ANTONIO TULLA TORRES | 13342 | R94841 | Aug-01-2008 | ACTIVE | 3,174.67 | 38,096.04 | 6,095.37 | 561.09 | 696.53 | 1,440.00 | 600.00 | 308.00 | 47,797.03 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | R94842 | Aug-04-2003 | ACTIVE | 2,616.67 | 31,400.04 | 5,324.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTAR Y | 31345 | R95764 | Aug-02-2004 | ACTIVE | 2,539.17 | 30,470.04 | 4,875.21 | 450.52 | 559.26 | 1,440.00 | 600.00 | 308.00 | 38,703.02 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL LUNE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL REXACH DUENO | 32268 | R85777 | Aug-01-2001 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL LUNE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35816 | R85864 | Aug-14-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL LUNE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51888 | R85907 | Aug-04-2003 | ACTIVE | 2,616.67 | 31,400.04 | 5,324.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL LUNE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZED IN SPORTS) | 57261 | R85996 | Aug-03-2001 | ACTIVE | 2,884.17 | 34,610.04 | 5,537.61 | 510.55 | 633.78 | 1,440.00 | 600.00 | 308.00 | 43,639.97 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL LUNE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | SUPERINTENDENT'S OFFICE | 94218 | R86131 | Feb-24-2011 | ACTIVE | 4,427.00 | 53,124.00 | 8,499.84 | 779.00 | 967.03 | 1,440.00 | 600.00 | 308.00 | 65,717.87 | 7.30 | TEACHING FACILITATOR (FINE ARTS) I | 6176 | STATE | REGULAR | FACULTY-ADMINISTRATIVE | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | X95827 | Aug-29-2001 | | ACTIVE | 2,914.17 | 34,970.04 | 5,595.21 | 515.77 | 640.26 | 1,440.00 | 600.00 | 308.00 | 44,069.27 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL LUNE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | R96194 | Aug-22-2010 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOL LUNE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | FAJARDO | RAMON QUINONEZ PACHECO | 30239 | R9632M | Aug-18-2010 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 255.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLLND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54288 | R96087 | Aug-02-2010 | ACTIVE | 2,221.67 | 26,660.04 | 4,265.61 | 395.27 | 490.68 | 1,440.00 | 600.00 | 300.00 | 34,159.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (L2) | SAN JUAN | GABRIELA MISTRAL | 61382 | R96636 | Aug-02-2010 | ACTIVE | 1,991.67 | 23,900.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLLND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | SUPERINTEN DENT'S OFFICE | 97113 | R86191 | May-24-2012 | ACTIVE | 3,235.00 | 38,820.00 | 6,211.20 | 571.59 | 709.56 | 1,440.00 | 600.00 | 300.00 | 48,660.35 | 7.30 | TEACHING FACILITATOR (SOCIAL WORK) I | 8191 | STATE | REGULAR | FACULTY-ADMINISTRA TIVE | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON (I (21ST CENTURY) | 10827 | R87019 | Aug-01-2008 | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 300.00 | 39,525.85 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLLND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PEDRO ANIBAL REYES BELEN | 17772 | R87011 | Aug-01-2008 | ACTIVE | 2,861.67 | 31,940.04 | 5,110.41 | 471.83 | 585.72 | 1,440.00 | 600.00 | 300.00 | MI,436.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLLND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | MANUEL RAMOS HERNANDEZ | 17368 | R87038 | Aug-01-2008 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9627 | SCHOOLLND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | R87046 | Aug-01-2008 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLLND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZE D IN SPORTS) | 14241 | R96733 | Aug-01-2009 | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 300.00 | 50,401.45 | 6.00 | MA. SEC EDUC. (SPANISH) | 9919 | SCHOOLLND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. MARIA C. SANTIAGO | 21881 | R96789 | Aug-02-2010 | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 300.00 | 32,621.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70264 | R96659 | Aug-16-2010 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | 91812 | R97290 | Feb-01-2011 | ACTIVE | 1,991.67 | 23,900.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLLND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICEAGA SUPERIOR VOC. | 97952 | R97456 | Jan-11-2011 | ACTIVE | 1,991.67 | 23,900.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLLND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 90022 | R87094 | Aug-01-2008 | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U ENRIQUE DE JESUS BORRAS | 10322 | R87143 | Aug-01-2008 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 255.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | FERNANDO SURGA CHAVES (21ST CENTURY) | 10702 | R87184 | Aug-01-2008 | ACTIVE | 2,321.67 | 27,860.04 | 4,457.61 | 413.67 | 512.28 | 1,440.00 | 600.00 | 300.00 | 35,399.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | FERNANDO SURGA CHAVES (21ST CENTURY) | 10702 | R87185 | Aug-01-2008 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JAIME COIRA ORTIZ (S.U. AO. PIZAS) | 17889 | R87208 | Aug-01-2008 | ACTIVE | 2,729.17 | 32,750.04 | 5,240.01 | 483.58 | 600.30 | 1,440.00 | 600.00 | 300.00 | 41,421.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | MANUEL RAMOS HERNANDEZ | 17368 | R87264 | Aug-01-2008 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (L2) | SAN JUAN | DR. JULIO J. HENNA | 63073 | R97621 | Aug-01-2012 | ACTIVE | 1,991.67 | 23,900.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. FINE ARTS (THEATER) | 9811 | SCHOOLLND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZE D) | 36012 | R97657 | Aug-01-2012 | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 300.00 | 36,520.75 | 6.00 | MA. FINE ARTS (BALLET) | 9741 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZE D) | 36012 | R97658 | Aug-01-2012 | ACTIVE | 2,154.67 | 28,256.04 | 4,520.97 | 418.41 | 519.41 | 1,440.00 | 600.00 | 300.00 | 36,062.83 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZE D FINE ARTS) | 52470 | R97678 | Aug-01-2012 | ACTIVE | 1,991.67 | 23,900.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLLND | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (L2) | SAN JUAN | LAS AMERICAS | 61432 | R97696 | Aug-01-2012 | ACTIVE | 1,991.67 | 23,900.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (L2) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZE D IN SCIENCE AND MATH) | 61521 | R97721 | Aug-01-2012 | ACTIVE | 2,086.67 | 25,040.04 | 4,006.41 | 371.78 | 461.52 | 1,440.00 | 600.00 | 300.00 | 32,227.75 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9627 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | R97298 | Aug-01-2008 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 13391 | R97316 | Aug-01-2008 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 13912 | R97326 | Aug-01-2008 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.85 | 547.38 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | SPECIAL EDUCATION (AUTISM) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | R97333 | Aug-01-2008 | | ACTIVE | 2,184.17 | 26,210.04 | 4,193.61 | 388.75 | 482.58 | 1,440.00 | 600.00 | 308.00 | 33,622.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZE D) | 70076 | R97354 | Aug-01-2008 | | ACTIVE | 3,466.67 | 41,600.04 | 6,656.01 | 611.90 | 759.60 | 1,440.00 | 600.00 | 308.00 | 51,975.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70573 | R97371 | Aug-01-2008 | | ACTIVE | 1,966.67 | 23,600.04 | 3,779.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62347 | R98009 | Oct-14-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ANGELICA GOMEZ DE BETANCOUR T | 10637 | R98076 | Aug-09-2010 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10627 | R98091 | Aug-16-2010 | | ACTIVE | 2,676.67 | 32,120.04 | 5,139.21 | 474.44 | 568.96 | 1,440.00 | 600.00 | 308.00 | 40,670.65 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71225 | R98159 | Aug-02-2010 | | ACTIVE | 2,639.17 | 31,670.04 | 5,067.21 | 467.92 | 580.86 | 1,440.00 | 600.00 | 308.00 | 40,134.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ALEJANDRO JR. CRUZ (SALATEO PARCELAS) | 71449 | R98167 | Aug-02-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA (GUARAGUA O CARRETERA) | 70664 | R97378 | Aug-01-2008 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70200 | R97391 | Aug-01-2008 | | ACTIVE | 2,159.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESOR IO) | 70657 | R97447 | Aug-01-2008 | | ACTIVE | 2,934.17 | 35,210.04 | 5,633.61 | 519.25 | 644.58 | 1,440.00 | 600.00 | 308.00 | 44,355.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESOR IO) | 70657 | R97448 | Aug-01-2008 | | ACTIVE | 2,501.67 | 30,020.04 | 4,803.21 | 443.99 | 551.16 | 1,440.00 | 600.00 | 308.00 | 38,166.40 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ADELA ROLON FUENTES | 70931 | R97462 | Aug-01-2008 | | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 308.00 | 36,592.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | R97479 | Aug-01-2008 | | ACTIVE | 3,434.17 | 41,210.04 | 6,593.61 | 606.25 | 752.38 | 1,440.00 | 600.00 | 308.00 | 51,510.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE PABLO MORALES | 71373 | R98170 | Aug-02-2010 | | ACTIVE | 2,389.17 | 28,670.04 | 4,587.21 | 424.42 | 526.86 | 1,440.00 | 600.00 | 308.00 | 36,556.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U ANA JOAQUINA ORTIZ (BOTIJAS #2) | 12724 | R98179 | Aug-02-2010 | | ACTIVE | 2,309.17 | 27,710.04 | 4,433.61 | 410.50 | 509.38 | 1,440.00 | 600.00 | 308.00 | 35,411.73 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PAULA MOJICA | 20941 | R98203 | Aug-02-2010 | | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 308.00 | 36,520.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (S.U. BO. PEÑA POBRE) | 36350 | R98237 | Aug-09-2010 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 40664 | R98263 | Aug-02-2010 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HERMINIA C. RAMIREZ | 42307 | R98299 | Aug-11-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ILEANA DE GRACIA (URBAN SUP.) | 76038 | R97501 | Aug-01-2008 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25763 | R97506 | Aug-01-2008 | | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 308.00 | 36,163.00 | 6.00 | SPECIAL EDUCATION TEACHER (DEAF AND PARTIALLY DEAF) | 9714 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUI TAS | BARRANQUE TAS | JOSE COLON GONZALEZ | 20396 | R97526 | Aug-01-2008 | | ACTIVE | 2,809.17 | 34,310.04 | 5,489.61 | 306.20 | 628.38 | 1,440.00 | 600.00 | 308.00 | 43,282.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | R97534 | Aug-01-2008 | | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 308.00 | 39,268.10 | 6.00 | SPECIAL EDUCATION TEACHERS | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22982 | R97622 | Aug-01-2008 | | ACTIVE | 3,034.17 | 36,410.04 | 5,825.61 | 536.65 | 666.18 | 1,440.00 | 600.00 | 308.00 | 45,786.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EDUARDO NEUMANN GANDIA | 52118 | R98321 | Aug-02-2010 | | ACTIVE | 2,339.17 | 28,310.04 | 4,528.61 | 419.20 | 520.38 | 1,440.00 | 600.00 | 308.00 | 36,127.22 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EDUARDO O CORDERO BERNARD (21ST CENTURY) | 52095 | R98322 | Aug-02-2010 | | ACTIVE | 2,086.67 | 25,040.04 | 4,006.41 | 371.78 | 461.52 | 1,440.00 | 600.00 | 308.00 | 32,227.75 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 38594 | R98328 | Aug-02-2010 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | S. U. ZOILO GRACIA | 51797 | R98332 | Aug-02-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. LIBRARIAN | 9579 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | R98358 | Aug-02-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS MUNOZ RIVERA | 51512 | R98392 | Aug-20-2010 | | ACTIVE | 2,109.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | R97679 | Aug-26-2010 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | R97707 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | EDMUNDO DEL VALLE | 34314 | R97714 | Aug-01-2008 | | ACTIVE | 2,929.17 | 35,150.04 | 5,624.01 | 518.38 | 643.38 | 1,440.00 | 600.00 | 308.00 | 44,283.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | R97722 | Aug-01-2008 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIA TE (21ST CENTURY) | 46603 | R97780 | Aug-01-2008 | | ACTIVE | 2,501.67 | 30,020.04 | 4,803.21 | 443.99 | 551.16 | 1,440.00 | 600.00 | 308.00 | 38,166.40 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | SEGUNDO RUIZ BELVIS | 61061 | R97796 | Aug-01-2008 | | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.48 | 675.90 | 1,440.00 | 600.00 | 308.00 | 46,430.42 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | R99499 | Sep-08-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | R98534 | Sep-20-2010 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | R98588 | Sep-03-2010 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R98609 | Aug-09-2010 | | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 308.00 | 37,272.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R98617 | Sep-03-2010 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO SPECIAL EDUC SERV CENTER | 18260 | R98621 | Aug-26-2010 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | PM. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R97808 | Aug-01-2008 | | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 487.93 | 605.70 | 1,440.00 | 600.00 | 308.00 | 41,779.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R97819 | Aug-01-2008 | | ACTIVE | 3,084.17 | 37,010.04 | 5,921.61 | 545.35 | 676.98 | 1,440.00 | 600.00 | 308.00 | 46,501.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | 45752 | R97885 | Aug-01-2008 | | ACTIVE | 2,534.17 | 30,410.04 | 4,865.61 | 449.45 | 558.18 | 1,440.00 | 600.00 | 308.00 | 38,631.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | FEDERICO DEGETAU II | 17599 | R97894 | Aug-01-2008 | | ACTIVE | 2,526.67 | 30,320.04 | 4,851.21 | 448.34 | 556.56 | 1,440.00 | 600.00 | 308.00 | 38,524.15 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | ABORETO | S. U. JOSE CELSO BARBOSA | 20321 | R97907 | Aug-01-2008 | | ACTIVE | 2,489.17 | 29,870.04 | 4,779.21 | 441.82 | 546.46 | 1,440.00 | 600.00 | 300.00 | 37,987.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | R87926 | Aug-01-2008 | ACTIVE | 2,489.17 | 29,870.04 | 4,779.21 | 441.82 | 546.46 | 1,440.00 | 600.00 | 300.00 | 37,987.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMPRIT ELEMENTARY | 71704 | R99638 | Aug-02-2010 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | CARMEN BARROSO MORALES | 71662 | R99639 | Aug-02-2010 | ACTIVE | 2,424.17 | 29,970.04 | 4,635.21 | 426.77 | 532.26 | 1,440.00 | 600.00 | 300.00 | 36,914.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | R99641 | Aug-02-2010 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZE D) (21ST CENTURY) | 21550 | R99848 | Aug-03-2010 | ACTIVE | 2,324.17 | 28,010.04 | 4,481.61 | 414.85 | 514.98 | 1,440.00 | 600.00 | 300.00 | 35,769.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUNOZ | 22309 | R99861 | Aug-10-2010 | ACTIVE | 2,384.17 | 28,610.04 | 4,577.61 | 423.55 | 525.78 | 1,440.00 | 600.00 | 300.00 | 36,464.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | RUFINO VIGO | 31300 | R98707 | Aug-18-2010 | ACTIVE | 1,991.67 | 23,900.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | 54445 | R87935 | Aug-01-2008 | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 300.00 | 37,629.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | 51177 | R87987 | Aug-01-2008 | ACTIVE | 3,070.17 | 36,950.04 | 5,912.01 | 544.46 | 675.90 | 1,440.00 | 600.00 | 300.00 | 46,450.42 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCERRIT | 60400 | R88824 | Aug-01-2008 | ACTIVE | 2,221.67 | 26,660.04 | 4,265.61 | 395.27 | 490.68 | 1,440.00 | 600.00 | 300.00 | 34,159.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | BARAHONA ELEMENTARY | 12425 | R88099 | Aug-17-2010 | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 300.00 | 32,561.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LIL) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | R88094 | Aug-07-2008 | ACTIVE | 2,639.17 | 31,670.04 | 5,067.21 | 467.92 | 580.86 | 1,440.00 | 600.00 | 300.00 | 40,134.02 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20962 | R88305 | Aug-01-2008 | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 300.00 | 37,559.22 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | R99728 | Aug-02-2010 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 40980 | R99723 | Aug-04-2010 | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 300.00 | 32,549.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 40980 | R99820 | Dec-01-2010 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R99827 | Oct-18-2010 | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 300.00 | 32,549.72 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ORCANOVIS | DR.CARMEN DELIA COLON MARTINEZ | 28076 | R99830 | Aug-16-2010 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | R99835 | Aug-05-2010 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | R88497 | Aug-19-2010 | ACTIVE | 2,151.67 | 25,820.04 | 4,131.21 | 383.09 | 475.56 | 1,440.00 | 600.00 | 300.00 | 33,157.90 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTAR Y) | 11403 | R88561 | Jul-14-2011 | ACTIVE | 3,431.34 | 41,200.08 | 6,592.01 | 606.20 | 752.40 | 1,440.00 | 600.00 | 300.00 | 51,498.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R88566 | Jul-14-2011 | ACTIVE | 2,706.34 | 32,500.08 | 5,200.01 | 479.95 | 595.80 | 1,440.00 | 600.00 | 300.00 | 41,123.65 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORKETEER DE ONEILL | 17350 | R88579 | Aug-15-2011 | ACTIVE | 3,826.34 | 45,940.08 | 7,350.41 | 674.83 | 837.72 | 1,440.00 | 600.00 | 300.00 | 57,151.05 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S.U. ANTONIO RIVERA | 76257 | R98621 | Aug-16-2011 | Redacted for P | ACTIVE | 3,306.34 | 39,700.08 | 6,352.01 | 584.35 | 725.40 | 1,440.00 | 600.00 | 300.00 | 49,709.65 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | R6656 | R86752 | Aug-02-2011 | ACTIVE | 3,823.34 | 45,880.08 | 7,340.91 | 672.96 | 656.64 | 1,440.00 | 600.00 | 300.00 | 57,079.50 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLUSED | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | R98894 | Jan-21-2011 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | R6226 | R98894 | Jan-14-2011 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 35,868.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | NORMA I. TORRES COLON | R6077 | R99745 | Jul-16-2013 | ACTIVE | 3,506.34 | 42,100.08 | 6,736.61 | 619.15 | 768.60 | 1,440.00 | 600.00 | 300.00 | 52,571.45 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLUSED | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL HERNANDEZ MARIN | K1549 | K29770 | Feb-10-1994 | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 300.00 | 49,328.20 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLUSED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JUANA G. (GOYITA) AVILES | L2279 | K29833 | Aug-02-2004 | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 300.00 | 46,967.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLUSED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | K0492 | K88790 | Jul-28-2011 | ACTIVE | 3,306.34 | 39,700.08 | 6,352.01 | 584.35 | 725.40 | 1,440.00 | 600.00 | 300.00 | 49,709.85 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLUSED | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | S8305 | R88827 | Aug-08-2011 | ACTIVE | 4,163.34 | 49,960.08 | 7,993.61 | 733.12 | 910.08 | 1,440.00 | 600.00 | 300.00 | 61,944.90 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLUSED | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUÑOZ RIVERA 2 (MONTESSORI MOD) | T5820 | R88851 | Jul-12-2011 | ACTIVE | 2,986.34 | 35,860.08 | 5,737.61 | 528.67 | 656.28 | 1,440.00 | 600.00 | 300.00 | 45,130.65 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLUSED | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | P0581 | R88877 | Aug-16-2011 | ACTIVE | 3,737.34 | 44,848.08 | 7,175.69 | 659.00 | 818.07 | 1,440.00 | 600.00 | 300.00 | 55,840.94 | 7.30 | DIRECTOR OF OCCUPATIONAL SCHOOL II | 8629 | | STATE | REGULAR | VOCATIONAL-FACULTY | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | D1120 | R40101 | Aug-29-1990 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLUSED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIORGI | K2952 | R40231 | Oct-30-1995 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. EDUC. SCHOOL HEALTH | 9812 | | SCHOOLUSED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZED FINE ARTS) | S3470 | R46208 | Aug-12-1996 | ACTIVE | 4,056.67 | 48,680.04 | 7,788.81 | 714.56 | 887.04 | 1,440.00 | 600.00 | 300.00 | 60,410.45 | 6.00 | MA. EDUC. SCHOOL HEALTH | 9812 | | SCHOOLUSED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. MARTA LAFONTAINE | L1334 | R40315 | Aug-12-1996 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLUSED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | L7799 | R40225 | Sep-23-1993 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLUSED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | S. U. LAURO GONZALEZ | K1614 | R88887 | Jul-02-2010 | ACTIVE | 3,533.34 | 42,400.08 | 6,784.01 | 623.50 | 774.00 | 1,440.00 | 600.00 | 300.00 | 52,929.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLUSED | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZED) (21ST CENTURY) | J1500 | R89635 | Aug-01-2008 | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 300.00 | 32,621.17 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLUSED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SANTA TERESITA | S7026 | R89675 | Aug-01-2008 | ACTIVE | 2,791.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLUSED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | S2696 | R89678 | Aug-01-2008 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLUSED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | LENARO BOU | T0912 | R89109 | Aug-01-2008 | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 487.93 | 605.70 | 1,440.00 | 600.00 | 300.00 | 41,779.67 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLUSED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | T3880 | R89132 | Aug-01-2008 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLUSED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | L4373 | R40338 | Aug-02-2004 | ACTIVE | 3,136.67 | 37,640.04 | 6,022.41 | 554.48 | 688.32 | 1,440.00 | 600.00 | 300.00 | 47,253.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLUSED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | JOSE COLON GONZALEZ | J0396 | R40478 | Aug-01-2006 | ACTIVE | 2,351.67 | 28,220.04 | 4,515.21 | 417.89 | 518.76 | 1,440.00 | 600.00 | 300.00 | 36,019.90 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | | SCHOOLUSED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | Z7667 | R40513 | Oct-14-1994 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLUSED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | N2176 | R40645 | Aug-01-2006 | ACTIVE | 3,516.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,929.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLUSED | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | RODRIGUEZ, S. U. ALFREDO DORRINGTO N (21ST CENTURY) | 44891 | R40664 | Sep-10-1991 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R40729 | Aug-19-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | PR. SEC EDUC. (ENGLISH) | 9970 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALICEA (21ST CENTURY) | 71352 | R89143 | Aug-01-2008 | | ACTIVE | 2,151.67 | 30,620.04 | 4,899.21 | 452.69 | 561.96 | 1,440.00 | 600.00 | 300.00 | 38,881.90 | 6.00 | PR. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | R89143 | Aug-04-2006 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | PR. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45393 | R89178 | Aug-01-2008 | | ACTIVE | 2,499.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 300.00 | 37,559.22 | 6.00 | ENGLISH PR. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR A (MONTESSO RI MOD) | 50120 | R89206 | Aug-02-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | SABANA LLANA INTERMEDIA TE | 58123 | R89212 | Aug-01-2008 | | ACTIVE | 2,214.17 | 26,570.04 | 4,251.21 | 393.97 | 489.06 | 1,440.00 | 600.00 | 300.00 | 34,052.27 | 6.00 | PR. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | R89333 | Aug-01-2008 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | PR. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ROBERTO CLEMENTE | 64949 | R40786 | Sep-29-1989 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | PR. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66480 | R40802 | Jan-31-1988 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | PR. LIBRARIAN | 9979 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | R40849 | Aug-01-2002 | | ACTIVE | 3,161.67 | 37,940.04 | 6,070.41 | 558.83 | 693.72 | 1,440.00 | 600.00 | 300.00 | 47,611.00 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 26453 | R40880 | Aug-01-2007 | | ACTIVE | 3,261.67 | 39,140.04 | 6,262.41 | 576.23 | 715.32 | 1,440.00 | 600.00 | 300.00 | 49,042.00 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | R41865 | Aug-01-2008 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | HUMACAO FREE MUSIC SCH (SPECIALIZE D) | 35550 | R43011 | May-22-2019 | | ACTIVE | 1,937.67 | 23,252.04 | 3,720.23 | 345.85 | 429.34 | 1,440.00 | 600.00 | 300.00 | 30,095.56 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9836 | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL MARIA DE LABRA | 61705 | R89335 | Aug-01-2008 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 300.00 | 37,307.60 | 6.00 | PR. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | R89361 | Aug-01-2008 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | PR. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | S. U. PASTO (MONTESSO RI) | 20214 | R89498 | Aug-10-2010 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,272.55 | 6.00 | ENGLISH PR. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | URBAN HIGH SCHOOL | 47629 | R89519 | Aug-13-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | PR. SEC EDUC. (ENGLISH) | 9970 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | SPECIAL VOC. CENTER | 45310 | R89678 | Aug-02-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | MARCELINO RODRIGUEZ ROMAN | 46334 | R89687 | Sep-09-2010 | | ACTIVE | 2,234.17 | 26,810.04 | 4,289.61 | 397.45 | 493.38 | 1,440.00 | 600.00 | 300.00 | 34,338.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZE D) | 36012 | R43813 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | PR. SEC EDUC. (SPANISH) | 9819 | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZE D IN SCIENCE AND MATH) | 61321 | R43832 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | PR. SEC EDUC. (ENGLISH) | 9970 | STATE PROBATION ARY | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZE D) | 70492 | R43084 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | PR. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE PROBATION ARY | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZE D IN SPORTS) | 57281 | R43139 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | PR. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE PROBATION ARY | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZE D IN SPORTS) | 57281 | R43132 | May-22-2019 | Redacted for P | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | PR. SEC EDUC. (GENERAL SCIENCE) | 9818 | Redacted for P | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADA | S.U. EPIFANIO ESTRADA (SPECIALIZED BILINGUAL) | R0220 | R43148 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,096.30 | 6.00 | | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | H0147 | R89693 | Aug-02-2010 | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 300.00 | 36,163.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (SPECIALIZED BILINGUAL) | 25312 | R89888 | Aug-18-2010 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | 42945 | R90633 | Aug-01-2008 | ACTIVE | 2,066.67 | 24,800.04 | 3,968.01 | 368.30 | 457.20 | 1,440.00 | 600.00 | 300.00 | 31,941.55 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ANTONIO GONZALEZ SUAREZ (SPECIALIZED BILINGUAL) | 40527 | R90066 | Aug-01-2001 | ACTIVE | 2,041.67 | 24,500.04 | 3,456.01 | 303.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,631.80 | 6.00 | MA. EARLY EDUCATION (ELEM. LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE INTERMEDIATE | 36424 | R90679 | Aug-01-2002 | ACTIVE | 2,561.67 | 30,740.04 | 4,918.41 | 454.43 | 564.12 | 1,440.00 | 600.00 | 300.00 | 39,025.06 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | R5682 | R90067 | May-22-2002 | ACTIVE | 2,739.67 | 32,876.04 | 5,260.17 | 485.40 | 602.57 | 1,440.00 | 600.00 | 300.00 | 41,572.19 | 6.00 | 2ND VOC. EDUC. TEACHER (DBI. CONSTRUCTION) | 8264 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | NEW ELEMENTAR | N9817 | R90107 | Aug-01-2004 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,281.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | MARCELINO RODRIGUEZ ROMAN | H6134 | R90131 | Aug-06-2001 | ACTIVE | 2,914.17 | 34,970.04 | 5,595.21 | 515.77 | 640.26 | 1,440.00 | 600.00 | 300.00 | 44,069.27 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U. EPIFANIO ESTRADA (SPECIALIZED BILINGUAL) | R0220 | R90200 | Aug-04-2003 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREZ FAJARDO | K2077 | R90279 | Aug-04-2003 | ACTIVE | 3,211.67 | 38,540.04 | 6,166.41 | 567.53 | 704.52 | 1,440.00 | 600.00 | 300.00 | 48,326.50 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | HOMERO RIVERA SOLA | M6295 | R90418 | Aug-29-2001 | ACTIVE | 3,151.67 | 37,820.04 | 6,051.21 | 357.09 | 691.36 | 1,440.00 | 600.00 | 300.00 | 47,967.90 | 6.00 | MA. EARLY EDUCATION (ELEM. LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | K7647 | R90421 | Sep-08-2003 | ACTIVE | 2,478.67 | 29,744.04 | 4,759.05 | 439.99 | 546.19 | 1,440.00 | 600.00 | 300.00 | 37,837.27 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | N8025 | R90453 | Aug-01-2008 | ACTIVE | 2,824.17 | 34,010.04 | 5,441.61 | 501.85 | 622.98 | 1,440.00 | 600.00 | 300.00 | 42,924.47 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIATE | K0378 | R90465 | Aug-01-2002 | ACTIVE | 3,136.67 | 37,640.04 | 6,022.41 | 554.48 | 688.32 | 1,440.00 | 600.00 | 300.00 | 47,253.25 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | R90575 | Apr-02-2002 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VENUS GARDENS | 62166 | R90597 | Aug-01-2007 | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS LLORENS TORRES (MONTESSORI) | 63081 | R90613 | Aug-02-2004 | ACTIVE | 2,624.17 | 31,610.04 | 5,057.61 | 467.05 | 579.78 | 1,440.00 | 600.00 | 300.00 | 40,062.47 | 6.00 | MA. EARLY EDUCATION (ELEM. LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65063 | R90649 | Aug-04-2003 | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 300.00 | 50,544.55 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED SCIENCE AND MATH) | 62893 | R90667 | Sep-10-2001 | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 300.00 | 43,389.55 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | R7357 | R91019 | Aug-02-2004 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.30 | 6.00 | MA. EARLY EDUCATION (ELEM. LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑOZ | 15760 | R91026 | Aug-01-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | R91043 | Aug-01-2001 | ACTIVE | 3,041.67 | 36,500.04 | 5,840.01 | 537.95 | 667.80 | 1,440.00 | 600.00 | 300.00 | 45,893.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | INDIERA FRIA | R9161 | R91075 | Aug-01-2008 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAZTAMBIDE | K3018 | R91089 | Aug-01-2008 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,131.80 | 6.00 | MA. EARLY EDUCATION (ELEM. LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIORGI | 42952 | R91104 | Aug-01-2000 | | ACTIVE | 2,566.67 | 30,800.04 | 4,928.01 | 455.30 | 565.20 | 1,440.00 | 600.00 | 39,096.55 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | R91147 | Aug-01-2000 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 30,868.30 | 6.00 | | MA. FINE ARTS (GENERAL VOCAL MUSIC) | 9992 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | FLORENCIA GARCIA | 35592 | R66066 | Aug-16-1996 | | ACTIVE | 3,346.67 | 40,160.04 | 6,425.61 | 591.02 | 733.68 | 1,440.00 | 600.00 | 50,258.15 | 6.00 | | MA. SEC. EDUC. (CHEMISTRY) | 9837 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | ROBERTO SILVA MORALES | 36327 | R66070 | Aug-01-2000 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 42,030.10 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | SEGUNDO RUIZ BELVIS | H1061 | R66044 | Aug-02-2000 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 40,956.85 | 6.00 | | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | H2224 | R66217 | Aug-15-1989 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 43,461.10 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | EL FARALLON | 20412 | R66086 | Aug-16-2000 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 43,461.10 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15024 | R66958 | Sep-07-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 40,169.80 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R66061 | Aug-25-2000 | | ACTIVE | 3,226.67 | 38,864.04 | 6,218.25 | 572.23 | 715.35 | 1,440.00 | 600.00 | 48,712.87 | 6.00 | | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 9269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70557 | R66536 | Sep-19-2000 | | ACTIVE | 2,711.67 | 32,540.04 | 5,206.41 | 480.53 | 596.52 | 1,440.00 | 600.00 | 41,171.50 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | 56172 | R66561 | Aug-01-2000 | | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 39,883.60 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51631 | R66575 | Aug-01-2000 | | ACTIVE | 1,991.67 | 23,900.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,152.80 | 6.00 | | MA. EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51656 | R66582 | Aug-01-2000 | | ACTIVE | 2,176.67 | 26,120.04 | 4,179.21 | 387.44 | 480.96 | 1,440.00 | 600.00 | 33,515.65 | 6.00 | | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | R66590 | Oct-19-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 40,956.85 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | R66667 | Aug-04-2003 | | ACTIVE | 2,911.67 | 34,940.04 | 5,590.41 | 515.23 | 639.72 | 1,440.00 | 600.00 | 44,033.50 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | R66870 | Aug-01-2001 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 43,103.35 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | R66912 | Sep-21-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 40,169.80 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GIUSTI | 78832 | R66934 | Aug-01-2000 | | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 49,328.20 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT E (21ST CENTURY) | 53000 | R61019 | Aug-01-2005 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 31,226.05 | 6.00 | | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11643 | R61165 | Aug-03-2000 | | ACTIVE | 3,741.67 | 44,900.04 | 7,184.01 | 659.75 | 819.00 | 1,440.00 | 600.00 | 55,933.80 | 6.00 | | MA. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27318 | R61216 | Aug-01-2005 | | ACTIVE | 2,489.17 | 29,870.04 | 4,779.21 | 441.82 | 546.46 | 1,440.00 | 600.00 | 37,987.52 | 6.00 | | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M TORRES | K2794 | R61221 | Jan-07-2016 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 40,599.10 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | R61344 | Mar-01-2005 | | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 48,040.30 | 6.00 | | MA. EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | 64956 | R61469 | Oct-05-1999 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 42,030.10 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO RI MOD) | 60953 | R61496 | Aug-03-2000 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 48,715.80 | 6.00 | | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PADRE RUFO (ESPECIALIZED BILINGUAL) | 61747 | R61548 | Nov-29-2000 | | ACTIVE | 2,884.17 | 34,610.04 | 5,537.61 | 510.55 | 611.78 | 1,440.00 | 600.00 | 300.00 | 43,609.97 | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JULIO J. HENNA | 63973 | R61572 | Aug-01-2007 | | ACTIVE | 2,261.67 | 27,140.04 | 4,342.41 | 402.20 | 495.32 | 1,440.00 | 600.00 | 300.00 | 34,732.00 | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FACUNDO BUESO | 61605 | R61640 | Sep-11-2000 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 300.00 | 48,755.80 | 9813 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FELIPE GUTIERREZ | 62521 | R61661 | Aug-01-2000 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.30 | 630.00 | 1,440.00 | 600.00 | 300.00 | 43,389.55 | 9976 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS (VISUAL ARTS) K-12 | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUÑOZ RIVERA | 41541 | R61683 | Aug-23-2010 | | ACTIVE | 2,090.67 | 25,088.04 | 4,014.09 | 372.48 | 462.38 | 1,440.00 | 600.00 | 300.00 | 32,284.99 | 9647 | STATE | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | 40955 | R61735 | Aug-01-2000 | | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.90 | 1,440.00 | 600.00 | 300.00 | 45,467.66 | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS (ELEM LEVEL: K-3) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R61888 | Aug-15-2000 | | ACTIVE | 3,406.67 | 40,880.04 | 6,540.81 | 601.46 | 746.04 | 1,440.00 | 600.00 | 300.00 | 51,116.95 | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | R61892 | Aug-24-2000 | | ACTIVE | 2,686.67 | 32,264.04 | 5,162.25 | 476.53 | 591.55 | 1,440.00 | 600.00 | 300.00 | 40,842.37 | 8269 | STATE | REGULAR | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | R61900 | Aug-01-2000 | | ACTIVE | 2,954.17 | 35,450.04 | 5,672.01 | 522.73 | 648.90 | 1,440.00 | 600.00 | 300.00 | 44,641.47 | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS (MATHEMATICS) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | 54445 | R61916 | Aug-01-2000 | | ACTIVE | 2,686.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 9969 | SCHOOLWIDE | REGULAR | MA. EDUC. ELEMENTARY LEVEL (K-6) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25763 | R62020 | Aug-01-2000 | | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 679.68 | 1,440.00 | 600.00 | 300.00 | 46,680.85 | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS (ELEM LEVEL: K-6) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | R62071 | Aug-01-2005 | | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 9979 | SCHOOLWIDE | REGULAR | MA. LIBRARIAN | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CONCEPCIO H MENDEZ CANO | 23143 | R62094 | Aug-01-2000 | | ACTIVE | 3,286.67 | 39,440.04 | 6,310.41 | 580.58 | 720.72 | 1,440.00 | 600.00 | 300.00 | 49,399.75 | 9979 | SCHOOLWIDE | REGULAR | MA. LIBRARIAN | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | SPECIAL VOC. CENTER | 45310 | R62127 | Aug-17-2001 | | ACTIVE | 2,797.17 | 33,566.04 | 5,370.57 | 495.41 | 614.99 | 1,440.00 | 600.00 | 300.00 | 42,395.00 | 9647 | STATE | REGULAR | M. NON- OCCUPATIONAL AGRICULTURAL EDUCATION | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | R62289 | Aug-01-2000 | | ACTIVE | 2,666.67 | 32,000.04 | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 300.00 | 40,527.55 | 9803 | SCHOOLWIDE | REGULAR | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSORI MOD) | 33563 | R62338 | Sep-18-2000 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 300.00 | 47,324.80 | 9803 | SCHOOLWIDE | REGULAR | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | INCLUDED |
| PONCE | PONCE | PONCE | ISMAEL MALDONADO | 52621 | R62508 | Aug-04-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 9818 | SCHOOLWIDE | REGULAR | MA. SEC EDUC. (GENERAL SCIENCE) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT SPECIALIZED) | 50500 | R62569 | Oct-30-2000 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 9803 | SCHOOLWIDE | REGULAR | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RENE MARQUES | 60995 | R62571 | Aug-31-2000 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 9819 | SCHOOLWIDE | REGULAR | MA. SEC EDUC. (SPANISH) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | ROSENDO MATIENZO CINTRON | 41566 | R62643 | Aug-02-2011 | | ACTIVE | 4,343.34 | 52,120.08 | 8,339.21 | 764.44 | 948.96 | 1,440.00 | 600.00 | 300.00 | 64,520.70 | 7002 | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | 7.30 |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | R69021 | Aug-01-2001 | | ACTIVE | 2,884.17 | 34,570.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 300.00 | 43,253.77 | 9803 | SCHOOLWIDE | REGULAR | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BENVILLE ELEMENTARY | 70243 | R69040 | Aug-01-2001 | | ACTIVE | 3,221.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 300.00 | 48,612.70 | 9803 | SCHOOLWIDE | REGULAR | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | R69055 | Aug-01-2001 | | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 300.00 | 41,243.05 | 9803 | SCHOOLWIDE | REGULAR | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | R60143 | R60143 | Aug-01-2001 | | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 300.00 | 50,043.70 | 9817 | SCHOOLWIDE | REGULAR | MA. SEC EDUC. (MATHEMATICS) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTINENCIA VALLE | 71320 | R60217 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 9803 | SCHOOLWIDE | REGULAR | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | R65228 | Aug-16-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,524.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTADOR | 60095 | R65303 | Aug-01-2007 | | ACTIVE | 2,514.17 | 30,170.04 | 4,827.21 | 446.17 | 553.86 | 1,440.00 | 600.00 | 308.00 | 38,345.27 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R65327 | Aug-01-2001 | | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 548.83 | 681.30 | 1,440.00 | 600.00 | 308.00 | 46,788.17 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZE D) (21ST CENTURY) | 21550 | R65352 | Aug-01-2001 | | ACTIVE | 2,009.17 | 36,110.04 | 5,777.61 | 532.30 | 660.79 | 1,440.00 | 600.00 | 308.00 | 45,428.72 | 6.00 | MA. EDUC. (SPANISH) | 9919 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSORI MOD) | 69021 | R65373 | Mar-03-2002 | | ACTIVE | 4,128.34 | 49,540.08 | 7,926.41 | 727.03 | 902.52 | 1,440.00 | 600.00 | 308.00 | 61,444.05 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | R65386 | Aug-23-2002 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.80 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.25 | 6.00 | ELEMENTARY MA. EDUCATION (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 40980 | R65447 | Aug-01-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | ELSA COUTO ANNONI | 50690 | R65453 | Aug-01-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,524.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | LUIS MUÑOZ RIVERA | 50773 | R65464 | Mar-10-2004 | | ACTIVE | 2,839.17 | 34,070.04 | 5,451.21 | 502.72 | 624.06 | 1,440.00 | 600.00 | 308.00 | 42,996.02 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) (SPECIALIZED) | 17799 | R65532 | Aug-01-2001 | | ACTIVE | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 308.00 | 43,353.77 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | R65609 | Sep-04-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | R65610 | Aug-01-2001 | | ACTIVE | 2,229.17 | 38,750.04 | 6,200.01 | 576.38 | 708.30 | 1,440.00 | 600.00 | 308.00 | 48,576.92 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (II) | SAN JUAN | JUAN RAMON JIMENEZ | 62554 | R65875 | Aug-01-2002 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.80 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | R65894 | Aug-01-2001 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.46 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | SEGUNDO RUIZ BELVIS | 61061 | R65951 | Feb-02-2011 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.35 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LIBRADO NET | 54247 | R66037 | Aug-09-2001 | | ACTIVE | 2,739.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 308.00 | 41,565.32 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | R66065 | Aug-01-2001 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.46 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | R66106 | Aug-01-2001 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | R66134 | Nov-01-2001 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | R66151 | Sep-19-2001 | | ACTIVE | 3,051.67 | 36,620.04 | 5,859.21 | 539.89 | 669.96 | 1,440.00 | 600.00 | 308.00 | 46,036.90 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 21427 | R66167 | Aug-01-2001 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | MA. PHYSICAL EDUCATION | 9575 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. CARMEN ZENAIDA VEGA (LA PLATA) | 20339 | R66213 | Aug-09-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | RABANAL ELEMENTARY | 20305 | R66218 | Aug-10-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,524.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | SEGUNDO RUIZ BELVIS | 61061 | R66281 | Aug-01-2008 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 425.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | R66333 | Aug-01-2001 | | ACTIVE | 3,230.67 | 38,968.04 | 6,394.89 | 588.24 | 730.22 | 1,440.00 | 600.00 | 308.00 | 50,029.29 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9667 | | STATE | | VOCATIONAL-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50354 | R66575 | Aug-24-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,572.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO ALBIZU CAMPOS | 55889 | R66455 | Aug-01-2001 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56093 | R66498 | Aug-01-2001 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,948.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | R66508 | Aug-14-2001 | | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 300.00 | 39,454.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | JOSEFA VELEZ BAUZA | 57919 | R66527 | Aug-01-2001 | | ACTIVE | 2,889.17 | 34,670.04 | 5,537.61 | 510.55 | 633.78 | 1,440.00 | 600.00 | 300.00 | 43,629.97 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | JOSE COLON GONZALEZ | 20396 | R66036 | Sep-17-2001 | | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 300.00 | 48,041.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | R66082 | Aug-08-2001 | | ACTIVE | 3,179.17 | 38,150.04 | 6,104.01 | 561.88 | 697.50 | 1,440.00 | 600.00 | 300.00 | 47,861.42 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70581 | R66632 | Aug-08-2007 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONA L HIGH SCHOOL) | 27557 | R66792 | Aug-01-2007 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9572 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32680 | R66802 | Aug-01-2001 | | ACTIVE | 3,411.67 | 40,940.04 | 6,550.41 | 602.33 | 747.72 | 1,440.00 | 600.00 | 300.00 | 51,188.50 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-3) | 9978 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | R66822 | Aug-01-2001 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 300.00 | 46,755.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LIDIA FIOL SCARANO | 35360 | R66830 | Aug-01-2001 | | ACTIVE | 3,241.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 300.00 | 50,186.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 25031 | R66894 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9573 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | R66996 | Sep-14-2005 | | ACTIVE | 2,421.67 | 29,060.04 | 4,649.61 | 433.88 | 533.88 | 1,440.00 | 600.00 | 300.00 | 37,021.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTARY (FACTOR Y) | 17790 | R66990 | Aug-01-2001 | | ACTIVE | 3,306.67 | 39,680.04 | 6,346.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 300.00 | 49,685.95 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CAGUAS | CAGUAS | BENITA GONZALEZ | 20685 | R67003 | Aug-08-2001 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46672 | R67089 | Aug-01-2001 | | ACTIVE | 4,571.67 | 54,860.04 | 8,777.61 | 804.17 | 998.28 | 1,440.00 | 600.00 | 300.00 | 67,788.10 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S.U. MANUEL G. MELO | 42945 | R67106 | Aug-01-2001 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,902.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | R67190 | Oct-01-2010 | | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 300.00 | 34,853.55 | 6.00 | MI. INDUSTRIAL EDUC. (SMALL ENGINE MECHANICS) | 8252 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZE D IN TECHNOLOG Y) | 23399 | R67212 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S.U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | R67252 | Aug-09-2001 | | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 568.40 | 705.60 | 1,440.00 | 600.00 | 300.00 | 48,398.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | R67304 | Aug-12-2003 | | ACTIVE | 3,184.17 | 38,210.04 | 6,113.61 | 562.75 | 698.58 | 1,440.00 | 600.00 | 300.00 | 47,932.97 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | 35861 | R67330 | Aug-01-2008 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 300.00 | 37,915.97 | 6.00 | SCHOOL COUNSELOR | 9996 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20918 | R67363 | Sep-06-2012 | | ACTIVE | 3,826.34 | 45,940.08 | 7,350.41 | 674.83 | 837.72 | 1,440.00 | 600.00 | 7.36 | 57,151.05 | 7.36 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | PROBATION ARY | SCHOOL ADMINISTRA TION | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS | 20909 | R67377 | Oct-23-2001 | | ACTIVE | 2,861.67 | 31,940.04 | 5,110.41 | 471.83 | 585.72 | 1,440.00 | 600.00 | 300.00 | 40,456.00 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CEFERINA CORDERO | 17657 | R67661 | Aug-01-2008 | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 340.13 | 670.50 | 1,440.00 | 600.00 | 300.00 | 46,072.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LA FERMINA | 30916 | R67754 | Aug-01-2001 | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 300.00 | 44,176.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL A SANTIAGO ECHEGARAY (STGO R. PALMER) | 17327 | R67760 | Aug-01-2007 | ACTIVE | 2,201.67 | 26,420.04 | 4,227.21 | 391.79 | 486.36 | 1,440.00 | 600.00 | 300.00 | 33,873.40 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | VOCATIONAL TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 26548 | R67795 | Aug-02-2010 | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUNOZ | 23309 | R70171 | Sep-07-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,149.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLLEVEL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R70217 | Aug-14-2000 | ACTIVE | 2,826.67 | 33,920.04 | 5,427.21 | 500.34 | 621.36 | 1,440.00 | 600.00 | 300.00 | 42,817.15 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLLEVEL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL RENACH OUENO | 32368 | R70394 | Aug-01-2008 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 353.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLLEVEL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | 30148 | R70469 | Aug-01-2001 | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 538.82 | 668.88 | 1,440.00 | 600.00 | 300.00 | 45,965.25 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLLEVEL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | CARMEN SOLA DE PEDREIRA | 57162 | R70542 | Aug-21-2000 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLLEVEL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R70560 | Apr-03-2001 | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 300.00 | 39,883.60 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLLEVEL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZE D FINE ART (21 C. | 13425 | R43170 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLLEVEL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA RES. OPPORT. EDUC. CENTER (SPECIALIZE D) | 54862 | R43179 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,059.60 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA RES. OPPORT. EDUC. CENTER (SPECIALIZE D) | 54862 | R43180 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN (LD) | SAN JUAN | SAN JUAN | PADRE RUFO (SPECIALIZE D BILINGUAL) | 61747 | R43187 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLLEVEL | PROMOTION ARY | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN (LD) | SAN JUAN | SAN JUAN | PADRE RUFO (SPECIALIZE D BILINGUAL) | 61747 | R43210 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLLEVEL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN (LD) | SAN JUAN | SAN JUAN | RAFAEL MARIA DE LABRA | 61705 | R43221 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLLEVEL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN (LD) | SAN JUAN | SAN JUAN | PEDRO C. TIMOTHEE | 61461 | R70646 | Aug-01-2000 | ACTIVE | 2,211.67 | 26,540.04 | 4,246.41 | 393.52 | 488.52 | 1,440.00 | 600.00 | 300.00 | 34,016.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLLEVEL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN (LD) | SAN JUAN | SAN JUAN | DR. FRANCISCO HERNANDEZ Y GAETAN | 61622 | R70650 | Aug-08-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 344.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLLEVEL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 33447 | R70674 | Aug-20-2012 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLLEVEL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN (LD) | SAN JUAN | SAN JUAN | ELEONOR ROOSEVELT | 61358 | R70702 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLLEVEL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN (LD) | SAN JUAN | SAN JUAN | PEDRO C. TIMOTHEE | 61461 | R70726 | Aug-01-2012 | SUSPENSION WITH PAY | 1,925.00 | 23,100.00 | 3,696.00 | 343.65 | 426.60 | 1,440.00 | 600.00 | 300.00 | 29,914.25 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLLEVEL | PROMOTION ARY | FACULTY~TEACHERS | INCLUDED | SUSPENSION OF EMPLOYMEN T WITHOUT DEPRIVATIO N OF SALARY | Aug-08-2019 | Jun-05-2020 |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 45662 | R70777 | Oct-10-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 344.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLLEVEL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN (LD) | SAN JUAN | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZE D) | 64462 | R43228 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLLEVEL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN (LD) | SAN JUAN | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZE D) | 61572 | R43260 | May-22-2019 | ACTIVE | 3,081.67 | 36,980.04 | 5,916.81 | 544.91 | 676.44 | 1,440.00 | 600.00 | 300.00 | 46,466.20 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | BONIFACIO SANCHEZ (MONTESSO RI MOD) | 27565 | R43283 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | MA. SCHOOL SOCIAL WORKER | 9974 | | SCHOOLLEVEL | PROMOTION ARY | FACULTY~TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M. MENDOZA VDA DE MUNOZ MARIN (MONTESSORI) | 62901 | R43309 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | JOSE DE DIEGO (MONTESSORI MOD) | 30874 | R43316 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | JUAN A. SANCHEZ (MONTESSO RI) | 30734 | R43319 | May-22-2019 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,860.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLBASED | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUNOZ RIVERA | R1541 | R70790 | Aug-08-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47357 | K70782 | Aug-01-2012 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,511.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA L. ARCELAV | 44842 | K70802 | Aug-01-2012 | ACTIVE | 2,091.67 | 25,100.04 | 4,016.01 | 372.65 | 462.60 | 1,440.00 | 600.00 | 300.00 | 32,299.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | R2267 | K70805 | Aug-01-2012 | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 300.00 | 31,870.00 | 6.00 | MA. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CERRO GORDO MEDINA | R2572 | R70822 | Aug-01-2012 | ACTIVE | 2,686.67 | 32,240.04 | 5,158.41 | 476.18 | 591.12 | 1,440.00 | 600.00 | 300.00 | 40,811.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | K70835 | Aug-03-2012 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,511.25 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | MANUEL RAMOS HERNANDEZ | 17368 | R43360 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | R43368 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R43376 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLBASED | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | GABRIELA MISTRAL | 11593 | R43402 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.88 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | R43409 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | R43412 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANDRES GRILLASCA | 54940 | K70859 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 66069 | R70864 | Aug-01-2012 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | RAMON LOPEZ BERRIOS (EMILIA BONILLA) | 58495 | R70940 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | MIGUEL SASTRE OLIVER | 51375 | R70963 | Sep-24-2012 | ACTIVE | 2,336.67 | 28,040.04 | 4,486.41 | 415.28 | 515.52 | 1,440.00 | 600.00 | 300.00 | 35,805.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54551 | K70976 | Aug-03-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | 64956 | A71002 | Sep-04-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. TORIBIO RIVERA | 11312 | R43427 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLBASED | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | R43435 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | DR. PEDRO ALBIZU CAMPOS | 12072 | R43462 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLBASED | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R43497 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLBASED | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |

| Region | District | Municipality | Name | ID | Doc | Date | Status | | | | | | | | | | | Description | Code | | Type | Role | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | R43513 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 26,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | R43541 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 26,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | R71036 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71068 | R71099 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,134.50 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U ANA JOAQUINA ORTIZ (BOTIJAS #2) | 12724 | R71112 | Aug-01-2012 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DELIA DAVILA DE CABAN (MONTESSORI MOD) | 71629 | R71137 | Aug-01-2012 | ACTIVE | 2,186.67 | 26,240.04 | 4,198.41 | 389.18 | 483.12 | 1,440.00 | 600.00 | 308.00 | 33,658.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | R71166 | Aug-09-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70880 | R43585 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MANUEL VELILLA | 71472 | R43604 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLDAYS | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | R43637 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 26,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSOR RI) | 78807 | R43645 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 26,006.30 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYABO | CAGUAS | JOSE GAUTIER BENITEZ | 20800 | R43696 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | DR. JOSE N. GANDARA | 20362 | R43731 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ONOFRE CARBALLEIRA | 70065 | R71169 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,134.50 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. EUGENIO MARIA DE HOSTOS | 10272 | R71200 | Aug-16-2012 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | R71201 | Aug-01-2012 | ACTIVE | 2,211.67 | 26,540.04 | 4,246.41 | 393.53 | 488.52 | 1,440.00 | 600.00 | 308.00 | 34,016.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | S. U. JOSE R. BARRERAS (21ST CENTURY) | 12401 | R71239 | May-22-2019 | ACTIVE | 2,336.67 | 28,040.04 | 4,486.41 | 415.28 | 515.52 | 1,440.00 | 600.00 | 308.00 | 35,805.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | R71239 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74807 | R71260 | Aug-01-2012 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | MA. ELEMENTARY (K-6) | 9969 | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PETROZAMER ICA PAGAN | 20404 | R43739 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYABO | CAGUAS | ELOIZA PASCUAL | 25601 | R43744 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLDAYS | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. MARIA C. SANTIAGO | 21861 | R43751 | May-22-2019 | ACTIVE | 2,039.17 | 24,470.04 | 3,915.21 | 363.52 | 451.26 | 1,440.00 | 600.00 | 308.00 | 31,546.02 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDAYS | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE HORACIO CORA (21ST CENTURY) | 24752 | R43736 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71225 | R43791 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 26,006.30 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | R43817 | May-22-2019 | ACTIVE Redacted for P | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | Redacted for P | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R71275 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | | 30,152.80 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BRENAS) | 76249 | R71290 | Aug-01-2012 | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | | 34,374.25 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9968 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR Y (MONTESSO RI MOD) | 21188 | R71331 | Aug-02-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R71362 | Aug-01-2012 | ACTIVE | 2,079.67 | 24,956.04 | 3,992.97 | 370.56 | 460.11 | 1,440.00 | 600.00 | 300.00 | 32,127.58 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | VOCATIONA L | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | FELIX GARAY ORTIZ | 52795 | R71367 | Aug-16-2012 | ACTIVE | 2,241.67 | 26,900.04 | 4,304.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 300.00 | 34,445.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9968 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24950 | R71376 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | | 30,152.80 | 6.00 | MA. ELEMENTARY EDUC. (K-3) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | R43832 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 387.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 31233 | R43843 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 387.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | LUIS MUNOZ MARIN | 34264 | R43868 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 387.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27607 | R43871 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 387.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36384 | R43919 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 387.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36384 | R43920 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 387.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | R71391 | Aug-01-2012 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN B. HUYKE | 61408 | R71403 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-3) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | BENITA GONZALEZ | 20685 | R71407 | Aug-01-2012 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. VIDAL SERRANO | 22020 | R71421 | Aug-01-2012 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 425.60 | 1,440.00 | 600.00 | | 30,510.55 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA III (MONTESSO RI MOD) | 75770 | R71435 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 33447 | R71442 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-3) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U EPIFANIO ESTRADA (SPECIALIZE D BILINGUAL) | 40220 | R43952 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIA TE | 40378 | R43960 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 387.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. ANTONIO ACARON CORREA (21ST CENTURY) | 41020 | R43973 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | R43976 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | 41582 | R43986 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 387.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | 42176 | R44008 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | R71455 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | | 30,152.80 | 6.00 | MA. ELEMENTARY EDUC. (K-3) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| Region | Muni 1 | Muni 2 | Name/School | ID1 | ID2 | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Yrs | Description | Code | Type | Class | Group | Status2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | LOIZA | JOBOS | 15252 | K71459 | Oct-04-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | K71491 | Aug-01-2012 | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 308.00 | 43,818.85 | 6.00 | MA. SEC EDUC. (SPANISH) | 9970 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32715 | K71538 | Aug-01-2012 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUIÑONES MEDINA | 35762 | K71552 | Aug-01-2012 | ACTIVE | 2,050.00 | 24,600.00 | 3,936.00 | 365.40 | 453.60 | 1,440.00 | 600.00 | 308.00 | 31,703.00 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18226 | K71567 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,104.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HERMINIA C. RAMIREZ | K7307 | RH4617 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. ELEMENTARY EDUCATION (K-3) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | K7126 | RH4632 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 96664 | RH4651 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y. PATRIA CUSTODIO (21ST CENTURY) | 96219 | RH4671 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | K7406 | RH4088 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | K7126 | RH4108 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9832 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | K71584 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | INES M. MENDOZA DE MUÑOZ MARIN (MONTESSORI MOD) | 23655 | K71603 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,104.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | K7406 | K71607 | Aug-08-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74237 | K71619 | Aug-09-2012 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. MANUEL ORTIZ | 32540 | K71635 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | BARAHONA ELEMENTARY | 12435 | K71669 | Aug-10-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,104.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S.U. FRANCISCO M. QUIÑONES | 42398 | RH4113 | Aug-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | K7977 | RH4134 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | SEVERO E. COLBERG RAMIREZ | 47357 | RH4143 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y. PATRIA CUSTODIO (21ST CENTURY) | 96219 | RH4144 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | RH4152 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. FRANCISCO JORDAN | 13326 | RH4164 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (SJ,IV,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | 65094 | K71699 | Aug-07-2012 | ACTIVE | 3,374.67 | 40,496.04 | 6,479.37 | 595.89 | 729.73 | 1,440.00 | 600.00 | 308.00 | 50,639.03 | 6.00 | PROF. GENERAL EDUCATION (ENGLISH) | 8215 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTARY | 26084 | K71708 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. ELEMENTARY EDUCATION LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) (SPECIALIZED) | 17749 | R71731 | Aug-17-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | R71771 | Aug-17-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ALEJANDRO JR. CRUZ (GALATEO PARCELAS) | 71449 | R71776 | Sep-10-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | R71783 | Aug-06-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONAL HIGH SCHOOL | 17863 | R44174 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50442 | R44182 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | 50492 | R44188 | May-22-2019 | | ACTIVE | 1,989.17 | 23,870.04 | 3,819.21 | 354.82 | 440.46 | 1,440.00 | 600.00 | 308.00 | 30,832.52 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIOR GI | 42952 | R44196 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58160 | R44234 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | ADALBERTO SANCHEZ (BO. ANCONES ELEM.) | 27714 | R71820 | Sep-04-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | CARMEN ARZUAGA DE RIVERA | 30791 | R71837 | Sep-24-2012 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | MA. EDUC. ELEMENTARY (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ANSELMO VILLARUBIA | 40139 | R71851 | Aug-02-2012 | | ACTIVE | 2,026.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | R71871 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | WEBSTER ELEMENTAR Y | 51862 | R71886 | Oct-02-2012 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | BO. QUEBRADA NEGRITO ELEMENTAR Y | 79087 | R71891 | Aug-01-2012 | | ACTIVE | 2,186.67 | 26,240.04 | 4,198.41 | 389.18 | 483.12 | 1,440.00 | 600.00 | 308.00 | 33,658.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LENA M. FRANCESCHI (RUBIAS KM. 25) | 53660 | R44259 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9996 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LENA M. FRANCESCHI (RUBIAS KM. 25) | 53660 | R44260 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 53185 | R44264 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE SOR ISOLINA FERRE (VILLA DEL CARMEN) | 56085 | R44270 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56093 | R44275 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | SCHOOLWIDE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R44291 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FRANCISCO HERNANDEZ Y GAITAN | 62422 | R71895 | Aug-01-2012 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66213 | R71911 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSO RI MOD) | 68021 | R71934 | Aug-02-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | BO. QUEBRADA NEGRITO ELEMENTAR Y | 79087 | R71991 | Sep-10-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANGELES PASTOR (SAN MARTIN) | 64410 | R71953 | Aug-08-2012 | ACTIVE | 1,941.67 | 21,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R71968 | Aug-30-2012 | ACTIVE | 1,966.67 | 23,000.04 | 3,776.01 | 350.90 | 425.60 | 1,440.00 | 600.00 | 308.00 | 30,515.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ELVIRA VICENTE | 53603 | R44935 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | R44313 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTAR | 58081 | R44525 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | R44437 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. EDUC. (ENGLISH) | 9973 | SCHOOLDIST | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMINA ROSADO DE AYALA | 34272 | R44466 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR (MONTESSO RI MOD) | 50120 | R44414 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | R71973 | Sep-26-2012 | ACTIVE | 1,941.67 | 21,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S.U. SUMIDERO) | 20180 | R71995 | Aug-01-2012 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | 58172 | R72005 | Aug-01-2012 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ SPECIAL EDUCATION SERVICE CENTER | 48199 | R72052 | Sep-20-2012 | ACTIVE | 1,941.67 | 21,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | 75267 | R73002 | Sep-09-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR.CARMEN DELIA COLON MARTINEZ | 28076 | R73011 | Aug-04-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | R44425 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO SPECIAL EDUC SERV CENTER | 36236 | R44445 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | R44408 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | GABRIELA MISTRAL | 11593 | R44473 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | R44463 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JULIO LEBRON (RAMINGS ELEM.) | 11908 | R44511 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO SPECIAL EDUC SERV CENTER | 36228 | R73077 | Aug-18-2015 | ACTIVE | 1,941.67 | 21,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40012 | R73096 | Aug-03-2015 | ACTIVE | 1,974.67 | 23,696.04 | 3,791.37 | 352.29 | 437.33 | 1,440.00 | 600.00 | 308.00 | 30,625.63 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | COTTO ANNEX | 10173 | R72103 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EDUC. (ENGLISH) | 9973 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | 11443 | R72147 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | IGNACIO MIRANDA | 71753 | R73184 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEMENTARY LEVEL: K-3) | 9903 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SABANA HOYOS) | 18267 | R73198 | Aug-03-2015 | | ACTIVE | 2,311.67 | 27,740.04 | 4,438.41 | 410.93 | 510.12 | 1,440.00 | 600.00 | 300.00 | 35,447.50 | 6.00 | | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO.HIGUILLAR ELEMENTARY (ECOLOGICA L) | 18259 | R44613 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71892 | R44618 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | R44525 | May-22-2019 | | ACTIVE | 1,841.67 | 22,100.04 | 3,536.61 | 329.15 | 406.60 | 1,440.00 | 600.00 | 300.00 | 28,721.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71892 | R44633 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. MATRULLAS | 12666 | R44598 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | R44597 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUERENDO (GO MORELL) | 75267 | R73197 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. FRANCISCO JORDAN | 13326 | R73206 | Aug-03-2015 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZED IN SCIENCE AND MATH) | 13912 | R73219 | Aug-03-2015 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZED D IN FINE ARTS) | 70201 | R73245 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S. U. CACIQUE MAJAGUA | 70234 | R73232 | Aug-04-2015 | | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | 300.00 | 33,024.80 | 6.00 | | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | R73283 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | JOSE COLON GONZALEZ | 20396 | R44643 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,363.75 | 6.00 | | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | R44721 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | R44726 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | ANA I. CANDELAS | 26013 | R44733 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTARY K-6) | 26548 | R44742 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | R44765 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | | EARLY EDUCATION TEACHER | 9743 | STATE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | EL FARALLON | 20412 | R73312 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,786.75 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | R73317 | Aug-03-2015 | | ACTIVE | 2,311.67 | 27,740.04 | 4,438.41 | 410.93 | 510.12 | 1,440.00 | 600.00 | 300.00 | 35,447.50 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. RAMON T. RIVERA (S.U. LADITA) | 20345 | R73330 | Aug-04-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,786.75 | 6.00 | | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZE D IN FINE ARTS) | 22772 | R73337 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,786.75 | 6.00 | | MA. SEC. EDUC. (ENVIRONMENTAL SCIENCE) | 9567 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28521 | R73342 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,786.75 | 6.00 | | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZE D IN FINE ARTS) | 22772 | R73346 | Aug-04-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | | GENERAL/VOCAL MUSIC TEACHER | 9993 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | GUAYAMA | S. U. JUAN ALEMANY SILVA | 25007 | R71387 | Aug-03-2015 | | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SITIRICHE | 26765 | R73419 | Aug-03-2015 | | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EDUC. EDUCATION (ELEM ENGLISH) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | R73435 | Aug-03-2015 | | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MATIA G.GARCIA C./PRE.VOC. | 22012 | R73443 | Aug-03-2015 | | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | R73456 | Aug-04-2015 | | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN INTERMEDIA TE(HAB. FIMENTAL) | 32227 | R72469 | Aug-03-2015 | | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | LUTGARDA RIVERA REYES (MONTESSO RI) | 31583 | R72509 | Aug-03-2015 | | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ISABEL FLORES | 34363 | R73526 | Aug-03-2015 | | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | R73532 | Aug-03-2015 | | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | HO147 | R73585 | Aug-03-2015 | | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9801 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | GEORGINA ALVARADO | K3257 | R73627 | Aug-03-2015 | | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9801 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | R3312 | R73630 | Aug-03-2015 | | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | K7977 | R73661 | Aug-03-2015 | | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | H4545 | R73673 | Aug-10-2015 | | | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 308.00 | 39,883.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN MORELL CAMPOS (MUSIC) (SPECIALIZE D) | S2199 | R73734 | Aug-03-2015 | | | ACTIVE | 2,062.67 | 24,752.04 | 3,960.33 | 367.60 | 456.34 | 1,440.00 | 600.00 | 308.00 | 31,884.31 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9836 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | S8255 | R73760 | Aug-03-2015 | | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | S6164 | R73811 | Aug-03-2015 | | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL HERNANDEZ MARIN | A1549 | R73839 | Aug-05-2015 | | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62901 | R73840 | Aug-13-2015 | | | ACTIVE | 2,091.67 | 25,100.04 | 4,016.01 | 372.65 | 462.60 | 1,440.00 | 600.00 | 308.00 | 32,299.30 | 6.00 | ENGLISH PA. ELEMENTARY LEVEL (4-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ANTONIO B. CAIMARY | 61580 | R73859 | Aug-03-2015 | | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZE D) | 61572 | R73866 | Aug-03-2015 | | | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.40 | 456.12 | 1,440.00 | 600.00 | 308.00 | 31,870.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EMILIO DEL TORO CUEVAS (SPECIALIZE D) | 62513 | R73930 | Aug-03-2015 | | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | S4956 | R73939 | Aug-03-2015 | | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | ENGLISH PA. ELEMENTARY LEVEL (4-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | R73985 | Aug-11-2015 | | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12167 | R73998 | Aug-20-2015 | Redacted for P | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | Name | ID | Date | | Status | | | | | | | | | | | Title | Code | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | K74009 | Aug-24-2015 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | K74638 | Aug-05-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (CHEMISTRY) | 9837 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | K74654 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21097 | K74678 | Aug-11-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSORI MOD) | 22563 | K74091 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | K74128 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (CHEMISTRY) | 9837 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | BENECIA VELEZ | 52744 | K74177 | Aug-03-2015 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | K74191 | Aug-11-2015 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | K74202 | Aug-07-2015 | ACTIVE | 2,128.67 | 25,544.04 | 4,087.05 | 379.09 | 470.59 | 1,440.00 | 600.00 | 308.00 | 32,826.77 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS RODRIGUEZ CABRERO | 62099 | K74223 | Aug-18-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | 69047 | K74233 | Aug-06-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANDONI | 65078 | K74240 | Aug-14-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | K74234 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | SAN VICENTE | 71878 | K74161 | Aug-12-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZED) | 36012 | K74110 | Sep-09-2015 | ACTIVE | 2,139.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | SCHOOL COUNSELOR | 9986 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14787 | K74117 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | K74526 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | K74365 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | K74571 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | EARLY EDUCATION TEACHER | 9743 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RIO HUESILLAS ELEMENTARY (ECOLOGICAL) | 18259 | K74378 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | EPIFANIO FERNANDEZ VANGA | 70144 | K74391 | Aug-03-2015 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9986 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | K74386 | Aug-03-2015 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. RAMON T. RIVERA (S.U. LAJITA) | 20545 | K74425 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | K74442 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMPRIT ELEMENTAR Y | 71704 | K74463 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | Municipality | Town | School/Unit | No. | ID | Date | Status | | | | | | | | | | | Position | Code | Class | Type | Category | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24910 | R74511 | Aug-03-2013 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 259.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 00098 | R74580 | Aug-04-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.52 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32755 | R74587 | Aug-03-2015 | ACTIVE | 2,136.67 | 25,640.04 | 4,102.41 | 380.48 | 472.32 | 1,440.00 | 600.00 | 300.00 | 32,943.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | RAMON E. RODRIGUEZ | 46052 | R74610 | Aug-03-2013 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A VARGAS | 15453 | R74647 | Aug-03-2013 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | TEODOMIRO TABOAS | 12229 | K00459 | Mar-18-2004 | ACTIVE | 1,471.00 | 17,652.00 | 2,961.12 | 1,396.28 | 328.04 | 1,800.00 | 600.00 | 300.00 | 25,045.94 | 7.30 | CLERK-TYPIST II | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36327 | K00589 | Jun-22-1989 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK-TYPIST III | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | YAUCO | BENECIA VELEZ | 52744 | K00662 | Apr-25-2000 | ACTIVE | 1,916.00 | 22,992.00 | 3,856.91 | 1,804.79 | 424.66 | 1,800.00 | 600.00 | 300.00 | 31,786.35 | 7.30 | CLERK-TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTAGRACIA VALLE | 71320 | K00728 | Jun-01-1984 | ACTIVE | 1,896.00 | 22,752.00 | 3,816.65 | 1,786.43 | 420.34 | 1,800.00 | 600.00 | 300.00 | 31,483.41 | 7.30 | CLERK-TYPIST III | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 13391 | K00766 | Mar-04-1986 | ACTIVE | 2,274.00 | 27,288.00 | 4,577.56 | 2,133.42 | 501.98 | 1,800.00 | 600.00 | 300.00 | 37,200.96 | 7.30 | CLERK-TYPIST III | 11403 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | K00816 | Feb-01-1985 | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.39 | 433.08 | 1,800.00 | 600.00 | 300.00 | 32,377.09 | 7.30 | CLERK-TYPIST III | 11403 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | K01149 | Nov-07-1985 | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.39 | 433.08 | 1,800.00 | 600.00 | 300.00 | 32,377.09 | 7.30 | CLERK-TYPIST III | 11403 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | K01255 | Sep-16-1986 | ACTIVE | 2,036.00 | 24,432.00 | 4,098.47 | 1,914.95 | 450.58 | 1,800.00 | 600.00 | 300.00 | 33,663.99 | 7.30 | CLERK-TYPIST III | 11403 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW JOSE BO. STA CLARA) | 28365 | K01313 | Jan-08-1985 | ACTIVE | 2,043.00 | 24,516.00 | 4,112.56 | 1,921.37 | 452.09 | 1,800.00 | 600.00 | 300.00 | 33,710.02 | 7.30 | CLERK-TYPIST III | 11403 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | S. U. ALFREDO DORRINGTON (21ST CENTURY) | 44891 | K01435 | Aug-03-1987 | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.16 | 434.38 | 1,800.00 | 600.00 | 300.00 | 32,467.97 | 7.30 | CLERK-TYPIST II | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (32,JV,V) | SAN JUAN | VENUS GARDENS | 62166 | K01672 | Jul-01-1989 | ACTIVE | 2,449.00 | 29,388.00 | 4,929.84 | 2,294.08 | 539.78 | 1,800.00 | 600.00 | 300.00 | 39,859.70 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | | K01713 | Nov-27-2018 | ACTIVE | 2,136.00 | 25,632.00 | 4,299.77 | 2,006.75 | 472.18 | 1,800.00 | 600.00 | 300.00 | 35,118.69 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | FEDERAL | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 00461 | K01895 | Mar-01-1994 | ACTIVE | 2,227.00 | 26,724.00 | 4,482.95 | 2,090.29 | 491.83 | 1,800.00 | 600.00 | 300.00 | 36,497.07 | 7.30 | THERAPIST ASSISTANT | 23201 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | BUDGET | | K02656 | Nov-09-2007 | ACTIVE | 4,009.00 | 48,108.00 | 8,070.12 | 3,726.16 | 876.74 | 1,440.00 | 600.00 | 300.00 | 63,129.02 | 7.30 | EXEC. BUDGET OFFICER | 24201 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOURT (NEW VOC) | 36384 | K02369 | Aug-16-1982 | ACTIVE | 2,331.00 | 27,972.00 | 4,692.30 | 2,185.76 | 514.30 | 1,800.00 | 600.00 | 300.00 | 38,072.36 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PURIFICACION RODRIGUEZ (21ST CENTURY) | 50542 | K03541 | Oct-13-1998 | ACTIVE | 1,771.00 | 21,252.00 | 3,565.02 | 1,671.68 | 393.34 | 1,800.00 | 600.00 | 300.00 | 29,590.04 | 7.30 | CLERK I | 11201 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | | K03394 | Jun-01-2020 | ACTIVE | 2,898.00 | 34,776.00 | 5,833.67 | 2,706.26 | 636.77 | 1,440.00 | 600.00 | 300.00 | 46,300.71 | 7.30 | EXECUTIVE DIRECTOR I | 27202 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | | K03603 | Sep-04-2007 | ACTIVE | 3,019.00 | 36,228.00 | 6,077.20 | 2,817.34 | 662.90 | 1,440.00 | 600.00 | 300.00 | 48,133.49 | 7.30 | FOOD AND NUTRITION PROGRAM MONITOR | 43202 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | | K03622 | Jul-09-2014 | ACTIVE | 2,001.00 | 24,012.00 | 4,028.01 | 1,882.82 | 443.02 | 1,440.00 | 600.00 | 300.00 | 32,713.85 | 7.30 | FOOD AND NUTRITION PROGRAM MONITOR | 43202 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | | K03705 | Feb-13-2012 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,966.41 | 7.30 | CLERK-TYPIST I | 11401 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 09009 | K04010 | Jul-01-1998 | | ACTIVE | | 1,886.00 | 22,632.00 | 3,796.52 | 1,777.25 | 418.16 | 1,800.00 | 300.00 | 31,331.94 | 7.30 | | WORKER | 32102 | | FEDERAL | REGULAR | CLASSIFIED (7.30) | INCLUDED | | | | |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 06004 | K04375 | Jan-08-1990 | | ACTIVE | | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 30,662.39 | 7.30 | | WORKER | 32102 | | FEDERAL | REGULAR | CLASSIFIED (7.30) | INCLUDED | | | | |
| SAN JUAN | SAN JUAN (II,III,V) | SAN JUAN | SUPERINTENDENTS OFFICE | 96447 | K04741 | Aug-23-2004 | | ACTIVE | | 1,577.00 | 18,924.00 | 3,174.50 | 1,483.59 | 351.41 | 1,440.00 | 600.00 | 26,291.52 | 7.30 | | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | 82301 | | FEDERAL | REGULAR | CLASSIFIED (7.30) | INCLUDED | | | | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | LUIS MUNOZ RIVERA ELEMENTAR | K0477 | K04900 | Mar-04-2004 | | ACTIVE | | 1,230.00 | 14,760.00 | 2,475.99 | 1,173.04 | 276.48 | 1,800.00 | 600.00 | 21,285.51 | 6.00 | | SEP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED (7.30) | INCLUDED | | | | |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑEIRO | 74039 | K05233 | Dec-01-2004 | | ACTIVE | | 1,987.00 | 23,844.00 | 3,999.83 | 1,868.97 | 439.99 | 1,800.00 | 600.00 | 32,861.79 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61102 | | FEDERAL | REGULAR | CLASSIFIED (7.30) | INCLUDED | | | | |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | K05257 | Aug-14-2006 | | ACTIVE | | 1,923.34 | 23,080.08 | 3,871.68 | 1,811.53 | 426.24 | 1,800.00 | 300.00 | 31,897.53 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED (7.00) | INCLUDED | | | | |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74407 | K05470 | Feb-19-2008 | | ACTIVE | | 1,789.34 | 21,472.08 | 3,601.94 | 1,688.51 | 397.20 | 1,800.00 | 300.00 | 29,867.83 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED (7.00) | INCLUDED | | | | |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 31070 | K06011 | Oct-26-2015 | | ACTIVE | | 1,926.17 | 23,114.00 | 2,877.37 | 1,814.12 | 426.85 | 1,800.00 | 600.00 | 31,946.35 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED (7.00) | INCLUDED | | | | |
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | 30148 | K06141 | Sep-20-2006 | | ACTIVE | | 1,570.34 | 18,844.08 | 3,161.09 | 1,487.47 | 349.99 | 1,800.00 | 300.00 | 26,550.64 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED (7.00) | INCLUDED | | | | |
| SAN JUAN | SAN JUAN (II,III,V) | SAN JUAN | RAMON VILA MAYO | 62950 | K06099 | Oct-26-2015 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED (7.00) | INCLUDED | | | | |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | K06608 | Aug-04-2006 | | ACTIVE | | 1,904.34 | 22,852.08 | 3,833.44 | 1,794.08 | 422.14 | 1,800.00 | 300.00 | 31,609.74 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED (7.00) | INCLUDED | | | | |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74407 | K06771 | Sep-08-2006 | | ACTIVE | | 1,793.34 | 21,520.08 | 3,609.99 | 1,692.19 | 398.16 | 1,800.00 | 300.00 | 29,928.42 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED (7.00) | INCLUDED | | | | |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALMIRANTE | 72090 | K06925 | Jan-15-2008 | | ACTIVE | | 1,711.34 | 20,536.08 | 3,444.83 | 1,616.91 | 380.45 | 1,800.00 | 300.00 | 28,686.37 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED (7.00) | INCLUDED | | | | |
| PONCE | SANTA ISABEL | JUANA DIAZ | CARMEN BELEN VEGA | 56119 | K07221 | Aug-12-2009 | | ACTIVE | | 1,906.00 | 22,872.00 | 3,836.78 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 31,634.98 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED (7.00) | INCLUDED | | | | |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56420 | K07631 | Jul-31-2002 | | ACTIVE | | 1,536.68 | 18,440.16 | 3,093.34 | 1,456.57 | 342.72 | 1,800.00 | 600.00 | 26,040.79 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED (7.00) | INCLUDED | | | | |
| ARECIBO | VEGA ALTA | VEGA ALTA | RAFAEL HERNANDEZ (VEGA ALTA) | 71746 | K07736 | Aug-14-2006 | | ACTIVE | | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.38 | 1,800.00 | 300.00 | 31,836.94 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED (7.00) | INCLUDED | | | | |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 30841 | K07785 | Aug-20-2007 | | ACTIVE | | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 300.00 | 29,004.45 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED (7.00) | INCLUDED | | | | |
| HUMACAO | LAS PIEDRAS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | K07793 | Mar-30-2011 | | ACTIVE | | 1,698.00 | 20,376.00 | 3,418.07 | 1,604.66 | 377.57 | 1,800.00 | 300.00 | 28,484.31 | 7.30 | | FOOD SERVICES PROFESSIONAL III | 61103 | | FEDERAL | REGULAR | CLASSIFIED (7.30) | INCLUDED | | | | |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | FLORENCIA GARCIA | 35592 | K07801 | Feb-11-2008 | | ACTIVE | | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.56 | 427.90 | 1,800.00 | 300.00 | 32,011.56 | 7.30 | | FOOD SERVICES PROFESSIONAL III | 61103 | | FEDERAL | REGULAR | CLASSIFIED (7.30) | INCLUDED | | | | |
| PONCE | YAUCO | PENUELAS | TALLABOA ALTA INTERMEDIATE | 54429 | K08157 | Aug-17-2009 | | ACTIVE | | 1,906.00 | 22,872.00 | 3,836.78 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 31,624.88 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED (7.00) | INCLUDED | | | | |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTARY (FACTORY) | 17780 | K08395 | Sep-01-2006 | | ACTIVE | | 1,918.34 | 23,020.08 | 3,861.62 | 1,806.94 | 425.16 | 1,800.00 | 300.00 | 31,821.80 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED (7.00) | INCLUDED | | | | |
| ARECIBO | ARECIBO | ARECIBO | S. U. EUGENIO MARIA DE HOSTOS | 05272 | K08501 | Jul-01-2004 | | ACTIVE | | 1,184.00 | 14,208.00 | 2,382.39 | 1,132.81 | 266.54 | 1,800.00 | 600.00 | 20,689.75 | 6.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED (6.00) | INCLUDED | | | | |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10762 | K08589 | Aug-11-2009 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED (7.00) | INCLUDED | | | | |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | K08704 | Dec-12-2007 | | ACTIVE | | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 300.00 | 29,004.45 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED (7.00) | INCLUDED | | | | |
| CAGUAS | BARRANQUITAS | AIBONITO | FEDERICO DEGETAU II | 27599 | K08735 | Aug-17-2006 | | ACTIVE | | 1,888.34 | 22,660.08 | 3,801.23 | 1,779.90 | 418.68 | 1,800.00 | 300.00 | 31,367.39 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED (7.00) | INCLUDED | | | | |

| | | | | | | | Status | | | | | | | | | | | Position | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | ABORETO | RAFAEL PONT FLORES (ESPECIALIZED EN LANGUAGES) | 20255 | K08747 | Aug-01-2008 | | ACTIVE | 1,370.00 | 16,440.00 | 2,757.81 | 1,303.56 | 306.72 | 1,800.00 | 600.00 | 308.00 | 23,516.09 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| SAN JUAN | TRUJILLO ALTO | ANDRES VALCARCEL | 69039 | K09911 | Aug-21-2006 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | LUIS LLORENS TORRES (MONTESORRI) | 63081 | K09923 | Jul-20-2010 | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.66 | 1,800.00 | 600.00 | 308.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12098 | K09086 | Oct-02-2006 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE INTERMEDIATE | 16424 | K09148 | Jun-08-2006 | | ACTIVE | 2,003.00 | 24,036.00 | 4,032.04 | 1,884.65 | 443.45 | 1,800.00 | 600.00 | 308.00 | 33,104.14 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLAZO | 17018 | K09354 | Aug-02-2010 | | ACTIVE | 1,326.00 | 15,912.00 | 2,669.24 | 1,263.17 | 297.22 | 1,800.00 | 600.00 | 308.00 | 22,999.62 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | K09617 | Aug-11-2009 | | ACTIVE | 1,361.00 | 16,332.00 | 2,739.69 | 1,295.30 | 304.78 | 1,800.00 | 600.00 | 308.00 | 23,379.77 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO ALBIZU CAMPOS | 55889 | K09654 | Jun-24-2002 | | ACTIVE | 2,047.00 | 24,564.00 | 4,120.61 | 1,925.05 | 452.95 | 1,800.00 | 600.00 | 308.00 | 33,770.61 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | K09796 | Jun-08-2011 | | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,726.59 | 406.73 | 1,800.00 | 600.00 | 308.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 63172 | K09917 | Sep-01-2006 | | ACTIVE | 1,887.34 | 22,648.08 | 3,799.22 | 1,778.48 | 418.47 | 1,800.00 | 600.00 | 308.00 | 31,352.24 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74607 | A38008 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78906 | A38624 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | A38025 | Aug-18-2020 | June-02-2021 | ACTIVE | 2,300.00 | 27,600.00 | 4,416.00 | 408.80 | 507.60 | 1,440.00 | 600.00 | 308.00 | 35,280.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESORRI MOD) | 71571 | A38032 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | A38044 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | 73630 | A38059 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | A38060 | Dec-14-2020 | June-02-2021 | ACTIVE | 1,950.00 | 23,400.00 | 3,744.00 | 348.00 | 432.00 | 1,440.00 | 600.00 | 308.00 | 30,272.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | | STATE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | IMPROVEMENT OF PUBLIC SCHOOLS OFFIC. | C24569 | Aug-19-2020 | | ACTIVE | 5,772.00 | 69,264.00 | 11,619.04 | 5,344.60 | 1,257.53 | 1,440.00 | 600.00 | 308.00 | 89,833.18 | 7.30 | ADMINISTRATIVE MANAGER | 3903C | | STATE | REGULAR | TRUSTED- CLASSIFIED | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | COMMUNICATIONS OFFICE | C27629 | Nov-07-2019 | | ACTIVE | 3,965.00 | 47,580.00 | 7,961.55 | 3,695.77 | 867.24 | 1,440.00 | 600.00 | 308.00 | 62,462.56 | 7.30 | SPECIAL ASSISTANT II | 3202C | | STATE | REGULAR | TRUSTED- CLASSIFIED | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | SECRETARY'S OFFICE | K28045 | Jul-03-2019 | December- 31-2020 | ACTIVE | 6,021.00 | 72,252.00 | 12,120.27 | 5,573.18 | 1,311.34 | 1,440.00 | 600.00 | 308.00 | 93,604.79 | 7.30 | ASSISTANT SECRETARY I | 3206C | | FEDERAL | REGULAR | TRUSTED- CLASSIFIED | EXCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30098 | R44779 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9998 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 21070 | R44792 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 21070 | R44793 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | EARLY EDUCATION TEACHER | 9743 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | R44799 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 35014 | R44800 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | | STATE | PROBATIONARY | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | LUQUILLO | CAMELO VALLES MATIENZO | 32936 | RH48612 | May-22-2019 | | ACTIVE | 1,911.67 | 22,940.04 | 3,670.41 | 341.33 | 422.72 | 1,440.00 | 600.00 | 308.00 | 29,722.50 | 6.00 | | ADAPTED PHYSICAL EDUCATION (K-12) | 9966 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 41515 | CS4957 | May-07-2020 | | ACTIVE | 1,940.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | | TEACHER'S | 23801 | | SCHOOLDED | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZED IN (21ST CENTURY) | 21350 | R14542 | Aug-29-1997 | | ACTIVE | 2,646.67 | 31,760.04 | 5,091.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 308.00 | 40,241.35 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLDED | REGULAR | FACULTY- TEACHERS | |
| HEAD OFFICE | HEAD OFFICE | | CONTRACTS UNIT | C00148 | Jul-01-2003 | | | ACTIVE | 3,504.00 | 42,048.00 | 7,053.55 | 2,262.57 | 767.04 | 1,440.00 | 600.00 | 308.00 | 55,479.79 | 7.30 | | HUMAN RESOURCES SPECIALIST II | 27332 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | |
| HEAD OFFICE | HEAD OFFICE | | CLASSIFICATION AND REMUNERATION | C00155 | Sep-04-2012 | | | ACTIVE | 3,543.00 | 42,516.00 | 7,132.06 | 3,298.37 | 776.09 | 1,440.00 | 600.00 | 308.00 | 56,070.52 | 7.30 | | HUMAN RESOURCES SPECIALIST I | 27110 | | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | CLASSIFICATION AND REMUNERATION | C00181 | Apr-29-1992 | | | ACTIVE | 4,107.00 | 49,284.00 | 8,267.39 | 3,916.13 | 897.91 | 1,440.00 | 600.00 | 308.00 | 64,611.43 | 7.30 | | HUMAN RESOURCES AREA MANAGER | 27108 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 78980 | C00196 | Nov-22-2011 | | ACTIVE | 2,238.00 | 26,856.00 | 4,505.09 | 2,160.38 | 494.21 | 1,800.00 | 600.00 | 308.00 | 36,463.69 | 7.30 | | ADMINISTRATIVE ASSISTANT II | 11902 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | RH4934 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAIMES GARFIELD | 40915 | RH4966 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | EARLY EDUCATION TEACHER | 9743 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | SEGUNDO RUIZ BELVIS | K1061 | RH4973 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIATE (21ST CENTURY) | K2911 | RH4923 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | CONRADO RODRIGUEZ (SPECIALIZE IN BILINGUAL) | RH4923 | May-22-2019 | | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | NEW ELEMENTARY | H8017 | RH4946 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21089 | C00214 | Aug-10-1981 | | ACTIVE | 2,212.00 | 26,544.00 | 4,452.76 | 2,076.52 | 468.59 | 1,800.00 | 600.00 | 308.00 | 36,269.86 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11901 | | SCHOOLDED | REGULAR | CLASSIFIED Work day (7.30) | |
| HEAD OFFICE | HEAD OFFICE | | PAYROLL | C00256 | Jun-03-2016 | | | ACTIVE | 2,338.00 | 28,056.00 | 4,706.39 | 2,192.18 | 515.81 | 1,800.00 | 600.00 | 308.00 | 38,176.39 | 7.30 | | ADMINISTRATIVE ASSISTANT II | 11902 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | |
| HEAD OFFICE | HEAD OFFICE | | TEACHING CERTIFICATES | C00439 | Feb-01-1994 | | | ACTIVE | 2,498.00 | 29,976.00 | 5,028.47 | 2,329.06 | 550.37 | 1,800.00 | 600.00 | 308.00 | 40,601.91 | 7.30 | | ADMINISTRATIVE ASSISTANT II | 11902 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | |
| HEAD OFFICE | HEAD OFFICE | | CORRESPONDENCE AND ARCHIVING | C00460 | Feb-01-2013 | | | ACTIVE | 1,020.00 | 12,240.00 | 2,053.26 | 992.26 | 221.12 | 1,800.00 | 600.00 | 308.00 | 18,214.64 | 6.00 | | CLERK TYPIST I | 11401 | | STATE | REGULAR | CLASSIFIED Work day (4.00) | |
| HEAD OFFICE | HEAD OFFICE | | OFFICIAL TRANSPORTATION | C00472 | Jul-01-1990 | | | ACTIVE | 2,014.00 | 24,168.00 | 4,054.18 | 1,894.75 | 445.82 | 1,800.00 | 600.00 | 308.00 | 33,270.76 | 7.30 | | CLERK 3 | 11201 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | |
| HEAD OFFICE | HEAD OFFICE | | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION | C00522 | Jun-03-1996 | | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,816.56 | 427.90 | 1,800.00 | 600.00 | 308.00 | 32,011.56 | 7.30 | | WAREHOUSEMAN | 11701 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | RK264 | RH4931 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATION ARY | FACULTY- TEACHERS | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | RK006 | RH4956 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | | EARLY EDUCATION TEACHER | 9743 | | STATE | REGULAR | FACULTY- TEACHERS | |
| PONCE | YAUCO | GUANICA | AURORINA SIDA | 50740 | RH4965 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ (21ST CENTURY) | 50757 | RH4966 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATION ARY | FACULTY- TEACHERS | |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | RH4997 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | RH5005 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | |

| | | | | | | Status | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | C00603 | Feb-10-1987 | ACTIVE | 2,327.00 | 27,924.00 | 4,684.25 | 2,182.09 | 513.43 | 1,800.00 | 300.00 | 38,011.77 | 7.30 | PURCHASER | 11702 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CAROVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | C00613 | Sep-16-1987 | ACTIVE | 1,906.00 | 22,896.00 | 3,840.80 | 1,797.44 | 422.93 | 1,800.00 | 600.00 | 31,665.18 | 7.30 | DEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | C00625 | Aug-16-2010 | ACTIVE | 1,538.00 | 18,456.00 | 3,095.99 | 1,457.78 | 343.01 | 1,800.00 | 600.00 | 26,060.79 | 6.00 | DEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | C00607 | Aug-16-2010 | ACTIVE | 1,538.00 | 18,456.00 | 3,095.99 | 1,457.78 | 343.01 | 1,800.00 | 600.00 | 26,060.79 | 6.00 | DEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | COMPUTING CENTER | C00983 | Jul-01-2011 | ACTIVE | 3,313.00 | 39,756.00 | 6,669.07 | 3,087.22 | 726.41 | 1,800.00 | 300.00 | 52,946.71 | 7.30 | ELECTRONIC SYSTEMS PROGRAMMER | 22101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RVDO. FELIX CASTRO RODRIGUEZ | 62174 | C01004 | Dec-14-1996 | ACTIVE | 1,986.00 | 23,832.00 | 3,997.82 | 1,869.05 | 439.78 | 1,800.00 | 300.00 | 32,846.64 | 7.30 | CLERK III | 11202 | SCHOOLWID E | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | 69047 | C01142 | May-02-2010 | ACTIVE | 1,792.21 | 21,506.46 | 3,607.71 | 1,691.14 | 397.92 | 1,800.00 | 300.00 | 29,911.23 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRON DO | 92905 | M49052 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61382 | M49060 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | M49069 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 300.00 | 29,000.00 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | M45089 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALBERT EINSTEIN | 62984 | M45126 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN | VENUS GARDENS | 62166 | M45138 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | C01220 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20890 | C01243 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | C01287 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | C01303 | Aug-20-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | C01318 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE R. BARCELO OLIVER | 55806 | C01437 | May-09-1994 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 300.00 | 30,862.39 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | M45160 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 300.00 | 28,364.05 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66460 | M45165 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 300.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | NEW VOCATIONA L HIGH SCHOOL | 28320 | M45200 | Aug-05-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 300.00 | 28,364.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESSORI MOD) | 64998 | M45217 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RES. SPORT EDUC. CENTER (SPECIALIZE D) (21ST CENTURY) | 64560 | M45233 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 300.00 | 28,006.30 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FEDERICO ASENJO (PRE-TECH) (SPECIALIZE D) | 62032 | M45234 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 300.00 | 28,006.30 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAD OFFICE | HEAD OFFICE | | PRINTER | C01625 | Aug-31-1984 | ACTIVE | 2,205.00 | 26,460.00 | 4,438.67 | 2,070.09 | 467.08 | 1,800.00 | 600.00 | 308.00 | 36,163.84 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PRINTER | C01626 | Dec-04-1991 | ACTIVE | 2,056.00 | 24,672.00 | 4,138.73 | 1,931.31 | 454.90 | 1,800.00 | 600.00 | 308.00 | 33,906.93 | 7.30 | BINDER II | 53102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION | 80019 | C01702 | Aug-15-1986 | ACTIVE | 1,950.00 | 23,400.00 | 3,925.35 | 1,836.90 | 432.00 | 1,800.00 | 600.00 | 308.00 | 32,301.35 | 7.30 | WAREHOUSEMAN | 11701 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | C01869 | Dec-12-1994 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK-TYPIST II | 11402 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | C02011 | Dec-18-1995 | ACTIVE | 2,481.00 | 29,772.00 | 4,994.25 | 2,323.46 | 546.70 | 1,800.00 | 600.00 | 308.00 | 40,344.41 | 7.30 | LIBRARIAN I | 41102 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | EL FARALLON | 20412 | C02524 | Oct-09-1986 | ACTIVE | 1,940.00 | 23,280.00 | 3,905.22 | 1,826.82 | 429.84 | 1,800.00 | 600.00 | 308.00 | 32,149.88 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | C02534 | May-01-1992 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | PEDRO ROSA SALGAS | 80643 | R45246 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | PROMOTION ARY | VOCATIONAL-TEACHERS | |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | JUAN PONCE DE LEON | R45247 | R45247 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | SAN AGUSTIN | 62927 | R45294 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | INTERMEDIATE BERNING | 67934 | R45296 | May-22-2019 | ACTIVE | 3,126.67 | 37,520.04 | 6,003.21 | 352.74 | 686.16 | 1,440.00 | 600.00 | 308.00 | 47,110.15 | 6.00 | MA. SOCIAL WORKER | 9974 | SCHOOL | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | 62963 | R45307 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | R45324 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.60 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LIBRADO NET | 54247 | C02564 | Oct-09-1986 | ACTIVE | 1,940.00 | 23,280.00 | 3,905.22 | 1,826.82 | 429.84 | 1,800.00 | 600.00 | 308.00 | 32,149.88 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | C02622 | Aug-18-2010 | ACTIVE | 1,392.19 | 16,706.23 | 2,802.49 | 1,323.93 | 311.51 | 1,800.00 | 600.00 | 308.00 | 23,852.27 | 7.00 | CONCIERGE | 32101 | SCHOOL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | C02627 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | SALVADOR BRAU | 60442 | C02926 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUÑOZ MARIN | 70458 | C02955 | May-03-2010 | ACTIVE | 1,752.92 | 21,035.00 | 3,528.63 | 1,655.00 | 389.43 | 1,800.00 | 600.00 | 308.00 | 29,316.19 | 7.00 | CONCIERGE | 32101 | SCHOOL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTARY) | 12369 | C03052 | Oct-29-2010 | ACTIVE | 1,446.64 | 17,359.68 | 2,912.09 | 1,373.92 | 323.27 | 1,800.00 | 600.00 | 308.00 | 24,676.96 | 7.00 | CONCIERGE | 32101 | SCHOOL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBIDE | 70723 | C03067 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.99 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | JUAN RAMON JIMENEZ | 62554 | R45248 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | R45354 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | JUAN PONCE DE LEON | 62547 | R45360 | May-22-2019 | ACTIVE | 2,111.67 | 25,340.04 | 4,054.41 | 376.13 | 466.92 | 1,440.00 | 600.00 | 308.00 | 32,585.50 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIATE (21ST CENTURY) | 46803 | R45423 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | 13151 | R45449 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | MA. SOCIAL WORKER | 9974 | SCHOOL | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | Name | ID | | Date | Status | | | | | | | | | | | Title | Code | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSORI MOD) | 15563 | C00148 | May-03-2010 | ACTIVE | 1,767.50 | 21,210.36 | 3,508.07 | 1,668.51 | 392.99 | 1,800.00 | 600.00 | 308.00 | 29,557.73 | 7.00 | CONCIERGE | 32101 | SCHOOLING E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 15266 | C00194 | Aug-13-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,725.48 | 7.00 | CONCIERGE | 32101 | SCHOOLING E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | CIDR | CIDR | ANA J. CANDELAS | 26013 | C03226 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,725.48 | 7.00 | CONCIERGE | 32101 | SCHOOLING E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | C03249 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLING E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | CIDR | CIDR | ANA J. CANDELAS | 26013 | C03254 | Jan-10-1986 | ACTIVE | 2,043.00 | 24,516.00 | 4,112.56 | 1,921.37 | 452.09 | 1,800.00 | 600.00 | 308.00 | 33,710.02 | 7.30 | CLERK-TYPIST III | 11403 | SCHOOLING E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ TORO COLON | 70904 | C03408 | Aug-28-2010 | ACTIVE | 1,300.85 | 15,610.25 | 2,618.62 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.73 | 7.00 | CONCIERGE | 32101 | SCHOOLING E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | PADRE RUFO SPECIALIZED (BILINGUAL) | 61747 | IH45477 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA-LIBRARIAN | 9979 | SCHOOLING E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | EUGENIO MARIA DE HOSTOS CENTER | 61366 | IH9623 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,988.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | M. FAM. CONS. OCCUP. EDUC. (CULINARY ARTS) | 9681 | STATE | PROBATION ARY | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | NEW INTERMEDIATE | 18184 | IH4600 | Mar-09-2015 | ACTIVE | 2,442.67 | 29,312.04 | 4,689.93 | 433.72 | 328.42 | 1,440.00 | 600.00 | 308.00 | 37,122.11 | 6.00 | M. INDUSTRIAL EDUC. (BUILDING MAINTENANCE AND REPAIR) | 8291 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ELISA DAVILA (ESPINOSA ADENTRO) | 71795 | IH47002 | Aug-26-2016 | ACTIVE | 4,258.34 | 51,100.08 | 8,176.01 | 749.65 | 930.60 | 1,440.00 | 600.00 | 308.00 | 63,304.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLING E | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | IH47023 | Aug-26-2016 | ACTIVE | 2,633.34 | 31,600.08 | 5,056.01 | 464.90 | 579.60 | 1,440.00 | 600.00 | 308.00 | 40,050.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLING E | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | MANATI | MANATI | TEODOMIRO TABOAS | 12229 | IH47040 | Aug-25-2016 | ACTIVE | 4,123.34 | 49,480.08 | 7,916.81 | 726.16 | 901.44 | 1,440.00 | 600.00 | 308.00 | 61,372.50 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLING E | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MALINEZ | 35981 | C03476 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,725.48 | 7.00 | CONCIERGE | 32101 | SCHOOLING E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | NEW INTERMEDIATE | 14462 | C03497 | Feb-07-1994 | ACTIVE | 1,850.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 308.00 | 30,786.65 | 7.30 | WORKER | 32102 | SCHOOLING E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | TIME, ATTENDANCE E AND LEAVE (TAL) | C02048 | Sep-01-2008 | ACTIVE | 2,421.00 | 29,052.00 | 4,873.47 | 2,268.38 | 533.74 | 1,800.00 | 600.00 | 308.00 | 39,435.59 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | C02952 | Jun-23-2014 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | SCHOOLING E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | C02957 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,725.98 | 7.00 | CONCIERGE | 32101 | SCHOOLING E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51970 | C03637 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLING E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA PINO VOCATIONAL | 35543 | C03656 | Jun-17-1996 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK-TYPIST III | 11402 | SCHOOLING E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE ROBLES OTERO (MONTESSORI MOD) | 71522 | IH47088 | Aug-25-2016 | ACTIVE | 4,998.34 | 59,980.08 | 9,596.81 | 878.41 | 1,090.44 | 1,440.00 | 600.00 | 308.00 | 73,801.75 | 7.30 | SCHOOL DIRECTOR III | 7002 | SCHOOLING E | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIATE SALINAS | 57835 | IH47127 | Aug-25-2016 | ACTIVE | 3,600.84 | 43,210.08 | 6,913.61 | 635.25 | 788.58 | 1,440.00 | 600.00 | 308.00 | 53,895.52 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLING E | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONAL HIGH SCHOOL) | 27557 | IH47130 | Aug-25-2016 | ACTIVE | 3,828.34 | 45,940.08 | 7,350.41 | 674.83 | 837.72 | 1,440.00 | 600.00 | 308.00 | 57,151.05 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLING E | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 27383 | IH47147 | Aug-25-2016 | ACTIVE | 3,756.34 | 45,100.08 | 7,216.01 | 662.65 | 822.60 | 1,440.00 | 600.00 | 308.00 | 56,149.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLING E | PROBATION ARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20594 | IH47157 | Aug-25-2016 | ACTIVE | 4,428.34 | 53,140.08 | 8,502.41 | 779.23 | 967.32 | 1,440.00 | 600.00 | 308.00 | 65,737.05 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLING E | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LEONCIO MELENDEZ | 35453 | IH47167 | Aug-25-2016 | ACTIVE | 2,658.34 | 31,900.08 | 5,104.01 | 471.25 | 585.00 | 1,440.00 | 600.00 | 308.00 | 40,408.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLING E | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | FAJARDO | ROSA PASCUALA MAIS | 34769 | R47182 | Aug-25-2016 | | ACTIVE | 4,186.34 | 50,380.08 | 8,060.81 | 729.21 | 917.84 | 1,440.00 | 600.00 | 308.00 | 62,445.75 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7502 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | QUEBRADA GRANDE | 31609 | R47193 | Aug-25-2016 | | ACTIVE | 3,785.84 | 45,370.08 | 7,259.21 | 666.57 | 827.46 | 1,440.00 | 600.00 | 308.00 | 56,471.32 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7502 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | S. U. ALEJANDRINA RIOS (S.U. SABANA) | 31363 | R47194 | Aug-25-2016 | | ACTIVE | 3,875.84 | 46,510.08 | 7,441.61 | 683.10 | 847.98 | 1,440.00 | 600.00 | 308.00 | 57,830.77 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7502 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R47240 | Aug-25-2016 | | ACTIVE | 3,380.84 | 42,970.08 | 6,875.21 | 621.77 | 784.26 | 1,440.00 | 600.00 | 308.00 | 53,609.32 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7502 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE IRIZARRY | 46987 | R47247 | Aug-25-2016 | | ACTIVE | 3,638.34 | 43,660.08 | 6,985.61 | 641.77 | 796.68 | 1,440.00 | 600.00 | 308.00 | 54,432.15 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7502 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. MAXIMINO A. SALAS | 42745 | R47298 | Aug-25-2016 | | ACTIVE | 3,575.84 | 42,910.08 | 6,865.61 | 630.90 | 783.18 | 1,440.00 | 600.00 | 308.00 | 53,537.77 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7502 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA | 32250 | C03689 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62547 | C03732 | Oct-15-1985 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | CLERK I | 11201 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | C03746 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | S. U. ZOILO GRACIA | 51767 | C03754 | May-03-2010 | | ACTIVE | 1,752.92 | 21,035.05 | 3,528.63 | 1,655.08 | 389.43 | 1,800.00 | 600.00 | 308.00 | 29,316.19 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45393 | C03791 | Jun-25-2014 | | ACTIVE | 1,446.98 | 17,363.76 | 2,912.77 | 1,274.23 | 323.35 | 1,800.00 | 600.00 | 308.00 | 24,682.11 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANA M. JAVARIZ | 40492 | C04397 | Mar-18-2000 | | ACTIVE | 1,897.00 | 22,764.00 | 3,818.66 | 1,787.35 | 420.55 | 1,800.00 | 600.00 | 308.00 | 31,498.56 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | GABINO SOTO | 30197 | C04574 | Aug-02-2007 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUNOZ RIVERA | 41341 | R47254 | Aug-25-2016 | | ACTIVE | 2,683.34 | 32,200.08 | 5,152.01 | 473.60 | 590.40 | 1,440.00 | 600.00 | 308.00 | 40,766.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7502 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R47280 | Aug-25-2016 | | ACTIVE | 4,283.34 | 51,400.08 | 8,224.01 | 754.00 | 936.00 | 1,440.00 | 600.00 | 308.00 | 63,662.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7502 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA L. ARCELAY | 44942 | R47281 | Aug-30-2016 | | ACTIVE | 2,763.34 | 33,160.08 | 5,305.61 | 489.52 | 607.68 | 1,440.00 | 600.00 | 308.00 | 41,910.90 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7502 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| PONCE | PONCE | PONCE | CARMEN SOLA DE PEDREIRA | 57162 | R47296 | Aug-25-2016 | | ACTIVE | 2,780.84 | 33,370.08 | 5,339.21 | 492.57 | 611.46 | 1,440.00 | 600.00 | 308.00 | 42,161.32 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7502 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51421 | R47302 | Aug-25-2016 | | ACTIVE | 3,788.34 | 45,460.08 | 7,273.61 | 667.87 | 829.08 | 1,440.00 | 600.00 | 308.00 | 56,578.65 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7502 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| PONCE | YAUCO | GUAYANILLA | DALILA TORRES | 51334 | R47305 | Aug-25-2016 | | ACTIVE | 2,980.84 | 35,770.08 | 5,723.21 | 527.37 | 654.66 | 1,440.00 | 600.00 | 308.00 | 45,023.32 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7502 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | 47084 | C04599 | Oct-16-1996 | | ACTIVE | 1,651.00 | 19,812.00 | 3,323.46 | 1,561.52 | 367.42 | 1,800.00 | 600.00 | 308.00 | 27,772.40 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | EXCLUDED |
| PONCE | YAUCO | GUANICA | MARIA L MC DOUGALL | 50799 | C04677 | Jan-25-2007 | | ACTIVE | 2,128.00 | 25,536.00 | 4,283.66 | 1,999.46 | 470.45 | 1,800.00 | 600.00 | 308.00 | 34,997.52 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | AM AND FINE ARTS TRAINING CENTER (SPECIALIZED) | 47589 | C04721 | Oct-27-2011 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y PATRIA CUSTODIO (21ST CENTURY) | 46219 | C04743 | Aug-04-2010 | | ACTIVE | 1,936.00 | 23,236.00 | 3,901.18 | 1,824.98 | 429.41 | 1,800.00 | 600.00 | 308.00 | 32,119.59 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | C04626 | Feb-03-1999 | | ACTIVE | 1,311.00 | 18,132.00 | 3,041.64 | 1,433.00 | 337.18 | 1,800.00 | 600.00 | 308.00 | 25,651.82 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GIUSTI | 78932 | C04673 | May-03-2010 | | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.38 | 382.73 | 1,800.00 | 600.00 | 308.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | C00040 | Aug-10-1999 | ACTIVE | 2,194.00 | 26,328.00 | 4,416.52 | 2,059.99 | 484.70 | 1,440.00 | 600.00 | 300.00 | 35,637.22 | 7.30 | INVESTIGATOR OF COMPLAINTS | 26303 | STATE | REGULAR | CLASSIFIED Work day (7.30) | EXCLUDED |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 66869 | R47319 | Aug-25-2016 | ACTIVE | 2,611.34 | 31,600.08 | 5,056.01 | 466.90 | 570.60 | 1,440.00 | 600.00 | 300.00 | 40,050.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY~ ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | WILLIAM D. BOYCE | 61564 | R47381 | Aug-25-2016 | ACTIVE | 4,228.34 | 50,740.08 | 8,118.41 | 744.43 | 924.12 | 1,440.00 | 600.00 | 300.00 | 62,875.05 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY~ ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 75812 | R47386 | Aug-25-2016 | ACTIVE | 4,296.34 | 51,580.08 | 8,252.81 | 756.61 | 939.24 | 1,440.00 | 600.00 | 300.00 | 63,876.75 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY~ ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ELEONOR ROOSEVELT | 61358 | R47401 | Mar-24-2020 | ACTIVE | 3,881.67 | 46,580.04 | 7,452.81 | 684.11 | 849.24 | 1,440.00 | 600.00 | 300.00 | 57,914.20 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | PROMOTION ARY | FACULTY~ ADMINISTRA TIVE | EXCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. NEMESIO R. CANALES | 51433 | R47413 | Mar-24-2020 | ACTIVE | 3,714.17 | 44,570.04 | 7,131.21 | 654.97 | 813.06 | 1,440.00 | 600.00 | 300.00 | 55,517.27 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | PROMOTION ARY | FACULTY~ ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZE D) | 36012 | R48002 | Apr-27-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9975 | STATE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO SPECIAL EDUC SERV CENTER | 36236 | C05158 | Sep-01-2001 | ACTIVE | 1,915.00 | 22,980.00 | 3,854.90 | 1,803.87 | 424.44 | 1,800.00 | 600.00 | 300.00 | 31,771.21 | 7.30 | CLERK-TYPIST II | 11492 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36227 | C05177 | Sep-25-2009 | ACTIVE | 1,633.00 | 19,996.00 | 3,689.83 | 1,726.99 | 406.73 | 1,800.00 | 600.00 | 300.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JULIO J. HENNA | 62073 | C05579 | Mar-01-2012 | ACTIVE | 1,959.00 | 23,508.00 | 3,943.47 | 1,844.26 | 433.94 | 1,800.00 | 600.00 | 300.00 | 32,437.67 | 7.30 | GENERAL SERVICES ASSISTANT | 11105 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNOZ RIVERA | 61689 | C05609 | Aug-22-2006 | ACTIVE | 1,570.34 | 18,844.08 | 3,161.08 | 1,467.47 | 349.99 | 1,800.00 | 600.00 | 300.00 | 26,550.64 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | 42472 | C05705 | Aug-09-2004 | ACTIVE | 1,987.00 | 23,844.00 | 3,999.81 | 1,869.97 | 439.99 | 1,800.00 | 600.00 | 300.00 | 32,861.79 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 95662 | C05863 | Feb-03-2000 | ACTIVE | 1,538.00 | 18,456.00 | 2,095.99 | 1,457.78 | 343.31 | 1,800.00 | 600.00 | 300.00 | 24,060.79 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | JOSE COLON GONZALEZ | 20396 | R48048 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21155 | R48097 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. VIDAL SERRANO | 22020 | R48104 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 24661 | R48119 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (SPECIALIZE D BILINGUAL) | 25312 | R48120 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID E | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEJEDOR | 24336 | R48125 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 58461 | C05864 | Jan-19-1999 | ACTIVE | 2,039.00 | 24,468.00 | 4,104.51 | 1,917.70 | 451.22 | 1,800.00 | 600.00 | 300.00 | 33,649.43 | 7.30 | CLERK I | 11201 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 31070 | C05881 | Oct-01-2003 | ACTIVE | 2,079.00 | 24,948.00 | 4,185.03 | 1,954.42 | 459.86 | 1,800.00 | 600.00 | 300.00 | 34,255.31 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | FRANCISCO "PACO" DAVILA (SPECIALIZE D BILINGUAL) | 35923 | C05890 | Nov-01-1993 | ACTIVE | 1,998.00 | 23,976.00 | 4,021.97 | 1,880.06 | 442.37 | 1,800.00 | 600.00 | 300.00 | 33,028.41 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | C05901 | Nov-01-2012 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | C05918 | Oct-26-2015 | ACTIVE | 1,771.00 | 21,252.00 | 3,569.02 | 1,671.68 | 393.34 | 1,800.00 | 600.00 | 300.00 | 29,586.04 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11287 | C06042 | Aug-15-2008 | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 300.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27318 | R46129 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SCHOOLHOUSE | SCHOOL SOCIAL WORKER | 9974 | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERCININE | 10340 | R46150 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SCHOOLHOUSE | PROMOTION ARY | MA. SEC EDUC. TEACHERS | 9970 | FACULTY~ | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34348 | R46157 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SCHOOLHOUSE | PROMOTION ARY | MA. SEC EDUC. (ENGLISH) TEACHERS | 9973 | FACULTY~ | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | RAMON E. RODRIGUEZ | 46052 | R46201 | Mar-24-2020 | | ACTIVE | 2,070.00 | 24,840.00 | 3,974.40 | 368.80 | 457.92 | 1,440.00 | 600.00 | 300.00 | 31,989.20 | 6.00 | SCHOOLHOUSE | PROMOTION ARY | SCHOOL SOCIAL WORKER | 9974 | FACULTY~ | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 31706 | R46218 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SCHOOLHOUSE | PROMOTION ARY | ENGLISH MA. ELEMENTARY LEVEL (K-6) TEACHERS | 9978 | FACULTY~ | INCLUDED |
| PONCE | YAUCO | YAUCO | LENA M. FRANCESCH (RUBIAS KM. 23) | 32660 | R46237 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SCHOOLHOUSE | PROMOTION ARY | MA. SEC EDUC. (SPANISH) TEACHERS | 9819 | FACULTY~ | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUNOZ RIVERA | 41541 | C06080 | Oct-31-1978 | | ACTIVE | 1,846.66 | 22,159.16 | 3,721.39 | 1,742.99 | 410.11 | 1,800.00 | 600.00 | 300.00 | 30,766.66 | 7.00 | STATE | REGULAR | FOOD SERVICES PROFESSIONAL 1 Work day (7:00) | 61102 | CLASSIFIED | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | C06134 | Aug-14-2006 | | ACTIVE | 1,887.34 | 22,648.08 | 3,799.22 | 1,778.48 | 416.47 | 1,800.00 | 600.00 | 300.00 | 31,352.24 | 7.00 | STATE | REGULAR | FOOD SERVICES PROFESSIONAL 1 Work day (7:00) | 61102 | CLASSIFIED | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL REXACH DUENO | 32268 | C06204 | Nov-10-2014 | | ACTIVE | 1,399.49 | 16,793.88 | 2,817.17 | 1,320.63 | 313.09 | 1,800.00 | 600.00 | 300.00 | 23,962.78 | 7.00 | STATE | REGULAR | CONCIERGE Work day (7:00) | 32101 | CLASSIFIED | INCLUDED |
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17459 | C06223 | Aug-14-2006 | | ACTIVE | 1,887.34 | 22,648.08 | 3,799.22 | 1,778.48 | 416.47 | 1,800.00 | 600.00 | 300.00 | 31,352.24 | 7.00 | STATE | REGULAR | FOOD SERVICES PROFESSIONAL 1 Work day (7:00) | 61102 | CLASSIFIED | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | C06244 | Dec-16-2009 | | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,728.59 | 406.73 | 1,800.00 | 600.00 | 300.00 | 30,529.15 | 7.30 | STATE | REGULAR | FOOD SERVICES PROFESSIONAL 3 Work day (7:30) | 61103 | CLASSIFIED | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | 96813 | C06222 | Aug-24-1987 | | ACTIVE | 2,011.00 | 24,132.00 | 4,046.14 | 1,892.00 | 445.18 | 1,800.00 | 600.00 | 300.00 | 33,225.32 | 7.30 | STATE | REGULAR | FOOD SERVICES PROFESSIONAL 3 Work day (7:30) | 61103 | CLASSIFIED | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26452 | C06454 | Aug-07-2006 | | ACTIVE | 1,586.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.81 | 1,800.00 | 600.00 | 300.00 | 26,810.14 | 7.00 | STATE | REGULAR | FOOD SERVICES PROFESSIONAL 1 Work day (7:00) | 61102 | CLASSIFIED | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIATE SOR ISOLINA FERRE (VILLA DEL CARMEN) | 56085 | R46243 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SCHOOLHOUSE | PROMOTION ARY | MA. SEC EDUC. (ENGLISH) TEACHERS | 9973 | FACULTY~ | INCLUDED |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLAZO | 17016 | R46248 | Mar-24-2020 | | ACTIVE | 2,295.00 | 27,540.00 | 4,406.40 | 408.03 | 506.52 | 1,440.00 | 600.00 | 300.00 | 35,200.95 | 6.00 | SCHOOLHOUSE | PROMOTION ARY | SCHOOL SOCIAL WORKER | 9974 | FACULTY~ | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34348 | R46263 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SCHOOLHOUSE | PROMOTION ARY | MA. SEC EDUC. (ENGLISH) TEACHERS | 9973 | FACULTY~ | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GUSTAVO A. BECQUER | 64527 | R46296 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SCHOOLHOUSE | PROMOTION ARY | ENGLISH MA. ELEMENTARY LEVEL (K-6) TEACHERS | 9978 | FACULTY~ | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70886 | R46325 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SCHOOLHOUSE | PROMOTION ARY | MA. SEC EDUC. (MATHEMATICS) TEACHERS | 9817 | FACULTY~ | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIATE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71654 | R46333 | Mar-24-2020 | | ACTIVE | 2,250.00 | 27,000.00 | 4,320.00 | 400.20 | 496.80 | 1,440.00 | 600.00 | 300.00 | 34,565.60 | 6.00 | SCHOOLHOUSE | PROMOTION ARY | MA. SEC EDUC. (MATHEMATICS) TEACHERS | 9817 | FACULTY~ | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | MERCEDES GARCIA DE COLORADO | 72668 | C06477 | Nov-04-2009 | | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,728.59 | 406.73 | 1,800.00 | 600.00 | 300.00 | 30,529.15 | 7.30 | STATE | REGULAR | FOOD SERVICES PROFESSIONAL 3 Work day (7:30) | 61103 | CLASSIFIED | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | S. U. ALEJANDRINA A RIOS (S.U. SABANA) | 31393 | C06571 | Sep-02-2009 | | ACTIVE | 1,326.00 | 15,912.00 | 2,668.24 | 1,263.17 | 297.22 | 1,800.00 | 600.00 | 300.00 | 22,849.82 | 7.00 | STATE | REGULAR | FOOD SERVICES PROFESSIONAL 1 Work day (7:00) | 61102 | CLASSIFIED | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ANTONIO B. CAIMARY | 61580 | C06703 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | STATE | REGULAR | FOOD SERVICES PROFESSIONAL 1 Work day (7:00) | 61102 | CLASSIFIED | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 25619 | C06810 | Jan-31-1996 | | ACTIVE | 1,962.00 | 23,544.00 | 3,949.51 | 1,847.02 | 434.59 | 1,800.00 | 600.00 | 300.00 | 32,483.11 | 7.30 | SCHOOLHOUSE | REGULAR | CLERK III Work day (7:30) | 11203 | CLASSIFIED | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | C06825 | Aug-10-2009 | | ACTIVE | 1,906.00 | 22,872.00 | 3,836.78 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 300.00 | 31,624.88 | 7.00 | STATE | REGULAR | FOOD SERVICES PROFESSIONAL 3 Work day (7:00) | 61102 | CLASSIFIED | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | MANUEL RAMOS HERNANDEZ | 17368 | C06854 | Oct-02-2006 | | ACTIVE | 1,917.34 | 23,008.08 | 3,859.61 | 1,806.02 | 424.93 | 1,800.00 | 600.00 | 300.00 | 31,806.65 | 7.00 | STATE | REGULAR | FOOD SERVICES PROFESSIONAL 3 Work day (7:00) | 61102 | CLASSIFIED | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | T6931 | R46572 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R46402 | Mar-24-2020 | | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PETRIGARPERICA PAGAN | 20404 | R46413 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9846 |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | R46421 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| CAGUAS | GURABO | CAGUAS | S.U. SANDALIO MARCANO | 21322 | R46426 | Mar-24-2020 | | ACTIVE | 2,450.00 | 29,400.00 | 4,704.00 | 435.30 | 540.00 | 1,440.00 | 600.00 | 308.00 | 37,427.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| CAGUAS | CIDR | CAYEY | EMERITA LION ELEMENTARY (MONTESSORI MOD) | 21188 | R46911 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| BAYAMON | BAYAMON | BAYAMON | BERNARDO HUYKE (MONTESSORI MOD) | 70409 | C06897 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 201.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 |
| BAYAMON | TOA BAJA | TOA ALTA | BO. QUEBRADA (INT. ARENAS) | 77461 | C07240 | May-03-2013 | | ACTIVE | 1,575.76 | 18,909.13 | 3,172.31 | 1,492.45 | 351.16 | 1,800.00 | 600.00 | 308.00 | 26,632.75 | 7.00 | CONCIERGE | 32191 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | C07280 | Sep-12-1989 | | ACTIVE | 1,698.00 | 20,376.00 | 3,418.07 | 1,604.66 | 377.57 | 1,800.00 | 600.00 | 308.00 | 28,484.31 | 6.00 | 3DP ASSISTANT I | 23191 |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55264 | C07694 | Dec-06-2009 | | ACTIVE | 2,058.00 | 24,696.00 | 4,142.75 | 1,905.14 | 455.33 | 1,800.00 | 600.00 | 308.00 | 33,917.23 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61193 |
| PONCE | YAUCO | YAUCO | INES MARIA MENDOZA | 57331 | C07760 | Sep-18-2006 | | ACTIVE | 1,694.34 | 20,332.08 | 3,410.71 | 1,601.30 | 376.78 | 1,800.00 | 600.00 | 308.00 | 28,428.87 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61192 |
| PONCE | YAUCO | YAUCO | DORIS MARTINEZ (ALPACISO ALTO 2) | 52330 | C07652 | Aug-13-2008 | | ACTIVE | 1,938.00 | 23,256.00 | 3,901.19 | 1,824.98 | 429.41 | 1,800.00 | 600.00 | 308.00 | 32,119.59 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 |
| CAGUAS | BARRANQUITAS | COMERIO | JUANA COLON (MONTESSORI MOD) | 21758 | R46434 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUNOZ | 22309 | R46942 | Mar-24-2020 | | ACTIVE | 2,125.00 | 25,500.00 | 4,080.00 | 378.45 | 469.80 | 1,440.00 | 600.00 | 308.00 | 32,776.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| CAGUAS | BARRANQUITAS | COMERIO | CLAUDIO FERRER COTTO | 28100 | R46938 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 |
| HUMACAO | LAS PIEDRS | HUMACAO | AVELINO PEÑA REYES | 35626 | R46475 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | 50492 | R48507 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51656 | R48515 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| BAYAMON | OROCOVIS | MOROVIS | ESPERANZA GONZALEZ | 12260 | C07923 | Jun-22-1994 | | ACTIVE | 2,024.00 | 24,288.00 | 4,074.31 | 1,903.93 | 447.98 | 1,800.00 | 600.00 | 308.00 | 33,422.23 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61193 |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (ESPECIALIZ D IN SPORTS) | 57281 | C08038 | Sep-08-2014 | | ACTIVE | 1,442.98 | 17,315.76 | 2,904.72 | 1,370.56 | 322.48 | 1,800.00 | 600.00 | 308.00 | 24,621.52 | 7.00 | CONCIERGE | 32191 |
| SAN JUAN | CAROLINA | CAROLINA | RVDO. FELIX CASTRO RODRIGUEZ | 62174 | C08397 | Sep-15-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32191 |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ(MI TROPOLIS) | 68510 | C08469 | Nov-14-1988 | | ACTIVE | 1,924.00 | 23,088.00 | 3,871.01 | 1,812.12 | 426.38 | 1,800.00 | 600.00 | 308.00 | 31,907.53 | 7.30 | 3DP ASSISTANT I | 23191 |
| PONCE | YAUCO | GUANICA | MARIA L MC DOUGALL | 50799 | C08618 | Oct-13-1986 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.19 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK-TYPIST III | 11402 |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28561 | C08652 | Jun-25-2014 | | ACTIVE | 1,300.05 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.67 | 7.00 | CONCIERGE | 32191 |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24950 | C08655 | May-03-2010 | | ACTIVE | 1,740.15 | 20,881.79 | 3,502.92 | 1,643.36 | 386.67 | 1,800.00 | 600.00 | 308.00 | 29,122.73 | 7.00 | CONCIERGE | 32191 |

| STATE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | C08740 | Oct-16-2014 | ACTIVE | 1,442.98 | 17,315.76 | 2,904.72 | 1,370.56 | 322.48 | 1,800.00 | 600.00 | 308.00 | 24,621.52 | 7.00 | CONCIERGE | 32101 | | SCHOOLLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | 75630 | C08751 | Aug-13-2010 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.20 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.80 | 7.00 | CONCIERGE | 32101 | | SCHOOLLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | C08772 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.46 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOLLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | RAFAEL HERNANDEZ MARIN | 61549 | C08650 | Oct-28-2010 | ACTIVE | 1,446.99 | 17,363.88 | 2,912.79 | 1,374.24 | 323.25 | 1,800.00 | 600.00 | 308.00 | 24,682.16 | 7.00 | CONCIERGE | 32101 | | SCHOOLLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW) URBAN ELEM.) | 35907 | F04771 | Nov-18-1991 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 462.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW INT NO. PALMER) | 35964 | F04833 | Sep-27-1991 | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 308.00 | 50,186.80 | 6.00 | SPECIAL EDUC SALUD (SPANISH) | 9819 | | SCHOOLLWIDE | REGULAR | FACULTY-TEACHERS | |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47902 | F05783 | Jan-22-1997 | ACTIVE | 3,101.67 | 37,220.04 | 5,955.21 | 546.39 | 680.76 | 1,440.00 | 600.00 | 308.00 | 46,752.40 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | MAGUEYES II | 50781 | F06149 | Aug-23-1996 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | 69047 | F08129 | Oct-13-1993 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | SPECIAL EDUC SALUD (SPANISH) | 9819 | | SCHOOLLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | 69047 | F08239 | Sep-01-1995 | ACTIVE | 2,791.67 | 33,500.04 | 5,360.01 | 494.45 | 613.80 | 1,440.00 | 600.00 | 308.00 | 42,316.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | F40013 | May-22-2019 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | | FEDERAL | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | F40026 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | | FEDERAL | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSOR RI MOD) | 18291 | F40039 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | MAGUEYES II | 50781 | F40045 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (II,IV,V) | SAN JUAN | EMILIO DEL TORO CUEVAS (SPECIALIZE D) | 62513 | F48022 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | F48028 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 75213 | F48042 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | FEDERAL | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PURIFICACI ON RODRIGUEZ (21ST CENTURY) | 50542 | F48043 | May-26-2020 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | FEDERAL | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | ELI RAMOS ROSARIO | 18176 | F50060 | Aug-28-1990 | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.40 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTAR Y | 71720 | F50134 | Aug-15-2002 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ANA VALLDEJULY (JAUCA) | 52985 | F50266 | Sep-11-1996 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | COTTO ANNEX | 10173 | F50583 | Sep-12-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | 30148 | F50654 | Feb-16-1999 | ACTIVE | 3,434.17 | 41,210.04 | 6,593.61 | 606.25 | 752.58 | 1,440.00 | 600.00 | 308.00 | 51,510.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | F50690 | F50690 | Aug-26-1992 | ACTIVE | 3,139.17 | 37,670.04 | 6,027.21 | 554.92 | 688.86 | 1,440.00 | 600.00 | 308.00 | 47,289.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | F50719 | May-05-2000 | ACTIVE | 2,789.17 | 33,470.04 | 5,355.21 | 494.02 | 613.26 | 1,440.00 | 600.00 | 308.00 | 42,280.52 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | BARCELONE TA | ELI RAMOS ROSARIO | 18176 | F50762 | Oct-08-1992 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 699.04 | 1,440.00 | 600.00 | 308.00 | 47,897.20 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZE D) | 60500 | F51154 | May-02-1995 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | F51320 | Nov-20-1992 | | ACTIVE | 3,559.17 | 42,710.04 | 6,833.61 | 628.00 | 779.58 | 1,440.00 | 600.00 | 308.00 | 53,299.22 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | JAIME L. OREM | 52225 | F51762 | Apr-08-1996 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | F51866 | Aug-01-2008 | | ACTIVE | 2,241.67 | 26,900.04 | 4,304.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 308.00 | 34,445.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL REGULAR | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | SUPERINTEN DENT'S OFFICE | 90737 | F90013 | Jul-18-2011 | | ACTIVE | 2,175.00 | 26,100.00 | 4,176.00 | 387.15 | 480.60 | 1,440.00 | 600.00 | 308.00 | 33,491.75 | 7.30 | | TEACHING FACILITATOR (SCIENCES) I | 9166 | FEDERAL REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | F90022 | Mar-19-2012 | | ACTIVE | 3,570.00 | 42,840.00 | 6,854.40 | 628.88 | 781.92 | 1,440.00 | 600.00 | 308.00 | 53,454.20 | 7.30 | | TEACHING FACILITATOR (SCIENCES) I | 9166 | FEDERAL REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | F90059 | Jan-26-2011 | | ACTIVE | 2,955.00 | 35,460.00 | 5,673.60 | 522.87 | 649.08 | 1,440.00 | 600.00 | 308.00 | 44,653.55 | 7.30 | | ASSISTANT SCHOOL SUPERINTEND S I | 9524 | FEDERAL REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | SUPERINTEN DENT'S OFFICE | 90439 | F90394 | Mar-14-2011 | | ACTIVE | 3,895.00 | 46,740.00 | 7,478.40 | 686.43 | 852.12 | 1,440.00 | 600.00 | 308.00 | 58,104.95 | 7.30 | | SUPERINTENDENT OF SCHOOLS I | 8519 | FEDERAL REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SUPERINTEN DENT'S OFFICE | 90013 | F90399 | Mar-01-2011 | | ACTIVE | 3,627.00 | 43,524.00 | 6,963.84 | 639.80 | 794.21 | 1,440.00 | 600.00 | 308.00 | 54,269.87 | 7.30 | | TEACHING FACILITATOR (MATHEMATICS) 1 | 8146 | FEDERAL REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | F90510 | Aug-03-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | RAMON MAREN | 32153 | F90522 | Aug-03-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | BONIFACIO SANCHEZ (MONTESSO RI MOD) | 27565 | K00046 | Jan-25-1989 | | ACTIVE | 2,004.00 | 24,048.00 | 4,334.05 | 1,885.57 | 443.66 | 1,800.00 | 600.00 | 308.00 | 33,119.29 | 7.30 | | IEP ASSISTANT I | 23161 | FEDERAL REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | A74033 | Apr-19-2019 | June-30-2021 | ACTIVE | 3,010.00 | 36,120.00 | 5,779.20 | 532.94 | 660.96 | 1,440.00 | 600.00 | 308.00 | 45,440.60 | 7.30 | | TEACHER FACILITATOR (SP. EDUC.) III | 8138 | FEDERAL TEMPORARY | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | S. U. JOSE CELSO BARBOSA | 20321 | R11692 | Aug-01-2003 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 24661 | R11970 | Sep-07-2010 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. MATRULLAS | 12966 | R12183 | Aug-01-2007 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | | MA. SEC EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | R12237 | Sep-01-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | LUIS MUÑOZ MARIN | 26021 | R12301 | Jan-13-2002 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | R12488 | Aug-01-2007 | | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 308.00 | 32,549.72 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | R12649 | Dec-03-1985 | | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 308.00 | 50,401.45 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | R12667 | Aug-04-2003 | | ACTIVE | 2,896.67 | 34,760.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,153.35 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | JESUS T. PIÑERO (MONTESSO RI MOD) | 20794 | R12725 | Aug-12-1996 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | | MA. LIBRARIAN | 9979 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS MUÑOZ RIVERA | 20834 | R12921 | Aug-12-2007 | | ACTIVE | 2,201.67 | 26,420.04 | 4,227.21 | 391.79 | 486.36 | 1,440.00 | 600.00 | 308.00 | 33,873.40 | 6.00 | | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | DIEGO VAZQUEZ | 20733 | R13121 | Aug-01-2008 | | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.46 | 675.90 | 1,440.00 | 600.00 | 308.00 | 46,430.42 | 6.00 | | MA. LIBRARIAN | 9979 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (SJ,IV,V) | SAN JUAN | INES M. MENDOZA VDA DE MUNOZ MARIN (MONTESSO RO) | 62901 | R13131 | Aug-24-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20982 | R13152 | Aug-02-1973 | | ACTIVE | 3,336.67 | 40,040.04 | 6,406.41 | 589.28 | 731.52 | 1,440.00 | 600.00 | 300.00 | 50,115.25 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLD DISTRICT | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CONCEPCIO N MENDEZ CANO | 23143 | R13217 | Aug-13-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLD DISTRICT | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | S. U. SANDALIO MARCANO | 21022 | R13278 | Aug-02-2004 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLD DISTRICT | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA ARENAS | 20932 | R13285 | Aug-27-1999 | | ACTIVE | 3,009.17 | 36,110.04 | 5,777.61 | 532.30 | 660.78 | 1,440.00 | 600.00 | 300.00 | 45,428.72 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLD DISTRICT | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | INES MARIA MENDOZA | 17078 | R13305 | Aug-01-2007 | | ACTIVE | 3,261.67 | 39,140.04 | 6,262.41 | 576.23 | 715.32 | 1,440.00 | 600.00 | 300.00 | 49,042.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLD DISTRICT | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CHARLES E. MINER | 23209 | R13346 | Mar-09-1998 | | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 300.00 | 40,241.15 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLD DISTRICT | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21097 | R13532 | Aug-02-2004 | | ACTIVE | 2,564.17 | 30,770.04 | 4,923.21 | 454.87 | 564.66 | 1,440.00 | 600.00 | 300.00 | 39,060.77 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLD DISTRICT | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR Y (MONTESSOR IO MOD) | 21188 | R13629 | Mar-09-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLD DISTRICT | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21089 | R13805 | Mar-02-1975 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLD DISTRICT | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R13815 | Aug-01-2007 | | ACTIVE | 2,651.67 | 31,820.04 | 5,091.21 | 470.09 | 583.56 | 1,440.00 | 600.00 | 300.00 | 40,312.90 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLD DISTRICT | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 17382 | R13849 | Aug-04-2001 | | ACTIVE | 2,559.17 | 30,710.04 | 4,913.61 | 454.00 | 563.58 | 1,440.00 | 600.00 | 300.00 | 38,989.22 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLD DISTRICT | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 20427 | R13922 | Aug-01-2008 | | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 300.00 | 39,883.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CENTENO (AG. I) | 21543 | R13998 | Aug-01-2000 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLD DISTRICT | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. NO STA. CLARA) | 28365 | R14060 | Aug-08-2007 | | ACTIVE | 2,324.17 | 28,010.04 | 4,481.61 | 414.85 | 514.98 | 1,440.00 | 600.00 | 300.00 | 35,769.47 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLD DISTRICT | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | R14064 | Oct-03-1997 | | ACTIVE | 2,909.17 | 34,910.04 | 5,585.61 | 514.90 | 639.18 | 1,440.00 | 600.00 | 300.00 | 43,997.72 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLD DISTRICT | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | R14094 | Aug-01-2007 | | ACTIVE | 3,266.67 | 39,200.04 | 6,271.51 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,113.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLD DISTRICT | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZE D) (21ST CENTURY) | 21550 | R14252 | Apr-01-1993 | | ACTIVE | 3,716.67 | 44,600.04 | 7,136.01 | 655.40 | 813.60 | 1,440.00 | 600.00 | 300.00 | 55,553.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLD DISTRICT | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | S. U. CARMEN ZENAIDA VEGA (LA PLATA) | 20339 | R14286 | Aug-02-2010 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZE D) (21ST CENTURY) | 21550 | R14291 | Jul-02-2007 | | ACTIVE | 2,931.67 | 35,180.04 | 5,628.81 | 518.81 | 644.04 | 1,440.00 | 600.00 | 300.00 | 44,319.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | ERNESTO VIVENTE CARRETIN (NEW ELEM BO CEIBA) | 28555 | R14308 | Aug-01-2008 | | ACTIVE | 2,839.17 | 34,070.04 | 5,451.21 | 502.72 | 624.06 | 1,440.00 | 600.00 | 300.00 | 42,996.62 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | R14396 | Aug-14-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLD DISTRICT | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | INES M. MENDOZA DE MUNOZ MARIN (MONTESSO RI MOD) | 23655 | R14416 | Aug-02-2004 | | ACTIVE | 2,564.17 | 30,770.04 | 4,923.21 | 454.87 | 564.66 | 1,440.00 | 600.00 | 300.00 | 39,060.77 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLD DISTRICT | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | JUANA COLON (MONTESSO RI MOD) | 21758 | R14504 | Aug-02-2004 | | ACTIVE | 2,984.17 | 35,810.04 | 5,729.61 | 527.95 | 655.38 | 1,440.00 | 600.00 | 300.00 | 45,070.97 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLD DISTRICT | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | R14592 | Aug-01-2008 | | ACTIVE | 2,286.67 | 27,440.04 | 4,390.41 | 406.58 | 504.72 | 1,440.00 | 600.00 | 300.00 | 35,089.75 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLD DISTRICT | REGULAR | FACULTY~TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | CHARLES E. MENDI | 21259 | R14602 | Sep-14-1994 | | ACTIVE | 2,964.17 | 35,570.04 | 3,891.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 300.00 | 44,784.77 | 6.00 | MA. EDUC. LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 17318 | R14683 | Nov-01-1991 | | ACTIVE | 2,671.67 | 32,060.04 | 3,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9968 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R14811 | Aug-01-2008 | | ACTIVE | 3,029.17 | 36,350.04 | 3,816.01 | 525.78 | 665.10 | 1,440.00 | 600.00 | 300.00 | 45,714.92 | 6.00 | MA. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24610 | R14816 | Aug-01-2007 | | ACTIVE | 2,476.67 | 29,720.04 | 4,755.21 | 429.44 | 545.76 | 1,440.00 | 600.00 | 300.00 | 37,808.65 | 6.00 | MA. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 17383 | R14989 | Nov-03-1993 | | ACTIVE | 2,841.67 | 34,100.04 | 3,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,611.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SITIRICHE | 26765 | R15090 | Aug-01-2005 | | ACTIVE | 2,741.67 | 32,900.04 | 5,204.21 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | R15094 | Aug-01-2001 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21889 | R15257 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24950 | R15301 | Aug-05-1991 | | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 530.12 | 658.08 | 1,440.00 | 600.00 | 300.00 | 45,249.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35916 | R15366 | Aug-01-2005 | | ACTIVE | 2,641.67 | 31,700.04 | 3,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 25021 | R15494 | Aug-01-2000 | | ACTIVE | 2,846.67 | 34,160.04 | 5,460.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,163.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 25021 | R15519 | Aug-29-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | R15641 | Aug-04-2003 | | ACTIVE | 3,304.17 | 39,650.04 | 6,344.01 | 583.63 | 724.50 | 1,440.00 | 600.00 | 300.00 | 49,650.17 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22982 | R15724 | Feb-08-2000 | | ACTIVE | 2,789.17 | 33,470.04 | 5,355.21 | 494.02 | 613.26 | 1,440.00 | 600.00 | 300.00 | 42,280.52 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27607 | R15836 | Aug-18-1997 | | ACTIVE | 3,266.67 | 39,200.04 | 6,271.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,113.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | R15865 | Aug-01-2008 | | ACTIVE | 2,434.17 | 29,210.04 | 4,673.61 | 422.25 | 526.38 | 1,440.00 | 600.00 | 300.00 | 37,200.47 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | R16077 | R16018 | Jul-14-2011 | | ACTIVE | 3,161.34 | 38,186.08 | 6,130.09 | 562.43 | 698.19 | 1,440.00 | 600.00 | 300.00 | 47,906.79 | 7.30 | DIRECTOR OF OCCUPATIONAL SCHOOLS III | 8620 | STATE | REGULAR | VOCATIONAL-ADMINISTRATIVE | EXCLUDED |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALAMO DE VALDES INSTITUTE | 54684 | R16022 | Oct-05-2004 | | ACTIVE | 4,184.34 | 50,212.08 | 8,033.93 | 736.78 | 914.62 | 1,440.00 | 600.00 | 300.00 | 62,245.41 | 7.30 | POST-SECONDARY DIRECTOR | 7008 | STATE | REGULAR | VOCATIONAL-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | R16125 | Nov-01-2011 | | ACTIVE | 2,874.67 | 34,496.04 | 5,519.37 | 508.89 | 631.73 | 1,440.00 | 600.00 | 300.00 | 43,504.63 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | RAMON POWER Y GIRALT | 62123 | R16191 | Aug-27-1990 | | ACTIVE | 2,934.67 | 35,216.04 | 5,634.57 | 519.33 | 644.69 | 1,440.00 | 600.00 | 300.00 | 44,362.42 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRONICS) | 8119 | SCHOOLWIDE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | R16225 | Aug-01-2008 | | ACTIVE | 2,686.67 | 32,240.04 | 5,158.41 | 476.18 | 591.12 | 1,440.00 | 600.00 | 300.00 | 40,813.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 31070 | R16373 | Sep-29-2004 | | ACTIVE | 2,639.17 | 31,670.04 | 5,067.21 | 467.92 | 580.86 | 1,440.00 | 600.00 | 300.00 | 40,134.92 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW) URBAN ELEM.) | 30907 | R16451 | Aug-01-2006 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | R16034 | Aug-04-2003 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 432.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | NEW INTERMEDIATE | R16691 | R16691 | Aug-14-2003 | | ACTIVE | 2,441.67 | 29,300.04 | 4,689.01 | 423.55 | 528.20 | 1,440.00 | 600.00 | 300.00 | 37,357.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | CEIBA | NEW INTERMEDIATE | 44462 | R16710 | Aug-09-2010 | | ACTIVE | 1,986.67 | 23,840.04 | 3,614.41 | 254.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ROSA PASCUALA PAROS | 04769 | R16734 | Sep-04-1997 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,631.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | FRANCISCO "PACO" DAVILA (SPECIALIZED BILINGUAL) | 35923 | R16727 | Aug-01-2006 | | ACTIVE | 3,406.67 | 40,880.04 | 6,540.92 | 601.46 | 796.04 | 1,440.00 | 600.00 | 300.00 | 51,116.95 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | BERTA ZALDUONDO | 33274 | R16840 | Aug-07-1999 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 42,461.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 30247 | R16917 | Aug-02-1965 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 300.00 | 44,176.60 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R16999 | Aug-13-1992 | | ACTIVE | 2,956.67 | 35,480.04 | 5,676.81 | 523.16 | 649.44 | 1,440.00 | 600.00 | 300.00 | 44,677.45 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R17021 | Aug-02-1987 | | ACTIVE | 2,886.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,819.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | R17284 | Aug-01-2006 | | ACTIVE | 2,534.17 | 30,410.04 | 4,865.61 | 449.65 | 558.18 | 1,440.00 | 600.00 | 300.00 | 38,631.47 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CARLOS RIVERA UFRET | 10662 | R17316 | Aug-08-1989 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 42,461.10 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | R17388 | Aug-01-2007 | | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 489.67 | 607.86 | 1,440.00 | 600.00 | 300.00 | 41,922.77 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN INTERMEDIA TE/INNA (MIMENTAL) | 32227 | R17477 | Aug-01-2000 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 250.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | HUMACAO FREE MUSIC SCH (SPECIALIZED) | 35500 | R17549 | Aug-13-2001 | | ACTIVE | 3,446.67 | 41,360.04 | 6,617.61 | 608.42 | 755.28 | 1,440.00 | 600.00 | 300.00 | 51,689.35 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | R17666 | Aug-01-2006 | | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 300.00 | 36,520.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | JOSE COLLAZO COLON | 14785 | R17734 | Aug-01-2005 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | ISABEL FLORES | 14363 | R17760 | Aug-01-2007 | | ACTIVE | 2,289.17 | 27,470.04 | 4,395.21 | 407.02 | 505.26 | 1,440.00 | 600.00 | 300.00 | 35,125.52 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUNOZ | 21009 | R17850 | Aug-01-2005 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | FLORENCIA GARCIA | 35592 | R18613 | Nov-21-1986 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 42,461.10 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | FLORENCIA GARCIA | 35592 | R18832 | Aug-27-1990 | | ACTIVE | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 300.00 | 50,759.20 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | RAMON POWER II (DRALT (21ST CENTURY) | 30973 | R18046 | Dec-14-2000 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | RAMON POWER II (DRALT (21ST CENTURY) | 30973 | R18078 | Aug-26-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 250.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVIESO | 32532 | R18470 | Aug-01-2008 | | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 300.00 | 34,803.55 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 32212 | R18494 | Jan-14-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PAINABO | ALFONSO CASTA MARTINEZ | 31342 | R18636 | Aug-01-2006 | | ACTIVE | 2,289.17 | 23,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,261.52 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (S.U. DO. PENA POBRE) | 35758 | R18786 | Aug-04-1999 | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 300.00 | 48,970.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | QUEBRADA GRANDE | 31609 | R18821 | Aug-01-2001 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 35014 | R18840 | Aug-01-2001 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | QUEBRADA GRANDE | 31609 | R18850 | Aug-01-2008 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | 35861 | R18864 | Aug-09-2001 | | ACTIVE | 3,226.67 | 38,720.04 | 6,195.21 | 570.14 | 707.76 | 1,440.00 | 600.00 | 308.00 | 48,541.15 | 6.00 | MA. SEC. EDUC. (PHYSICAL) | 9833 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69930 | R18881 | Sep-14-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LUCY ORELLANA | 52365 | H49520 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | H49563 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | H49573 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | H49584 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ADAPTED PHYSICAL EDUCATION (K-12) | 9666 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66319 | H49594 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (ESPECIALIZ) | 70384 | H49612 | Mar-24-2020 | | ACTIVE | 1,825.00 | 21,900.00 | 3,504.00 | 326.25 | 405.00 | 1,440.00 | 600.00 | 308.00 | 28,483.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | SANTIAGO TORRES | 34355 | R18936 | Aug-18-1992 | | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.40 | 748.80 | 1,440.00 | 600.00 | 308.00 | 51,260.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL ROSARIO OLIVENO | 32268 | R18962 | Oct-18-1989 | | ACTIVE | 3,129.17 | 37,610.04 | 6,017.61 | 554.05 | 687.78 | 1,440.00 | 600.00 | 308.00 | 47,217.47 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 35233 | R19256 | Aug-04-2003 | | ACTIVE | 3,066.67 | 36,800.04 | 5,888.01 | 543.30 | 673.20 | 1,440.00 | 600.00 | 308.00 | 46,251.55 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | EDMUNDO DEL VALLE | 34314 | R19279 | Aug-30-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW INT BO. PALMER) | 35964 | R19297 | Aug-09-2001 | | ACTIVE | 3,204.17 | 38,450.04 | 6,152.01 | 566.23 | 702.90 | 1,440.00 | 600.00 | 308.00 | 48,219.17 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9573 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | R19311 | Aug-14-1992 | | ACTIVE | 3,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71434 | H49628 | Mar-24-2020 | | ACTIVE | 1,752.50 | 21,510.00 | 5,261.60 | 494.60 | 613.98 | 1,440.00 | 600.00 | 308.00 | 42,528.18 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIA SERRANO GONZALEZ | 51456 | H49645 | Mar-24-2020 | | ACTIVE | 1,970.00 | 23,640.00 | 3,782.40 | 351.48 | 436.32 | 1,440.00 | 600.00 | 308.00 | 30,558.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | JOSE COLON GONZALEZ | 20396 | H49650 | Mar-24-2020 | | ACTIVE | 2,000.00 | 24,000.00 | 3,840.00 | 356.70 | 442.80 | 1,440.00 | 600.00 | 308.00 | 30,987.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | 47977 | H49688 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14787 | H49703 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | GABINO SOTO | 30197 | H49713 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIA TE BO. MEDIANIA | 36046 | R19358 | Aug-02-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. FINE ARTS. (GENERAL MUSIC) | 9577 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | MARIA M. SIMMONS (21ST CENTURY) | 35840 | R19408 | Aug-01-2008 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | VICENTE PALES ANES | 24760 | R19612 | Aug-01-2008 | | ACTIVE | 2,489.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | YABUCOA | S. U. ROSELIO ROSADO (S.U. PLAYITA) | 32458 | R19672 | Aug-01-2008 | | ACTIVE | 2,741.67 | 32,900.04 | 5,204.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUINONES MEDINA | 35782 | R19773 | Aug-15-1992 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | LUIS MUNOZ MARIN | 34264 | R19670 | Sep-01-1995 | | ACTIVE | 2,984.17 | 35,810.04 | 5,729.61 | 527.95 | 655.38 | 1,440.00 | 600.00 | 308.00 | 45,070.97 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PALMARO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31427 | R40714 | Mar-24-2020 | | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | REPUBLIC OF BRAZIL | 61515 | R40733 | Mar-24-2020 | | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | GERMAN RIECKEHOFF | 33043 | R40745 | May-26-2020 | | ACTIVE | 3,030.00 | 36,360.00 | 5,817.60 | 535.92 | 665.28 | 1,440.00 | 600.00 | 308.00 | 45,726.80 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. HONORIO HERNANDEZ | 12914 | R40751 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI-TAS | ABONITO | DR. JOSE N. GANDARA | 20362 | R49758 | May-26-2020 | | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SABINO RIVERA BERRIOS | 56248 | R49789 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | FLORENCIA GARCIA | 35592 | R19880 | Aug-01-2008 | | ACTIVE | 2,516.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U EPIFANIO ESTRADA (ESPECIALIZED BILINGUAL) | 45220 | R19964 | Aug-01-2008 | | ACTIVE | 2,359.17 | 28,310.04 | 4,529.61 | 419.20 | 520.38 | 1,440.00 | 600.00 | 308.00 | 36,127.22 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9901 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R20140 | Aug-01-2006 | | ACTIVE | 3,211.67 | 38,540.04 | 6,166.41 | 567.32 | 704.52 | 1,440.00 | 600.00 | 308.00 | 48,326.30 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 46086 | R20210 | Aug-02-2006 | | ACTIVE | 3,301.67 | 39,620.04 | 6,339.21 | 583.19 | 723.96 | 1,440.00 | 600.00 | 308.00 | 49,614.40 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40021 | R20262 | Aug-02-2006 | | ACTIVE | 2,066.67 | 24,800.04 | 3,968.01 | 366.30 | 457.20 | 1,440.00 | 600.00 | 308.00 | 31,941.55 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61382 | R20318 | Aug-02-2004 | | ACTIVE | 3,411.67 | 40,940.04 | 6,550.41 | 602.33 | 747.72 | 1,440.00 | 600.00 | 308.00 | 51,188.50 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE HORACIO CORA (21ST CENTURY) | 24752 | R40796 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R48869 | May-26-2020 | | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE PABLO MORALES | 71373 | R48856 | May-26-2020 | | ACTIVE | 2,495.00 | 29,940.00 | 4,790.40 | 442.83 | 549.72 | 1,440.00 | 600.00 | 308.00 | 38,070.95 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUROESNO) | 20180 | R48869 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17058 | R48907 | May-26-2020 | | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | 30148 | R48913 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | R20376 | Dec-02-2005 | | ACTIVE | 2,954.17 | 35,450.04 | 5,672.01 | 522.73 | 648.90 | 1,440.00 | 600.00 | 308.00 | 44,641.62 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | 40547 | R20490 | Aug-01-2007 | | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 308.00 | 50,401.45 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SECRETARIA L UNIT FOR COMPLIANT S AND INTERIOR BELIEF | E76759 | Dec-09-2020 June-30-2021 | | ACTIVE | 1,340.62 | 16,087.44 | 2,898.67 | 1,276.59 | 300.27 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | ACCOUNTING ASSISTANT I | 11893 | STATE | TEMPORARY | CLASSIFIED Work-day (7.30) | |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | L8291 | E79137 | Sep-24-2020 June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.99 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work-day (7.30) | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALMIRANTE | 72090 | E79155 | Sep-28-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | E79164 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | RIO QUEBRADA INT. ARENAS | 77461 | E79185 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZE D SCIENCE AND MATH) | 62893 | R44918 | May-26-2020 | | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 386.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | PROBATION ARY | FACULTY-TEACHERS | |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R50064 | Sep-07-2000 | | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA III (MONTESSO RI MOD) | 75779 | R50128 | Mar-11-2000 | | | ACTIVE | 3,121.67 | 37,460.04 | 5,993.61 | 551.87 | 683.08 | 1,440.00 | 600.00 | 308.00 | 47,036.60 | 6.00 | MA. EARLY EDUCATION (ELEM K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | R50176 | Aug-26-2010 | | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 433.60 | 1,440.00 | 600.00 | 308.00 | 30,533.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S.U. ANTONIO RIVERA | 76257 | R50180 | Oct-26-1994 | | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,319.60 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70557 | R50189 | May-31-2000 | | | ACTIVE | 3,326.67 | 39,920.04 | 6,387.21 | 587.54 | 729.36 | 1,440.00 | 600.00 | 308.00 | 49,972.15 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27318 | E79223 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CONCEPCIO N MENDEZ CANO | 23143 | E79233 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 23515 | E79237 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | E79258 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | E79279 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. JESUS SANABRIA CRUZ | 32746 | E79292 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S.U. FRANCISCO M. QUIÑONES | 43398 | E79312 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | S.U. EUGENIO GUERRA MARIA DE HOSTOS | 21352 | R50262 | Aug-13-1992 | | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | ERNESTO VIVENTE CARATINI (NEW ELEM #3 CIDRA) | 28555 | R50270 | Sep-14-1993 | | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,544.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTAR Y | 31245 | R50291 | Aug-13-1992 | | | ACTIVE | 3,396.67 | 40,760.04 | 6,521.61 | 599.72 | 744.48 | 1,440.00 | 600.00 | 308.00 | 50,973.85 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | HUMACAO FREE MUSIC SCH (SPECIALIZE D) | 35550 | R50401 | Sep-08-1999 | | | ACTIVE | 3,076.67 | 36,920.04 | 5,907.21 | 544.04 | 675.36 | 1,440.00 | 600.00 | 308.00 | 46,394.65 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CANDIDO BERRIOS | 30384 | R50408 | Apr-16-1996 | | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TINADO LOPEZ | 46086 | R50508 | Aug-03-1998 | | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S.U. BERNALDO MENDEZ JIMENEZ | 42729 | E79329 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | JOSEFINA BOYA LEON | 52260 | E79342 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | 58172 | E79352 | Sep-25-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |

| PONCE | YAUCO | GUANICA | ELBA COUTO RINCON | 30690 | E79367 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66081 | E79377 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANNOMA | 65078 | E79380 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN | 62661 | E79414 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 40147 | K50512 | Aug-21-1998 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOL-WIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | K50675 | Sep-28-1998 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,572.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL-WIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | MIGUEL SASTRE OLIVER | 31375 | K50735 | Oct-01-1996 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.36 | 725.04 | 1,440.00 | 600.00 | 308.00 | 49,685.95 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOL-WIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA-DIAZ | MANUEL FERNANDEZ JUNCOS | 31706 | K50752 | Aug-02-2004 | | ACTIVE | 2,924.17 | 35,210.04 | 5,633.61 | 519.25 | 644.58 | 1,440.00 | 600.00 | 308.00 | 44,355.47 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOL-WIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | K50759 | Aug-01-1997 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 308.00 | 47,897.20 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOL-WIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | K50866 | Aug-07-1990 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOL-WIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUANITA GARCIA PERAZA | 62539 | E79426 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL ELZABURU VIZCARRONDO (MONTESSORI) | 62024 | E79430 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SAN AGUSTIN | 62527 | E79434 | Oct-19-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 18242 | E79461 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | 55350 | E79487 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | LA CARMEN | 45641 | E79522 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 28124 | E88025 | Oct-27-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 60003 | K50870 | Nov-17-2000 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOL-WIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PRISCO) FUENTES | 62162 | K50876 | Sep-03-1991 | | ACTIVE | 2,856.67 | 34,280.04 | 5,484.81 | 505.76 | 627.84 | 1,440.00 | 600.00 | 308.00 | 43,246.45 | 6.00 | ENGLISH MA. ELEMENTARY (TEACHERS) | 9978 | | SCHOOL-WIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A (SAN ANTONIO) | 71124 | K51056 | Aug-31-1999 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 308.00 | 48,254.95 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOL-WIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | K51099 | Aug-11-1997 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOL-WIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S MARCHAND | 17418 | K51182 | Dec-07-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL-WIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 13391 | K51192 | Sep-08-1996 | | ACTIVE | 2,786.67 | 33,440.04 | 5,350.41 | 493.58 | 612.72 | 1,440.00 | 600.00 | 308.00 | 42,244.75 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOL-WIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | E88038 | Nov-02-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | AGUADA | AGUADA SPECIAL EDUC SERV CENTER | 46200 | E88051 | Dec-08-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF INFORMATION AND TECHNOLOGICAL SUPPORT FOR TEACHING | P79146 | Nov-12-2014 | June-30-2021 | | ACTIVE | 1,340.62 | 16,087.44 | 2,699.67 | 1,276.59 | 300.27 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED |
| SAN JUAN | SAN JUAN (TELIV,V) | SAN JUAN | REPUBLIC OF COLOMBIA | 62877 | 639975 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE ROBLES OTERO (MONTESSORI MOD) | 71522 | 610390 | Sep-19-2002 | | ACTIVE | 1,378.00 | 16,536.00 | 2,773.91 | 1,310.90 | 308.45 | 1,800.00 | 600.00 | 308.00 | 23,637.27 | 6.00 | 3EP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JUAN A. SANCHEZ (MONTESSORI MOD) | 30734 | 610376 | Sep-04-2007 | | ACTIVE | 1,712.34 | 20,788.08 | 3,467.20 | 1,626.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (TELIV,V) | SAN JUAN | JUAN RAMON JIMENEZ | 62054 | R51202 | Dec-20-2005 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | R51238 | Mar-11-2000 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | R51243 | Oct-13-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 466.02 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21889 | R51321 | May-08-2006 | | ACTIVE | 2,911.67 | 34,940.04 | 5,590.41 | 515.33 | 639.72 | 1,440.00 | 600.00 | 308.00 | 44,033.50 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | 25601 | R51383 | Aug-01-2007 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R51460 | Aug-02-2001 | | ACTIVE | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 308.00 | 43,353.77 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | S. U. ALFREDO DORRINGTON N (21ST CENTURY) | 44991 | R10918 | Aug-17-2009 | | ACTIVE | 1,361.00 | 16,332.00 | 2,739.69 | 1,295.30 | 304.78 | 1,800.00 | 600.00 | 308.00 | 23,379.77 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS M. SUAREZ | 60228 | R10986 | Sep-18-2006 | | ACTIVE | 1,919.34 | 23,032.08 | 3,863.02 | 1,807.85 | 425.28 | 1,800.00 | 600.00 | 308.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | R11110 | Aug-21-2006 | | ACTIVE | 1,712.34 | 20,788.08 | 3,467.20 | 1,626.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAZTAMBID E | 43018 | R11301 | Aug-11-2009 | | ACTIVE | 1,466.00 | 17,592.00 | 2,951.06 | 1,391.69 | 327.46 | 1,800.00 | 600.00 | 308.00 | 24,970.20 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHAROA RODRIGUEZ | 46201 | R11435 | Sep-11-2006 | | ACTIVE | 1,800.34 | 22,204.08 | 3,724.73 | 1,744.11 | 410.47 | 1,800.00 | 600.00 | 308.00 | 30,791.80 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71325 | R11494 | Aug-02-2001 | | ACTIVE | 1,945.00 | 23,340.00 | 3,915.29 | 1,831.41 | 410.92 | 1,800.00 | 600.00 | 308.00 | 32,225.62 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | RAMON LOPEZ BERRIOS (EMILIA BONILLA) | 58495 | R51479 | Aug-27-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9901 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RODOLFO DEL VALLE | 52571 | R51464 | Mar-04-1994 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SAN FRANCISCO CENTER | 55640 | R51533 | Aug-17-2010 | | ACTIVE | 1,991.67 | 23,900.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | R51640 | Aug-01-2008 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCEROT | 60400 | R51841 | Aug-01-2008 | | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 308.00 | 50,043.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | ANDRES C. GONZALEZ | 70672 | R51855 | Aug-02-2012 | | ACTIVE | 3,958.34 | 47,500.08 | 7,600.01 | 697.45 | 865.80 | 1,440.00 | 600.00 | 308.00 | 59,011.25 | 7.30 | SCHOOL DIRECTOR III (4-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | R11344 | Jul-01-1999 | | ACTIVE | 2,076.00 | 24,912.00 | 4,178.99 | 1,951.67 | 459.22 | 1,440.00 | 600.00 | 308.00 | 33,849.87 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08602 | R11716 | Jun-30-1994 | | ACTIVE | 1,850.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 308.00 | 30,786.65 | 7.30 | WORKER | 32102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | R11805 | Aug-03-1992 | | | ACTIVE | 2,620.00 | 31,440.00 | 5,274.06 | 2,451.06 | 576.72 | 1,800.00 | 600.00 | 308.00 | 42,449.84 | 7.30 | ACCOUNTING ASSISTANT II | 11802 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRAS | JUNCOS | JUAN A. SANCHEZ (MONTESSORI) | 30734 | K11935 | Sep-07-2010 | | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 300.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | K12010 | Aug-21-1989 | | ACTIVE | 1,974.00 | 23,688.00 | 3,973.66 | 1,858.03 | 437.18 | 1,800.00 | 600.00 | 300.00 | 32,664.88 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | JOSE COLON GONZALEZ | 20396 | R52529 | Sep-01-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 663.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | R52638 | Aug-22-1990 | | ACTIVE | 3,329.17 | 39,950.04 | 6,392.01 | 587.98 | 729.50 | 1,440.00 | 600.00 | 300.00 | 50,007.52 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71892 | R52100 | Aug-01-2006 | | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 300.00 | 37,621.77 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | R52201 | Aug-01-2005 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 300.00 | 37,307.80 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | GABINO SOTO | 30197 | R52307 | Mar-01-2000 | | ACTIVE | 3,351.67 | 40,220.04 | 6,435.21 | 591.89 | 734.76 | 1,440.00 | 600.00 | 300.00 | 50,329.90 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U ANA JOAQUINA ORTIZ BOTTINS #2) | 12724 | K12013 | Apr-19-1993 | | ACTIVE | 2,184.00 | 26,208.00 | 4,396.29 | 2,050.81 | 482.54 | 1,800.00 | 600.00 | 300.00 | 35,845.75 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U ENRIQUE DE JESUS BORRAS | 10322 | K12046 | Oct-01-1990 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,960.41 | 7.30 | ASSISTANT LIBRARIAN | K1101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO ( TITO ) DELGADO (21ST CENTURY) | 11502 | K12072 | Aug-10-2015 | | ACTIVE | 1,937.00 | 23,244.00 | 3,899.18 | 1,824.07 | 429.19 | 1,800.00 | 600.00 | 300.00 | 32,104.44 | 7.30 | CLERK I | 11201 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | JUAN ALEJO ARIZMENDI | 12930 | K12091 | Jan-29-1992 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | WORKER | 32102 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | K12161 | Aug-27-1990 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | WORKER | 32102 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77951 | K12233 | Mar-10-1992 | | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.59 | 433.08 | 1,800.00 | 600.00 | 300.00 | 32,277.09 | 7.30 | CLERK TYPIST II | 11403 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | K12257 | Oct-27-1993 | | ACTIVE | 2,099.00 | 25,188.00 | 4,225.29 | 1,972.78 | 464.18 | 1,800.00 | 600.00 | 300.00 | 34,559.25 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U EPIFANIO (SPECIALIZE D BILINGUAL) | R0220 | R52394 | Jan-13-2006 | | ACTIVE | 3,413.34 | 40,960.08 | 6,553.61 | 602.62 | 748.08 | 1,440.00 | 600.00 | 300.00 | 51,212.40 | 7.30 | SCHOOL DIRECTOR III (K-SPECIALIZED) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | R52427 | R52427 | Aug-01-2005 | | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 300.00 | 36,163.00 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTARY (FACTOR V) | 17390 | R52619 | Sep-22-1999 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 300.00 | 48,755.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11843 | R52668 | Aug-01-2008 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11843 | R52705 | Aug-26-1996 | | ACTIVE | 3,451.67 | 41,420.04 | 6,627.21 | 609.29 | 756.36 | 1,440.00 | 600.00 | 300.00 | 51,760.90 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | VICENTE ACEVEDO BALLESTER | 18234 | R52756 | Aug-01-2007 | | ACTIVE | 2,264.17 | 27,170.04 | 4,347.21 | 402.67 | 495.86 | 1,440.00 | 600.00 | 300.00 | 34,767.77 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R52766 | Mar-09-2000 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GIUSTI | 78032 | R52811 | Sep-16-1999 | | ACTIVE | 2,786.67 | 33,440.04 | 5,350.41 | 493.58 | 612.72 | 1,440.00 | 600.00 | 300.00 | 42,249.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO FERNANDEZ | 71357 | R52851 | Aug-04-2003 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,610.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | MERCEDES GARCIA DE COLORADO | 71668 | R52886 | Jan-31-1990 | | ACTIVE | 2,946.67 | 30,560.04 | 4,889.61 | 451.82 | 560.88 | 1,440.00 | 600.00 | 300.00 | 38,610.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ELISA DAVILA (ESPINOSA ADENTRO) | 71795 | R52988 | Sep-22-1999 | | ACTIVE | 3,084.17 | 37,010.04 | 5,921.61 | 545.35 | 676.98 | 1,440.00 | 600.00 | 300.00 | 46,301.97 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (S.U. BO. PEÑA POBRE) | 36350 | R53026 | Sep-16-1999 | | ACTIVE | 2,666.67 | 32,000.04 | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 300.00 | 40,527.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA J. CORREDOR RIVERA | 79476 | K12269 | Aug-26-1991 | | ACTIVE | 1,905.00 | 22,908.00 | 3,842.82 | 1,796.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 24661 | K12326 | Aug-01-1992 | | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.10 | 434.38 | 1,800.00 | 600.00 | 300.00 | 32,467.97 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 36820 | K12333 | Mar-27-1989 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.20 | 444.11 | 1,800.00 | 600.00 | 300.00 | 33,104.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11091 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. CARLOS ZAYAS | 22566 | K12360 | Aug-10-1992 | | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.10 | 434.38 | 1,800.00 | 600.00 | 300.00 | 32,467.97 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | GURABO | SUPERINTEN DENT'S OFFICE | R0112 | K12267 | Nov-12-1993 | | ACTIVE | 2,474.00 | 29,688.00 | 4,980.16 | 2,317.03 | 545.18 | 1,800.00 | 600.00 | 300.00 | 40,230.36 | 7.30 | STATISTICIAN II | 21251 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. MARIA C. SANTIAGO | 21861 | K12405 | Aug-26-1989 | | ACTIVE | 1,905.00 | 22,908.00 | 3,842.82 | 1,796.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S.U. BAYAMONCI TO | 20172 | K12420 | Oct-11-1993 | | ACTIVE | 1,905.00 | 22,908.00 | 3,842.82 | 1,796.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | ADMINISTRATIVE SECRETARY I | 11501 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 35222 | R53012 | Oct-19-1999 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9617 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | N0030 | R53175 | Aug-26-1998 | | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 300.00 | 46,323.10 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9618 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U EPIFANIO ESTRADA (SPECIALIZED BILINGUAL) | N0220 | R53181 | Aug-01-2006 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 300.00 | 46,072.67 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | K0267 | R53198 | Aug-01-2006 | | ACTIVE | 2,326.67 | 28,040.04 | 4,486.41 | 415.28 | 515.52 | 1,440.00 | 600.00 | 300.00 | 35,805.25 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELFREDO H. RIVERA | K0955 | R53200 | Aug-01-2008 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 356.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9618 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | CARMEN CASAUS MARTI (URBAN ELEM) | K7613 | R53207 | Aug-02-2004 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,234.55 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | K12435 | Sep-19-1991 | | ACTIVE | 1,905.00 | 22,908.00 | 3,842.82 | 1,796.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LIDIA FIOL SCARANO | 35360 | K12440 | May-23-1994 | | ACTIVE | 1,857.00 | 22,284.00 | 3,738.14 | 1,750.63 | 411.91 | 1,800.00 | 600.00 | 300.00 | 30,892.68 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | K12467 | Sep-22-1991 | | ACTIVE | 1,905.00 | 22,908.00 | 3,842.82 | 1,796.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | CARMEN ARZUAGA DE RIVERA | 30791 | K12491 | Nov-22-1993 | | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 600.00 | 300.00 | 32,629.44 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | K0224 | K12514 | Feb-22-1993 | | ACTIVE | 1,963.00 | 23,556.00 | 3,951.52 | 1,847.93 | 434.81 | 1,800.00 | 600.00 | 300.00 | 32,490.26 | 7.30 | TEACHER'S ASSISTANT | 23801 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | K6813 | K12521 | Aug-15-1986 | | ACTIVE | 2,344.00 | 28,128.00 | 4,718.47 | 2,197.08 | 517.10 | 1,800.00 | 600.00 | 300.00 | 38,269.27 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIA SERRANO GONZALEZ | 51458 | K12616 | Oct-02-1990 | | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.99 | 433.08 | 1,800.00 | 600.00 | 300.00 | 32,377.09 | 7.30 | CLERK TYPIST III | 11403 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21897 | R13642 | Aug-01-2002 | | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 568.40 | 705.60 | 1,440.00 | 600.00 | 300.00 | 48,398.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9602 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUÑOZ | 23521 | R13965 | Aug-09-2010 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.28 | 439.52 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTARY | 20084 | R13891 | Aug-03-1999 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | INTERMEDIA TE BO. QUEBRADILL AS (21ST CENTURY) | 28456 | R13901 | Sep-13-1995 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,023.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9618 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21097 | K13942 | Dec-13-1993 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | K14077 | Sep-16-1993 | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11287 | C28749 | Aug-08-2007 | ACTIVE | 1,951.34 | 23,416.08 | 3,928.05 | 1,857.22 | 432.29 | 1,800.00 | 600.00 | 308.00 | 32,321.65 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | C28791 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08004 | C28898 | Mar-01-2006 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,769.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | WORKER | 32102 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | 90076 | C28916 | Mar-01-2006 | ACTIVE | 2,065.00 | 24,780.00 | 4,156.95 | 1,941.57 | 456.84 | 1,800.00 | 600.00 | 308.00 | 34,043.26 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. PASTO (MONTESSO RI) | 20214 | C29018 | Aug-17-2006 | ACTIVE | 1,954.34 | 23,452.08 | 3,934.09 | 1,826.98 | 432.94 | 1,800.00 | 600.00 | 308.00 | 32,367.09 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | 57825 | C29313 | Aug-21-2006 | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 308.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08006 | C29350 | Mar-01-2006 | ACTIVE | 1,863.00 | 22,356.00 | 3,750.22 | 1,756.13 | 413.21 | 1,800.00 | 600.00 | 308.00 | 30,983.56 | 7.30 | CLERK II | 11202 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | R53217 | Aug-09-2000 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.21 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20527 | R53298 | Aug-17-2000 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74807 | R53280 | Oct-06-1990 | ACTIVE | 2,786.67 | 33,440.04 | 5,350.41 | 493.58 | 612.72 | 1,440.00 | 600.00 | 308.00 | 42,244.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | RAFAEL HERNANDEZ (VEGA ALTA) | 71746 | R53299 | Sep-22-1999 | ACTIVE | 3,131.67 | 37,580.04 | 6,012.81 | 553.41 | 687.24 | 1,440.00 | 600.00 | 308.00 | 47,181.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | R53253 | Aug-04-2003 | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 308.00 | 37,307.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HEMETERIO COLON | 52142 | R53431 | Sep-17-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.21 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LILA MERCEDES MAYORAL WIRSHING | 58511 | K12622 | Feb-27-1992 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | CLERK TYPIST I | 11401 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | FELIX GARAY ORTIZ | 52795 | K12627 | Oct-29-1993 | ACTIVE | 1,931.00 | 23,172.00 | 3,867.10 | 1,818.56 | 427.90 | 1,800.00 | 600.00 | 308.00 | 32,013.56 | 7.30 | CLERK TYPIST I | 11401 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 53185 | K12686 | Mar-17-1993 | ACTIVE | 2,070.00 | 24,840.00 | 4,166.91 | 1,946.16 | 457.92 | 1,800.00 | 600.00 | 308.00 | 34,118.99 | 7.30 | TEACHER'S ASSISTANT | 23801 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | NORMA I. TORRES COLON | 56077 | K12695 | Jul-01-1996 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | ASSISTANT LIBRARIAN | 41101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | DR. ALFREDO AGUAYO | 54866 | K12726 | Oct-25-1993 | ACTIVE | 1,924.00 | 23,088.00 | 3,871.01 | 1,812.13 | 426.38 | 1,800.00 | 600.00 | 308.00 | 31,907.53 | 7.30 | WORKER | 32102 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JULIO J. HENNA | 62073 | K12782 | Sep-26-1994 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | CLERK TYPIST I | 11401 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PEDRO C. TIMOTHEE | 61481 | K12834 | Aug-29-1992 | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.10 | 434.38 | 1,800.00 | 600.00 | 308.00 | 32,467.97 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | R14164 | Aug-01-2008 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21097 | R14239 | Sep-02-1992 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | R14351 | Aug-01-2001 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | J4950 | R146JM | Aug-13-2007 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 259.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,228.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDED E | REGULAR | FACULTY TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | LEMON MADERA (SPECIALIZED BILINGUAL) | 25312 | R146LIS | Aug-01-2007 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.15 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLDED E | REGULAR | FACULTY TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTON E | 26500 | R146KI | Aug-01-2007 | | ACTIVE | 2,309.17 | 27,710.04 | 4,423.61 | 410.50 | 509.38 | 1,440.00 | 600.00 | 300.00 | 35,411.72 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDED E | REGULAR | FACULTY TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08006 | C29362 | Mar-01-2006 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08006 | C29368 | Mar-01-2006 | | ACTIVE | 1,850.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 300.00 | 30,786.65 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FIDELINA MELENDEZ | 10225 | C29391 | Mar-01-2006 | | ACTIVE | 1,932.00 | 23,184.00 | 3,889.12 | 1,819.98 | 428.11 | 1,800.00 | 600.00 | 300.00 | 32,028.70 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTAR Y) | 12369 | C29419 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | UTUADO | JAYUYA | MIGUEL SASTRE OLIVER | 51375 | C29566 | Sep-18-2006 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.22 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 300.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | C29633 | Aug-14-2006 | | ACTIVE | 1,911.34 | 22,936.08 | 3,847.53 | 1,800.51 | 423.61 | 1,800.00 | 600.00 | 300.00 | 31,715.77 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | NEMESIO R. CANALES I | 65946 | K12861 | Sep-16-1991 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.12 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLDED E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | K12951 | K12951 | Jan-25-1995 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | SEP ASSISTANT II | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | K13286 | Oct-27-2006 | | ACTIVE | 1,728.34 | 20,740.08 | 3,479.15 | 1,632.52 | 384.12 | 1,800.00 | 600.00 | 300.00 | 28,943.87 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | JOBOS | 31252 | K13328 | Sep-01-1992 | | ACTIVE | 2,067.00 | 24,804.00 | 4,160.87 | 1,943.41 | 457.27 | 1,800.00 | 600.00 | 300.00 | 34,073.55 | 7.30 | TEACHER'S ASSISTANT | 23801 | SCHOOLDED E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | K20008 | Aug-04-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.96 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | SEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | DALILA TORRES | 51334 | K20044 | Aug-07-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.96 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | SEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | RABANAL ELEMENTAR Y | 20305 | C31471 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 27382 | C31510 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONAL HIGH SCHOOL) | 27557 | C31520 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | 57835 | C31992 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | C31602 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PAYROLL | C29950 | Mar-01-2006 | | | ACTIVE | 2,195.00 | 26,376.00 | 4,424.57 | 2,063.66 | 485.57 | 1,800.00 | 600.00 | 300.00 | 36,057.81 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTAR Y | 56081 | C29989 | Sep-28-2006 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.22 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 300.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | JOSEFINA BOYA LEON | 54562 | C30013 | Aug-21-2007 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.22 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 300.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INTERMEDIA TE BERNINO | 67934 | C30179 | Mar-01-2006 | | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.10 | 434.38 | 1,800.00 | 600.00 | 300.00 | 32,467.97 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | N0112 | C30199 | Aug-17-2006 | | ACTIVE | 1,867.34 | 22,648.08 | 3,799.22 | 1,778.98 | 418.67 | 1,800.00 | 600.00 | 300.00 | 31,352.24 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| Region | District | Municipality | School/Office | Unit | ID | Date | Status | Base | Annual | Col | Col | Col | Col | Col | Extra | Total | Hrs | Position | Class | Fund | Type | Category | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66001 | C30261 | Mar-01-2006 | ACTIVE | 1,945.00 | 23,340.00 | 3,915.29 | 1,831.41 | 430.92 | 1,800.00 | 600.00 | 308.00 | 32,225.62 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 90068 | C30274 | Mar-01-2006 | ACTIVE | 2,117.00 | 25,404.00 | 4,261.52 | 1,989.31 | 468.07 | 1,800.00 | 600.00 | 308.00 | 34,630.90 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVIESO | 32532 | A20080 | Aug-01-2006 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MIRTA ARENAS | 20552 | K20147 | Aug-03-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | K20241 | Aug-01-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | AGAPITO ROSARIO ROSARIO | 74807 | K20293 | Aug-01-2000 | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,526.73 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,353.43 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | | K20343 | Feb-25-2013 | ACTIVE | 1,752.00 | 21,024.00 | 3,526.78 | 1,654.24 | 389.23 | 1,800.00 | 600.00 | 308.00 | 29,302.24 | 7.30 | CLERK II | 11202 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | DR. PEDRO ALBIZU CAMPOS (SPECIALIZE D IN MATH AND SCIENCE) | 57299 | K20526 | Aug-14-2006 | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08005 | C29960 | Mar-01-2006 | ACTIVE | 2,084.00 | 25,008.00 | 4,195.09 | 1,959.01 | 460.94 | 1,800.00 | 600.00 | 308.00 | 34,331.05 | 7.30 | PLUMBER | 31401 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 56669 | C30005 | Mar-01-2006 | ACTIVE | 1,999.00 | 23,988.00 | 4,023.99 | 1,880.98 | 442.58 | 1,800.00 | 600.00 | 308.00 | 33,043.55 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | C30071 | Aug-15-2006 | ACTIVE | 1,866.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | | AMALIA MARIN | 62661 | C30130 | Sep-11-2006 | ACTIVE | 1,942.34 | 23,308.08 | 3,909.93 | 1,826.97 | 430.15 | 1,800.00 | 600.00 | 308.00 | 32,185.32 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | R74926 | Sep-24-2015 | ACTIVE | 2,311.67 | 27,740.04 | 4,438.41 | 916.93 | 510.12 | 1,440.00 | | 308.00 | 35,447.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | JOSE O. TORRES PERMOSO | 57000 | R75049 | Aug-07-2001 | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 355.35 | 689.40 | 1,440.00 | | 308.00 | 47,324.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | DR. JOSE N. GANDARA | 20362 | R75054 | Aug-01-2001 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.80 | 1,440.00 | | 308.00 | 40,599.16 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑOZ RIVERA | 11395 | R77010 | Aug-01-2013 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | | 308.00 | 31,154.50 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | COTTO ANNEX | 10172 | R77991 | Aug-01-2013 | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 348.83 | 681.30 | 1,440.00 | | 308.00 | 45,788.17 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BERNARDO HUYKE (MONTESSO RI MOD) | 70409 | R77146 | Aug-01-2013 | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | | 308.00 | 48,612.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS DIPLOMA CERTIFICAT E EXAM UNIT | 28340 | K20684 | Mar-29-2004 | ACTIVE | 2,515.00 | 27,780.00 | 4,660.10 | 2,171.07 | 516.84 | 1,800.00 | 600.00 | 308.00 | 37,470.01 | 7.30 | EXECUTIVE DIRECTOR I | 27202 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. FRANCISCO JORDAN | 13326 | K20801 | Mar-19-2004 | ACTIVE | 1,573.00 | 18,876.00 | 3,166.45 | 1,489.91 | 350.57 | 1,800.00 | 600.00 | 308.00 | 26,390.93 | 7.30 | CLERK II | 11202 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | | K20827 | Jun-30-2014 | ACTIVE | 2,440.00 | 29,280.00 | 4,911.72 | 2,285.82 | 537.84 | 1,800.00 | 600.00 | 308.00 | 39,721.38 | 7.30 | ACCOUNTANT I | 24101 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | | A21090 | Mar-15-2016 | ACTIVE | 1,853.00 | 22,236.00 | 3,730.00 | 1,746.95 | 411.05 | 1,800.00 | 600.00 | 308.00 | 30,832.09 | 7.30 | ELECTRONIC SYSTEMS PROGRAMMER | 22101 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | K21723 | Feb-17-2015 | ACTIVE | 1,578.00 | 18,936.00 | 3,176.51 | 1,494.30 | 351.65 | 1,800.00 | 600.00 | 308.00 | 26,666.67 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 90068 | K22112 | Jul-22-2020 | ACTIVE | 1,589.00 | 19,068.00 | 3,198.66 | 1,504.60 | 354.02 | 1,800.00 | 600.00 | 308.00 | 26,833.28 | 7.30 | TAX MONITOR | 43204 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60418 | C30130 | Dec-11-2006 | ACTIVE | 2,137.00 | 25,644.00 | 4,301.78 | 2,007.67 | 472.39 | 1,800.00 | 600.00 | 308.00 | 35,133.84 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL HERNANDEZ MARIN | 61349 | C30339 | Mar-01-2006 | | ACTIVE | 1,986.00 | 23,832.00 | 3,997.82 | 1,869.05 | 439.78 | 1,800.00 | 600.00 | 300.00 | 32,046.64 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | MARIANO ABRIL | X0299 | C30470 | Sep-01-2006 | | ACTIVE | 1,972.34 | 23,668.08 | 3,970.32 | 1,856.51 | 436.83 | 1,800.00 | 600.00 | 300.00 | 32,639.73 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | C30593 | Nov-04-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.41 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZED BILINGUAL) | 21576 | C30599 | Sep-22-2006 | | ACTIVE | 1,987.00 | 23,844.00 | 3,999.83 | 1,869.97 | 439.99 | 1,800.00 | 600.00 | 300.00 | 32,861.79 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL RIVERA OTERO | 61499 | C30624 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.99 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | C30658 | Sep-01-2006 | | ACTIVE | 2,862.00 | 34,584.00 | 5,801.47 | 2,691.58 | 633.21 | 1,440.00 | 600.00 | 300.00 | 46,058.25 | 7.30 | HUMAN RESOURCES SPECIALIST I | 27110 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | 30427 | C30427 | Sep-13-2006 | | ACTIVE | 1,867.34 | 22,408.08 | 3,799.22 | 1,776.46 | 418.47 | 1,800.00 | 600.00 | 300.00 | 31,352.24 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 90043 | C30482 | Jun-01-2007 | | ACTIVE | 1,791.00 | 21,492.00 | 3,605.28 | 1,690.04 | 397.66 | 1,800.00 | 600.00 | 300.00 | 29,892.98 | 7.30 | INFORMATION SYSTEMS SPECIALIST I | 29122 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | C30893 | Nov-01-2016 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | CLERK I | 11201 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 28324 | C30898 | Nov-01-2016 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | CLERK I | 11201 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTAR Y (FACTOR V) | 17780 | C31000 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | C31029 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA (MONTESSO RI MOD) | 75770 | R98036 | Aug-04-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SOR ISOLINA FERRE CENTER | 56812 | R98041 | Aug-17-2010 | | ACTIVE | 2,484.47 | 29,816.04 | 4,770.57 | 441.03 | 547.49 | 1,440.00 | 600.00 | 300.00 | 37,923.13 | 6.00 | PC 2ND VOC EDUC (COMMERCIAL PHOTOGRAPHY) | 8237 | STATE | REGULAR | VOCATIONA L~TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | R98073 | Sep-17-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO (TITO) DELGADO (21ST CENTURY) | 11502 | R98082 | Aug-24-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17219 | R98090 | Aug-23-2010 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTAR Y) | 12369 | R98106 | Aug-18-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56101 | R53434 | Aug-28-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (APADA) MARTINEZ MARTINEZ NEW SUPERIOR | 58503 | R53444 | Aug-30-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JULIO J. HENNA | 63973 | R53546 | Nov-22-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTA DOR | 60095 | R53614 | Feb-14-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,349.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSO RI) | 75879 | R53662 | Nov-22-1994 | | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 300.00 | 41,243.05 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | EVARISTO CAMACHO | 12138 | R53690 | Sep-23-1993 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 90043 | C30802 | Sep-01-2006 | Redacted for P | ACTIVE | 2,448.00 | 29,376.00 | 4,927.82 | 2,293.16 | 539.57 | 1,440.00 | 600.00 | 300.00 | 39,484.56 | 7.30 | HUMAN RESOURCES SPECIALIST I | 27110 | STATE | REGULAR | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | Status | | | | | | | | | | | | Position | Code | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | C30843 | Sep-08-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 21,743.89 | 7.00 | | CONCIERGE | 22331 | SCHOOLWIDE | | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | C30512 | Nov-01-2016 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.30 | 300.37 | 1,800.00 | 600.00 | 23,071.07 | 7.30 | | CLERK I | 11201 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | C31007 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | C31056 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. HONORIO HERNANDEZ | 12914 | C31077 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | C31083 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | C31114 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAMA A(SAN ANTONIO) | 71134 | C31127 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | C31135 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTAR | 71720 | C31152 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | 75267 | C31184 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ELEONOR ROOSEVELT | 61358 | C31189 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | S. U. JOSE PHYSICAL BARRERAS (21ST CENTURY) | 12401 | R90107 | Aug-29-2010 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 31,905.77 | 6.00 | | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | JUAN ALEXIS ARIZMENDIS | 12930 | R90110 | Aug-12-2010 | ACTIVE | 2,136.67 | 25,640.04 | 4,102.41 | 380.48 | 472.32 | 1,440.00 | 600.00 | 32,943.25 | 6.00 | | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE M. TORRES | 70680 | R90146 | Aug-09-2010 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 31,905.77 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31417 | R90228 | Aug-17-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,152.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 96664 | R90262 | Aug-02-2010 | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 487.93 | 605.70 | 1,440.00 | 600.00 | 41,779.67 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 88005 | C39151 | Mar-01-2006 | ACTIVE | 1,916.00 | 22,992.00 | 3,856.91 | 1,804.79 | 424.66 | 1,800.00 | 600.00 | 31,786.35 | 7.30 | | HEAVY VEHICLE DRIVER | 33202 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 26373 | C29280 | Mar-01-2006 | ACTIVE | 1,959.00 | 23,508.00 | 3,943.47 | 1,844.26 | 433.94 | 1,800.00 | 600.00 | 32,437.67 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZE D IN SPORTS) | 57281 | C26510 | Dec-16-2009 | ACTIVE | 1,573.00 | 18,876.00 | 3,166.45 | 1,489.91 | 350.57 | 1,800.00 | 600.00 | 26,399.93 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 88006 | C29382 | Mar-01-2006 | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.56 | 427.90 | 1,800.00 | 600.00 | 32,013.56 | 7.30 | | HEAVY VEHICLE DRIVER | 33202 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 88006 | C29387 | Mar-01-2006 | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.56 | 427.90 | 1,800.00 | 600.00 | 32,013.56 | 7.30 | | FORKLIFT OPERATOR | 62101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ILEANA DE GRACIA (URBAN SUP.) | 79038 | C29445 | Feb-17-2015 | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 24,773.29 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 67662 | R90307 | Aug-12-2010 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.40 | 446.40 | 1,440.00 | 600.00 | 31,226.05 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R90310 | Aug-24-2010 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 31,905.77 | 6.00 | | MAL SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | VILLALBA | RAMON LOPEZ SERRA (EMILIA BONILLA) | SHH95 | RM0311 | Aug-02-2010 | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.30 | 522.00 | 1,440.00 | 600.00 | 36,234.55 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY - TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | S4551 | RM8325 | Aug-04-2010 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 29,795.65 | 6.00 | PIA. SEC EDUC. (SPANISH) | 9970 | SCHOOLWIDE | REGULAR | FACULTY - TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | S1636 | RM8337 | Aug-02-2010 | ACTIVE | 2,086.67 | 25,040.04 | 4,006.41 | 371.78 | 461.52 | 1,440.00 | 600.00 | 32,227.75 | 6.00 | SCHOOL SOCIAL WORKER | 9976 | SCHOOLWIDE | REGULAR | FACULTY - TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | S4452 | RM8380 | Aug-02-2010 | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 32,544.72 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY - TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSOR IR MOD) | 16291 | C31090 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | FERNANDO SURIA CHAVES (21ST CENTURY) | 15702 | C31116 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALOSRIA (21ST CENTURY) | 71092 | C31129 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO ( BO. RIO LAJAS) | 76562 | C31147 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 64209 | R98396 | Aug-04-2010 | ACTIVE | 2,286.67 | 27,440.04 | 4,390.41 | 406.38 | 504.72 | 1,440.00 | 300.00 | 35,089.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY - TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (FROLICO) FUENTES | 62182 | R98397 | Aug-04-2010 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 300.00 | 33,730.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY - TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANROMA | 65079 | R98404 | Aug-06-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY - TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUANITA GARCIA PERAZA | 62539 | R98429 | Aug-06-2010 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 300.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY - TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. ANTONIO S. PEDREIRA (SPECIALIZE D) | 61333 | R98433 | Aug-11-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY - TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑOZ | 15750 | R98459 | Aug-02-2010 | ACTIVE | 2,184.17 | 26,210.04 | 4,193.61 | 388.75 | 482.58 | 1,440.00 | 300.00 | 33,622.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY - TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE M ESPADA | S6131 | C29539 | Aug-14-2006 | ACTIVE | 1,954.34 | 23,452.08 | 3,834.09 | 1,839.98 | 432.94 | 1,800.00 | 300.00 | 32,367.09 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIA SERRANO GONZALEZ | S1498 | C29569 | Sep-12-2006 | ACTIVE | 1,942.34 | 23,308.08 | 3,909.93 | 1,828.97 | 430.35 | 1,800.00 | 300.00 | 32,185.32 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE PABLO MORALES | 71372 | C29781 | Sep-29-2009 | ACTIVE | 1,573.00 | 18,876.00 | 3,146.45 | 1,989.91 | 350.57 | 1,800.00 | 300.00 | 26,399.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | C29793 | Aug-14-2006 | ACTIVE | 1,942.34 | 23,308.08 | 3,909.93 | 1,828.97 | 430.35 | 1,800.00 | 300.00 | 32,185.32 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LUIS MUÑOZ RIVERA | 30924 | C29845 | May-03-2010 | ACTIVE | 1,776.67 | 21,320.07 | 3,576.44 | 1,676.89 | 394.56 | 1,800.00 | 300.00 | 29,675.96 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ (GENIOR) (21ST CENTURY) | 40022 | C29886 | Aug-07-2006 | ACTIVE | 1,916.34 | 23,020.08 | 3,861.62 | 1,806.94 | 425.16 | 1,800.00 | 300.00 | 31,621.80 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | R5682 | R99461 | Aug-02-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY - TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | RAMON E. RODRIGUEZ | R6052 | R99468 | Aug-02-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY - TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | S5757 | R98585 | Sep-13-2010 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 300.00 | 31,905.77 | 6.00 | PIA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY - TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | NEW INTERMEDIA TE | 16348 | R98613 | Aug-02-2010 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 300.00 | 31,226.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY - TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBID E | 78733 | R98635 | Aug-02-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY - TEACHERS | INCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | Position | Code | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21089 | R98665 | Aug-02-2010 | | ACTIVE | 2,211.67 | 26,540.04 | 4,246.41 | 393.50 | 468.52 | 1,440.00 | 600.00 | 300.00 | 34,016.50 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | C31215 | Oct-01-2012 | | ACTIVE | 1,063.00 | 12,756.00 | 2,139.82 | 1,021.71 | 240.41 | 1,800.00 | 600.00 | 300.00 | 18,865.96 | 6.00 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | C31230 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70573 | C31253 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | C31260 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | C31269 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S.U. ANTONIO RIVERA | 76257 | C31314 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | R98682 | Aug-18-2010 | | ACTIVE | 2,309.17 | 27,710.04 | 4,433.61 | 410.50 | 509.56 | 1,440.00 | 600.00 | 300.00 | 35,411.72 | 6.00 | | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S.U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20527 | R98685 | Aug-20-2010 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | DR. JOSE N. GANDARA | 20362 | R98703 | Sep-21-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE HORACIO CORA (21ST CENTURY) | 24752 | R98704 | Aug-11-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRATE LEON DE IRIZARRY | 46987 | R98729 | Oct-27-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUÑOZ MARIN | 46821 | R98732 | Aug-04-2010 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEBASTIAN PABON ALVES (COROZO) | 44511 | C30077 | Dec-01-2006 | | ACTIVE | 2,056.00 | 24,672.00 | 4,138.73 | 1,933.31 | 454.90 | 1,800.00 | 600.00 | 300.00 | 33,906.93 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | C30102 | Aug-14-2006 | | ACTIVE | 1,936.34 | 23,236.08 | 3,897.85 | 1,823.46 | 429.03 | 1,800.00 | 600.00 | 300.00 | 32,094.44 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN (LS) | SAN JUAN | SAN JUAN | JOSE JULIAN ACOSTA (SPECIALIZED IN THEATER) | 61671 | C30132 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | DORIS MARTINEZ (ALMACIGO ALTO 2) | 53330 | C30394 | Sep-18-2006 | | ACTIVE | 1,972.34 | 23,668.08 | 3,970.32 | 1,856.51 | 436.81 | 1,800.00 | 600.00 | 300.00 | 32,629.72 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONAL HIGH SCHOOL | 17863 | C30575 | Nov-13-2014 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,246.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,466.67 | 7.00 | | CONCIERGE | 32101 | | SCHOOLSWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | SUPERINTENDENT'S OFFICE | 91165 | C31347 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE PABLO MORALES | 71373 | C31360 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | C31367 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | JOSE PADIN | 52894 | C36613 | Jan-24-2007 | | ACTIVE | 2,128.00 | 25,536.00 | 4,283.66 | 1,999.40 | 470.45 | 1,800.00 | 600.00 | 300.00 | 34,997.52 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | UNDERSECRETARY OF THE ADMINISTRATION | C36849 | | Jun-11-2007 | | ACTIVE | 2,975.00 | 35,700.00 | 5,988.68 | 2,776.95 | 653.40 | 1,440.00 | 600.00 | 300.00 | 47,467.03 | 7.30 | | EXECUTIVE SECRETARY III | 11602 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION | 90027 | C36672 | Sep-01-2008 | | ACTIVE | 3,003.00 | 36,036.00 | 6,045.04 | 2,802.60 | 659.45 | 1,440.00 | 600.00 | 300.00 | 47,891.14 | 7.30 | | HUMAN RESOURCES SPECIALIST I | 27110 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC SERV CENTER | 77164 | C30840 | Feb-10-2020 | | ACTIVE | 3,719.00 | 44,628.00 | 7,486.35 | 3,405.94 | 814.10 | 1,440.00 | 600.00 | 300.00 | 58,726.39 | 7.30 | | ADMINISTRATIVE ASSISTANT III | 11902 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| Region | Municipio | Municipio 2 | Location | ID | Date | | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Amt9 | Title | Code | | State | Type | Class | Included | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | CAMUY | SUPERINTENDENT'S OFFICE | 91413 | Jul-01-2010 | | ACTIVE | 2,487.00 | 29,844.00 | 5,006.23 | 2,328.97 | 347.99 | 1,800.00 | 600.00 | 308.00 | 40,435.29 | 7.30 | STATISTICIAN I | 21331 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | | |
| BAYAMON | OROCOVIS | OROCOVIS | MELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | C30894 | Nov-01-2016 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.39 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | CLERK 1 | 11201 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | | |
| MAYAGUEZ | RIO. MAYAGUEZ | AGUADA | AGUADA SPECIAL EDUC SERV CENTER | 96200 | C30903 | Nov-01-2016 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.39 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | CLERK 1 | 11201 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | | |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO FERNANDEZ | 71357 | C31430 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED | | |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTAR Y) | 12369 | C31457 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED | | |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | C31962 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED | | |
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTINEZ | 21610 | C31610 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED | | |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | C31620 | Oct-01-2012 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.39 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | | |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32433 | C31627 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED | | |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32755 | C31630 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED | | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47357 | R99737 | Aug-04-2010 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | | |
| PONCE | PONCE | PONCE | EDUARDO NEUMANN GANDIA | 52118 | R99797 | Oct-07-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | | |
| PONCE | SANTA ISABEL | VILLALBA | RAMON LOPEZ BERRIOS (EMILIA BONILLA) | 58495 | R99819 | Aug-26-2010 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | | |
| ARECIBO | MANATI | CIALES | JAIME COIRA ORTIZ (S.U. BO. POZAS) | 17889 | R99831 | Sep-09-2010 | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 429.77 | 532.26 | 1,440.00 | 600.00 | 308.00 | 36,914.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | | |
| PONCE | PONCE | PONCE | JOSEFINA BOYA LEON | 54502 | R99856 | Dec-16-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | | |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | R99862 | Aug-16-2010 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 479.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | | |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30096 | C31701 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED | | |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 30247 | C31736 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED | | |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIA TE (21ST CENTURY) | 46803 | C31743 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED | | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | 45468 | C31709 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED | | |
| SAN JUAN | RIO. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 78980 | C30914 | Nov-01-2016 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.39 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | CLERK 1 | 11201 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | | |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | C31021 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED | | |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | C31031 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED | | |
| ARECIBO | CAMUY | CAMUY | PEDRO AMADOR | C31065 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED | | |
| ARECIBO | MANATI | BARCELONE TA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | C31123 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED | | |

| Region | District | Municipality | Name | No. | ID | Date | | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Amt9 | Position | Code | | Fund | Type | Class | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | C31126 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | C31134 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | R98908 | Mar-04-2011 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 433.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ABRAHAM LINCOLN | 52257 | R98995 | Jan-11-2011 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 433.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | | SCHOOLOD | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R99441 | May-03-2013 | | ACTIVE | 5,185.34 | 62,224.08 | 9,955.85 | 910.95 | 1,130.83 | 1,440.00 | 600.00 | 308.00 | 76,569.72 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLOD | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | R99498 | Apr-29-2013 | | ACTIVE | 3,750.84 | 45,010.08 | 7,201.61 | 661.25 | 820.98 | 1,440.00 | 600.00 | 308.00 | 56,041.02 | 7.30 | SCHOOL DIRECTOR III (6-12) | 7002 | | SCHOOLOD | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | GERMAN RIECKEHOFF | 21043 | R39785 | Aug-02-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLOD | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 46664 | R39787 | Nov-09-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLOD | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | R3468 | C31762 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | R6672 | C31769 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 3 | 23102 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | S. U. ALFREDO DORRINGTO N (21ST CENTURY) | 44891 | C31836 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54288 | C31863 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | C31888 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | C31896 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | LIBRADO NET | 54247 | C31901 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | ABRONITO | FEDERICO DEGETAU II | 27599 | K22242 | Oct-26-2015 | | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,279.75 | 324.65 | 1,800.00 | 600.00 | 308.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZED IN BILINGUAL) | 24687 | K22254 | Oct-26-2015 | | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,633.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | K22266 | Oct-26-2015 | | ACTIVE | 2,019.00 | 24,228.00 | 4,064.25 | 1,899.34 | 446.90 | 1,800.00 | 600.00 | 308.00 | 33,346.49 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | 40030 | K22275 | Oct-26-2015 | | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 308.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | 41382 | K22280 | Oct-26-2015 | | ACTIVE | 1,514.00 | 18,168.00 | 3,047.68 | 1,435.75 | 337.82 | 1,800.00 | 600.00 | 308.00 | 25,697.26 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | K22284 | Oct-26-2015 | | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,633.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | C31139 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | C31149 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | C31188 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70011 | C31218 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 76094 | C31274 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 75276 | C31277 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70565 | C31315 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FRAY BARTOLOME DE LAS CASAS | 56187 | K22219 | Apr-01-2016 | | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,279.75 | 324.65 | 1,800.00 | 600.00 | 308.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LA FERMINA | 30916 | K22327 | Apr-27-2016 | | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,279.75 | 324.65 | 1,800.00 | 600.00 | 308.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24810 | K22288 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTIONARY | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSORI) | 75879 | K22291 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTIONARY | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08888 | K22419 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | | FEDERAL | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | K22440 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTIONARY | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | LIBRADO NET | 54247 | C31910 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | WEBSTER ELEMENTAR | 10862 | C31943 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | PROFESSOR LUISA MONSEGUR VELEZ | 58099 | C31978 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | C31986 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50443 | C32017 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51431 | C32021 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | C32022 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70264 | C31330 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 76349 | C31348 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | C31350 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA ALTA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | C31371 | Oct-01-2012 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE PABLO MORALES | 71373 | C31374 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | C31388 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | K22521 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08004 | K22577 | May-26-2020 | | ACTIVE | 1,787.00 | 21,384.00 | 3,617.36 | 1,695.93 | 398.95 | 1,446.00 | 600.00 | 308.00 | 29,623.86 | 7.30 | DEPUTY HEAD OF SCH. LUNCHROOM WAREHOUSE | 62102 | | FEDERAL | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. MAXIMINO A. SALAS | 42745 | K22612 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (D1,D1,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSORI) | 62901 | K22620 | Mar-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | SEGUNDO RUIZ BELVIS | A18LI | K22627 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JENN DELIZ DE MUÑIZ | 15750 | K22639 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | RAMON QUINONEZ PACHECO | 30239 | R29805 | Sep-11-1990 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 466.42 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.15 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15024 | R29839 | Aug-01-2006 | | ACTIVE | 3,379.17 | 40,550.04 | 6,498.01 | 596.68 | 740.70 | 1,440.00 | 600.00 | 300.00 | 50,723.42 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIO ROMERO MUÑIZ | 51441 | R29925 | Aug-01-1997 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | |
| CAGUAS | BARRANQUI TAS | AIBONITO | RAFAEL PONT FLORES (SPECIALIZE D LANGUAGES) | 20235 | R29936 | Oct-14-1991 | | ACTIVE | 3,105.00 | 37,260.00 | 5,961.60 | 548.97 | 683.48 | 1,440.00 | 600.00 | 300.00 | 46,800.05 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PETRIGAMER ICA PAGAN | 20404 | R29995 | Oct-16-1995 | | ACTIVE | 3,146.67 | 37,760.04 | 6,041.61 | 556.22 | 690.48 | 1,440.00 | 600.00 | 300.00 | 47,396.35 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | 53702 | R46204 | Aug-04-2008 | | ACTIVE | 2,261.67 | 27,140.04 | 4,342.41 | 402.23 | 499.32 | 1,440.00 | 600.00 | 300.00 | 34,732.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71647 | C31391 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71654 | C31404 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71654 | C31408 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLLEEN VAZQUEZ URRUTIA | 74237 | C31423 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSOR RI) | 78957 | C31424 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | C31560 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZE D) (21ST CENTURY) | 21550 | C29218 | Mar-01-2006 | | ACTIVE | 1,868.68 | 22,424.16 | 3,761.65 | 1,761.35 | 414.43 | 1,800.00 | 600.00 | 300.00 | 31,369.60 | 7.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08006 | C29355 | Mar-01-2006 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | WORKER | 32102 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08006 | C29381 | Mar-01-2006 | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.56 | 427.90 | 1,800.00 | 600.00 | 300.00 | 32,013.50 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | TRAINING CENTER | 72494 | C29446 | Mar-01-2006 | | ACTIVE | 1,919.00 | 23,028.00 | 3,862.95 | 1,807.54 | 425.20 | 1,800.00 | 600.00 | 300.00 | 31,831.79 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | RUFINO VIGO | 31368 | C29471 | Mar-01-2006 | | ACTIVE | 1,651.00 | 19,812.00 | 3,323.46 | 1,561.52 | 367.42 | 1,800.00 | 600.00 | 300.00 | 27,772.40 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | GURABO | JOSE GAUTIER BENITEZ | 20860 | C31574 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | C31582 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | PETRA MERCADO | 34894 | C31656 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | C31657 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | FLORENCIA GARCIA | 35092 | C31684 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |

| Region | Municipality | Location | School | ID | Cert | Hire Date | Status | | Salary1 | Salary2 | Salary3 | Salary4 | Salary5 | Amt1 | Amt2 | Amt3 | Amt4 | Position | Code | Type1 | Type2 | Category | Status2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 30247 | C31-721 | Oct-01-2012 | ACTIVE | | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. SARAMUERTOS | 12765 | R40309 | Aug-14-1996 | ACTIVE | | 2,886.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FREE MUSIC SCHOOL (SPECIALIZED) | 14316 | R40324 | Aug-02-2004 | ACTIVE | | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | | 36,950.05 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20594 | R40466 | Oct-24-1989 | ACTIVE | | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | R40567 | Feb-16-1996 | ACTIVE | | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | R40590 | Aug-01-2008 | ACTIVE | | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | R40587 | Feb-27-2001 | ACTIVE | | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | CORRADO RODRIGUEZ (SPECIALIZED BILINGUAL) | N2911 | C31-776 | Oct-01-2012 | ACTIVE | | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | N0147 | C31-779 | Oct-01-2012 | ACTIVE | | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | K7894 | C31-780 | Oct-01-2012 | ACTIVE | | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15752 | C31810 | Oct-01-2012 | ACTIVE | | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | N6264 | C31844 | Oct-01-2012 | ACTIVE | | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT II | 23102 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | K1515 | C31860 | Oct-01-2012 | ACTIVE | | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | CONCHITA IGARTUA DE SUAREZ | N0469 | R40629 | Aug-01-2008 | SUSPENSION PATH PAY | | 1,941.67 | 23,300.04 | 3,728.01 | 396.76 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,132.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | PROBATIONARY | FACULTY-TEACHERS | INCLUDED | SUSPENSION Sep-29-2020 Jun-02-2021 OF EMPLOYMEN T WITHOUT DEPRIVATIO N OF SALARY |
| MAYAGUEZ | AGUADILLA | AÑASCO | CARMEN CASASUS MARTI (URBAN ELEM) | K7611 | R40633 | Aug-03-1979 | ACTIVE | | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RES. OPORT. EDUC. CENTER (SPECIALIZED) (21ST CENTURY) | M9560 | R40648 | Sep-06-2005 | ACTIVE | | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,372.55 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55483 | R40718 | Aug-01-2001 | ACTIVE | | 2,729.17 | 32,670.04 | 5,239.21 | 483.32 | 602.46 | 1,440.00 | 600.00 | 300.00 | 41,565.02 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | R40757 | Aug-01-2001 | ACTIVE | | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | HERMINIA DIAZ APONTE (LAND (ALTO) (MONTESSO RI MOD)) | 69128 | R40784 | Aug-01-2007 | ACTIVE | | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. FEDERICO DEGETAU | 10546 | R53699 | Aug-01-2000 | ACTIVE | | 2,496.67 | 29,960.04 | 4,793.61 | 443.12 | 550.08 | 1,440.00 | 600.00 | 300.00 | 38,094.85 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | JUDITH A. VIVAS | 16220 | R53713 | Feb-29-2000 | ACTIVE | | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 300.00 | 47,324.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R53758 | Sep-27-2000 | ACTIVE | | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | GENARO BOU | 70912 | R53846 | Aug-01-2000 | ACTIVE | | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 300.00 | 37,915.97 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTARY) | 11403 | R54047 | Oct-18-2000 | ACTIVE | | 2,672.50 | 32,070.00 | 5,131.20 | 473.72 | 588.06 | 1,440.00 | 600.00 | 300.00 | 40,610.98 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R54057 | Apr-23-2003 | ACTIVE | | 1,843.00 | 22,116.00 | 3,538.56 | 329.39 | 408.89 | 1,440.00 | 600.00 | 300.00 | 28,740.63 | 6.00 | M. INDUSTRIAL EDUC. (HEAVY MACHINERY MECHANICS) | 8249 | STATE | PROBATION ARY | VOCATIONAL-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 51706 | C29590 | Dec-16-2009 | | [redacted] | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.48 | 1,800.00 | 600.00 | 308.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| ARECIBO | VEGA ALTA | VEGA BAJA | SAN VICENTE | 71878 | C29649 | Feb-17-2015 | | [redacted] | ACTIVE | 1,514.00 | 18,168.00 | 3,047.68 | 1,435.75 | 337.82 | 1,800.00 | 600.00 | 308.00 | 25,697.26 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | [redacted] | STATE | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESOR RI MOD) | 71571 | C29691 | Aug-14-2006 | | [redacted] | ACTIVE | 1,781.34 | 21,376.08 | 3,585.84 | 1,681.17 | 395.57 | 1,800.00 | 600.00 | 308.00 | 29,746.66 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| HEAD OFFICE | HEAD OFFICE | | ASSISTANT SECRETARY OF AUXILIARY SERVICES | | C29930 | Mar-01-2006 | | [redacted] | ACTIVE | 2,000.00 | 24,000.00 | 4,026.00 | 1,881.90 | 442.80 | 1,800.00 | 600.00 | 308.00 | 33,058.70 | 7.30 | WORKER | 32102 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| PONCE | SANTA ISABEL | SANTA ISABEL | ANA VALLDEJULY (JAUCA) | 52985 | C30042 | Aug-01-2007 | | [redacted] | ACTIVE | 1,942.34 | 23,308.08 | 3,909.93 | 1,828.97 | 430.35 | 1,800.00 | 600.00 | 308.00 | 32,185.32 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTO N I | 26500 | C29287 | Aug-23-2006 | | [redacted] | ACTIVE | 1,945.34 | 23,344.08 | 3,915.97 | 1,831.72 | 430.99 | 1,800.00 | 600.00 | 308.00 | 32,230.76 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| HUMACAO | LAS PIEDRS | HUMACAO | RUFINO VIGO | 33308 | C29469 | Oct-06-2010 | | [redacted] | ACTIVE | 1,898.00 | 22,776.00 | 3,820.67 | 1,788.26 | 420.77 | 1,800.00 | 600.00 | 308.00 | 31,513.71 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| HUMACAO | LAS PIEDRS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | C29519 | Mar-01-2006 | | [redacted] | ACTIVE | 1,992.00 | 23,904.00 | 4,009.90 | 1,874.56 | 441.07 | 1,800.00 | 600.00 | 308.00 | 32,937.52 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | C29545 | Aug-14-2006 | | [redacted] | ACTIVE | 1,888.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZE D) | 70482 | C29617 | Feb-06-2007 | | [redacted] | ACTIVE | 2,103.00 | 25,236.00 | 4,233.34 | 1,976.45 | 465.05 | 1,800.00 | 600.00 | 308.00 | 34,618.84 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08004 | C29626 | Mar-01-2006 | | [redacted] | ACTIVE | 1,967.00 | 23,604.00 | 3,959.57 | 1,851.61 | 435.67 | 1,800.00 | 600.00 | 308.00 | 32,558.85 | 7.30 | CONSERVATION WORKER | 32103 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| BAYAMON | COROZAL | NARANJITO | BERNARDA ROBLES DE HEVIA (MONTESSO RI MOD) | 71290 | C29760 | Aug-14-2006 | | [redacted] | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 308.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE IRIZARRY | 46987 | K22664 | Sep-08-2016 | | [redacted] | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | [redacted] | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEIGEL PAREDES | 15438 | K22676 | Sep-08-2016 | | [redacted] | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | [redacted] | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑOZ | 15750 | K22695 | Sep-08-2016 | | [redacted] | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | [redacted] | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | K22708 | Sep-08-2016 | | [redacted] | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | [redacted] | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | K22714 | Sep-08-2016 | | [redacted] | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | [redacted] | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNOZ RIVERA | 61689 | K22743 | May-26-2020 | | [redacted] | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | [redacted] | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08004 | C28877 | Mar-01-2006 | | [redacted] | ACTIVE | 1,863.00 | 22,356.00 | 3,750.22 | 1,756.13 | 413.21 | 1,800.00 | 600.00 | 308.00 | 30,983.56 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08004 | C28910 | Mar-01-2006 | | [redacted] | ACTIVE | 1,908.00 | 22,896.00 | 3,840.80 | 1,797.44 | 422.93 | 1,800.00 | 600.00 | 308.00 | 31,665.18 | 7.30 | WORKER | 32102 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| HEAD OFFICE | HEAD OFFICE | | SCHOOL FOOD AND NUTRITION AUTHORITY | | C28917 | Mar-01-2008 | | [redacted] | ACTIVE | 2,589.00 | 31,068.00 | 5,211.66 | 2,422.60 | 570.02 | 1,440.00 | 600.00 | 308.00 | 41,620.28 | 7.30 | ASSISTANT DIRECTOR | 27201 | [redacted] | STATE | PROBATION ARY | CLASSIFIED Work day (7:30) | EXCLUDED | | | |
| CAGUAS | CIDR | CAYEY | GABRIEL BIBILONI VOC. TRAINING CENTER | 23887 | C29186 | Jan-09-2007 | | [redacted] | ACTIVE | 1,886.34 | 22,636.08 | 3,797.20 | 1,777.56 | 418.25 | 1,800.00 | 600.00 | 308.00 | 31,337.09 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08006 | C29360 | Mar-01-2006 | | [redacted] | ACTIVE | 1,908.00 | 22,896.00 | 3,840.80 | 1,797.44 | 422.93 | 1,800.00 | 600.00 | 308.00 | 31,665.18 | 7.30 | WORKER | 32102 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08006 | C29379 | Mar-01-2006 | | [redacted] | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.13 | 426.38 | 1,800.00 | 600.00 | 308.00 | 31,907.53 | 7.30 | WORKER | 32102 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08006 | C29389 | Mar-01-2006 | | [redacted] | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.13 | 426.38 | 1,800.00 | 600.00 | 308.00 | 31,907.53 | 7.30 | WORKER | 32102 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 09061 | K22747 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | CLERK I | I-1201 | FEDERAL | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSORI MOD) | 33563 | K22755 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7.00) |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08004 | K22766 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | CLERK TYPIST I | I-1401 | FEDERAL | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTARY | 70243 | K22793 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7.00) |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56101 | K22799 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALICEEA (21ST CENTURY) | 71092 | K22817 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7.00) |
| HUMACAO | YABUCOA | YABUCOA | SUPERINTENDENT'S OFFICE | 57619 | C29919 | Mar-01-2006 | ACTIVE | 2,325.00 | 27,900.00 | 4,680.23 | 2,180.25 | 513.00 | 1,440.00 | 600.00 | 308.00 | 37,621.48 | 7.30 | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | 63301 | STATE | REGULAR | CLASSIFIED | EXCLUDED | Work day (7.30) |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32755 | C29952 | Mar-01-2006 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK III | I-1203 | STATE | REGULAR | CLASSIFIED | EXCLUDED | Work day (7.30) |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC SERV CENTER | 77144 | C29959 | Mar-01-2006 | ACTIVE | 2,517.00 | 30,204.00 | 5,046.72 | 2,356.51 | 554.47 | 1,800.00 | 600.00 | 308.00 | 40,889.70 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | STATE | REGULAR | CLASSIFIED | EXCLUDED | Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | PURCHASING SECTION | C29968 | | Sep-21-2009 | ACTIVE | 3,984.00 | 47,808.00 | 8,019.79 | 3,703.21 | 871.34 | 1,440.00 | 600.00 | 308.00 | 62,750.35 | 7.30 | EXECUTIVE DIRECTOR II | 27203 | STATE | REGULAR | CLASSIFIED | EXCLUDED | Work day (7.30) |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | C30009 | Oct-02-2006 | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 308.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 56069 | C30012 | Nov-08-2007 | ACTIVE | 1,888.34 | 22,660.08 | 3,801.22 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| SAN JUAN | SAN JUAN | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | C30162 | Dec-16-2009 | ACTIVE | 2,058.00 | 24,696.00 | 4,142.75 | 1,935.14 | 455.33 | 1,800.00 | 600.00 | 308.00 | 33,937.22 | 7.30 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION | 90027 | C29300 | Mar-01-2006 | ACTIVE | 2,415.00 | 28,920.00 | 4,851.33 | 2,258.28 | 531.36 | 1,440.00 | 600.00 | 308.00 | 38,908.97 | 7.30 | REGIONAL SCHOOL LUNCHROOM SUPERVISOR | 63302 | STATE | REGULAR | CLASSIFIED | EXCLUDED | Work day (7.30) |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIATE SALINAS | 57835 | C29321 | Aug-27-2006 | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 308.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | C29484 | Nov-04-2010 | ACTIVE | 1,974.00 | 23,688.00 | 3,973.66 | 1,858.00 | 437.18 | 1,800.00 | 600.00 | 308.00 | 32,664.88 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| BAYAMON | OROCOVIS | MOROVIS | ESPERANZA GONZALEZ | 12260 | C29417 | Aug-02-2010 | ACTIVE | 1,956.00 | 23,472.00 | 3,937.43 | 1,841.51 | 433.30 | 1,800.00 | 600.00 | 308.00 | 32,392.23 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | C29479 | Aug-04-2010 | ACTIVE | 1,991.00 | 23,892.00 | 4,007.88 | 1,873.64 | 440.86 | 1,800.00 | 600.00 | 308.00 | 32,922.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| PONCE | UTUADO | JAYUYA | SAN PATRICIO | 51462 | C29560 | Aug-12-2009 | ACTIVE | 1,924.00 | 23,088.00 | 3,893.14 | 1,821.31 | 428.54 | 1,800.00 | 600.00 | 308.00 | 32,059.00 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| HUMACAO | YABUCOA | YABUCOA | S. U. JESUS SANABRIA CRUZ | 32749 | K22823 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION | 90027 | K22838 | May-26-2020 | ACTIVE | 1,362.00 | 16,344.00 | 2,741.71 | 1,296.22 | 304.99 | 1,440.00 | 600.00 | 308.00 | 23,034.91 | 7.30 | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | 63301 | FEDERAL | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | K22861 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7.00) |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 60112 | K22877 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21097 | K22908 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION | 90019 | K22914 | May-26-2020 | ACTIVE | 1,362.00 | 16,344.00 | 2,741.71 | 1,296.22 | 304.99 | 1,440.00 | 600.00 | 308.00 | 23,034.91 | 7.30 | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | | FEDERAL | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7.30) |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | MANUEL FEBRES GONZALEZ | 66498 | C30032 | Aug-11-2010 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | |
| CAGUAS | CIDR | CAYEY | GABRIEL BIBILONI VOC. TRAINING CENTER | 23887 | C30602 | Apr-14-2014 | | ACTIVE | 1,251.00 | 15,036.00 | 2,522.20 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWORLD E | | |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | C30641 | Sep-02-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOLWORLD E | | |
| CAGUAS | BARRANQUI TAS | COMERIO | JUANA COLON (MONTESSO RI MOD) | 21758 | C30610 | Nov-04-2014 | | ACTIVE | 1,251.00 | 15,036.00 | 2,522.20 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWORLD E | | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SUPERINTEN DENT'S OFFICE | 91215 | C30881 | Jul-01-2010 | | ACTIVE | 1,999.00 | 23,988.00 | 4,023.99 | 1,889.98 | 442.58 | 1,800.00 | 600.00 | 308.00 | 33,043.50 | 7.30 | STATISTICIAN I | 21101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 38461 | C30909 | Nov-01-2016 | | ACTIVE | 1,240.62 | 14,887.44 | 2,498.67 | 1,176.59 | 300.27 | 1,800.00 | 600.00 | 308.00 | 21,071.07 | 7.30 | CLERK I | 11201 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | C31004 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | C29786 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08005 | C29963 | Mar-01-2006 | | ACTIVE | 1,924.00 | 23,088.00 | 3,893.14 | 1,821.31 | 428.14 | 1,800.00 | 600.00 | 308.00 | 32,059.00 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ADMINISTRA TIVE COMPLAINT S INVESTIGAT ION UNIT | C29969 | | Mar-01-2006 | | ACTIVE | 2,260.00 | 27,120.00 | 4,549.38 | 2,120.58 | 498.96 | 1,440.00 | 600.00 | 308.00 | 36,636.92 | 7.30 | INVESTIGATOR OF COMPLAINTS | 26301 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | C30025 | Mar-01-2006 | | ACTIVE | 3,408.00 | 40,896.00 | 6,860.30 | 3,174.44 | 746.63 | 1,800.00 | 600.00 | 308.00 | 54,385.68 | 7.30 | NUTRITIONIST III | 63102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 90980 | C30089 | Aug-11-2009 | | ACTIVE | 1,938.00 | 23,256.00 | 3,901.19 | 1,824.98 | 429.41 | 1,800.00 | 600.00 | 308.00 | 32,119.59 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08006 | C30157 | Mar-01-2006 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CONSERVATION WORKER | 32103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | LUIS LLORENS TORRES (MONTESSO RI) | 62081 | C30287 | Aug-14-2006 | | ACTIVE | 1,954.34 | 23,452.08 | 3,934.09 | 1,839.98 | 432.84 | 1,800.00 | 600.00 | 308.00 | 32,367.09 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | VICTOR ROJAS #1 | 10411 | K22945 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 08009 | K22970 | May-26-2020 | | ACTIVE | 1,240.62 | 14,887.44 | 2,498.67 | 1,176.59 | 300.27 | 1,800.00 | 600.00 | 308.00 | 21,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | GEORGINA ALVARADO | K0257 | K22989 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | K22990 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | K23009 | May-26-2020 | | ACTIVE | 1,785.00 | 21,420.00 | 3,593.21 | 1,684.52 | 396.26 | 1,440.00 | 600.00 | 308.00 | 29,442.10 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 90043 | K23020 | May-26-2020 | | ACTIVE | 2,561.00 | 30,732.00 | 5,155.29 | 2,396.90 | 563.99 | 1,440.00 | 600.00 | 308.00 | 41,196.17 | 7.30 | EXECUTIVE DIRECTOR I | 27202 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | C31023 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | COTTO ANNEX | 10173 | C31029 | Oct-01-2012 | | ACTIVE | 1,063.00 | 12,756.00 | 2,139.82 | 1,021.72 | 240.41 | 1,800.00 | 600.00 | 308.00 | 18,865.96 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | IMBERY | 10744 | C31103 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | C31140 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | C31158 | Oct-01-2012 | | ACTIVE | 1,240.62 | 14,887.44 | 2,498.67 | 1,176.59 | 300.27 | 1,800.00 | 600.00 | 308.00 | 21,071.07 | 7.30 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| Region | Muni A | Muni B | School/Unit | Name | ID | Code | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Hrs | Title | Code2 | Fund | Type | Class | Incl | Workday |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | | 75267 | C31164 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | | 74807 | C31166 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | BARTOLOME DE LAS CASAS | | 41273 | C30343 | Sep-15-2006 | ACTIVE | 1,937.34 | 23,248.08 | 3,899.87 | 1,924.38 | 429.27 | 1,800.00 | 600.00 | 300.00 | 32,109.59 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | | 90050 | C30490 | Jun-01-2007 | ACTIVE | 1,791.00 | 21,492.00 | 3,605.28 | 1,690.04 | 397.66 | 1,800.00 | 600.00 | 300.00 | 29,892.98 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 29122 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | | 11940 | C30573 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | | 90027 | C30819 | Sep-01-2006 | ACTIVE | 6,649.00 | 55,788.00 | 9,338.44 | 4,313.68 | 1,019.98 | 1,446.00 | 600.00 | 300.00 | 72,823.10 | 7.30 | REGIONAL HUMAN RESOURCES DIRECTOR | 27116 | STATE | PROBATIONARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERRIOS ISERN | | 28522 | C30831 | May-03-2010 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | | 90035 | K22591 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | PROPERTY INVESTIGATOR | 11705 | FEDERAL | PROBATIONARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | | 08602 | K22506 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | CLERK I | 11201 | FEDERAL | PROBATIONARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | | 08606 | K22518 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROBATIONARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZED IN FINE ARTS) | | 70201 | K22522 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROBATIONARY | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | MANATI | BARCELONETA | VICENTE ACEVEDO BALLESTER | | 18234 | K22526 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROBATIONARY | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | | 90019 | K22550 | May-26-2020 | ACTIVE | 1,471.00 | 17,652.00 | 2,961.12 | 1,396.28 | 328.34 | 1,446.00 | 600.00 | 300.00 | 24,685.94 | 7.30 | REGIONAL SCHOOL LUNCHROOM SUPERVISOR | 63302 | FEDERAL | PROBATIONARY | CLASSIFIED | EXCLUDED | Work day (7.30) |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSORI MOD) | | 60987 | C30235 | Dec-01-2006 | ACTIVE | 2,056.00 | 24,672.00 | 4,138.73 | 1,903.31 | 454.90 | 1,800.00 | 600.00 | 300.00 | 33,906.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTARY (MONTESSORI MOD) | | 50120 | C30242 | Mar-01-2006 | ACTIVE | 1,719.00 | 20,628.00 | 3,460.35 | 1,623.94 | 382.10 | 1,800.00 | 600.00 | 300.00 | 28,862.39 | 6.00 | SEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| PONCE | UTUADO | UTUADO | S. U. MARTA LAFONTAINE | | 13334 | C30576 | Nov-12-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | BARRANQUITAS | AIBONITO | DR. JOSE N. GANDARA | | 20362 | C30952 | May-03-2010 | ACTIVE | 1,704.52 | 20,454.39 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUNIZ | | 22309 | C30622 | Jan-07-2014 | ACTIVE | 1,582.15 | 18,985.80 | 3,184.87 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.53 | 7.00 | CONCIERGE | 32101 | SCHOOL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC SERV CENTER | | 77164 | C30891 | Nov-01-2014 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | CLERK I | 11201 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | ARECIBO | ARECIBO | S.U. MANUEL RUIZ GANDIA | | 10512 | C31002 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | | 17749 | C31053 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | | 14779 | C31106 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | | 71779 | C31157 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | | 74807 | C31165 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JOSE JULIAN ACOSTA (SPECIALIZED IN THEATER) | R24271 | R40896 | Aug-03-2010 | ACTIVE [Redacted for P] | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,446.00 | 600.00 | 300.00 | 30,131.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9972 | SCHOOL | REGULAR | FACULTY-TEACHERS | [Redacted for P] | |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21089 | R49831 | Aug-04-2003 | ACTIVE | 3,229.17 | 38,750.04 | 6,200.31 | 570.38 | 798.30 | 1,440.00 | 600.00 | 308.00 | 48,576.92 | 6.00 | | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | R49854 | Sep-18-2000 | ACTIVE | 2,736.67 | 32,840.04 | 5,254.41 | 484.88 | 661.92 | 1,440.00 | 600.00 | 308.00 | 41,529.25 | 6.00 | | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | R49884 | Aug-29-2000 | ACTIVE | 2,759.17 | 33,110.04 | 5,297.61 | 488.80 | 666.76 | 1,440.00 | 600.00 | 308.00 | 41,851.22 | 6.00 | | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SUPERINTEN DENTS OFFICE | 92617 | R42020 | Dec-01-2015 | ACTIVE | 3,030.00 | 36,360.00 | 5,817.60 | 535.92 | 665.28 | 1,440.00 | 600.00 | 308.00 | 45,726.80 | 7.30 | | ASSISTANT SCHOOL SUPERINTENDENT II | 8524 | | STATE | REGULAR | FACULTY- ADMINISTRA TIVE | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZE D IN SCIENCE AND MATH) | 61531 | R43036 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.99 | 416.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BRENAS) | 76349 | C31174 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | | IEP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | C31182 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | | IEP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PEDRO P. CASABLANCA | 73650 | C31222 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | | IEP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70423 | C31267 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | | IEP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70565 | C31296 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | | IEP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLADO COLON | 34785 | C29518 | Oct-14-2009 | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.14 | 428.48 | 1,800.00 | 600.00 | 308.00 | 32,755.76 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61102 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | C29632 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | C29671 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | 75630 | C29747 | Mar-01-2006 | ACTIVE | 1,714.00 | 20,568.00 | 3,450.28 | 1,619.35 | 381.02 | 1,800.00 | 600.00 | 308.00 | 28,726.66 | 6.00 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. CARLOS ZAYAS | 22566 | C29918 | Aug-01-2008 | ACTIVE | 1,896.00 | 22,776.00 | 3,820.67 | 1,788.26 | 420.77 | 1,800.00 | 600.00 | 308.00 | 31,513.71 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | JOSE DE DIEGO (MONTESSO RI MOD) | 30674 | C29842 | Mar-01-2006 | ACTIVE | 1,916.00 | 22,992.00 | 3,856.91 | 1,804.79 | 424.66 | 1,800.00 | 600.00 | 308.00 | 31,786.35 | 7.30 | | CLERK II | 11202 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | C30046 | Sep-19-2006 | ACTIVE | 1,954.34 | 23,452.08 | 3,934.09 | 1,839.98 | 432.94 | 1,800.00 | 600.00 | 308.00 | 32,367.09 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27318 | R14736 | Aug-16-1996 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9801 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24950 | R14975 | Aug-13-2010 | ACTIVE | 2,626.17 | 31,670.04 | 5,067.21 | 467.92 | 580.86 | 1,440.00 | 600.00 | 308.00 | 40,134.02 | 6.00 | | SPECIAL EDUCATION (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24810 | R15003 | Aug-01-2006 | ACTIVE | 2,411.67 | 28,940.04 | 4,630.41 | 428.15 | 521.72 | 1,440.00 | 600.00 | 308.00 | 36,878.50 | 6.00 | | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | R15100 | Sep-04-2007 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANTONIO ROSA GUZMAN (BO. MARIANA) | 35774 | R15172 | Oct-06-2010 | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32480 | R15279 | Aug-10-2004 | ACTIVE | 2,789.17 | 33,470.04 | 5,355.21 | 494.02 | 613.26 | 1,440.00 | 600.00 | 308.00 | 42,280.52 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72008 | C31175 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | | IEP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | C31193 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | | IEP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | C31217 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | | 3EP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MOREL CAMPOS | 70177 | C31212 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | | 3EP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MANZANO FELIU BALSEIRO | 70173 | C31251 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | | 3EP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | C31288 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | | 3EP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RIENVILLE ELEMENTARY | 70243 | C31310 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | | 3EP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FAUSTINO SANTIAGO MONTALVO | 70599 | K22577 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 21231 | K22585 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | K22606 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RIC HIQUILL AR ELEMENTAR Y ECOLOGICA S) | 18259 | K22609 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CENTENO(MI D | 21343 | K22612 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 90068 | K22622 | May-26-2020 | | ACTIVE | 1,362.00 | 16,344.00 | 2,741.71 | 1,296.22 | 304.99 | 1,440.00 | 600.00 | 308.00 | 23,034.91 | 7.30 | | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | 62301 | | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 25031 | R15394 | Jan-17-1990 | | ACTIVE | 3,256.67 | 39,080.04 | 6,232.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 308.00 | 48,970.45 | 6.00 | | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | R15638 | Sep-20-2000 | | ACTIVE | 2,729.17 | 32,870.04 | 5,259.21 | 465.32 | 602.46 | 1,440.00 | 600.00 | 308.00 | 41,565.02 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | R15672 | Sep-17-2001 | | ACTIVE | 2,839.17 | 34,070.04 | 5,451.21 | 502.72 | 624.06 | 1,440.00 | 600.00 | 308.00 | 42,996.02 | 6.00 | | MA. LIBRARIAN | 9579 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUÑOZ | 23309 | R15738 | Aug-01-2008 | | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 308.00 | 36,163.00 | 6.00 | | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | R15743 | Aug-01-2008 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27607 | R15776 | Aug-01-2007 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.67 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (AMADA) MARTINEZ MARTINEZ NEW SUPERIOR | 58503 | C32038 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | | 3EP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (AMADA) MARTINEZ MARTINEZ NEW SUPERIOR | 58503 | C32045 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | | 3EP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON (SPANIS) (21 C) (SPECIALIZE D IN MATH AND SPORTS) | 54619 | C32061 | Oct-01-2012 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | | 3EP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FELIPE GUTIERREZ | 62521 | C32080 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | | 3EP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | C32180 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | | 3EP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LUZ A CRUZ DE SANTANA | 35071 | R15785 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32680 | R15885 | Mar-01-2000 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL CORDERO (VOCATIONA L TRADE) | 62521 | R16156 | Aug-13-1992 | | ACTIVE | 3,344.67 | 40,136.04 | 6,421.77 | 590.67 | 733.25 | 1,440.00 | 600.00 | 308.00 | 50,229.73 | 6.00 | | M. COMMERCIAL EDUC. (ACCOUNTING) | 9270 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (LI) | SAN JUAN | RAFAEL MARIA DE LABRA | 61705 | R16167 | Aug-12-1996 | | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 330.12 | 658.08 | 1,440.00 | 300.00 | 45,249.85 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO X. BARCELO | 31054 | R16251 | Aug-20-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 308.37 | 631.08 | 1,440.00 | 600.00 | 43,461.10 | 6.00 | M.A. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLED REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO X. BARCELO | 31054 | R16256 | Aug-27-1997 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.51 | 577.10 | 716.40 | 1,440.00 | 600.00 | 49,113.55 | 6.00 | M.A. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLED REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70264 | C31333 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | C31363 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | C31381 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71647 | C31393 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑERO | 74039 | C31399 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | C31412 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62547 | C32203 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SAN AGUSTIN | 62927 | C32250 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSORI) | 75879 | C32275 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | RD QUEBRADA NEGRITO ELEMENTARY | 79987 | C32307 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURDA CHAVES (21ST CENTURY) | 10702 | C32349 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | C32380 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | C31414 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA URBAN ELEMENTARY | 12369 | C31494 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | FEDERICO DEGETAU II | 27599 | C31472 | Oct-01-2012 | | ACTIVE | 1,390.62 | 16,687.44 | 2,666.67 | 1,276.39 | 300.37 | 1,800.00 | 600.00 | 23,071.07 | 7.30 | IEP ASSISTANT I | | STATE REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | JOSE COLON GONZALEZ | 20386 | C31478 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20076 | C31539 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | 25601 | C31553 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | C31580 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 72690 | C32392 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | LUIS LLORENS TORRES (MONTESSORI) | 62881 | C32407 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | C32411 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | C32434 | Oct-01-2012 | | ACTIVE | 1,340.62 | 16,087.44 | 2,699.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | | | SEP ASSISTANT I | 23101 | | |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTARY K-6) | 28548 | C32429 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | SEP ASSISTANT I | 23101 |
| HUMACAO | CANOVANAS | LUQUILLO | S. U. ALEJANDRIN A RIOS (S.U. SABANA) | 31393 | R16368 | Nov-13-2003 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 308.00 | 47,682.55 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA | 32250 | R16494 | Aug-01-2008 | | ACTIVE | 2,929.17 | 35,150.04 | 5,624.01 | 516.38 | 643.50 | 1,440.00 | 600.00 | 308.00 | 44,281.92 | 6.00 | | MA. SEC EDUC. (CHEMISTRY) | 9837 |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | R16591 | Sep-12-1992 | | ACTIVE | 3,271.67 | 39,260.04 | 6,281.61 | 577.97 | 717.48 | 1,440.00 | 600.00 | 308.00 | 49,185.10 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30096 | R16715 | Feb-01-2006 | | ACTIVE | 2,324.17 | 28,010.04 | 4,481.61 | 414.85 | 514.98 | 1,440.00 | 600.00 | 308.00 | 35,769.47 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R16898 | Aug-04-1986 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 308.00 | 43,819.85 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21609 | C32440 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | SEP ASSISTANT I | 23101 |
| CAGUAS | GURABO | GURABO | ROSA C. BENITEZ | 20990 | C32461 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | SEP ASSISTANT I | 23101 |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31617 | C32504 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | SEP ASSISTANT I | 23101 |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 40980 | C32547 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | SEP ASSISTANT I | 23101 |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIO ROMERO MUÑIZ | 51441 | C32587 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | SEP ASSISTANT I | 23101 |
| HUMACAO | YABUCOA | YABUCOA | MARTA SANCHEZ (GUAYABO) | 32524 | C31624 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | SEP ASSISTANT I | 23101 |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | C31645 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | SEP ASSISTANT I | 23101 |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | C31670 | Oct-01-2012 | | ACTIVE | 1,231.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | SEP ASSISTANT I | 23101 |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30096 | C31704 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | SEP ASSISTANT I | 23101 |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31617 | C31715 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | SEP ASSISTANT I | 23101 |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31302 | C31739 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | SEP ASSISTANT I | 23101 |
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | 30148 | R16910 | Aug-01-2007 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 308.00 | 37,307.80 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 45315 | R17051 | Aug-24-1998 | | ACTIVE | 3,314.17 | 39,770.04 | 6,363.21 | 585.37 | 726.66 | 1,440.00 | 600.00 | 308.00 | 49,793.27 | 6.00 | | MA. SEC EDUC. (BIOLOGY) | 9827 |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANTONIO ROSA GUZMAN (BO. MARIANA) | 35774 | R17121 | Oct-03-2005 | | ACTIVE | 2,856.67 | 34,280.04 | 5,484.81 | 505.76 | 627.84 | 1,440.00 | 600.00 | 308.00 | 43,246.45 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 |
| HUMACAO | LAS PIEDRAS | HUMACAO | LUZ A CRUZ DE SANTANA | 35071 | R17142 | Aug-07-1989 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 |
| HUMACAO | LAS PIEDRAS | HUMACAO | BRAULIO AYALA (MARIECHE BLANCO) | 30429 | R17580 | Aug-01-2008 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 |
| PONCE | YAUCO | YAUCO | SUPERINTEN DENT'S OFFICE | 97717 | C32684 | Jul-01-2013 | | ACTIVE | 2,935.00 | 35,220.00 | 5,908.16 | 2,740.23 | 644.76 | 1,800.00 | 600.00 | 300.00 | 47,221.15 | 7.30 | | SCHOOL NURSE II | 21203 |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | JOSE COLON GONZALEZ | 20396 | C32729 | Jul-01-2013 | Redacted for P | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 300.00 | 33,164.73 | 7.30 | Redacted for P | ADMINISTRATIVE ASSISTANT I | 11991 |

| | | | Name | No. | Date | | Status | | | | | | | | | Title | | | | | Class | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | C32901 | Sep-09-2013 | | ACTIVE | 1,849.00 | 22,188.00 | 3,712.04 | 1,743.28 | 410.16 | 1,800.00 | 300.00 | 30,771.50 | 7.30 | WORKER | 32102 | | SCHOOLDOVDE | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | BUDGET | C32915 | Jul-01-2013 | | ACTIVE | 2,371.00 | 28,476.00 | 4,776.85 | 2,224.31 | 523.37 | 1,800.00 | 600.00 | 38,708.53 | 7.30 | BUDGET ANALYST II | 24204 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR. JOSE N. GANDARA | 20362 | C32571 | Nov-04-2014 | | ACTIVE | 1,351.00 | 16,211.08 | 2,719.74 | 1,286.20 | 302.64 | 1,800.00 | 300.00 | 23,229.66 | 7.00 | CONCIERGE | 32101 | | SCHOOLDOVDE | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | C32574 | Jan-09-2015 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 300.00 | 22,968.67 | 7.00 | CONCIERGE | 32101 | | SCHOOLDOVDE | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27318 | C31608 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 35899 | C31611 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVIESO | 32532 | C31628 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑIZ RIVERA (21ST CENTURY) | 22327 | C31638 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LUIS MUÑIZ RIVERA | 30624 | C31725 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ROSA PASCUALA PARIS | 34769 | C31735 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | 46813 | C31746 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | CARMEN CASASÚS MARTI (URBAN ELEM) | 47613 | C31754 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ISABEL SUAREZ (21ST CENTURY) | 43667 | C31773 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47902 | C31794 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIATE (21ST CENTURY) | 46003 | C31819 | Oct-01-2012 | | ACTIVE | 1,349.62 | 16,087.44 | 2,696.67 | 1,276.59 | 300.37 | 1,800.00 | 300.00 | 22,071.07 | 7.30 | IEP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | 44545 | C31821 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | 46813 | C31740 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | LUIS MUÑIZ MARIN | 46995 | C31744 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | C31790 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | C31801 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | 44545 | C31825 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | C31831 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45293 | C31849 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | 43398 | C31858 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47257 | C31871 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | JULIO COLLAZO | 52704 | C31992 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | SANTA TERESITA | 57026 | C31908 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | C31947 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70284 | C23626 | Oct-26-2015 | | ACTIVE | 2,104.00 | 25,248.00 | 4,235.15 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,613.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | C23650 | Oct-26-2015 | | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 308.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTON I | 26000 | C33674 | Oct-26-2015 | | ACTIVE | 1,514.00 | 18,168.00 | 3,047.68 | 1,435.75 | 337.82 | 1,800.00 | 600.00 | 308.00 | 25,697.26 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA | 32250 | C33682 | Oct-26-2015 | | ACTIVE | 2,104.00 | 25,248.00 | 4,235.15 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,613.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JOSE GONZALES ALEZ | 45521 | C33710 | Oct-26-2015 | | ACTIVE | 1,866.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 308.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA L. ARCELAY | 44842 | C33722 | Oct-26-2015 | | ACTIVE | 1,578.00 | 18,936.00 | 3,176.51 | 1,494.50 | 351.63 | 1,800.00 | 600.00 | 308.00 | 26,666.67 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | C31967 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | JOSE O. TORRES PERMISO | 57000 | C31962 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | 50492 | C32013 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | C32031 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | C32067 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | COTTO ANNEX | 10173 | C31009 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZE D IN SPORTS) | 14241 | C31016 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | C31030 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | VICTOR ROJAS #1 | 10611 | C31042 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | C31049 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | CAMUY | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18392 | C31060 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | C31291 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70565 | C31294 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70565 | C31298 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 31319 | C31319 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | BAYAMON | BERNARDO HUYKE (MONTESSO RI MOD) | 70409 | K23604 | May-26-2020 | Redacted for P | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.15 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | Redacted for P | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | |

| Region | District | Municipality | School | Pos# | Reg# | Date | Status | Salary | Annual | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Total | Hrs | Title | Code | Fund | Type | Class | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | K15668 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.33 | 261.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLAZO | 57010 | K22676 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.33 | 261.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUPERINTEN DENT'S OFFICE | 91413 | R00750 | Jul-01-2011 | ACTIVE | 3,130.00 | 37,560.00 | 6,099.60 | 553.32 | 666.88 | 1,440.00 | 600.00 | 47,157.80 | 7.30 | TEACHING FACILITATOR (ENGLISH) I | 8151 | STATE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R01137 | Mar-19-2003 | ACTIVE | 2,635.34 | 43,660.08 | 6,985.61 | 641.77 | 796.68 | 1,440.00 | 600.00 | 54,412.15 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUSE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | GABINO SOTO | 30197 | R01182 | Mar-28-2012 | ACTIVE | 4,273.34 | 51,280.08 | 8,204.81 | 752.26 | 933.84 | 1,440.00 | 600.00 | 63,519.08 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUSE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | C31300 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | C31167 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | C31176 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | C31205 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | C31249 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | C31256 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FINE ARTS (SPECIALIZED) | 17242 | R43039 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 29,099.00 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | STATE | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15794 | R43057 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 29,099.00 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. BARRIO SABANA HOYOS (NEW) (SPECIALIZED) | 17749 | R43065 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLHOUSE | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32755 | R43147 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 28,364.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RES. OPORT EDUC. CENTER (SPECIALIZED) (21ST CENTURY) | 44560 | R43166 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTAR Y | 70243 | C31309 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S.U. ANTONIO RIVERA | 70257 | C31313 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | C31362 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71647 | C31392 | Oct-01-2012 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 21,071.07 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSORI MOD) | 71571 | C31396 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71647 | C31402 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMPRIT ELEMENTAR | 71704 | C31413 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (APRADA) MARTINEZ NEW SUPERIOR | 38503 | C39262 | Aug-13-2006 | ACTIVE | 1,954.34 | 23,452.08 | 3,934.09 | 1,829.98 | 432.94 | 1,800.00 | 600.00 | 32,367.09 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | HERMINIA DIAZ APONTE (LAIO ALTO) (MONTESSORI MOD) | 69128 | C30327 | Mar-01-2006 | ACTIVE | 1,986.00 | 23,832.00 | 3,997.82 | 1,869.05 | 439.78 | 1,800.00 | 600.00 | 32,846.64 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 06909 | C30362 | Mar-01-2006 | | ACTIVE | 1,914.99 | 22,966.00 | 3,832.88 | 1,802.95 | 424.22 | 1,800.00 | 600.00 | 300.00 | 31,756.05 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24950 | C30599 | Oct-26-2006 | | ACTIVE | 1,896.00 | 22,752.00 | 3,816.65 | 1,786.43 | 420.34 | 1,800.00 | 600.00 | 300.00 | 31,483.41 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC SERV CENTER | 77164 | C30892 | Nov-01-2016 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | CLERK I | 11201 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION | C30911 | | Nov-01-2016 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | CLERK I | 11201 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | C31261 | Oct-01-2012 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | C31268 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,020.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RIENVILLE ELEMENTAR Y | 70243 | C31307 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,020.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RIENVILLE ELEMENTAR Y | 70243 | C31311 | Oct-01-2012 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | C31368 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,020.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | VICTOR ROJAS #1 | 10611 | C31011 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,020.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | C31034 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,020.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | RAMON E. BETANCES | 12799 | C31057 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,020.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | C31076 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,020.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | NEW INTERMEDIA TE | 18184 | C31084 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,020.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | ELI RAMOS ROSARIO | 18176 | C31096 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,020.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | C31137 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,020.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78906 | C31434 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,020.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | C31448 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,020.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | FEDERICO DEGETAU II | 17399 | C31473 | Oct-01-2012 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CIDR | ANA J. CANDELAS | 26013 | C31494 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,020.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZE D) (21ST CENTURY | 21550 | C31501 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,020.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | CIDR | CIDR | ANA J. CANDELAS | 26013 | C31515 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,020.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. NO STA. CLARA) | 20365 | C31521 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,020.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | C31394 | Oct-01-2012 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA J. CORREDOR RIVERA | 74476 | C31412 | Oct-01-2012 | Redacted for P | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,020.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |

| | | | | | | Date | Status | | | | | | | | | | | Position | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | C31428 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | C31436 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | C31442 | Oct-01-2012 | ACTIVE | 1,340.62 | 16,087.44 | 2,690.67 | 1,276.50 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | FEDERICO DEGETAU II | 27099 | C31469 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ANTONIO PAOLI (MONTESSORI MOD) | 71738 | C31153 | Oct-01-2012 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | C31169 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | C31178 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | C31207 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PEDRO P. CASABLANCA | 73660 | C31216 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70573 | C31254 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | C31359 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ALTAGRACIA VALLE | 71520 | C31460 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | C31420 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | LUIS MUÑOZ MARIN (MONTESSORI MOD) | 26605 | C31490 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | CLAUDIO FERRER COTTO | 28100 | C31492 | Dec-02-2019 | ACTIVE | 1,123.50 | 13,482.00 | 2,261.61 | 1,077.27 | 253.48 | 1,800.00 | 600.00 | 300.00 | 19,762.35 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZED) (21ST CENTURY) | 21550 | C31518 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | C31523 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. INOCIAL ADENTRO | 22459 | C31646 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | ROBERTO SILVA MORALES | 36327 | C31673 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | C31705 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | CARMEN BENITEZ | 30841 | C31714 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT 0 | 23102 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | C31724 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JOSE GONZALES RUIZ | 40121 | C31747 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | CARMEN BENITEZ | 30841 | R17225 | Aug-04-2003 | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 096.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLAND REGULAR | FACULTY TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | LUZ A CRUZ DE SANTANA | 35071 | R17227 | Aug-26-1992 | ACTIVE | 2,841.67 | 34,100.04 | 5,506.01 | 563.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLAND REGULAR | FACULTY TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | R17524 | Sep-13-2000 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLWIDE | REGULAR | MA. SECONDARY TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CARLOS RIVERA UFRET | 33662 | R17239 | Nov-04-1991 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,319.60 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | FLORENCIA GARCIA | 35592 | R17376 | Aug-02-2004 | | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.32 | 571.68 | 1,440.00 | 600.00 | 300.00 | 39,525.85 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARLOS RIVERA UFRET | 33662 | R17389 | Oct-15-1990 | | ACTIVE | 3,184.17 | 38,210.04 | 6,113.61 | 562.75 | 698.58 | 1,440.00 | 600.00 | 300.00 | 47,922.97 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 40147 | C31755 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AñASCO | CARMEN CASASUS MARTI (URBAN ELEM) | 47613 | C31770 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | 42473 | C31787 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | C31800 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | C31816 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | C31824 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS MUñOZ RIVERA | 20834 | C31964 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | FELIX GARAY ORTIZ | 52795 | C31986 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | 57835 | C31993 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | C31603 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVIESO | 32532 | C31629 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27667 | C31637 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | UPR PRESCHOOL DEMONSTRA TION CENTER | 11724 | C31652 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | R17444 | Sep-01-1995 | | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35561 | R17461 | Aug-01-2007 | | ACTIVE | 2,726.17 | 32,714.04 | 5,234.25 | 483.05 | 599.65 | 1,440.00 | 600.00 | 300.00 | 41,370.99 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CARLOS RIVERA UFRET | 33662 | R17497 | Aug-01-2007 | | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 548.83 | 681.30 | 1,440.00 | 600.00 | 300.00 | 46,786.17 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | PEDRO BOM SALGAS | 30643 | R17652 | Aug-28-2006 | | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.90 | 1,440.00 | 600.00 | 300.00 | 33,014.90 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | PEDRO BOM SALGAS | 30643 | R17691 | Aug-04-2003 | | ACTIVE | 2,521.67 | 30,260.04 | 4,841.61 | 447.47 | 555.48 | 1,440.00 | 600.00 | 300.00 | 38,452.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | R17720 | Aug-26-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSO RI MOD) | 50120 | C31857 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47257 | C31869 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | BERNARDINO CORDERO BERNARD (21ST CENTURY) | 52696 | C31976 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE INTERMEDIATE | 56424 | C31891 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55483 | C31907 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDINO CORDERO BERNARD (21ST CENTURY) | 52696 | C31930 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | SANTIAGO TORRES | 34355 | R18039 | Aug-13-1992 | | ACTIVE | 2,046.67 | 35,560.04 | 5,849.61 | 530.82 | 668.88 | 1,440.00 | 600.00 | 300.00 | 45,965.35 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LEONCIO MELENDEZ | 35450 | R18135 | Oct-06-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,729.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,151.80 | 6.00 | MA. SOCIAL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | MARIA I. DONES | 30221 | R18249 | Nov-01-2000 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. EDUC. (ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIATE BO. MEDIANIA | 36096 | R18271 | Oct-27-1994 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,319.60 | 6.00 | MA. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 33936 | R18043 | Aug-02-2004 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAPUENTE ORTIZ | 35999 | R18599 | Aug-02-2006 | | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 300.00 | 36,163.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | MARIA I. MC DOUGALL | 50799 | C31956 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | DALILA TORRES | 51234 | C31966 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | INES MARIA MENDOZA | 57331 | C31981 | Oct-01-2012 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | YAUCO | JOSE G. TORRES FERMOSO | 57000 | C31991 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PURIFICACION RODRIGUEZ (21ST CENTURY) | 50542 | C32012 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | RAMON LOPEZ BERRIOS (EMILIA BONILLA) | 58495 | C32044 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 13391 | C32074 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 18242 | C31990 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACION | 30189 | C31708 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | C31719 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 96886 | C31741 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAZTAMBIDE | 43018 | C31848 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | 42398 | C31862 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTINEZ | 31542 | R18636 | May-08-1995 | | ACTIVE | 3,279.17 | 39,350.04 | 6,296.01 | 579.28 | 719.10 | 1,440.00 | 600.00 | 300.00 | 49,292.42 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | R18676 | Aug-23-2010 | | ACTIVE | 2,941.67 | 35,300.04 | 5,648.01 | 520.35 | 646.20 | 1,440.00 | 600.00 | 300.00 | 44,461.80 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| Region | District | Municipality | School | ID | Position# | Date | Status | | | | | | | | | | | Title | Class | Source | Type | Category | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | R18794 | Feb-24-2011 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31417 | R18786 | Aug-01-2002 | ACTIVE | 2,839.17 | 34,070.04 | 5,451.21 | 552.72 | 624.06 | 1,440.00 | 600.00 | 308.00 | 42,996.02 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBANA INTERMEDIATE SALINAS | 57835 | R18818 | Aug-01-2001 | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.46 | 1,440.00 | 600.00 | 308.00 | 41,818.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FIDELINA MELENDEZ | 33225 | R18998 | Dec-22-1994 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 462.27 | 598.66 | 1,440.00 | 600.00 | 308.00 | 41,219.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSORI MOD) | 60953 | C32143 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JOSE CELSO BARBOSA (MONTESSO RI MOD) | 61663 | C32165 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EL SENORIAL | 66076 | C32171 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | NEW ELEMENTAR Y DR. RAFAEL LOPEZ SICARDO | 77289 | C32222 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60342 | C32234 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | C32253 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | JULIO ALVARADO | 55475 | C33730 | Oct-26-2015 | ACTIVE | 2,104.00 | 25,248.00 | 4,235.25 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,633.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARRILLO | 34926 | C33809 | Jan-19-2016 | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,816.56 | 427.90 | 1,800.00 | 600.00 | 308.00 | 32,011.56 | 7.30 | CLERK-TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PEDRO P. CASABLANCA | 73650 | C33828 | Jul-11-2016 | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 308.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OCCUPATIONAL AND TECHNICAL EDUCATION ASSISTANT SECRETARY | | C33845 | Sep-01-2020 | ACTIVE | 5,044.00 | 60,528.00 | 10,153.37 | 4,676.29 | 1,100.30 | 1,440.00 | 600.00 | 308.00 | 78,806.17 | 7.30 | EXECUTIVE DIRECTOR OF TEACHING | 27211 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | TIME, ATTENDANCE AND LEAVE (TAL) | | C33959 | Sep-08-2016 | ACTIVE | 1,589.00 | 19,068.00 | 3,198.66 | 1,504.60 | 354.02 | 1,800.00 | 600.00 | 308.00 | 26,833.28 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | DR. PILA | 52688 | C33878 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | JULIO ALVARADO | 55475 | C31926 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 52258 | C31931 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | C31946 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | DALILA TORRES | 51334 | C31968 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | C31988 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75904 | C32268 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN (MONTESSO RI MOD) (21 C.) | 76253 | C32291 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 76253 | C32295 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15024 | C32100 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | C32356 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | C33903 | Jul-01-2018 | | ACTIVE | 2,121.00 | 25,452.00 | 4,269.57 | 1,992.98 | 468.94 | 1,800.00 | 600.00 | 34,891.49 | 7.30 | CLERK III | 11203 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | C33918 | Jul-01-2018 | | ACTIVE | 2,285.00 | 27,420.00 | 4,599.71 | 2,143.53 | 504.36 | 1,800.00 | 600.00 | 308.00 | 37,375.60 | 7.30 | PURCHASER | 11702 | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90030 | C33927 | Jul-01-2018 | | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.39 | 433.08 | 1,800.00 | 600.00 | 308.00 | 32,377.09 | 7.30 | CLERK TYPIST III | 11403 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARECIO LARACUENT E | 71984 | C34081 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | C34096 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | JUAN ALEXIS ARIZMENDE | 12930 | C34018 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S MARCHAND | 17418 | C34029 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | C32360 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | C32451 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA ARENAS | 20932 | C32460 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 96086 | C32519 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47357 | C32527 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | 51762 | C31993 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | C32028 | Oct-01-2012 | | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO MASSOL | 50252 | C32051 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 11559 | C32062 | Oct-01-2012 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61382 | C32111 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | C32118 | Oct-01-2012 | | ACTIVE | 1,200.00 | 14,400.00 | 2,415.60 | 1,147.50 | 270.00 | 1,800.00 | 600.00 | 308.00 | 20,941.10 | 6.00 | IEP ASSISTANT II | 23102 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61382 | C32121 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | ABRAHAM LINCOLN | 52357 | R01298 | Dec-11-2003 | | ACTIVE | 4,278.34 | 51,340.08 | 8,214.41 | 753.13 | 934.92 | 1,440.00 | 600.00 | 308.00 | 63,590.55 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | CIPRIANO MANRIQUE | 20727 | R01537 | Oct-27-2011 | | ACTIVE | 3,931.34 | 47,200.08 | 7,552.01 | 693.10 | 860.40 | 1,440.00 | 600.00 | 308.00 | 58,653.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | LUIS MUÑOZ MARIN (MONTESSO RI MOD) | 26005 | R01796 | Jul-01-2011 | | ACTIVE | 6,143.34 | 49,720.08 | 7,955.21 | 729.84 | 905.76 | 1,440.00 | 600.00 | 308.00 | 61,658.70 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | R01811 | Dec-22-2011 | | ACTIVE | 4,103.34 | 49,240.08 | 7,878.41 | 722.68 | 897.12 | 1,440.00 | 600.00 | 308.00 | 61,086.30 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSO RI) | 78857 | R01922 | Oct-01-2012 | | ACTIVE | 4,925.34 | 59,224.08 | 9,475.85 | 867.45 | 1,076.83 | 1,440.00 | 600.00 | 308.00 | 72,992.22 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |

| | | | | | | Status | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | X3398 | C32554 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | IEP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED INCLUDED Work day (6.00) |
| SAN JUAN | SAN JUAN | SAN JUAN (SI,IV,V) | MIGUEL SUCH | C32597 | | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | IEP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED INCLUDED Work day (6.00) |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SUPERINTEN DENT'S OFFICE | X0316 | C32661 | Jul-01-2013 | ACTIVE | 2,054.00 | 24,648.00 | 4,134.70 | 3,921.47 | 454.46 | 1,800.00 | 600.00 | 300.00 | 33,876.64 | 7.30 | | SCHOOL HEALTH ASSISTANT | 23201 | | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| BAYAMON | COROZAL | COROZAL | SUPERINTEN DENT'S OFFICE | X2312 | C32725 | Jul-01-2013 | ACTIVE | 2,295.00 | 27,540.00 | 4,619.84 | 2,152.71 | 506.52 | 1,800.00 | 600.00 | 300.00 | 37,527.07 | 7.30 | | GRAPHIC ILLUSTRATOR | 51101 | | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SUPERINTEN DENT'S OFFICE | X4621 | C32742 | Jul-01-2013 | ACTIVE | 2,076.00 | 24,936.00 | 4,183.01 | 1,953.50 | 459.65 | 1,800.00 | 600.00 | 300.00 | 34,240.17 | 7.30 | | GRAPHIC ILLUSTRATOR | 51101 | | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | PURCHASIN G HEAD OFFICE | C32908 | | Aug-17-2013 | ACTIVE | 2,639.00 | 31,668.00 | 5,310.29 | 2,967.58 | 580.61 | 1,800.00 | 600.00 | 300.00 | 42,722.49 | 7.30 | | CONTRACT TECHNICIAN | 11708 | | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | TECHNICAL EDUCATION | C32953 | | Aug-09-2015 | ACTIVE | 2,193.00 | 26,316.00 | 4,414.51 | 2,039.07 | 484.49 | 1,800.00 | 600.00 | 300.00 | 35,982.07 | 7.30 | | CLERK TYPIST III | 11403 | | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71434 | C34952 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| BAYAMON | BAYAMON | BAYAMON | PEDRO P. CASABLANCA | 72600 | C34957 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| CAGUAS | CIDR | CIDR | JESUS T. PIÑERO (SPECIALIZE D) (21ST CENTURY) | 21550 | C34975 | Aug-05-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONA L HIGH SCHOOL) | 27557 | C34982 | Aug-05-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTO N I | 26300 | C34985 | Aug-09-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24610 | C34991 | Aug-05-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO RI MOD) | 65953 | C32146 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | IEP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED INCLUDED Work day (6.00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FRAY BARTOLOME DE LAS CASAS | 66167 | C32173 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | IEP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED INCLUDED Work day (6.00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EMILIO DEL TORO CUEVAS (SPECIALIZE D) | 62513 | C32178 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | IEP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED INCLUDED Work day (6.00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62446 | C32162 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | IEP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED INCLUDED Work day (6.00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | REPUBLIC OF COLOMBIA | 62877 | C32219 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | IEP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED INCLUDED Work day (6.00) |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | C32226 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | IEP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED INCLUDED Work day (6.00) |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | C31062 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | IEP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED INCLUDED Work day (6.00) |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | C31072 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | IEP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED INCLUDED Work day (6.00) |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | C31088 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | IEP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED INCLUDED Work day (6.00) |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | C31089 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | IEP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED INCLUDED Work day (6.00) |
| ARECIBO | MANATI | CIALES | JAIME COIRA ORTIZ (S.U. BO. POZAS) | 17889 | C31092 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | IEP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED INCLUDED Work day (6.00) |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | 12070 | C31093 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | IEP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED INCLUDED Work day (6.00) |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10927 | C31112 | Oct-01-2012 | | ACTIVE | 1,012.50 | 12,870.00 | 2,158.94 | | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| CAGUAS | BARRANQUITAS | ABONITO | RABANAL ELEMENTARY | 20305 | C34096 | Aug-09-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 27062 | C34107 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| HUMACAO | LAS PIEDRAS | HUMACAO | LUZ A CRUZ DE SANTANA | 35071 | C34110 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| PONCE | PONCE | PONCE | RODOLFO DEL VALLE | 52571 | C34163 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | C34195 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| SAN JUAN | SAN JUAN (LS) | SAN JUAN | LUIS MUNOZ SOUFFRONT | 61457 | C34198 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| SAN JUAN | CAROLINA | CAROLINA | MANUEL FEBRES GONZALEZ | 66498 | C32256 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA III (MONTESSORI MOD) | 75770 | C32284 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 78253 | C32300 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | C32301 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | C32371 | Oct-01-2012 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | BARRANQUITAS | ABONITO | FEDERICO DEGETAU II | 27599 | C32413 | Oct-01-2012 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A/SAN ANTONIO1 | 71134 | C31142 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | C31208 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | C31240 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | C31243 | Oct-01-2012 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | C31258 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | C31259 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | R19019 | Aug-13-1992 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 466.62 | 604.06 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTAR | 35535 | R19116 | Apr-12-1999 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW INT BO. PALMER) | 35964 | R19251 | Feb-03-1993 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.82 | 366.66 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 33233 | R19269 | Jan-24-2011 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 33233 | R19371 | Aug-07-1989 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 307.50 | 628.00 | 1,440.00 | 600.00 | 300.00 | 43,389.55 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALARIO DE VALDES INSTITUTE | 54684 | C32965 | Jun-15-2015 | | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 600.00 | 300.00 | 32,619.44 | 7.30 | ADMINISTRATIVE SECRETARY I | 11593 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | C32976 | Dec-01-2013 | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.30 | 433.08 | 1,800.00 | 300.00 | 32,377.09 | 7.30 | CLERK TYPIST I/II | 11403 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | C32987 | Dec-22-2015 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 30,862.39 | 7.30 | GUARDIAN | 34101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | TRUJILLO ALTO | MEDIARDO CARAZO (21ST CENTURY) | 66047 | C33015 | Jun-23-2014 | ACTIVE | 1,446.98 | 17,363.76 | 2,912.77 | 1,374.23 | 323.35 | 1,800.00 | 600.00 | 24,682.11 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70557 | C33338 | Sep-16-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | C33617 | Oct-26-2015 | ACTIVE | 1,713.00 | 20,556.00 | 3,448.27 | 1,618.40 | 380.81 | 1,800.00 | 300.00 | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL (I | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | CIALES | JAIME COIRA ORTIZ (S.U. BO. POZAS) | 17889 | C33624 | Oct-26-2015 | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 300.00 | 30,538.12 | 7.30 | FOOD SERVICES PROFESSIONAL (I | 61103 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70565 | C31302 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | C31369 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71361 | C31373 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | VICENTE PALES ANES | 24760 | C32487 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | 48306 | C32525 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | 40224 | C32549 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | C32581 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | SUPERINTEN DENT'S OFFICE | 96718 | C32667 | Jul-01-2013 | ACTIVE | 1,999.00 | 23,868.00 | 4,003.86 | 1,871.90 | 440.42 | 1,800.00 | 600.00 | 32,892.08 | 7.30 | SCHOOL HEALTH ASSISTANT | 21201 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (PROVISION KS MOD) | 71571 | C31386 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | BARAHONA ELEMENTAR Y | 12435 | C31459 | Mar-16-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 18242 | C31463 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S.U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | C31467 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISSON | 21105 | C31309 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | C31524 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GURABO | GURABO | JUSTINA VAZQUEZ MENDOZA | 23515 | C31541 | Nov-12-2014 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | R56010 | Apr-23-2020 | ACTIVE | 1,808.00 | 21,696.00 | 3,471.26 | 323.29 | 401.33 | 1,440.00 | 600.00 | 28,239.98 | 6.00 | M. AGRICULTURAL OCCUP EDUC (ORNAMENTAL HORTICULTURE) | 9676 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCO OLLER | 70813 | R56017 | Apr-23-2020 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 28,062.57 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 9269 | STATE | PROBATION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | 47647 | R56048 | Apr-23-2020 | ACTIVE | 1,775.00 | 21,300.00 | 2,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 27,767.75 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | PROBATION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | 42406 | R56053 | Apr-23-2020 | ACTIVE | 1,943.00 | 23,316.00 | 3,730.56 | 346.78 | 430.49 | 1,440.00 | 600.00 | 30,171.83 | 6.00 | M. INDUSTRIAL EDUC. (COSMETOLOGY) | 9234 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27623 | R56109 | Apr-23-2020 | ACTIVE | 1,930.00 | 23,160.00 | 3,705.60 | 394.32 | 427.68 | 1,440.00 | 600.00 | 308.00 | 29,985.60 | 6.00 | PROF. BUSINESS ADM. (MANAGEMENT AND MARKETING) | 9853 | STATE | PROMOTION ARY | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27623 | R56111 | Apr-23-2020 | ACTIVE | 1,984.00 | 23,808.00 | 3,809.28 | 353.92 | 439.34 | 1,440.00 | 600.00 | 308.00 | 30,758.54 | 6.00 | PROF. HEALTH SCIENCES (NURSING) | 9874 | STATE | PROMOTION ARY | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | C10635 | Oct-26-2015 | ACTIVE | 1,713.00 | 20,556.00 | 3,448.27 | 1,618.43 | 388.81 | 1,800.00 | 600.00 | 308.00 | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70573 | C10643 | Oct-26-2015 | ACTIVE | 1,524.00 | 18,168.00 | 3,247.84 | 1,435.75 | 327.62 | 1,800.00 | 600.00 | 308.00 | 25,897.26 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 27383 | C10662 | Oct-26-2015 | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 308.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | GERARDO CAUTIÑO (SPECIALIZED IN SCIENCE AND MATHEMATICS) | 24786 | C10671 | Oct-26-2015 | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 308.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | LYDIA FIOL SCARANO | 35360 | C10697 | Oct-26-2015 | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 308.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47662 | C10709 | Oct-26-2015 | ACTIVE | 1,713.00 | 20,556.00 | 3,448.27 | 1,618.43 | 388.81 | 1,800.00 | 600.00 | 308.00 | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | R56118 | May-20-2020 | ACTIVE | 1,808.00 | 21,696.00 | 3,471.36 | 323.29 | 401.33 | 1,440.00 | 600.00 | 308.00 | 28,239.98 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | STATE | PROMOTION ARY | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | R56121 | May-26-2020 | ACTIVE | 2,438.00 | 29,256.00 | 4,680.96 | 432.91 | 537.41 | 1,440.00 | 600.00 | 308.00 | 37,255.28 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 9269 | STATE | PROMOTION ARY | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 66054 | R74730 | Aug-02-2013 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUÑOZ RIVERA | 61689 | R74741 | Aug-02-2013 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EVARISTO RIVERA CHEVERMONT | 61306 | R74752 | Aug-04-2015 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71015 | R74780 | Aug-06-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | VOCATIONAL-TEACHERS | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANDRES GRILLASCA | 54940 | C10733 | Oct-26-2015 | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,633.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54912 | C10741 | Oct-26-2015 | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 308.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 34551 | C10755 | Oct-26-2015 | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,633.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | EPIFANIO FERNANDEZ VANGA | 70144 | C10817 | Apr-01-2016 | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 308.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | INDUSTRIAL ARTS | C10825 | | Sep-01-2020 | ACTIVE | 4,151.00 | 49,812.00 | 8,355.96 | 1,856.52 | 907.42 | 1,440.00 | 600.00 | 308.00 | 63,279.90 | 7.30 | OPERATIONS MANAGER | 27302 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | ASSISTANT SECRETARY OF ACADEMIC SERVICES | C10838 | | Sep-01-2020 | ACTIVE | 5,044.00 | 60,528.00 | 10,153.57 | 4,676.29 | 1,100.30 | 1,440.00 | 600.00 | 308.00 | 78,806.17 | 7.30 | EXECUTIVE DIRECTOR OF TEACHING | 27211 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED FINE ART (21 C.) | 13425 | C28866 | Aug-12-2008 | ACTIVE | 1,956.00 | 23,472.00 | 3,937.43 | 1,841.51 | 433.30 | 1,800.00 | 600.00 | 308.00 | 32,392.23 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08004 | C28909 | Mar-01-2006 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,796.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | RAFAEL PONT FLORES (SPECIALIZED IN LANGUAGES) | 20255 | C29007 | Sep-17-2007 | ACTIVE | 2,213.00 | 26,556.00 | 4,454.77 | 2,077.43 | 488.61 | 1,800.00 | 600.00 | 308.00 | 36,285.01 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71068 | C29401 | Aug-20-2010 | ACTIVE | 1,974.00 | 23,688.00 | 3,973.66 | 1,858.02 | 437.16 | 1,800.00 | 600.00 | 308.00 | 32,664.88 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71068 | C29403 | Aug-20-2010 | ACTIVE | 1,974.00 | 23,688.00 | 3,973.66 | 1,858.02 | 437.16 | 1,800.00 | 600.00 | 308.00 | 32,664.88 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRODDA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 12912 | C29436 | Sep-09-2006 | ACTIVE | 1,971.34 | 23,680.08 | 3,972.33 | 1,857.43 | 437.04 | 1,800.00 | 300.00 | 32,654.88 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | LUIS MUNOZ MARIN | 34264 | C31632 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | Work day (6:00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22982 | C31649 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CARLOS RIVERA UFRET | 33662 | C31662 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. CLARA H. ARAMBURU | 30742 | C31679 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. AGAPITO LOPEZ FLORES | 34399 | C31697 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | LUTGARDA RIVERA (MONTESSO RI) | 31383 | C31700 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | Work day (6:00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA RES OPPORT. EDUC. CENTER (SPECIALIZED) | 59462 | R43180 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | MA, SEC EDUC. (CHEMISTRY) | 9837 | STATE | REGULAR | FACULTY-TEACHERS | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EMELIO DEL TORO CUEVAS (SPECIALIZED) | 52513 | R43213 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 333.62 | 412.92 | 1,440.00 | 600.00 | 29,008.00 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9863 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64462 | R43233 | May-22-2019 | ACTIVE | 1,937.67 | 23,252.04 | 3,720.33 | 345.85 | 429.34 | 1,440.00 | 300.00 | 30,095.56 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | BONIFACIO SANCHEZ (MONTESSO RI MOD) | 17365 | R43281 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 333.62 | 412.92 | 1,440.00 | 300.00 | 29,009.00 | 6.00 | MA, SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 60987 | R43303 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 300.00 | 28,006.30 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9863 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JAIME C. RODRIGUEZ (MONTESSO RI MOD) | 32763 | R43315 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 300.00 | 28,364.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ROSA PASCUALA PAGÁS | 34769 | C31734 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | 45468 | C31764 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIA TE (21ST CENTURY) | 46803 | C31783 | Jan-29-2016 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 300.00 | 23,071.07 | 7.30 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | 42685 | C31828 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | C31841 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | 43224 | C31859 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANTONIO ROSA GUZMAN (RIO MARCANA) | 35774 | C29476 | Sep-07-2006 | ACTIVE | 1,936.34 | 23,236.08 | 3,897.85 | 1,823.46 | 429.05 | 1,800.00 | 300.00 | 32,094.44 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 51342 | C29567 | Sep-12-2006 | ACTIVE | 1,888.34 | 22,660.08 | 3,801.21 | 1,779.90 | 418.68 | 1,800.00 | 300.00 | 31,367.29 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | IGNACIO MIRANDA | 71753 | C29717 | Aug-14-2006 | ACTIVE | 1,972.34 | 23,668.08 | 3,970.32 | 1,856.51 | 436.83 | 1,800.00 | 300.00 | 32,639.73 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 70956 | C29758 | Aug-14-2006 | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.26 | 1,800.00 | 300.00 | 31,836.99 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 29921 | C29821 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 17647 | C29830 | Mar-01-2006 | ACTIVE | 1,744.00 | 20,928.00 | 3,510.67 | 1,646.89 | 387.50 | 1,800.00 | 300.00 | 29,191.67 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08005 | C29829 | Mar-01-2006 | | ACTIVE | 2,029.00 | 24,468.00 | 4,104.51 | 1,917.70 | 451.22 | 1,800.00 | 600.00 | 308.00 | 33,649.43 | 7.30 | | REFRIGERATION TECHNICIAN | 33301 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56893 | C31882 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,309.86 | 6.00 | | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIATE SOR ISOLINA FERRE (VILLA DEL CARMEN) | 56085 | C31885 | Oct-01-2012 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | ANTONIO PAOLI | 55871 | C31901 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,309.86 | 6.00 | | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | C31975 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,309.86 | 6.00 | | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 53994 | C31994 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,309.86 | 6.00 | | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PURIFICACION RODRIGUEZ (21ST CENTURY) | 50542 | C32009 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,309.86 | 6.00 | | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | R41364 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL F. SANTIAGO ECHEGARAY (STGO R. PALMER) | 17327 | R41369 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | R43405 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | R43406 | May-22-2019 | | ACTIVE | 3,426.67 | 41,120.04 | 6,579.21 | 604.94 | 750.96 | 1,440.00 | 600.00 | 308.00 | 51,403.15 | 6.00 | | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | R43411 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R43423 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | INSTITUTE FOR THE PROFESSIONAL DEVELOPMENT OF TEACHERS | C33841 | | Sep-01-2020 | | ACTIVE | 4,151.00 | 49,812.00 | 8,355.96 | 2,856.52 | 907.42 | 1,440.00 | 600.00 | 308.00 | 63,279.90 | 7.30 | | OPERATIONS MANAGER | 27302 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | |
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | ADM. OFFICE OF COLLECTIVE BARGAINING AGREEMENTS | C33850 | | Sep-02-2016 | | ACTIVE | 4,646.00 | 55,752.00 | 9,352.40 | 4,310.93 | 1,014.34 | 1,440.00 | 600.00 | 308.00 | 72,777.66 | 7.30 | | HUMAN RESOURCES AREA MANAGER | 27108 | STATE | REGULAR | CLASSIFIED Work day (7.30) | |
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | TEACHING CERTIFICATES | C33864 | | Sep-08-2016 | | ACTIVE | 1,853.00 | 22,236.00 | 3,730.09 | 1,746.95 | 411.05 | 1,800.00 | 600.00 | 308.00 | 30,832.09 | 7.30 | | HUMAN RESOURCES ANALYST | 27113 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATIONAL REGION | 90050 | C20919 | Jul-01-2018 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.22 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11951 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION | 90019 | C20929 | Jul-01-2018 | | ACTIVE | 2,500.00 | 30,000.00 | 5,032.50 | 2,348.90 | 550.80 | 1,800.00 | 600.00 | 308.00 | 40,632.20 | 7.30 | | HUMAN RESOURCES TECHNICIAN | 27114 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATIONAL REGION | 90050 | C20940 | Jul-01-2018 | | ACTIVE | 2,295.00 | 27,540.00 | 4,619.84 | 2,152.71 | 506.52 | 1,800.00 | 600.00 | 308.00 | 37,527.07 | 7.30 | | ADMINISTRATIVE ASSISTANT II | 11902 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIANO RIERA PALMER | 42283 | C31840 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,309.86 | 6.00 | | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | MARIANO ABRIL | 42299 | C31854 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,309.86 | 6.00 | | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE INTERMEDIATE | 56424 | C31904 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,309.86 | 6.00 | | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDINO CORDERO BERNARD (21ST CENTURY) | 52496 | C31911 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,309.86 | 6.00 | | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | C31945 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,309.86 | 6.00 | | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | C31950 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,309.86 | 6.00 | | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | C31970 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | C32062 | Oct-01-2012 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| SAN JUAN (1,II) | SAN JUAN (1,II) | SAN JUAN | ABRAHAM LINCOLN | 61398 | C32086 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| SAN JUAN (1,II) | SAN JUAN (1,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | C32092 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| SAN JUAN (III,IV,V) | SAN JUAN (III,IV,V) | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | 62943 | C32156 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| SAN JUAN (III,IV,V) | SAN JUAN (III,IV,V) | SAN JUAN | EVARISTO RIVERA CHEVERMON T | 61596 | C32109 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| SAN JUAN (III,IV,V) | SAN JUAN (III,IV,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 63172 | C32174 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 90147 | C29981 | Aug-08-2011 | ACTIVE | 1,896.00 | 22,776.00 | 3,820.67 | 1,788.26 | 426.77 | 1,800.00 | 600.00 | 308.00 | 31,513.71 | 7.00 | FOOD SERVICES PROFESSIONAL 3 | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | YAUCO | PENUELAS | RAMON PEREZ PURCELL | 51946 | C30022 | Mar-01-2006 | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.13 | 426.38 | 1,800.00 | 600.00 | 308.00 | 31,907.52 | 7.30 | WORKER | 32162 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| SAN JUAN (III,IV,V) | SAN JUAN (III,IV,V) | SAN JUAN | INTERMEDIA TE BERKING | 67694 | C30171 | Aug-19-2006 | ACTIVE | 1,937.34 | 23,248.08 | 3,899.87 | 1,824.38 | 429.27 | 1,800.00 | 600.00 | 308.00 | 32,109.59 | 7.00 | FOOD SERVICES PROFESSIONAL 3 | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN (III,IV,V) | SAN JUAN (III,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66223 | C30336 | Aug-22-2006 | ACTIVE | 1,936.34 | 23,236.08 | 3,897.85 | 1,823.46 | 429.05 | 1,800.00 | 600.00 | 308.00 | 32,094.44 | 7.00 | FOOD SERVICES PROFESSIONAL 3 | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72058 | C30579 | May-03-2001 | ACTIVE | 1,767.55 | 21,210.56 | 3,556.07 | 1,868.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOL/HO ME | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | C30836 | Feb-17-2015 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOL/HO ME | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | MATEO HERNANDEZ | 15396 | C30850 | May-03-2010 | ACTIVE | 1,712.84 | 20,754.02 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | 308.00 | 29,011.96 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LARACUENT E | 71584 | C34002 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70423 | C34056 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| CAGUAS | GUAYAMA | SALINAS | LAS MAREAS (SPECIALIZE D BILINGUAL) | 57761 | C34076 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LA FERMINA | 30916 | C34113 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | EFIFANIO ESTRADA | 15404 | C34117 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN (III,IV,V) | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62046 | C32183 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| SAN JUAN (III,IV,V) | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | C32214 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 75812 | C32270 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSO RI) | 75879 | C32273 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 76253 | C32281 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 23135 | C32313 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |

| | | | | | | | Status | | | | | | | | Title | Code | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAD OFFICE | HEAD OFFICE | | SPANISH | C30956 | Jul-01-2008 | | ACTIVE | 2,253.00 | 28,226.00 | 4,726.39 | 2,205.95 | 519.05 | 1,800.00 | 600.00 | 300.00 | 38,405.59 | 7.30 | GRAPHIC ARTS AND SCENOGRAPHY TECHNICIAN | 5119K | STATE | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SUPERINTENDENT'S OFFICE | C30875 | Jul-01-2010 | | ACTIVE | 2,294.00 | 27,528.00 | 4,617.82 | 2,151.70 | 506.30 | 1,800.00 | 600.00 | 300.00 | 37,511.92 | 7.30 | STATISTICIAN 1 | 21101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 58461 | Nov-01-2016 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.30 | 300.17 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | CLERK 1 | 11201 | STATE | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTARY (FACTOR V) | 17780 | C31051 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11923 | C31069 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | C31130 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74807 | C31183 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | UTUADO | UTUADO | JUDITH A. VIVAS | 16220 | C32069 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED FINE ART (21 C. | 13425 | C32073 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | UTUADO | UTUADO | JUDITH A. VIVAS | 16220 | C32075 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | C32081 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66223 | C32102 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZED IN SCIENCE AND MATH) | 61531 | C32162 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BERNARDO HUYKE (MONTESSORIO MOD) | 70409 | C31279 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | C31290 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70565 | C31305 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | C31317 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | C31366 | Oct-01-2012 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | 3EP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | C31411 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 25031 | R77373 | Aug-01-2013 | ACTIVE | 2,226.67 | 26,720.04 | 4,275.21 | 396.14 | 491.76 | 1,440.00 | 600.00 | 300.00 | 34,231.15 | 0.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9808 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | JOSE O. TORRES PERROZO | 57000 | R77399 | Sep-12-2013 | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 633.00 | 1,440.00 | 600.00 | 300.00 | 43,389.55 | 0.00 | MA. LIBRARIAN | 9979 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | 1. DE DIOS QUIÑONES ELEMENTAR Y | 42804 | R77477 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 0.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 41315 | R77496 | Aug-01-2013 | ACTIVE | 2,341.67 | 30,390.04 | 4,880.01 | 456.95 | 559.80 | 1,440.00 | 600.00 | 300.00 | 38,736.80 | 0.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS MUÑOZ MARIN | 51763 | R77538 | Aug-01-2013 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 0.00 | MA. EDUC. HEALTH (K-12) | 9812 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | DORIS MARTINEZ (ALINACEGO ALTO 2) | 53330 | R77575 | Aug-01-2013 | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 583.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 0.00 | MA. LIBRARIAN | 9979 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | JESUS M. SUAREZ | 60228 | C3H220 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (SEL.N.V.) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 63172 | C3H230 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 66343 | C3H235 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | 66047 | C3H243 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (SEL.N.V.) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | C3H246 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 70838 | C3H256 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R43439 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | R43480 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. EUGENIO MARIA DE HOSTOS | 16272 | R43496 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9909 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | R43510 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70425 | R43542 | May-22-2019 | | ACTIVE | 2,116.67 | 25,400.04 | 4,064.01 | 377.00 | 468.00 | 1,440.00 | 600.00 | 308.00 | 32,657.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | R43546 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 13359 | R77590 | Aug-01-2013 | | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 465.22 | 582.48 | 1,440.00 | 600.00 | 308.00 | 40,241.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 70838 | R77625 | Aug-01-2013 | | ACTIVE | 2,911.67 | 34,940.04 | 5,590.41 | 515.33 | 639.72 | 1,440.00 | 600.00 | 308.00 | 44,033.50 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | R77721 | Aug-01-2013 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. EDUC. SCHOOL HEALTH | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR. JOSE N. GANDARA | 20362 | R77734 | Aug-01-2013 | | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 308.00 | 32,549.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIA SERRANO GONZALEZ | 11458 | R77823 | Aug-01-2013 | | ACTIVE | 2,691.67 | 25,100.04 | 4,016.01 | 372.65 | 462.60 | 1,440.00 | 600.00 | 308.00 | 32,299.20 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | R77837 | Aug-05-2013 | | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 308.00 | 36,520.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | GERMAN RIECKEHOFF | 33043 | R19460 | Aug-01-2005 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,676.40 | 6.00 | MA. SEC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | R19507 | Nov-03-1995 | | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 308.00 | 51,260.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | R19615 | Aug-09-2003 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,560.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32325 | R19736 | Aug-01-2008 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVIESO | 32532 | R19798 | Aug-13-1992 | | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 308.00 | 44,784.77 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32440 | R19906 | Aug-30-1999 | | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 308.00 | 46,323.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | NEW INTERMEDIATE | 18184 | R78478 | Jan-16-2014 | | ACTIVE | 3,561.67 | 42,740.04 | 6,838.41 | 628.43 | 780.12 | 1,440.00 | 600.00 | 308.00 | 53,335.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | BARRANQUITAS | JOSE COLON GONZALEZ | 20396 | R88063 | Aug-01-2000 | | ACTIVE | 2,839.17 | 34,070.04 | 5,451.21 | 552.72 | 624.06 | 1,440.00 | 600.00 | 308.00 | 42,996.02 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | R1582 | R88043 | Mar-31-2000 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | PA. SEC. EDUC. ELEMENTARY LEVEL (K-6) | 9949 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | JUANA COLON (MONTESSORIO MOD) | 21758 | R80045 | Aug-01-2013 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DELIA DAVILA DE CABAN (MONTESSORIO MOD) | 71429 | R81137 | Aug-01-2013 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | R81188 | Aug-01-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED BILINGUAL) | 77552 | R42980 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SCHOOLWIDE PROMOTION ARY | | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R43586 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | R43589 | May-22-2019 | | ACTIVE | 1,911.67 | 22,940.04 | 3,670.41 | 341.33 | 423.72 | 1,440.00 | 600.00 | 308.00 | 29,723.50 | 6.00 | MA. SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | R43612 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | R43649 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9869 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | NEW VOCATIONAL HIGH SCHOOL | 28530 | R43690 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYKE | 27318 | R81213 | Aug-01-2013 | | ACTIVE | 2,026.67 | 24,990.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | PEDRO AMADOR | 11080 | R81228 | Aug-01-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARRILLO | 34935 | R81241 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | SEGUNDO RUIZ BELVIS | R1841 | R81244 | Aug-01-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 51342 | R81250 | Aug-01-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PEDRO P. CASABLANCA | 73660 | R81374 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | R43746 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | ENGLISH PA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | CHARLES E. MINER | 23259 | R43755 | May-22-2019 | | ACTIVE | 3,154.17 | 37,850.04 | 6,056.01 | 557.53 | 692.10 | 1,440.00 | 600.00 | 308.00 | 47,503.67 | 6.00 | ENGLISH PA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | 27540 | R43782 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | ALFONSO DIAZ LEBRON | 32979 | R43795 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | PLAYA GRANDE (MONTESSORIO MOD) | 32367 | R43813 | May-22-2019 | | ACTIVE | 1,866.67 | 22,400.04 | 3,584.01 | 333.50 | 414.00 | 1,440.00 | 600.00 | 308.00 | 29,079.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | ANA ROQUE DE DUPREY (21ST CENTURY) | 35270 | R43816 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (PHYSICAL) | 9810 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70425 | C32079 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,138.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | | 19,009.86 | 6.00 | SEP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA LUIS PALES MATOS (21ST CENTURY) | 61424 | C32125 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,138.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | | 19,009.86 | 6.00 | SEP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (1,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | C32142 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62981 | C32166 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | C32191 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | PACHIN MARIN | 62463 | C32193 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN | 62661 | C32172 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUANITA GARCIA PERAZA | 62539 | C32179 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESSOR RI MOD) | 64998 | C32199 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | C32206 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60342 | C32233 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSO RI) | 75768 | C32283 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S. U. CACIQUE MAJAGUA | 70334 | R81391 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.35 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,132.60 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLHAND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | R81424 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLHAND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | R81496 | Aug-01-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLHAND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CIPRIANO MANRIQUE | 20727 | R81516 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLHAND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. VIDAL SERRANO | 22020 | R81529 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLHAND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22982 | R81571 | Aug-01-2013 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.45 | 547.38 | 1,440.00 | 600.00 | 300.00 | 37,915.97 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLHAND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 75812 | C32292 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | C32393 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | C32409 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | BARRANQUIT AS | AIBONITO | S. U. JOSE CELSO BARBOSA | 20321 | C32412 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | NEW ELEMENTAR Y | 48017 | C32534 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 60987 | C32248 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69930 | C32252 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | C32279 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75904 | C32288 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 76253 | C32296 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 62424 | C34273 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA CAPRI | 62968 | C34302 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | 62943 | C34307 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL CORDERO (VOCATIONAL TRADE) | 61762 | C34313 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUIÑONES MEDINA | 35762 | C34334 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | C34412 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | CLAUDIO FERRER COTTO | 20100 | C31489 | Oct-01-2012 | ACTIVE | 1,946.62 | 16,087.44 | 2,696.67 | 1,276.39 | 300.17 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUMIDERO) | 20160 | C31531 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | C31943 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | C31550 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | C31653 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LA FERMINA | 30916 | C31688 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | C34417 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACION | 30189 | C34425 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE SANTOS QUINONEZ | 34207 | C34454 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | JUAN A. SANCHEZ (MONTESSO RI) | 30734 | C34471 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 76349 | C34478 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | C34495 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSO RI MOD) | 69021 | C32320 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | C32347 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMPRIT ELEMENTAR Y | 71704 | C32383 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70866 | C32389 | Oct-01-2012 | ACTIVE | 1,946.62 | 16,087.44 | 2,696.67 | 1,276.39 | 300.17 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74237 | C32405 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | C32436 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |

| Region | Municipality | Municipality | School/Unit | ID | Code | Date | Status | Amt 1 | Amt 2 | Amt 3 | Amt 4 | Amt 5 | Amt 6 | Amt 7 | Amt 8 | Total | Hrs | Position | Pos Code | Fund | Type | Class | Work Day | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | PERTA ARENAS | 25932 | C32468 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | 35350 | A92178 | Mar-13-2008 | ACTIVE | 3,738.34 | 44,860.08 | 7,177.61 | 659.17 | 818.28 | 1,440.00 | 600.00 | | 55,863.15 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7502 | SCHOOLHOOD | REGULAR | FACULTY-ADMINISTRATIVE | | INCLUDED |
| PONCE | UTUADO | UTUADO | OK.EFRAIN GONZALEZ TEJERA | 17707 | C08994 | Jul-01-1996 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.00 | CLERK III | 11203 | SCHOOLHOOD | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | C08999 | May-03-2010 | ACTIVE | 1,732.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | 300.00 | 29,211.96 | 7.00 | CONCIERGE | 32101 | SCHOOLHOOD | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | C09151 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLHOOD | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED OF FINE ART) (J.C.) | 13425 | C09184 | May-03-2010 | ACTIVE | 1,752.92 | 21,035.05 | 3,528.63 | 1,655.08 | 389.43 | 1,800.00 | 600.00 | 300.00 | 29,216.19 | 7.00 | CONCIERGE | 32101 | SCHOOLHOOD | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZED IN SPORTS) | 14241 | C09232 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOLHOOD | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | C31716 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LUIS MUÑOZ RIVERA | 30524 | C31749 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | SPECIAL VOC. CENTER | 95310 | C31750 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIATE | 46378 | C31761 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | MARCELINO RODRIGUEZ ROMAN | 96334 | C31789 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | NEW ELEMENTARY | 48017 | C31826 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47357 | C31870 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 20776 | C32475 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | C32462 | Oct-01-2012 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 73804 | C32394 | Oct-01-2012 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 54279 | C32604 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | ANDRES VALCARCEL | 69039 | C32623 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | C32640 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAUTMINO | 43018 | C24129 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | 48306 | C24132 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | JOSE G. TORRES FERROSO | 57000 | C24146 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | 58172 | C24166 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | 75630 | C24209 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ/MI TROPOLIS) | 68510 | C3H224 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | |
| ARECIBO | CAMUY | CAMUY | SUPERINTEN 91413 DENTS OFFICE | | C3J674 | Jul-01-2013 | ACTIVE | 2,820.00 | 33,840.00 | 5,676.66 | 2,634.66 | 619.92 | 1,800.00 | 600.00 | 300.00 | 45,479.24 | 7.30 | SCHOOL NURSE I | 21202 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | SUPERINTEN 96718 DENTS OFFICE | | C3J686 | Jul-01-2013 | ACTIVE | 2,820.00 | 33,840.00 | 5,676.66 | 2,634.66 | 619.92 | 1,800.00 | 600.00 | 300.00 | 45,479.24 | 7.30 | SCHOOL NURSE II | 21202 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | SUPERINTEN 97619 DENTS OFFICE | | C3J714 | Jul-01-2013 | ACTIVE | 2,820.00 | 33,840.00 | 5,676.66 | 2,634.66 | 619.92 | 1,800.00 | 600.00 | 300.00 | 45,479.24 | 7.30 | SCHOOL NURSE I | 21202 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | C3J750 | Jul-01-2013 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 300.00 | 33,164.73 | 7.30 | GRAPHIC ILLUSTRATOR | 51101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | C3J774 | Jul-01-2013 | ACTIVE | 2,067.00 | 24,804.00 | 4,160.87 | 1,943.41 | 457.27 | 1,800.00 | 600.00 | 300.00 | 34,073.55 | 7.30 | GRAPHIC ILLUSTRATOR | 51101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO F. SANCERIST | 60400 | C3J900 | Jul-01-2013 | ACTIVE | 2,005.00 | 24,060.00 | 4,036.07 | 1,886.49 | 443.88 | 1,800.00 | 600.00 | 300.00 | 33,134.44 | 7.30 | WORKER | 32102 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | C3J992 | Aug-01-2016 | ACTIVE | 1,807.00 | 21,684.00 | 3,637.49 | 1,704.73 | 401.11 | 1,800.00 | 600.00 | 300.00 | 30,135.33 | 7.30 | CLERK III | 11202 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | RODOLFO DEL VALLE | 52571 | C3J880 | Oct-01-2012 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 32274 | C3L893 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MAKIN | 52015 | C3J934 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | PONCE | PONCE | FRAY PEDRO PONCE DE LEON | 56125 | C3J939 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CONDERO DEL ROSARIO | 58305 | C3J987 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | S. U. ZOILO GRACIA | 51797 | C3J018 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | CARMEN BELEN VEIGA | 56119 | C3J023 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PRISCO) FUENTES | 62182 | C3H251 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | C3H276 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62422 | C3H099 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LEONCIO MELENDEZ | 35493 | C3H242 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | LUIS MUNOZ MAKIN | 34264 | C3H357 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | C3H363 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | C3J576 | Oct-16-2014 | ACTIVE | 1,582.14 | 18,985.68 | 3,184.85 | 1,498.20 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACI ON | 30489 | C3J997 | Sep-22-2014 | ACTIVE | 1,343.77 | 16,125.24 | 2,705.01 | 1,279.48 | 301.05 | 1,800.00 | 600.00 | 300.00 | 23,116.78 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | C3J614 | Oct-26-2015 | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 300.00 | 30,930.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14240 | C3J647 | Oct-26-2015 | ACTIVE | 2,019.00 | 24,228.00 | 4,064.25 | 1,899.24 | 446.90 | 1,800.00 | 600.00 | 300.00 | 33,346.49 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | S. U. SANDALIO MARCANO | Z1022 | C33678 | Oct-26-2015 | | ACTIVE | 1,453.00 | 17,436.00 | 2,924.99 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 308.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | PROMOTION ANY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | RAMON POWER Y GIRALT (21ST CENTURY) | B0973 | C33699 | Oct-26-2015 | | ACTIVE | 1,713.00 | 20,556.00 | 3,446.27 | 1,618.40 | 380.81 | 1,800.00 | 600.00 | 308.00 | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESOR IS MOD) | K7951 | R19988 | Aug-01-2006 | | ACTIVE | 2,634.17 | 31,610.04 | 5,057.61 | 467.05 | 578.76 | 1,440.00 | 600.00 | 308.00 | 40,062.47 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JOSE GONZALES RUIZ | K0121 | R20096 | Aug-01-2005 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | K0147 | R20245 | Oct-04-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | K6813 | R20299 | Aug-08-2000 | | ACTIVE | 2,753.67 | 33,044.04 | 5,287.05 | 487.84 | 605.59 | 1,440.00 | 600.00 | 308.00 | 41,772.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEIGEL PARDEES | 15438 | R20347 | Sep-09-2002 | | ACTIVE | 3,301.67 | 39,620.04 | 6,339.21 | 583.19 | 723.96 | 1,440.00 | 600.00 | 308.00 | 49,614.40 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | HOMERO RIVERA SOLA | R0295 | R20352 | Aug-13-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.86 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (ANIOIA) MARTINEZ MARTINEZ NEW SUPERIOR | 58503 | C32032 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3DF ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | S8180 | C32046 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3DF ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO (EL PINO) | S4452 | C32047 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3DF ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (U) | SAN JUAN | LUIS MUNIZ SOUFFRONT | S4457 | C32109 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3DF ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (U) | SAN JUAN | WILLIAM D. BOYCE | 61564 | C32110 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3DF ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SA JUAN | SAN JUAN (U) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | C32128 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3DF ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JAR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | K6021 | R20360 | Aug-29-1999 | | ACTIVE | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 308.00 | 50,759.20 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | TIME ALLOCATION OFFICE | E79037 | | Feb-24-2020 | June 30-2021 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.58 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | TIME ALLOCATION OFFICE | E79040 | | Oct-03-2019 | June 30-2021 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.58 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | MANAGEMENT TECHNICIAN I | 23101 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JULIO SEIJO | 16314 | E79107 | Sep-24-2020 | June 30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,151.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) (SPECIALIZED) | 17799 | E79109 | Sep-24-2020 | June 30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,151.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | P4807 | E79142 | Sep-24-2020 | June 30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,151.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | AM AND FINE ARTS TRAINING CENTER (SPECIALIZED) | A7589 | R81099 | Aug-01-2013 | | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 308.00 | 36,520.75 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | STATE | PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (S.U. BO. PENA POBRE) | B6350 | R81608 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | R81687 | Aug-07-2013 | | ACTIVE | 3,134.17 | 37,610.04 | 6,017.61 | 554.05 | 687.78 | 1,440.00 | 600.00 | 308.00 | 47,217.47 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | RAMON OLIVARES | H4529 | R81694 | Aug-19-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | H6298 | R81729 | Aug-07-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 01070 | R81732 | Aug-01-2013 | ACTIVE | 1,986.67 | 23,840.00 | 3,814.41 | 254.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | SCHOOLUNDIR | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | PETRA MERCADO | 04884 | C33701 | Oct-26-2015 | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 300.00 | 34,623.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ | 43729 | C33726 | Oct-26-2015 | ACTIVE | 1,713.00 | 20,556.00 | 3,448.27 | 1,616.43 | 380.61 | 1,800.00 | 600.00 | 300.00 | 28,711.31 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SABINO RIVERA BERRIOS | 56248 | C33749 | Oct-26-2015 | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 300.00 | 34,623.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | YAUCO | BENECIA VELEZ | 51744 | C33758 | Oct-26-2015 | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 300.00 | 34,623.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | GUANICA | ELSA COUTO MANCINI | 50690 | C33759 | Oct-26-2015 | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 300.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | YAUCO | JOSE O. TORRES FERMOSO | 57006 | C33761 | Oct-26-2015 | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 300.00 | 34,623.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO RI MOD) | 60953 | C32145 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 62172 | C32167 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZE D SCIENCE AND MATH) | 62893 | C32169 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA F. DANIELS | 66006 | C32188 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66223 | C32228 | Oct-01-2012 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,275.59 | 300.27 | 1,800.00 | 600.00 | 300.00 | 23,071.37 | 7.30 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | C32251 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | E79148 | Sep-24-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | E79146 | Oct-08-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTAR Y) | L2369 | E79178 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | EL FARALLON | 20412 | E79191 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | E79193 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 24661 | E79225 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SITIRICHE | 26763 | E79246 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 40980 | C32541 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | PONCE | PONCE | JOSEFINA BOYA LEON | 54502 | C32572 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69354 | C32624 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GIUSTI | 78032 | C32677 | Jul-01-2013 | ACTIVE | 2,826.00 | 33,840.00 | 5,676.66 | 2,634.58 | 619.92 | 1,800.00 | 600.00 | 300.00 | 45,479.24 | 7.30 | SCHOOL NURSE I | 21202 | | SCHOOLUNDIR | | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. SANAMUERT OS | L2785 | C32706 | Jul-01-2013 | ACTIVE | 2,067.00 | 24,804.00 | 4,160.87 | 1,943.41 | 457.27 | 1,800.00 | 600.00 | 300.00 | 34,073.55 | 7.30 | GRAPHIC ILLUSTRATOR | 51101 | | SCHOOLUNDIR | | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIATE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71454 | C32728 | Jul-01-2013 | | ACTIVE | 2,029.00 | 24,468.00 | 4,104.51 | 1,917.70 | 451.22 | 1,800.00 | 600.00 | 308.00 | 33,649.43 | 7.30 | GRAPHIC ILLUSTRATOR | 51191 | SCHEDULED | E | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | C32759 | Jul-01-2013 | | ACTIVE | 1,850.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 308.00 | 30,786.65 | 7.30 | CLERK I | 11201 | SCHEDULED | E | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSORI MOD) (21 C.) | 76253 | C32276 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | EEP ASSISTANT II | 23101 | STATE | | CLASSIFIED | INCLUDED | Work day (6.00) |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA PRE VOCATIONAL | 35543 | C32308 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | EEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70415 | C32385 | Oct-01-2012 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | EEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 27262 | C32411 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | EEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | 25601 | C32457 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | EEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 33506 | E79252 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | 46201 | E79326 | Sep-28-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56093 | E79045 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 13391 | E79360 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 13359 | E79062 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | CAROLINA | CAROLINA | ROBERTO CLEMENTE | 64949 | E79385 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (LUI) | SAN JUAN | JULIO SELLES SOLA | 61416 | E79405 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION | 90027 | C32778 | Jul-01-2013 | | ACTIVE | 2,582.00 | 30,984.00 | 5,197.57 | 2,416.18 | 568.51 | 1,800.00 | 600.00 | 308.00 | 41,874.25 | 7.30 | ACCOUNTING ASSISTANT III | 11803 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION | 90035 | C32784 | Jul-01-2013 | | ACTIVE | 2,072.00 | 24,864.00 | 4,170.94 | 1,946.00 | 458.35 | 1,800.00 | 600.00 | 308.00 | 34,149.28 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HEAD OFFICE | | | BUDGET | C32912 | | Jul-01-2013 | | ACTIVE | 3,299.00 | 39,588.00 | 6,640.89 | 3,074.38 | 723.38 | 1,800.00 | 600.00 | 308.00 | 52,724.65 | 7.30 | BUDGET ANALYST I | 24204 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HEAD OFFICE | | | BUDGET | C32914 | | Jul-01-2013 | | ACTIVE | 3,438.00 | 41,256.00 | 6,920.69 | 3,201.98 | 753.41 | 1,800.00 | 600.00 | 308.00 | 54,840.09 | 7.30 | BUDGET ANALYST II | 24204 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 17623 | C32979 | Nov-20-2019 | | ACTIVE | 1,920.00 | 23,040.00 | 3,864.96 | 1,808.46 | 425.52 | 1,800.00 | 600.00 | 308.00 | 31,846.94 | 7.30 | CLERK TYPIST II | 11402 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | C32990 | Dec-22-2015 | | ACTIVE | 1,924.00 | 23,088.00 | 3,871.01 | 1,812.13 | 426.38 | 1,800.00 | 600.00 | 308.00 | 31,907.53 | 7.30 | GUARDIAN | 34101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | REPUBLIC OF COLUMBIA | 62877 | C33012 | Jun-23-2014 | | ACTIVE | 1,490.80 | 17,889.60 | 3,000.98 | 1,914.45 | 332.81 | 1,800.00 | 600.00 | 308.00 | 25,245.65 | 7.00 | CONCIERGE | 32101 | SCHEDULED | E | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | 46821 | C32546 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | EEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| MAYAGUEZ | CABO ROJO | LAJAS | ROSENDO MATIENZO CINTRON | 41566 | C32560 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | EEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | C32569 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | EEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (ESPECIALIZ O SCIENCE AND MATH) | 62893 | C32992 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | EEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |

| | | | Office/Name | ID | Code | Date | Date2 | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Hrs | Position | Code2 | Src | Type | Class | Incl | Work day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | SUPERINTENDENT'S OFFICE | 91165 | C32646 | Jul-01-2013 | | ACTIVE | 2,041.00 | 24,492.00 | 4,108.53 | 1,919.54 | 451.66 | 1,800.00 | 600.00 | 308.00 | 33,679.73 | 7.30 | SCHOOL HEALTH ASSISTANT | 21201 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESORRI) | 79957 | C32700 | Jul-01-2013 | | ACTIVE | 2,820.00 | 33,840.00 | 5,676.66 | 2,634.06 | 619.92 | 1,800.00 | 600.00 | 308.00 | 45,479.24 | 7.30 | SCHOOL NURSE II | 21203 | STATE | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | E79436 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 35270 | E79452 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | AGUADILLA | ANASCO | LUIS MUÑIZ MARIN | 46995 | E79466 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑOZ | 15750 | E79472 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31302 | E79496 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | BRYAN | 94322 | E79521 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 28324 | E86926 | Oct-27-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | VEGA ALTA | VEGA ALTA | JUANA DE GRACIA (URBAN SUP.) | 79936 | C31183 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | C31191 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | C31200 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | C31211 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| BAYAMON | BAYAMON | BAYAMON | FAUSTINO SANTIAGO MONTALVO | 70599 | C31228 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | C31242 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA | 32250 | R43847 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| HUMACAO | YABUCOA | YABUCOA | MARTA SANCHEZ (GUAYABO) | 32524 | R43852 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED | |
| HUMACAO | LAS PIEDRAS | JUNCOS | ISABEL FLORES | 34363 | R43874 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| HUMACAO | FAJARDO | VIEQUES | INTERMEDIATE SEPTEMBER 20, 1988 | 35295 | R43889 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOURT (NEW VOC) | 36384 | R43923 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED | |
| HUMACAO | YABUCOA | MAUNABO | S. U. MANUEL ORTIZ SUYA | 31534 | R43926 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SUPERINTENDENT'S OFFICE | 90316 | C32739 | Jul-01-2013 | | ACTIVE | 2,441.00 | 29,292.00 | 4,913.72 | 2,286.74 | 539.06 | 1,800.00 | 600.00 | 308.00 | 39,738.52 | 7.30 | GRAPHIC ILLUSTRATOR | 51101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SUPERINTENDENT'S OFFICE | 90316 | C32740 | Jul-01-2013 | | ACTIVE | 2,071.00 | 24,852.00 | 4,168.92 | 1,947.08 | 456.14 | 1,800.00 | 600.00 | 308.00 | 34,139.14 | 7.30 | GRAPHIC ILLUSTRATOR | 51101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66906 | C32752 | Jul-01-2013 | | ACTIVE | 2,087.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | GRAPHIC ILLUSTRATOR | 51101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION | C32768 | | Jul-01-2013 | | ACTIVE | 2,288.00 | 27,456.00 | 4,605.74 | 2,146.28 | 505.01 | 1,800.00 | 600.00 | 308.00 | 37,421.04 | 7.30 | ACCOUNTING ASSISTANT I | 11801 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 90068 | C32902 | Jul-01-2013 | | ACTIVE | 2,130.00 | 25,560.00 | 4,287.69 | 2,001.24 | 470.88 | 1,800.00 | 600.00 | 308.00 | 35,027.91 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 22117 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | C32926 | Jul-01-2013 | | ACTIVE | 2,236.00 | 26,832.00 | 4,501.07 | 2,098.55 | 493.78 | 1,440.00 | 600.00 | 308.00 | 36,273.39 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11993 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (30.3V.V) | SAN JUAN | TECHNOLOG ICAL INSTITUTE | 60094 | C32970 | Jun-15-2015 | | ACTIVE | 2,222.00 | 26,664.00 | 4,472.89 | 2,085.70 | 490.75 | 1,800.00 | 600.00 | 308.00 | 36,421.33 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11962 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 26776 | K21750 | Feb-17-2015 | | ACTIVE | 1,451.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 308.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RIO CANAS ABAJO | K7571 | K08932 | Aug-21-2009 | | ACTIVE | 1,906.00 | 22,872.00 | 3,836.78 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 308.00 | 31,634.88 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHAMECO | M6625 | K09956 | Apr-19-1995 | | ACTIVE | 1,850.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 308.00 | 30,786.65 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | T1381 | K09995 | Aug-19-2006 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ROBERTO CLEMENTE | K10076 | K10076 | Oct-26-2015 | | ACTIVE | 1,381.33 | 16,576.00 | 2,780.62 | 1,313.96 | 309.17 | 1,800.00 | 600.00 | 308.00 | 23,687.76 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | INES MARIA MENDOZA | 27078 | K10104 | Aug-14-2006 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZE D IN ARTS AND SPORTS) | M6805 | R43947 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL/AND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A VARGAS | 15453 | R43948 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOL/AND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE IRIZARRY | M6957 | R43964 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 2,988.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 26,364.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL/AND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. ANTONIO ACARON CORREA (21ST CENTURY) | K1520 | R43972 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL/AND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | SEGUNDO RUIZ BELVIS | K1061 | R43977 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL/AND E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | K2945 | R44018 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL/AND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO HIGUILL AR ELEMENTAR Y (ECOLOGICA L) | U6259 | C34540 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | FRANCISCO FELICIE MARTINEZ (S.U. BREÑA) | R1349 | C34555 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | C34560 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZE D) | 70078 | C34570 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JULIO RESSY | 70202 | C34581 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | K5682 | R44055 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9873 | SCHOOL/AND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | K5682 | R44058 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOL/AND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | K6656 | R44074 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL/AND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE IRIZARRY | M6957 | R44086 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL/AND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | K7962 | R44104 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9873 | SCHOOL/AND E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |

| | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZED IN ARTS AND SPORTS) | R6805 | R44105 | May-22-2019 | ACTIVE | 1,741.67 | 21,500.04 | 3,440.31 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | C33035 | Sep-02-2014 | ACTIVE | 1,251.00 | 15,036.00 | 2,522.20 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50294 | C33568 | Nov-14-2014 | ACTIVE | 1,255.19 | 15,062.28 | 2,526.70 | 1,198.16 | 281.92 | 1,800.00 | 600.00 | 308.00 | 21,777.06 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | GUANICA | LUIS MUNOZ RIVERA | 50773 | C33583 | Nov-12-2014 | ACTIVE | 1,251.00 | 15,036.00 | 2,522.20 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47902 | C33592 | Nov-12-2014 | ACTIVE | 1,251.00 | 15,036.00 | 2,522.20 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DIEGO VAZQUEZ | 20735 | C33607 | Aug-24-2010 | ACTIVE | 1,231.00 | 14,772.00 | 2,478.00 | 1,175.96 | 276.70 | 1,800.00 | 600.00 | 308.00 | 21,410.66 | 6.00 | IEP ASSISTANT I | 22101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. SANTIAGO R. PALMER | 11321 | C33622 | Oct-26-2015 | ACTIVE | 1,713.00 | 20,556.00 | 3,448.27 | 1,616.43 | 380.81 | 1,800.00 | 600.00 | 308.00 | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CIDR | ERNESTO VICENTE CARATINI (NEW ELEM BO CEIBA) | 28355 | C33658 | Oct-26-2015 | ACTIVE | 2,104.00 | 25,248.00 | 4,235.15 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,633.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PEDRO P. CASABLANCA | 71600 | C34096 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | C34615 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BOTIJAS #1 (SPECIALIZED) | 12716 | C34647 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED BILINGUAL) | 77552 | C34667 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70425 | C34693 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT E (21ST CENTURY) | 52009 | C34698 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | 42176 | R44110 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | R44138 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | 48306 | R44140 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47994 | R44147 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9869 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | JOSE VIZCARRON DO (SU ANGELES) | 13318 | R44160 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | JOSE VIZCARRON DO (SU ANGELES) | 13318 | R44175 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | ADALBERTO SANCHEZ (BO. ANCONES ELEM.) | 27714 | C33673 | Oct-26-2015 | ACTIVE | 1,713.00 | 20,556.00 | 3,448.27 | 1,616.43 | 380.81 | 1,800.00 | 600.00 | 308.00 | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRON DO | 60905 | C33774 | Oct-26-2015 | ACTIVE | 2,019.00 | 24,228.00 | 4,064.21 | 1,899.34 | 446.90 | 1,800.00 | 600.00 | 308.00 | 33,346.49 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (1,II) | SAN JUAN | ELEONOR ROOSEVELT | 61358 | C33782 | Oct-26-2015 | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 308.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (1,II) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61340 | C33812 | Apr-01-2016 | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 308.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | GUANICA | AGAPITA SIDA | 50740 | C33819 | Apr-19-2016 | ACTIVE | 1,713.00 | 20,556.00 | 3,448.27 | 1,616.43 | 380.81 | 1,800.00 | 600.00 | 308.00 | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | C33920 | Apr-13-2016 | ACTIVE | 1,578.00 | 18,936.00 | 3,176.51 | 1,494.30 | 291.65 | 1,800.00 | 600.00 | 26,666.67 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | UTUADO | UTUADO | ANTONIO TULLA TORRES | 13342 | C34711 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56101 | C34718 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | C34731 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | C34741 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | C34821 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | C34915 | Apr-17-2019 | ACTIVE | 1,985.00 | 23,820.00 | 3,995.81 | 1,868.13 | 439.56 | 1,800.00 | 600.00 | 32,831.50 | 7.30 | CLERK TYPIST II | 11402 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | C34911 | Aug-06-2020 | ACTIVE | 1,390.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 23,071.07 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SUPERINTENDENT'S OFFICE | 94021 | C32691 | Jul-01-2013 | ACTIVE | 2,820.00 | 33,840.00 | 5,676.66 | 2,624.66 | 619.92 | 1,800.00 | 600.00 | 45,479.24 | 7.30 | SCHOOL NURSE II | 21203 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SUPERINTENDENT'S OFFICE | 94021 | C32692 | Jul-01-2013 | ACTIVE | 2,820.00 | 33,840.00 | 5,676.66 | 2,624.66 | 619.92 | 1,800.00 | 600.00 | 45,479.24 | 7.30 | SCHOOL NURSE II | 21203 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | C32727 | Jul-01-2013 | ACTIVE | 2,070.00 | 24,840.00 | 4,166.91 | 1,946.16 | 457.92 | 1,800.00 | 600.00 | 34,118.99 | 7.30 | GRAPHIC ILLUSTRATOR | 51101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| PONCE | SANTA ISABEL | SANTA ISABEL | SUPERINTENDENT'S OFFICE | 96718 | C32747 | Jul-01-2013 | ACTIVE | 2,067.00 | 24,804.00 | 4,160.87 | 1,943.41 | 457.27 | 1,800.00 | 600.00 | 34,073.55 | 7.30 | GRAPHIC ILLUSTRATOR | 51101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| PONCE | YAUCO | YAUCO | SUPERINTENDENT'S OFFICE | 97717 | C32748 | Jul-01-2013 | ACTIVE | 2,070.00 | 24,840.00 | 4,166.91 | 1,946.16 | 457.92 | 1,800.00 | 600.00 | 34,118.99 | 7.30 | GRAPHIC ILLUSTRATOR | 51101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION | 90076 | C32775 | Jul-01-2013 | ACTIVE | 2,377.00 | 28,524.00 | 4,784.90 | 2,227.99 | 524.23 | 1,800.00 | 600.00 | 38,769.12 | 7.30 | ACCOUNTING ASSISTANT II | 11802 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION | 90035 | C32783 | Jul-01-2013 | ACTIVE | 2,072.00 | 24,864.00 | 4,170.94 | 1,948.00 | 458.35 | 1,800.00 | 600.00 | 34,149.28 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | 42473 | R60307 | Aug-01-2013 | ACTIVE | 3,396.67 | 40,760.04 | 6,521.61 | 599.72 | 744.48 | 1,440.00 | 600.00 | 50,973.85 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | FACULTY- TEACHERS | | INCLUDED | |
| ARECIBO | ARECIBO | ARECIBO | SABANA HOYOS CORRECTIONAL CAMP, ARECIBO | 14605 | R60104 | Nov-18-2019 | ACTIVE | 1,900.00 | 22,800.00 | 3,648.00 | 339.30 | 421.20 | 1,440.00 | 600.00 | 29,556.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9960 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| PONCE | PONCE | PONCE | ADULT CORR. INSTITUTION, ANNEX 304 PONCE | 57986 | R60136 | Nov-18-2019 | ACTIVE | 1,900.00 | 22,800.00 | 3,648.00 | 339.30 | 421.20 | 1,440.00 | 600.00 | 29,556.50 | 7.00 | SCHOOL DIRECTOR III (K-12) | 7002 | STATE | REGULAR | FACULTY- ADMINISTRATIVE | INCLUDED | |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | R60010 | Aug-21-2001 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | FACULTY- TEACHERS | | INCLUDED | |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | 64956 | R60094 | Aug-01-2003 | ACTIVE | 2,216.67 | 26,600.04 | 4,256.01 | 394.40 | 489.60 | 1,440.00 | 600.00 | 34,088.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | FACULTY- TEACHERS | | INCLUDED | |
| BAYAMON | BAYAMON | BAYAMON | JOSEFITA MONSERRATE DE SELLES | 70522 | R60123 | Aug-01-2002 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 38,523.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | FACULTY- TEACHERS | | INCLUDED | |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | C09316 | May-01-1986 | ACTIVE | 1,956.00 | 23,472.00 | 3,937.43 | 1,841.51 | 433.30 | 1,800.00 | 600.00 | 32,392.23 | 7.30 | CLERK TYPIST III | 11403 | SCHOOLWIDE | CLASSIFIED | | INCLUDED | Work day (7:30) |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | C09341 | Oct-27-2011 | ACTIVE | 1,446.99 | 17,363.88 | 2,912.79 | 1,274.24 | 323.25 | 1,800.00 | 600.00 | 24,662.26 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUINONES MEDINA | 35762 | C09454 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32680 | C09484 | Jan-19-1994 | ACTIVE | 1,970.00 | 23,640.00 | 3,965.61 | 1,854.36 | 436.32 | 1,800.00 | 600.00 | 32,604.29 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |

| | | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | C09467 | Apr-26-1999 | | ACTIVE | 1,931.00 | 23,172.00 | 3,897.10 | 427.90 | 1,800.00 | 600.00 | 308.00 | 32,013.96 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLDAY | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS MUNOZ RIVERA | 52512 | C09561 | Dec-01-1997 | | ACTIVE | 1,275.31 | 15,303.72 | 2,567.20 | 1,216.63 | 286.27 | 1,800.00 | 600.00 | 22,081.82 | 6.00 | CONCIERGE | 32101 | | | | |
| PONCE | YAUCO | PENUELAS | WEBSTER ELEMENTARY | 51862 | C09586 | May-03-2001 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.46 | 378.98 | 1,800.00 | 600.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLDAY | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | PETRA MERCADO | 34884 | C2H376 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | MARIA M. SIMMONS (21ST CENTURY) | 35840 | C2H381 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | C2H386 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ALFONSO DIAZ LEBRON | 32979 | C2H445 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JUAN A. SANCHEZ (MONTESSORI) | 30734 | C2H453 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZED) | 36012 | C2H468 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | K3224 | K7H799 | Aug-07-2013 | | ACTIVE | 1,999.67 | 23,996.04 | 3,839.37 | 356.64 | 442.73 | 1,440.00 | 600.00 | 30,982.78 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9667 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | SEGUNDO RUIZ BELVIS | K1061 | K7H802 | Aug-12-2013 | | ACTIVE | 1,963.67 | 23,564.04 | 3,770.23 | 350.39 | 424.95 | 1,440.00 | 600.00 | 30,467.62 | 6.00 | M. COMMERCIAL EDUC, OFFICE SYSTEM ADMINISTRATION | 8269 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36384 | R7H819 | Aug-10-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.31 | 342.20 | 424.80 | 1,440.00 | 600.00 | 29,795.05 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | R5682 | R7H828 | Aug-10-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.31 | 342.20 | 424.80 | 1,440.00 | 600.00 | 29,795.05 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | K6813 | R7H858 | Sep-14-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 31,134.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | K2077 | R7H870 | Oct-19-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 30,766.75 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JAIME COIRA ORTIZ (S.U. BO. POZAS) | 17889 | C03057 | Sep-02-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLDAY | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALMIRANTE | 72090 | C03059 | Oct-08-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLDAY | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | SANTA TERESITA | 57026 | C03561 | Nov-12-2014 | | ACTIVE | 1,352.00 | 16,224.00 | 2,721.38 | 1,287.04 | 302.83 | 1,800.00 | 600.00 | 23,243.44 | 7.00 | CONCIERGE | 32101 | SCHOOLDAY | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | PEDRO AMADOR | 11080 | C03618 | Oct-09-2015 | | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | PROMOTION ART | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 70516 | C03642 | Oct-26-2015 | | ACTIVE | 1,713.00 | 20,556.00 | 3,448.27 | 1,618.43 | 380.81 | 1,800.00 | 600.00 | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | LUIS MUÑOZ MARIN | 26021 | C03656 | Oct-26-2015 | | ACTIVE | 1,713.00 | 20,556.00 | 3,448.27 | 1,618.43 | 380.81 | 1,800.00 | 600.00 | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | PROMOTION ART | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | SABANA LLANA INTERMEDIATE | 58123 | C03668 | Oct-26-2015 | | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | PROMOTION ART | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. MAXIMINO A. SALAS | K1745 | R7H877 | Dec-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 30,766.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | K2085 | R7H890 | Jan-07-2016 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.31 | 342.20 | 424.80 | 1,440.00 | 600.00 | 29,795.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MANUEL VELILLA | 71472 | R7H911 | Sep-29-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.31 | 342.20 | 424.80 | 1,440.00 | 600.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDAY | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | Desc | | Type | Class | Work day | Included |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | HATILLO | LORENZO CORRALES GANDIA | 11528 | R75623 | Aug-17-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | | MA SEC EDUC (SPANISH) | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CAROVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | R75840 | Aug-08-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | | MA EARLY EDUCATION (ELEM LEVEL: K-3) | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CAROVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | R75985 | Apr-16-2002 | | ACTIVE | 2,714.17 | 32,570.04 | 5,211.21 | 480.97 | 597.06 | 1,440.00 | 600.00 | 308.00 | 41,207.27 | 6.00 | | MA SEC EDUC (MATHEMATICS) | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | TRAINING CENTER | 72494 | C2H474 | Sep-06-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,094.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON (I (21ST CENTURY) | 10827 | C2H489 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,094.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ANTONIO PAOLI (MONTESSORI MOD) | 71738 | C2H499 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,094.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BROZZDA ALVAREZ (SPECIALIZED IN SCIENCE AND MATH) | C2H516 | | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,094.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | C2H521 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,094.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. EUGENIO MARIA DE HOSTOS | 10272 | C2H531 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,094.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 50229 | R44178 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA SEC EDUC (ENGLISH) | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | R44246 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA SEC EDUC (ENGLISH) | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | R44247 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | MA SEC EDUC (PHYSICAL) | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | R44255 | May-22-2019 | | ACTIVE | 3,041.67 | 36,500.04 | 5,840.01 | 537.95 | 667.80 | 1,440.00 | 600.00 | 308.00 | 45,893.80 | 6.00 | | MA SEC EDUC (CHEMISTRY) | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ELVIRA VICENTE | 53603 | R44258 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA SEC EDUC (ENGLISH) | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (J1 C) (SPECIALIZE D IN MATH AND SPORTS) | 54619 | R44271 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | MA SEC EDUC (MATHEMATICS) | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | PR AVIATION MAINTENAN CE INSTITUTE | 36343 | C3H940 | Aug-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | | CLERK 1 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | TECHNICAL EDUCATION | | C3H950 | Sep-02-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,440.00 | 600.00 | 308.00 | 22,711.07 | 7.30 | | ADMINISTRATIVE ASSISTANT III | | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | RODOLFO DEL VALLE | 52571 | C3H959 | May-07-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | | TEACHER'S ASSISTANT | | SCHOOLWIDE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ANGELICA GOMEZ DE BETANCOUR T | 10637 | C35031 | Sep-28-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | C35019 | Sep-28-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | C35020 | Sep-28-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | LARES | GEORGE WASHINGTO N | 12005 | C35034 | Sep-28-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TADNA PADILLA DE SANZ (SPECIALIZE D IN SPORTS) | 14241 | R72692 | Aug-09-2001 | | ACTIVE | 2,739.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 308.00 | 41,563.02 | 6.00 | | MA SEC EDUC (CHEMISTRY) | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R77085 | Aug-01-2013 | | ACTIVE | 3,404.17 | 40,850.04 | 6,536.01 | 603.03 | 746.10 | 1,440.00 | 600.00 | 308.00 | 51,081.17 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78906 | R77120 | Aug-01-2013 | Redacted for P | ACTIVE | 3,516.67 | 42,200.04 | 6,752.01 | 620.60 | 770.40 | 1,440.00 | 600.00 | 308.00 | 52,691.05 | 6.00 | | MA EARLY EDUCATION (ELEM LEVEL: K-3) | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA IRIZARRY DE PUIG | 71514 | R77142 | Aug-01-2013 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | | 39,812.05 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOL HIGH | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESORRI) | 78957 | R77139 | Aug-01-2013 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 888.04 | 1,440.00 | 600.00 | | 47,897.20 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL HIGH | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | R77171 | Aug-01-2013 | | ACTIVE | 2,116.67 | 25,400.04 | 4,064.01 | 377.00 | 468.00 | 1,440.00 | 600.00 | | 32,617.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL HIGH | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R44292 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.00 | 1,440.00 | 600.00 | | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL HIGH | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | JOSEFA VELEZ BAEZA | 57919 | R44317 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOL HIGH | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | JOSEFA VELEZ BAEZA | 57919 | R44318 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.00 | 1,440.00 | 600.00 | | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL HIGH | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | JOSEFA VELEZ BAEZA | 57919 | R44322 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | | 28,364.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL HIGH | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | RAMON PEREZ PURCELL | 51946 | R44495 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | | 29,008.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOL HIGH | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 30841 | R44462 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 | STATE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | R77254 | Aug-01-2013 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | | 41,600.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL HIGH | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ALFONSO DIAZ LEBRON | 32979 | R77338 | Aug-01-2013 | | ACTIVE | 1,996.67 | 23,360.04 | 3,737.61 | 347.42 | 431.28 | 1,440.00 | 600.00 | | 30,224.35 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOL HIGH | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | R77407 | Apr-27-2012 | | ACTIVE | 2,079.67 | 24,956.04 | 3,992.97 | 370.36 | 960.01 | 1,440.00 | 600.00 | | 32,127.58 | 6.00 | PI. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 9269 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A VARGAS | 15453 | R77437 | Aug-01-2013 | | ACTIVE | 1,886.67 | 22,640.04 | 3,614.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | | 30,796.75 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOL HIGH | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | KS682 | R77460 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL HIGH | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | MARCELINO RODRIGUEZ ROMAN | 66234 | R77480 | Aug-01-2013 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | | 43,389.55 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOL HIGH | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | C35039 | Sep-28-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 13917 | C35044 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | C35050 | Oct-07-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | ELI RAMOS ROSARIO | 18176 | C35055 | Sep-28-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | MANATI | FRANCISCO MENENDEZ BALBANE | 12962 | C35060 | Sep-28-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | NEW INTERMEDIA TE | 18184 | C35070 | Sep-28-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ANTONIO PAOLI (MONTESSO RI MOD.) | 71758 | C35061 | Sep-28-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUÑOZ MARIN | 46821 | C31867 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,138.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | | 19,009.86 | 6.00 | IEP ASSISTANT II | 23331 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 32050 | C31897 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,138.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | | 19,009.86 | 6.00 | IEP ASSISTANT II | 23331 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE SOR ISOLINA FERRE (VILLA DEL CARMEN) | 56085 | C31898 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,138.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | | 19,009.86 | 6.00 | IEP ASSISTANT II | 23331 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |

| Region | District | Municipality | Name | ID | Code | Date | | Status | | | | | | | | | | Position | Code | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | C31927 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (6:00) |
| PONCE | PONCE | PONCE | RODULFO DEL VALLE | 52571 | C31935 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (6:00) |
| PONCE | PONCE | PONCE | LILA MERCEDES MAYORAL WIRSHING | 58511 | C31938 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (6:00) |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO ( BO. RIO LAJAS) | 76562 | C35094 | Sep-29-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 990.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROBATION ARY | CLASSIFIED | INCLUDED Work day (7:30) |
| BAYAMON | BAYAMON | BAYAMON | JOSE M. TORRES | 70680 | C35123 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 990.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROBATION ARY | CLASSIFIED | INCLUDED Work day (7:30) |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | C35131 | Sep-22-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 990.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROBATION ARY | CLASSIFIED | INCLUDED Work day (7:30) |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO 71357 FERNANDEZ | 71357 | C35163 | Sep-24-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 990.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROBATION ARY | CLASSIFIED | INCLUDED Work day (7:30) |
| CAGUAS | BARRANQUI TAS | BARRANQUE TAS | S. U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20537 | C35237 | Sep-29-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 990.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROBATION ARY | CLASSIFIED | INCLUDED Work day (7:30) |
| CAGUAS | CIDR | CIDR | ERNESTO VIVENTE CAMATRU (NEW ELEM BO.CEIBA) | 28555 | C35257 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 990.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROBATION ARY | CLASSIFIED | INCLUDED Work day (7:30) |
| CAGUAS | GUAYAMA | SALINAS | LAS MAREAS (SPECIALIZE D BILINGUAL) | 52761 | C35288 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 990.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROBATION ARY | CLASSIFIED | INCLUDED Work day (7:30) |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALLADO | 70417 | C31270 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (6:00) |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | C31282 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (6:00) |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | C31293 | Oct-01-2012 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:30) |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70565 | C31299 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (6:00) |
| BAYAMON | BAYAMON | BAYAMON | PEDRO P. CASABLANCA | 73600 | C31321 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (6:00) |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | C31325 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (6:00) |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBID E | 78713 | C31329 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (6:00) |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBID E | 78713 | C31426 | Oct-01-2012 | | ACTIVE | 749.00 | 8,988.00 | 1,507.74 | 733.48 | 172.58 | 1,800.00 | 600.00 | 308.00 | 14,109.80 | 4.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (4:00) |
| BAYAMON | COROZAL | COROZAL | GENARO BOU | 70912 | C31438 | Oct-01-2012 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:30) |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | C31444 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (6:00) |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | C31491 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (6:00) |
| CAGUAS | CIDR | CIDR | S. U. CENTENEAS | 21343 | C31498 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (6:00) |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | N77589 | Aug-01-2013 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.61 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLHOUR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PINERO | 60335 | N77604 | Aug-01-2013 | | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 530.12 | 658.08 | 1,440.00 | 600.00 | 308.00 | 45,249.85 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLHOUR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17358 | R77936 | Aug-12-2013 | Redacted for P | ACTIVE | 3,339.17 | 40,058.04 | 6,409.29 | 589.34 | 731.84 | 1,440.00 | 600.00 | 308.00 | 50,126.71 | 6.00 | PK. OCCUP. REL.HEALTH | 9134 | STATE | REGULAR | VOCATIONA L-TEACHERS | Redacted for P |

| | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | RB1002 | Aug-05-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLGRADE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FRANCISCO MENENDEZ BALBANE | 12062 | RB1007 | Aug-01-2013 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLGRADE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 01340 | C31684 | Oct-26-2015 | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 300.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | RES. SPORT EDUC. CENTER OF CEIBA (SPECIALIZED) | 30167 | C33690 | Oct-26-2015 | ACTIVE | 1,713.00 | 20,556.00 | 3,446.27 | 1,618.43 | 380.01 | 1,800.00 | 600.00 | 300.00 | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U. EPIFANIO ESTRADA (SPECIALIZED BILINGUAL) | 40020 | C33711 | Oct-26-2015 | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 300.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 48264 | C33718 | Oct-26-2015 | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 300.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | 42267 | C33721 | Oct-26-2015 | ACTIVE | 1,578.00 | 18,936.00 | 3,176.51 | 1,494.50 | 351.65 | 1,800.00 | 600.00 | 300.00 | 26,666.67 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | 13151 | C33754 | Oct-26-2015 | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 300.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | NEVILLE ELEMENTAR | 70242 | C32379 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EF ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | C32396 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EF ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | GENARO BOU | 70912 | C32404 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EF ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | NEW VOCATIONAL HIGH SCHOOL | 28520 | C32416 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EF ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | C32450 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EF ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA ARENAS | 25932 | C32461 | Oct-01-2012 | ACTIVE | 1,940.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.27 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | 3EF ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | C32470 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EF ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | 75630 | C33779 | Oct-26-2015 | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 300.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ANTONIO B. CADWAY | 61580 | C33780 | Oct-26-2015 | ACTIVE | 2,109.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 300.00 | 34,623.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PHYSICAL EDUCATION | | C33897 | Sep-01-2020 | ACTIVE | 4,151.00 | 49,812.00 | 8,355.96 | 3,856.52 | 907.42 | 1,440.00 | 600.00 | 300.00 | 65,279.90 | 7.30 | OPERATIONS MANAGER | 27302 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | EQUIVALENCE | | C33962 | Sep-01-2020 | ACTIVE | 4,151.00 | 49,812.00 | 8,355.96 | 3,856.52 | 907.42 | 1,440.00 | 600.00 | 300.00 | 65,279.90 | 7.30 | OPERATIONS MANAGER | 27302 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ASSISTANT SECRETARY OF ACADEMIC SERVICES | | C33950 | Sep-01-2020 | ACTIVE | 4,151.00 | 49,812.00 | 8,355.96 | 3,856.52 | 907.42 | 1,440.00 | 600.00 | 300.00 | 65,279.90 | 7.30 | OPERATIONS MANAGER | 27302 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SABANA HOYOS) | 18267 | C34529 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | SAN VICENTE | 71878 | C34563 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70660 | C34591 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMPRIT ELEMENTARY | 71764 | C34592 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | C34603 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | BAYAMON | LUDOVICO COSTOSO | 70094 | C3H611 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7.00) |
| ARECIBO | MANATI | CIALES | HATO VIEJO CUMBRE | 11239 | C3H616 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7.00) |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTARY (FACTOR Y) | 17780 | C3H627 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7.00) |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | C3H694 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7.00) |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21097 | C3H063 | Aug-05-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7.00) |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZED) (21ST CENTURY) | 21550 | C3H094 | Aug-18-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7.00) |
| CAGUAS | GURABO | GURABO | LUIS MUNOZ RIVERA | 20634 | C3H101 | Aug-05-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7.00) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 32424 | C3H170 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7.00) |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZED) | 70482 | C3H651 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7.00) |
| PONCE | PONCE | PONCE | DR. ALFREDO AGUAYO | 54966 | C3H729 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7.00) |
| PONCE | SANTA ISABEL | JUANA DIAZ | JUAN SERAPIO MANGUAL | 55711 | C3H736 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7.00) |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | C3H702 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7.00) |
| PONCE | UTUADO | UTUADO | NEW VOCATIONAL HIGH SCHOOL | 17863 | C3H803 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7.00) |
| PONCE | PONCE | PONCE | CARMEN SOLA DE PEDREIRA | 57162 | C3H617 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7.00) |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47357 | C32536 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (6.00) |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | 46821 | C32538 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (6.00) |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE IRIZARRY | 46987 | C32543 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (6.00) |
| SAN JUAN | SAN JUAN | SAN JUAN | S.U. BO.PUERTO REAL | 48306 | C32545 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (6.00) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ABRAHAM LINCOLN | 61398 | C32596 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (6.00) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | EUGENIO MARIA DE HOSTOS CENTER | 61366 | C32617 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (6.00) |
| PONCE | YAUCO | GUANICA | LUIS MUNOZ RIVERA | 50773 | C33764 | Oct-26-2015 | | ACTIVE | 2,019.00 | 24,228.00 | 4,064.25 | 1,899.34 | 446.90 | 1,800.00 | 600.00 | 308.00 | 33,346.49 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7.30) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL ELZABURU (VIZCARRON DO) (MONTESSOR RI) | 63024 | C33791 | Oct-26-2015 | | ACTIVE | 1,713.00 | 20,556.00 | 3,448.27 | 1,610.43 | 380.81 | 1,800.00 | 600.00 | 308.00 | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7.30) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | C33868 | Jan-19-2016 | | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.14 | 1,800.00 | 600.00 | 308.00 | 32,619.44 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLOGD E | REGULAR | CLASSIFIED | INCLUDED Work day (7.30) |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70591 | C33829 | Jul-11-2016 | | ACTIVE | 1,514.00 | 18,168.00 | 3,047.68 | 1,425.75 | 337.82 | 1,800.00 | 600.00 | 308.00 | 25,697.26 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | PROMOTION ARY | CLASSIFIED | INCLUDED Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | SCHOOL SOCIAL WORK | C33837 | | Sep-01-2020 | | ACTIVE | 4,151.00 | 49,812.00 | 8,355.96 | 3,896.52 | 907.42 | 1,446.00 | | 308.00 | 65,279.90 | 7.30 | OPERATIONS MANAGER | 27202 | | STATE | PROMOTION ARY | CLASSIFIED | INCLUDED Work day (7.30) |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAD OFFICE | HEAD OFFICE | | ASSISTANT SECRETARY OF EDUCATION AL SERVICES TO THE COMMUNITY | C33844 | Sep-01-2020 | | ACTIVE | 5,044.00 | 60,528.00 | 10,153.57 | 4,676.29 | 1,100.30 | 1,440.00 | 300.00 | 78,806.17 | 7.30 | EXECUTIVE DIRECTOR OF TEACHING | 27211 | |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. A TECH HIGH SCHOOL (21ST CENTURY) | 55294 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 283.07 | 1,800.00 | 600.00 | 21,717.98 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOG ICAL INSTITUTE | 60294 | Aug-27-2020 | | ACTIVE | 1,340.63 | 16,087.56 | 2,698.69 | 1,276.90 | 300.38 | 1,800.00 | 300.00 | 23,071.22 | 7.30 | CLERK 1 | 11201 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | PR AVIATION MAINTENAN CE INSTITUTE | 36243 | Aug-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.90 | 300.37 | 1,800.00 | 300.00 | 23,071.07 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | May-07-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.90 | 300.37 | 1,800.00 | 300.00 | 23,071.07 | 7.30 | TEACHER'S ASSISTANT | 23901 | SCHOOLHOUSE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | HUMAN RESOURCES ASSISTANT SECRETARY | C34964 | Sep-01-2020 | | ACTIVE | 3,417.00 | 41,004.00 | 6,878.42 | 3,182.71 | 748.87 | 1,440.00 | 300.00 | 54,162.00 | 7.30 | EXECUTIVE DIRECTOR 1 | 27202 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | L0027 | Sep-28-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUANABO | CAGUAS | BENITA GONZALEZ | 20685 | Sep-24-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | 35861 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTINEZ | 31542 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 32582 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 90022 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | SEGUNDO RUIZ BELVIS | K1051 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | JAIME L. DREW | 52225 | Sep-25-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | K10191 | Oct-24-2006 | | ACTIVE | 1,919.34 | 23,032.08 | 3,863.61 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | EDMUNDO DEL VALLE | 34314 | Aug-20-2007 | | ACTIVE | 1,486.34 | 17,836.08 | 2,992.00 | 1,410.36 | 331.85 | 1,800.00 | 600.00 | 25,278.29 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | J4950 | Aug-22-2008 | | ACTIVE | 1,919.34 | 23,032.08 | 3,863.61 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | Sep-10-2010 | | ACTIVE | 1,573.00 | 18,876.00 | 3,166.45 | 1,489.91 | 350.57 | 1,800.00 | 600.00 | 26,590.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTINENCIA VALLE | 71520 | Aug-14-2006 | | ACTIVE | 1,684.34 | 20,332.08 | 3,410.71 | 1,601.30 | 376.78 | 1,800.00 | 600.00 | 28,426.87 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | Aug-14-2006 | | ACTIVE | 1,902.34 | 22,828.08 | 3,829.41 | 1,792.25 | 421.71 | 1,800.00 | 600.00 | 31,579.44 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SUPERINTEN DENT'S OFFICE | 92817 | Jul-01-2013 | | ACTIVE | 1,992.00 | 23,904.00 | 4,009.90 | 1,874.56 | 441.07 | 1,800.00 | 300.00 | 32,937.52 | 7.30 | SCHOOL HEALTH ASSISTANT | 21201 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | SUPERINTEN DENT'S OFFICE | 91165 | Jul-01-2013 | | ACTIVE | 2,215.00 | 26,580.00 | 4,458.80 | 2,079.27 | 489.24 | 1,800.00 | 300.00 | 36,315.31 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | Jul-01-2013 | | ACTIVE | 1,977.00 | 23,724.00 | 3,979.70 | 1,860.79 | 437.83 | 1,800.00 | 300.00 | 32,716.32 | 7.30 | CLERK-TYPIST II | 11402 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ACCOUNTIN G | C32955 | Jul-01-2013 | | ACTIVE | 2,306.00 | 27,672.00 | 4,641.98 | 2,162.81 | 508.90 | 1,800.00 | 600.00 | 37,693.68 | 7.30 | ACCOUNTING ASSISTANT II | 11802 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PERSONNEL TRANSACTI ONS | C32910 | Jul-01-2013 | | ACTIVE | 1,869.00 | 22,428.00 | 3,762.30 | 1,761.64 | 414.50 | 1,800.00 | 300.00 | 31,074.44 | 7.30 | CLERK II | 11202 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 31070 | C33006 | Jan-27-2014 | | ACTIVE | | 1,486.24 | 17,834.88 | 2,991.80 | 1,410.27 | 231.83 | 1,800.00 | 600.00 | 308.00 | 25,176.78 | 7.00 | CONCIERGE | 32101 | |
| PONCE | PONCE | PONCE | SANTA TERESITA | 57026 | C35617 | Sep-21-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | SANTA ISABEL | JUANI DIAZ | JUAN SERAPIO MANDUAL | 55731 | C35637 | Sep-25-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | C35687 | Sep-25-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | 51177 | C35896 | Sep-21-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | C35702 | Sep-25-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSORI MOD) | 65987 | C35723 | Oct-23-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (I,II) | | ABRAHAM LINCOLN | 61998 | C35766 | Sep-22-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | LUIS MUNOZ RIVERA | 42242 | K11657 | Aug-02-1982 | | ACTIVE | | 2,312.00 | 27,744.00 | 4,634.06 | 2,168.32 | 310.19 | 1,800.00 | 600.00 | 308.00 | 37,784.56 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11962 | SCHOOLWID E | CLASSIFIED | INCLUDED | Work day (7.00) |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | GEORGINA ALVARADO | K0257 | K11701 | Sep-01-2006 | | ACTIVE | | 1,569.34 | 18,832.08 | 3,159.08 | 1,486.53 | 249.70 | 1,800.00 | 600.00 | 308.00 | 26,535.49 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08602 | K11726 | Mar-09-1994 | | ACTIVE | | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CONSERVATION WORKER | 32103 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | PONCE | PONCE | ANTONIO PAOLI | 55871 | K11768 | Jun-02-2011 | | ACTIVE | | 1,698.00 | 20,376.00 | 3,418.07 | 1,604.66 | 377.57 | 1,800.00 | 600.00 | 308.00 | 28,484.21 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | K0224 | K11929 | Sep-01-2006 | | ACTIVE | | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL CORDERO (VOCATIONA L TRADE) | 61762 | C35793 | Sep-22-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL HERNANDEZ MARIN | 61949 | C35794 | Sep-23-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZE D IN SCIENCE AND MATH) | 61531 | C35801 | Sep-22-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ERNESTO RAMOS ANTONINI | 61131 | C35813 | Oct-09-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZE D SCIENCE AND MATH) | 62893 | C35821 | Oct-19-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUIS MUNOZ RIVERA (MONTESSORI MOD) | 62810 | C35831 | Oct-19-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | REPUBLIC OF COLOMBIA | 62877 | C35841 | Sep-24-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | LAS PIEDRS | HUMACAO | ANTONIO ROSA GUZMAN (BO. MARIANA) | 35774 | K12025 | Mar-08-2004 | | ACTIVE | | 1,469.00 | 17,628.00 | 2,957.10 | 1,394.94 | 328.10 | 1,800.00 | 600.00 | 308.00 | 25,015.64 | 7.30 | CLERK TYPIST II | 11401 | SCHOOLWID E | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO SPECIAL EDUC SERV CENTER | 18200 | K12085 | Sep-01-1992 | | ACTIVE | | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.10 | 434.38 | 1,800.00 | 600.00 | 308.00 | 32,467.97 | 7.30 | CLERK TYPIST II | 11402 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZE D IN SPORTS) | 14241 | K12122 | Aug-13-1991 | | ACTIVE | | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | WORKER | 32102 | SCHOOLWID E | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | CAMUY | QUEBRADILL AS | RAMON E. BETANCES | 12799 | K12150 | Mar-10-1994 | | ACTIVE | | 1,999.00 | 23,988.00 | 4,023.99 | 1,880.98 | 442.58 | 1,800.00 | 600.00 | 308.00 | 33,043.55 | 7.30 | GRAPHIC ILLUSTRATOR | 31101 | SCHOOLWID E | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | K12188 | Oct-02-1990 | | ACTIVE | | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | CLERK TYPIST II | 11401 | SCHOOLWID E | CLASSIFIED | INCLUDED | Work day (7.30) |

| | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72058 | K11274 | Aug-20-1991 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | CLERK TYPIST I | 11401 | SCHOOL WIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27318 | C33670 | Oct-26-2015 | | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 308.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTAR Y | 35535 | C33680 | Oct-26-2015 | | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 308.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 35014 | C33686 | Oct-26-2015 | | ACTIVE | 1,713.00 | 20,556.00 | 3,446.27 | 1,616.40 | 380.81 | 1,800.00 | 600.00 | 308.00 | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANTONIO ROSA GUZMAN (BO. MARIANA) | 35774 | C33684 | Oct-26-2015 | | ACTIVE | 1,936.00 | 23,256.00 | 3,901.19 | 1,824.98 | 429.41 | 1,800.00 | 600.00 | 308.00 | 32,119.59 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | MARIANO ABRIL | K0299 | C20715 | Oct-26-2015 | | ACTIVE | 2,109.00 | 25,248.00 | 4,235.25 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,633.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56093 | C33734 | Oct-26-2015 | | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 308.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20660 | K12419 | Sep-19-1995 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | CLERK TYPIST I | 11401 | SCHOOL WIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUFERD H. RIVERA | R5955 | K12510 | May-13-1996 | | ACTIVE | 1,806.00 | 22,272.00 | 3,736.13 | 1,749.71 | 411.70 | 1,800.00 | 600.00 | 308.00 | 30,877.53 | 7.30 | DEP ASSISTANT II | 23101 | FEDERAL | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICEAGA SUPERIOR VOC. | K7952 | K12557 | Aug-06-2001 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.59 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK TYPIST I | 11401 | SCHOOL WIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | K2945 | K12559 | Jan-14-1991 | | ACTIVE | 2,087.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.72 | 7.30 | TEACHER'S ASSISTANT | 23801 | SCHOOL WIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | YAUCO | ARTURO LLUBERAS | S5363 | K12670 | Sep-01-1993 | | ACTIVE | 2,071.00 | 24,852.00 | 4,168.92 | 1,947.08 | 458.14 | 1,800.00 | 600.00 | 308.00 | 34,134.14 | 7.30 | TEACHER'S ASSISTANT | 23801 | SCHOOL WIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | S4452 | K12717 | Sep-04-1990 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOL WIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | S2274 | C33739 | Oct-26-2015 | | ACTIVE | 1,514.00 | 18,168.00 | 3,047.68 | 1,435.75 | 337.82 | 1,800.00 | 600.00 | 308.00 | 25,697.25 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 58263 | C33740 | Oct-26-2015 | | ACTIVE | 1,713.00 | 20,556.00 | 3,446.27 | 1,616.40 | 380.81 | 1,800.00 | 600.00 | 308.00 | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | S4445 | C33750 | Oct-26-2015 | | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 308.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | C33783 | Oct-26-2015 | | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 308.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN ELEMENTAR Y | 62679 | C33788 | Oct-26-2015 | | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 308.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL RIVERA OTERO | 61499 | C33613 | Apr-01-2016 | | ACTIVE | 1,578.00 | 18,936.00 | 3,176.51 | 1,494.50 | 351.65 | 1,800.00 | 600.00 | 308.00 | 26,666.67 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | ROSALINA C. MARTINEZ | 75739 | C35848 | Sep-22-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.17 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JULIO SEIJO | 10314 | C36895 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | DEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | 11443 | C36017 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | DEP ASSISTANT II | 23102 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10627 | C36031 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | DEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTAR Y | 71720 | C36038 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | DEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71020 | C36042 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | DEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |

| | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | C36058 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | C31344 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | C31349 | Oct-01-2012 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | C31354 | Oct-01-2012 | | ACTIVE | 1,340.62 | 16,087.44 | 2,696.67 | 1,276.59 | 300.27 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| BAYAMON | TOA ALTA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | C31378 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| BAYAMON | TOA ALTA | TOA ALTA | ADELA ROLON FUENTES | 78931 | C31382 | Oct-01-2012 | | ACTIVE | 1,340.62 | 16,087.44 | 2,696.67 | 1,276.59 | 300.27 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PETROAMER ICA PAGAN | 20404 | C31447 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | C31499 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| PONCE | YAUCO | YAUCO | A. U. JAIME CASTANER | 53686 | K12732 | Sep-01-1993 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | CLERK TYPIST 1 | 11461 | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL MARIA DE LABRA | 61705 | K12769 | May-13-1991 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | CLERK 1 | 11201 | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 23315 | K12998 | Mar-05-2007 | | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.54 | 1,800.00 | 600.00 | 308.00 | 28,272.25 | 6.00 | IEP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| CAGUAS | BARRANQUITAS | COMERIO | JUANA COLON (MONTESSO RI MOD) | 21758 | K13068 | Aug-22-1989 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | IEP ASSISTANT II | 23102 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | K13141 | Jul-01-1998 | | ACTIVE | 1,820.00 | 21,840.00 | 3,663.66 | 1,716.66 | 403.92 | 1,800.00 | 600.00 | 308.00 | 30,332.24 | 7.30 | CLERK 1 | 11201 | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | REG. MAYAGUEZ | AGUADA | AGUADA SPECIAL EDUC SERV CENTER | 48200 | K13194 | Nov-07-1990 | | ACTIVE | 2,259.00 | 27,108.00 | 4,547.37 | 2,119.66 | 498.74 | 1,440.00 | 600.00 | 308.00 | 36,621.77 | 7.30 | THERAPIST III | 23383 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| CAGUAS | BARRANQUITAS | ABONITO | DR. JOSE N. GANDARA | 35362 | C31468 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21897 | C31504 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 27382 | C31512 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZE D) (21ST CENTURY) | 21550 | C31522 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | C31594 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 30841 | C31481 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | SANTIAGO TORRES | 34355 | C31691 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| BAYAMON | BAYAMON | BAYAMON | MANSANO FELIU BALBERIO | 70573 | C36062 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71434 | C36109 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| CAGUAS | BARRANQUITAS | COMERIO | NEW VOCATIONA L HIGH SCHOOL | 28520 | C36130 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | C36143 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24910 | C36149 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | C36153 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS NUÑEZ MAISON (NEW URBAN ELEM.) | 35907 | R44405 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.62 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R44417 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.62 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (II) | TRUJILLO ALTO | FAIR VIEW (MONTESSO RI MOD) | 69021 | R44418 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74607 | R44429 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | SAN GERMAN SPECIAL EDUC SERV CENTER | 46207 | R44446 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAMON POWER Y GIRALT | 62123 | R44472 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31417 | C31698 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36384 | C31721 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ROSA PASCUALA PABES | 34769 | C31737 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 50469 | C31756 | Oct-01-2012 | | ACTIVE | 1,340.62 | 16,087.44 | 2,696.67 | 1,275.59 | 300.27 | 1,800.00 | 600.00 | 300.00 | 23,071.37 | 7.30 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | C31786 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | MANATI | CIALES | S.U. FRANCISCO SERRANO | 11320 | R44484 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.62 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12167 | R44487 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.62 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSOR RI MOD) | 18291 | R44514 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LARACUENT E | 71894 | R44517 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.62 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A(SAN ANTONIO) | 71134 | R44520 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.62 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | R44537 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.62 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | R85162 | May-09-2002 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | RAFAEL HERNANDEZ (VEGA ALTA) | 71746 | R85248 | Aug-02-2004 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 300.00 | 37,307.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | R85278 | Aug-29-2001 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 599.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | R85316 | Aug-01-2002 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORNETIER DE ONEILL | 17260 | R85374 | Aug-01-2001 | | ACTIVE | 2,846.67 | 34,160.04 | 5,463.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | ROSENDO MATIENZO CINTRON | 41566 | R85423 | Aug-01-2000 | | ACTIVE | 2,711.67 | 32,540.04 | 5,206.41 | 480.53 | 596.52 | 1,440.00 | 600.00 | 300.00 | 41,171.50 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | LAJAS | ROSENDO MATIENZO CINTRON | C36225 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | C36241 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ | K3729 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT D | 23102 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑOZ | 15750 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO (BERNARD (21ST CENTURY) | 52896 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | CLASSIFICATION AND REMUNERATION | C33958 | Oct-03-2016 | | ACTIVE | 2,656.00 | 31,872.00 | 5,346.53 | 2,484.11 | 584.50 | 1,440.00 | 600.00 | 308.00 | 42,635.17 | 7.30 | HUMAN RESOURCES SPECIALIST I | 27110 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | FINE ARTS | C33991 | Sep-01-2020 | | ACTIVE | 4,507.00 | 54,084.00 | 9,072.59 | 4,161.33 | 994.31 | 1,440.00 | 600.00 | 308.00 | 70,672.23 | 7.30 | OPERATIONS MANAGER | 27302 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | Jul-01-2018 | | ACTIVE | 1,863.00 | 22,356.00 | 3,750.22 | 1,756.13 | 413.21 | 1,800.00 | 600.00 | 308.00 | 30,983.56 | 7.30 | CLERK II | 11202 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | 90076 | Jul-01-2018 | | ACTIVE | 2,508.00 | 30,096.00 | 5,048.60 | 2,348.24 | 552.53 | 1,800.00 | 600.00 | 308.00 | 40,753.38 | 7.30 | CLERK TYPIST III | 11403 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ELISA DAVILA (ESPINOSA ADENTRO) | T1795 | Sep-28-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 990.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | T1076 | Sep-28-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 990.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | T0540 | Sep-30-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 990.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | T0615 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 990.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO ROQUE MUÑIZ | T6356 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 990.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | T1365 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 990.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INOCENCIO CINTRON ZAYAS (MONTESSO RI) | 20479 | Sep-22-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 990.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BERNARDO HUYKE (MONTESSO RI MOD) | T0499 | Aug-01-2013 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO FERNANDEZ | T1357 | Aug-01-2013 | | ACTIVE | 2,436.67 | 29,240.04 | 4,676.41 | 432.68 | 537.12 | 1,440.00 | 600.00 | 308.00 | 37,236.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | JOSE PADIN | S2894 | Aug-01-2013 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.00 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | FRANCISCO "PACO" DAVILA (SPECIALIZE D BILINGUAL) | 30923 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSO RI MOD) | 50120 | Aug-01-2013 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | LUIS MUÑOZ RIVERA | N2242 | Aug-01-2013 | Redacted for P | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 00604 | K11280 | Apr-04-1994 | | ACTIVE | 1,850.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 300.00 | 30,786.65 | 7.30 | WORKER | | 32102 | | FEDERAL | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (II,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESSORI MOD) | 64998 | K20163 | Sep-01-2000 | | ACTIVE | 1,618.00 | 19,416.00 | 3,257.03 | 1,531.22 | 360.29 | 1,800.00 | 600.00 | 300.00 | 27,272.55 | 6.00 | IEP ASSISTANT I | | 23101 | | FEDERAL | REGULAR | Work day (6:00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | K20292 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.71 | 6.00 | IEP ASSISTANT I | | 23101 | | FEDERAL | REGULAR | Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | K20247 | May-03-2010 | | ACTIVE | 1,637.85 | 19,654.19 | 3,296.99 | 1,549.45 | 364.58 | 1,800.00 | 600.00 | 300.00 | 27,573.20 | 7.00 | CONCIERGE | | 32101 | | SCHOOLWIDE | REGULAR | Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | CARMEN CASASUS MARTI (URBAN ELEM.) | 07613 | K20372 | Mar-27-2012 | | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 300.00 | 29,267.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEXIDOR | 26336 | K20384 | Aug-12-2009 | | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 300.00 | 29,267.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO J. TITO J. DELGADO (21ST CENTURY) | 11502 | C34621 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEORIA | 70540 | C34638 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSORI MOD) | 71571 | C34651 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G. QUINTERO ALFARO | 17186 | C34654 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | GURABO | MATIA G.GARCIA C.PRE.VOC. | 22012 | C34667 | Aug-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | S. U. SANDALIO MARCANO | 21022 | C34674 | Aug-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PETROAMER ICA PAGAN | 20404 | C35235 | Sep-23-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | | 23504 | | STATE | PROBATIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | C35250 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | | 23504 | | STATE | PROBATIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | C35251 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | | 23504 | | STATE | PROBATIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27218 | C35282 | Sep-23-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | | 23504 | | STATE | PROBATIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CONCEPCIO N MENDEZ CANO | 21143 | C35307 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | | 23504 | | STATE | PROBATIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 20619 | C35312 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | | 23504 | | STATE | PROBATIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | C35339 | Oct-14-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | | 23504 | | STATE | PROBATIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | TECHNOLOGY AND CURRICULUM UNIT | C32791 | | Jul-01-2013 | | ACTIVE | 2,277.00 | 27,324.00 | 4,583.60 | 2,136.19 | 502.63 | 1,800.00 | 600.00 | 300.00 | 37,204.42 | 7.30 | GRAPHIC ARTS AND SCENOGRAPHY TECHNICIAN | | 51104 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO SPECIALIZED (21ST CENTURY) | 21550 | C32796 | Jul-01-2013 | | ACTIVE | 2,282.00 | 27,384.00 | 4,593.67 | 2,140.78 | 503.71 | 1,800.00 | 600.00 | 300.00 | 37,330.15 | 7.30 | GRAPHIC ARTS AND SCENOGRAPHY TECHNICIAN | | 51104 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION | 90019 | C32922 | Aug-21-2013 | | ACTIVE | 1,578.00 | 18,936.00 | 3,176.51 | 1,494.50 | 351.65 | 1,440.00 | 600.00 | 300.00 | 26,306.67 | 7.30 | INVESTIGATOR OF COMPLAINTS | | 26301 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | BUDGET | C33529 | | May-29-2014 | | ACTIVE | 3,366.00 | 40,392.00 | 6,775.76 | 3,135.89 | 737.86 | 1,440.00 | 600.00 | 300.00 | 53,389.50 | 7.30 | EXECUTIVE SECRETARY III | | I-I402 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54288 | C33544 | Nov-12-2014 | | ACTIVE | 1,466.24 | 17,834.88 | 2,991.80 | 1,410.27 | 331.83 | 1,800.00 | 600.00 | 300.00 | 25,176.76 | 7.00 | CONCIERGE | | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 13912 | C33586 | Sep-02-2014 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,468.67 | 7.00 | CONCIERGE | | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAD OFFICE | HEAD OFFICE | | COMPUTING CENTER | C33602 | Dec-29-2014 | | ACTIVE | 3,109.00 | 37,308.00 | 6,258.42 | 2,899.96 | 662.24 | 1,800.00 | 300.00 | 49,856.72 | 7.30 | | ELECTRONIC SYSTEMS PROGRAMMER | 22101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION | 90076 | C33865 | Sep-08-2016 | ACTIVE | 1,589.00 | 19,068.00 | 3,198.66 | 1,504.00 | 354.02 | 1,800.00 | 600.00 | 26,833.29 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | STATE AGENCY FOR APPROVAL OF POST-SECONDARY PUBLIC REGION | C33900 | Sep-01-2020 | | ACTIVE | 4,891.00 | 58,716.00 | 9,849.61 | 4,517.67 | 1,267.69 | 1,440.00 | 600.00 | 76,518.97 | 7.30 | OPERATIONS MANAGER | 27302 | STATE | PROMOTION ANY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION | 90027 | C33921 | Jul-01-2018 | ACTIVE | 2,121.00 | 25,452.00 | 4,269.57 | 1,992.98 | 468.94 | 1,800.00 | 300.00 | 34,891.49 | 7.30 | CLERK III | 11203 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | JOSE PADIN | 52894 | C34066 | Aug-05-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | SCHOOL AND REGION... | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CERTENEJAS II | 21343 | C34073 | Aug-05-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. BO STA CLARA) | 28365 | C34084 | Aug-05-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | 42685 | R81109 | Aug-01-2013 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 250.90 | 435.60 | 1,440.00 | 600.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL AND REGION... | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | JUAN SERAPIO MANGUAL | 55731 | R81123 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.35 | 430.20 | 1,440.00 | 600.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL AND REGION... | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | R81135 | Aug-01-2013 | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 44,534.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL AND REGION... | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R81166 | Aug-01-2013 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 31,134.50 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOL AND REGION... | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | R81172 | Aug-01-2013 | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 46,323.10 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOL AND REGION... | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ILEANA DE JESUS (URBAN SUP.) | 79038 | R81174 | Aug-01-2013 | ACTIVE | 3,051.67 | 36,620.04 | 5,859.21 | 539.69 | 669.96 | 1,440.00 | 600.00 | 46,026.90 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOL AND REGION... | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | 69047 | C09616 | Jan-19-1995 | ACTIVE | 1,976.00 | 23,712.00 | 3,977.69 | 1,859.87 | 437.62 | 1,800.00 | 600.00 | 32,695.17 | 7.30 | CLERK TYPIST II | 11402 | SCHOOL AND REGION... | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTAR | 58081 | C09664 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL AND REGION... | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40022 | C09719 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL AND REGION... | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46672 | C09838 | May-03-2010 | ACTIVE | 1,672.56 | 20,070.72 | 3,366.86 | 1,581.31 | 372.07 | 1,800.00 | 600.00 | 28,098.97 | 7.00 | CONCIERGE | 32101 | SCHOOL AND REGION... | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | LUIS MUÑOZ MARIN | 46955 | C09854 | Jun-26-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOL AND REGION... | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | FEDERICO DEGETAU II | 17399 | C09923 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL AND REGION... | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | RAFAEL PONT FLORES (SPECIALIZED LANGUAGES) | 20215 | C09947 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL AND REGION... | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZED O FINE ARTS) | 53470 | R05445 | Aug-01-2008 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.35 | 430.20 | 1,440.00 | 600.00 | 30,152.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL AND REGION... | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERROCA SUP. VOC. | 20560 | R05474 | Aug-02-2004 | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 46,967.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL AND REGION... | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | R05491 | Aug-01-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL AND REGION... | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. DELGADO) | 76349 | R05528 | Sep-08-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL AND REGION... | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | R05584 | Jan-30-2002 | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 39,454.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL AND REGION... | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40022 | R80090 | Aug-01-2000 | | ACTIVE | | 2,284.17 | 27,410.04 | 4,385.61 | 406.15 | 304.18 | 1,440.00 | 600.00 | 308.00 | 35,053.97 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN DIPLO CERTIF EXAM UNIT | 78683 | K20093 | Aug-08-2000 | | ACTIVE | | 2,425.00 | 29,100.00 | 4,889.58 | 2,275.72 | 525.46 | 1,440.00 | 600.00 | 308.00 | 39,196.76 | 7.30 | | ASSISTANT DIRECTOR | 27201 | | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUE TAS | JOSE COLON GONZALEZ | 20396 | K20400 | Aug-01-2000 | | ACTIVE | | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.71 | 6.00 | | ISP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | K20484 | Oct-01-2001 | | ACTIVE | | 2,425.00 | 29,100.00 | 4,881.52 | 2,272.06 | 534.60 | 1,800.00 | 600.00 | 308.00 | 39,496.18 | 7.30 | | EXECUTIVE SECRETARY I | 11605 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | K20014 | Oct-26-2015 | | ACTIVE | | 1,771.00 | 21,252.00 | 3,565.02 | 1,671.68 | 393.34 | 1,800.00 | 600.00 | 308.00 | 29,590.04 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51656 | K20529 | Oct-26-2015 | | ACTIVE | | 1,771.00 | 21,252.00 | 3,565.02 | 1,671.68 | 393.34 | 1,800.00 | 600.00 | 308.00 | 29,590.04 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | BONIFACIO SANCHEZ (MONTESSO RI MOD) | 27565 | K20551 | Oct-26-2015 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. BO STA. CLARA) | 28365 | R85703 | Aug-01-2006 | | ACTIVE | | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.36 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 27263 | R85707 | Aug-01-2006 | | ACTIVE | | 2,161.67 | 25,940.04 | 4,150.41 | 384.82 | 477.72 | 1,440.00 | 600.00 | 308.00 | 33,301.00 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | FRANCISCO "PACO" DAVILA (SPECIALIZ D BILINGUAL) | 35923 | R85738 | Aug-06-2001 | | ACTIVE | | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34348 | R85738 | Aug-13-2004 | | ACTIVE | | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 33936 | R85779 | Aug-01-2001 | | ACTIVE | | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 308.00 | 48,254.95 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SOTOMAYOR | 26765 | R85809 | Aug-06-2002 | | ACTIVE | | 3,693.17 | 31,910.04 | 5,105.61 | 471.40 | 585.18 | 1,440.00 | 600.00 | 308.00 | 40,420.22 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21389 | C34090 | Aug-05-2016 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| CAGUAS | BARRANQUI TAS | BARRANQUE TAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20352 | C34099 | Aug-08-2016 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUNOZ RIVERA (21ST CENTURY) | 32327 | C34109 | Sep-08-2016 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AYALA | 34272 | C34112 | Sep-08-2016 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| MAYAGUEZ | MAYAGUEZ | MARICAO | LA CARMEN | 45841 | C34136 | Sep-08-2016 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| PONCE | YAUCO | PENUELAS | S. U. JORGE LUCAS | 51938 | C34165 | Sep-08-2016 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| PONCE | PONCE | PONCE | SOR ISOLINA FERRE CENTER | 56812 | C31940 | Oct-01-2012 | | ACTIVE | | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | | ISP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 56005 | C31976 | Oct-01-2012 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | ISP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 51256 | C32042 | Oct-01-2012 | | ACTIVE | | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | | ISP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50294 | C32055 | Oct-01-2012 | | ACTIVE | | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | | ISP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ADULT EDUCATION | K20689 | Jan-03-2017 | | ACTIVE | | 3,829.00 | 45,948.00 | 7,707.78 | 3,560.82 | 837.86 | 1,440.00 | 600.00 | 308.00 | 60,402.56 | 7.30 | | EXECUTIVE DIRECTOR I | 27202 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | RUFINO VIDOT | 33306 | K20835 | Aug-07-2004 | | ACTIVE | | 1,469.00 | 17,628.00 | 2,957.19 | 1,394.44 | 328.10 | 1,800.00 | 600.00 | 308.00 | 25,015.64 | 7.30 | | CLERK TYPIST II | 11462 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | |

| Region | District | Town | School | Pos# | Empl# | Date | Status | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Total | Hrs | Title | Code | Fund | Type | Class | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | K21717 | Feb-17-2015 | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,633.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | | K21734 | Jan-16-2015 | ACTIVE | 2,264.00 | 27,168.00 | 4,557.43 | 2,124.25 | 499.62 | 1,800.00 | 600.00 | 308.00 | 37,057.51 | 7.30 | NUTRITIONIST II | 63102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70988 | K22236 | Oct-26-2015 | ACTIVE | 1,514.00 | 18,168.00 | 3,047.68 | 1,435.75 | 337.82 | 1,800.00 | 600.00 | 308.00 | 25,697.25 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 27383 | K22247 | Oct-26-2015 | ACTIVE | 1,713.00 | 20,556.00 | 3,446.27 | 1,618.43 | 380.61 | 1,800.00 | 600.00 | 308.00 | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | AUX. SEC. PLANNING AND DEVELOPMENT UNIT | | C33839 | Sep-01-2020 | ACTIVE | 5,044.00 | 60,528.00 | 10,153.57 | 4,676.29 | 1,100.30 | 1,440.00 | 600.00 | 308.00 | 78,806.17 | 7.30 | EXECUTIVE DIRECTOR OF TEACHING | 27211 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION | 90019 | C33970 | Sep-08-2016 | ACTIVE | 1,389.00 | 19,068.00 | 3,199.66 | 1,504.80 | 354.02 | 1,800.00 | 600.00 | 308.00 | 26,833.28 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION | 90035 | C33913 | Jul-01-2018 | ACTIVE | 2,154.00 | 25,848.00 | 4,336.00 | 2,023.27 | 476.06 | 1,800.00 | 600.00 | 308.00 | 35,391.34 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | 54445 | C33923 | Jul-01-2018 | ACTIVE | 2,175.00 | 26,100.00 | 4,378.28 | 2,042.55 | 480.60 | 1,800.00 | 600.00 | 308.00 | 35,709.43 | 7.30 | CLERK-TYPIST III | 11403 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION | 90019 | C33925 | Jul-01-2018 | ACTIVE | 2,500.00 | 30,000.00 | 5,032.50 | 2,340.90 | 550.80 | 1,800.00 | 600.00 | 308.00 | 41,632.20 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | C34033 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | BRAULIO AYALA (MARRERO BLANCO) | 30429 | C35402 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CANDIDO BERRIOS | 30304 | C35403 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36327 | C35424 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32680 | C35450 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. MANUEL ORTIZ | 32540 | C35457 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | CORRADO RODRIGUEZ (SPECIALIZED BILINGUAL) | 42911 | C35471 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | 46821 | C35499 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE HORACIO CORA (21ST CENTURY) | 24752 | R81202 | Aug-01-2013 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 40147 | R81214 | Aug-01-2013 | ACTIVE | 3,249.17 | 38,990.04 | 6,238.41 | 574.06 | 712.62 | 1,440.00 | 600.00 | 308.00 | 48,863.13 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONAL HIGH SCHOOL | 17863 | R81221 | Aug-01-2013 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | 40030 | R81240 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZED IN SPORTS) | 14241 | R81260 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | 11443 | R81266 | Aug-01-2013 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | VICENTE ACEVEDO BALLESTER | 18234 | C09969 | May-03-2015 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.99 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 31340 | C10201 | Jun-20-2014 | ACTIVE | 1,582.14 | 18,985.68 | 3,184.85 | 1,498.36 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUNOZ RIVERA | 43341 | C10272 | Nov-01-2011 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,594.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | CONCERGE | 32101 | SCHOOLAID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INTERMEDIATE BO. QUEBRADILLAS (21ST CENTURY) | 26456 | C10279 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCERGE | 32101 | SCHOOLAID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | C10306 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.80 | 3,184.87 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.53 | 7.00 | CONCERGE | 32101 | SCHOOLAID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56093 | C10370 | May-03-2010 | | ACTIVE | 1,752.92 | 21,035.05 | 3,528.62 | 1,655.08 | 389.43 | 1,800.00 | 600.00 | 308.00 | 29,316.19 | 7.00 | CONCERGE | 32101 | SCHOOLAID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE (INTERMEDIATE) | 56424 | C10394 | Jun-10-2015 | | ACTIVE | 1,820.00 | 21,840.00 | 3,663.66 | 1,716.84 | 403.92 | 1,800.00 | 600.00 | 308.00 | 30,332.24 | 7.30 | CLERK 1 | 11201 | SCHOOLAID REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | JUAN A. SANCHEZ (MONTESSORI) | 30734 | R00820 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.21 | 965.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 5.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLAID REGULAR | FACULTY-TEACHERS | |
| HUMACAO | LAS PIEDRAS | HUMACAO | LUZ A CRUZ DE SANTANA | 35071 | R00836 | Aug-26-2002 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 5.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLAID REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | ADALBERTO SANCHEZ (BO. ANCONES ELEM.) | 27714 | R00873 | Aug-22-2001 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 999.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 5.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLAID REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51421 | R00923 | Aug-01-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLAID REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | R00948 | Aug-13-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 5.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLAID REGULAR | FACULTY-TEACHERS | |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 52208 | R00975 | Aug-13-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLAID REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONA L HIGH SCHOOL) | 17557 | C31519 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SANTOS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | C31545 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | C31584 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | DOLORES GONZALEZ | 26153 | C31599 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 25021 | C31618 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | C31677 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 41515 | C34135 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,594.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PURIFICACION RODRIGUEZ (21ST CENTURY) | 50542 | C34140 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,594.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | C34159 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,594.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50943 | C34160 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,594.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ELEONOR ROOSEVELT | 61358 | C34175 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,594.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | MARIA I. DONES | 30221 | K22260 | Oct-26-2015 | | ACTIVE | 1,514.00 | 18,168.00 | 3,047.68 | 1,435.75 | 337.62 | 1,800.00 | 600.00 | 308.00 | 25,697.26 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLAZO | 57018 | K22325 | Apr-18-2016 | | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 308.00 | 30,936.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE M. DEL VALLE | 71399 | K22396 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,594.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL PROBATIONARY | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | Status | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 33233 | K22401 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEBASTIAN PARDN ALVES (COROZO) | 44511 | K22425 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | Work day (6.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | OFRRONA CONDERO | 17057 | C31806 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | SEGUNDO RUIZ BELVIS | H1061 | C31837 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGEORGI | 42952 | C31845 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | K2224 | C31852 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52553 | C31879 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 56689 | C31920 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | YAUCO | GUANICA | MARIA L MC DOUGALL | 50799 | C31951 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | RH4638 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 312.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (NUEVA ELEMENTARY) | 12369 | RH4645 | May-22-2019 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,172.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | VISITACION PAGAN | 12613 | RH4656 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70573 | RH4689 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | RH4698 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70573 | RH4637 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | MAGUEYES II | 50781 | C31957 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | DALILA TORRES | 51339 | C31969 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PUROTICA CION RODRIGUEZ (21ST CENTURY) | 50542 | C32007 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54551 | C32052 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54551 | C32054 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZE D IN MATH AND SPORTS) | 54619 | C32066 | Oct-01-2012 | ACTIVE | 1,390.52 | 16,687.44 | 2,899.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (1,2) | SAN JUAN | ABRAHAM LINCOLN | 61598 | C32083 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE JACZAKRV | 46987 | C30509 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 45940 | C30510 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RES. DPORT EDUC. CENTER (SPECIALIZE D) (21ST CENTURY) | 44560 | C30523 | Oct-19-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CEFERINA CORDERO | 17657 | C35555 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ARY |
| PONCE | PONCE | PONCE | JARDINES DE PONCE (INTERMEDIATE) | 66424 | C35600 | Sep-20-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ARY |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (JAMAICA) MARTINEZ MARTINEZ NEW SUPERIOR | 58923 | C35624 | Sep-25-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ARY |
| PONCE | UTUADO | UTUADO | JUDITH A. VIVAS | 16220 | C35671 | Sep-23-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ARY |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | C32095 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL HERNANDEZ MARIN | 64349 | C32104 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | C32129 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | C32134 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSORI MOD) | 60953 | C32152 | Oct-01-2012 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR |
| SAN JUAN | SAN JUAN | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED IN SCIENCE AND MATH) | 62893 | C32155 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | C10513 | Aug-30-2010 | ACTIVE | 1,599.08 | 19,188.96 | 3,218.95 | 1,513.86 | 356.20 | 1,800.00 | 600.00 | 300.00 | 26,985.96 | 7.00 | | CONCIERGE | 32101 | | SCHOOL-AGE | CLASSIFIED | REGULAR |
| PONCE | PONCE | PONCE | CARMEN SOLA DE PEREIRA | 57182 | C10553 | Nov-12-2014 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,969.67 | 7.00 | | CONCIERGE | 32101 | | SCHOOL-AGE | CLASSIFIED | REGULAR |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANGELES PASTOR (SAN MARTIN) | 64410 | C10669 | Sep-24-2010 | ACTIVE | 1,905.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | | CLERK-TYPIST II | 11402 | | SCHOOL-AGE | CLASSIFIED | REGULAR |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | REPUBLIC OF COLOMBIA | 62877 | C10692 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | | CONCIERGE | 32101 | | SCHOOL-AGE | CLASSIFIED | REGULAR |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EMILIO DEL TORO CUEVAS (SPECIALIZED) | 62513 | C10768 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | | CONCIERGE | 32101 | | SCHOOL-AGE | CLASSIFIED | REGULAR |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | 62943 | C10931 | Oct-04-2010 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,968.73 | 7.00 | | CONCIERGE | 32101 | | SCHOOL-AGE | CLASSIFIED | REGULAR |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZED IN SPORTS) | 14241 | C10972 | May-03-2010 | ACTIVE | 1,740.11 | 20,881.79 | 3,502.92 | 1,643.36 | 386.67 | 1,800.00 | 600.00 | 300.00 | 29,122.73 | 7.00 | | CONCIERGE | 32101 | | SCHOOL-AGE | CLASSIFIED | REGULAR |
| BAYAMON | BAYAMON | BAYAMON | S.U. ANTONIO RIVERA | 76257 | C30645 | Oct-26-2015 | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 300.00 | 34,633.99 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR |
| CAGUAS | GURABO | CAGUAS | ELISEDA PASCUAL | 35601 | C30675 | Oct-26-2015 | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 300.00 | 24,773.29 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | PROMOTION ARY |
| HUMACAO | FAJARDO | NAGUABO | LUTGARDA RIVERA REYES (MONTESSORI) | 31983 | C30689 | Oct-26-2015 | ACTIVE | 1,576.00 | 18,936.00 | 3,176.51 | 1,494.50 | 351.65 | 1,800.00 | 600.00 | 300.00 | 26,666.67 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | 42176 | C30719 | Oct-26-2015 | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 300.00 | 34,633.99 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | C30744 | Oct-26-2015 | ACTIVE | 1,713.00 | 20,556.00 | 3,448.27 | 1,610.41 | 380.81 | 1,800.00 | 600.00 | 300.00 | 28,711.51 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR |
| PONCE | YAUCO | PEÑUELAS | MIGUEL GONZALEZ BAUZA | 57323 | C30768 | Oct-26-2015 | ACTIVE | 2,019.00 | 24,228.00 | 4,064.23 | 1,899.34 | 446.90 | 1,800.00 | 600.00 | 300.00 | 33,246.49 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 14551 | C30676 | Sep-25-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ARY |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | C30685 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ARY |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65003 | C35722 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 22504 | STATE | PROMOTION ANY | CLASSIFIED Work day (7.30) | INCLUDED | |
| SAN JUAN | CAROLINA | CAROLINA | RENE MARQUES | 60995 | C35739 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 22504 | STATE | PROMOTION ANY | CLASSIFIED Work day (7.30) | INCLUDED | |
| SAN JUAN | CAROLINA | CAROLINA | ROBERTO CLEMENTE | 64949 | C35740 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 22504 | STATE | PROMOTION ANY | CLASSIFIED Work day (7.30) | INCLUDED | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 69112 | C35750 | Sep-22-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 22504 | STATE | PROMOTION ANY | CLASSIFIED Work day (7.30) | INCLUDED | |
| SAN JUAN | SAN JUAN (1,8) | SAN JUAN | LAS AMERICAS | 62452 | C35784 | Oct-27-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 22504 | STATE | PROMOTION ANY | CLASSIFIED Work day (7.30) | INCLUDED | |
| SAN JUAN | CAROLINA | CAROLINA | RENE MARQUES | 60995 | C34179 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| SAN JUAN | SAN JUAN (10,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66223 | C34207 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75804 | C34210 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCION DE GRACIA (21st CENTURY) | 69930 | C34238 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| SAN JUAN | SAN JUAN (10,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | C34257 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (FRISCO) FUENTES | 62182 | C34270 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| ARECIBO | MANATI | MANATI | SUPERINTENDENT'S OFFICE | 94516 | C11023 | Mar-20-2003 | ACTIVE | 2,820.00 | 33,840.00 | 5,676.66 | 2,634.66 | 619.92 | 1,800.00 | 600.00 | 308.00 | 45,479.24 | 7.30 | SCHOOL NURSE II | 21202 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | C11116 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.39 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| CAGUAS | GUAYAMA | ARROYO | JOSE HORACIO CORA (21ST CENTURY) | 24752 | C11159 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.39 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INTERMEDIA TE (EL QUEBRADILL AS (21ST CENTURY) | 18456 | C11313 | Jun-25-2014 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | C11351 | May-03-2010 | ACTIVE | 1,706.34 | 20,476.13 | 3,434.87 | 1,612.32 | 379.37 | 1,800.00 | 600.00 | 308.00 | 28,610.70 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZE D IN SPORTS) | 57281 | C11390 | Feb-10-1999 | ACTIVE | 2,078.00 | 24,936.00 | 4,183.01 | 1,953.50 | 459.65 | 1,800.00 | 600.00 | 308.00 | 34,240.17 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON (XXIII) (21 C) (SPECIALIZE D IN MATH AND SPORTS) | 54619 | C11423 | Apr-16-1996 | ACTIVE | 1,309.55 | 15,714.56 | 2,636.12 | 1,248.06 | 293.66 | 1,800.00 | 600.00 | 308.00 | 22,600.41 | 4.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (4.00) | INCLUDED | |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | C34052 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTO N I | 26500 | C34077 | Aug-05-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 25773 | C34100 | Aug-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | JOSE DE DIEGO (MONTESSO RI MOD) | 30674 | C34105 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| HUMACAO | LAS PIEDRAS | JUNCOS | ISABEL FLORES | 34363 | C34119 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | 48306 | C34131 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| HUMACAO | YABUCOA | MAUNABO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31427 | C11491 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | 42473 | C11525 | Aug-24-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL/ED REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 25031 | C11962 | Sep-07-1988 | ACTIVE | 2,076.00 | 24,936.00 | 4,185.01 | 1,953.50 | 459.65 | 1,800.00 | 600.00 | 300.00 | 34,240.17 | 7.30 | ADMINISTRATIVE SECRETARY III | 11502 | SCHOOL/ED REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LAS AMERICAS | 61432 | C11688 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.46 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL/ED REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. ANTONIO S. PEDREIRA (SPECIALIZED) | 61323 | C11731 | Jun-23-2014 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,960.67 | 7.00 | CONCIERGE | 32101 | SCHOOL/ED REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | GENARO CAUTIÑO (SPECIALIZED IN SCIENCE AND MATHEMAT) | 24786 | C11800 | Oct-21-1986 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | CLERK I | 11201 | SCHOOL/ED REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | SUPERINTENDENT'S OFFICE | 90737 | R86000 | Jun-26-2012 | ACTIVE | 2,967.30 | 35,610.00 | 5,897.60 | 525.05 | 601.78 | 1,440.00 | 600.00 | 300.00 | 44,632.43 | 7.30 | TEACHING FACILITATOR (SOCIAL WORK) I | 9181 | STATE PROBATION ARY | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | SUPERINTEND ENT'S OFFICE | 91413 | R88015 | Mar-19-2012 | ACTIVE | 3,495.00 | 41,940.00 | 6,710.40 | 616.83 | 703.72 | 1,440.00 | 600.00 | 300.00 | 52,380.95 | 7.30 | TEACHER FACILITATOR (FINE ARTS) I | 9176 | STATE REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | SUPERINTEND ENT'S OFFICE | 92618 | R86122 | Jan-10-2012 | ACTIVE | 3,515.00 | 42,180.00 | 6,746.80 | 620.11 | 770.04 | 1,440.00 | 600.00 | 300.00 | 52,667.15 | 7.30 | TEACHING FACILITATOR (PHYSICAL EDUCATION) I | 9161 | STATE REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | R86175 | Jul-08-2010 | ACTIVE | 3,635.00 | 43,620.00 | 6,975.20 | 641.19 | 795.96 | 1,440.00 | 600.00 | 300.00 | 54,384.31 | 7.30 | TEACHER FACILITATOR (MATHEMATICS) III | 9248 | STATE REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SUPERINTEND ENT'S OFFICE | 92817 | R86248 | Jun-06-2011 | ACTIVE | 3,097.00 | 37,164.00 | 5,946.24 | 547.58 | 679.75 | 1,440.00 | 600.00 | 300.00 | 46,685.57 | 7.30 | TEACHING FACILITATOR (SP.EDUC.) IV | 9139 | STATE REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL 17127 (SANTIAGO ECHEGARAY (STGO R. PALMER) | 17127 | R87008 | Aug-01-2000 | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 300.00 | 37,913.97 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL/ED REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERWIND ELEMENTAR Y | 67785 | C35812 | Sep-23-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,338.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EVARISTO RIVERA CHEVREMON T | 61556 | C35816 | Sep-22-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,338.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL BOADA | 61107 | C35834 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,338.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11443 | C36016 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT II | 23102 | STATE REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | FERNANDO SURDA CHAVES (21ST CENTURY) | 10702 | C36026 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70284 | C36061 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | MERCEDES GARCIA DE COLORADO | 73668 | C36070 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | YAUCO | YAUCO | BENECIA VELEZ | 52744 | C34147 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | C34161 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZE D FINE ARTS) | 52470 | C34167 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL BOADA | 61107 | C34178 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FRAY BARTOLOME DE LAS CASAS | 66167 | C34183 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LAS AMERICAS | 61432 | C34191 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZE D) | 61572 | C34180 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| Region | District | Municipality | Name | Number | Code | Date | Status | | | | | | | | | | | Job | Code | | Type | Class | Status | Incl | Work day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JULIO L HENNA | 63073 | C34187 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FACUNDO BUESO | 61655 | C34213 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| GUAYNABO | TRUJILLO ALTO | GUAYNABO | HERMINA DIAZ APONTE (LAGO ALTO (MONTESSORI MOD)) | 60138 | C34351 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| GUAYNABO | TRUJILLO ALTO | SAN JUAN | RIO QUEBRADA NEGRITO ELEMENTAR (MONTESSORI MOD) | 79067 | C34388 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | 34785 | C34354 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | GUAYNABO | GUAYNABO | NEW URBAN ELEM (MONTESSO RI MOD) (JJ C.) | 78253 | C33790 | Oct-26-2015 | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 308.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| HUMACAO | CAROLINAS | LUQUILLO | ISIDRO A SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | C33801 | Jan-12-2016 | ACTIVE | 2,029.00 | 24,228.00 | 4,064.25 | 1,895.36 | 446.90 | 1,800.00 | 600.00 | 308.00 | 33,346.49 | 7.30 | CLERK TYPIST III | 11403 | | SCHOOL/AIDE | CLASSIFIED | INCLUDED | | Work day (7:30) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESSORI MOD) | 64998 | C33911 | Apr-01-2016 | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 308.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| HEAD OFFICE | HEAD OFFICE | | SCHOOL HEALTH | | C33836 | Sep-01-2020 | ACTIVE | 4,151.00 | 49,812.00 | 8,355.96 | 3,856.52 | 907.42 | 1,440.00 | 600.00 | 308.00 | 65,279.90 | 7.30 | OPERATIONS MANAGER | 27302 | | STATE | PROMOTION ARY | CLASSIFIED | EXCLUDED | Work day (7:30) |
| HEAD OFFICE | HEAD OFFICE | | OFFICE FOR THE PROMOTION OF ACADEMIC EXCELLENCE | | C33901 | Sep-02-2020 | ACTIVE | 4,151.00 | 49,812.00 | 8,355.96 | 3,856.52 | 907.42 | 1,440.00 | 600.00 | 308.00 | 65,279.90 | 7.30 | OPERATIONS MANAGER | 27302 | | STATE | PROMOTION ARY | CLASSIFIED | EXCLUDED | Work day (7:30) |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION | 90035 | C33916 | Jul-01-2016 | ACTIVE | 2,498.00 | 29,976.00 | 5,028.47 | 2,339.06 | 550.37 | 1,800.00 | 600.00 | 308.00 | 40,601.91 | 7.30 | ACCOUNTING ASSISTANT III | 11803 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| HUMACAO | CAROLINAS | RIO GRANDE | ANTERA ROSADO FUENTES | 33447 | C34380 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | C34387 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30739 | C34399 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | CAROLINAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36155 | C34418 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31617 | C34467 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | C34479 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | C34235 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN ELEMENTAR Y | 62679 | C34252 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | C34277 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | TRUJILLO ALTO | SAN JUAN | EL CONQUISTA DOR | 60895 | C34511 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL CORDERO (VOCATIONAL TRADE) | 61762 | C34320 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZE D) | 36012 | C34356 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | C36306 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 55140 | C36315 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |

| Region | Municipality | Municipality 2 | Name | ID | Code | Date | Status | | | | | | | | | | | Position | Class | | Fund | Type | Category | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | C36340 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSORI) | 75679 | C36347 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA III (MONTESSORI MOD) | 75770 | C36354 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUANITA GARCIA PERAZA | 62539 | C36371 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EVARISTO RIVERA CHEVREMONT | 61556 | C32160 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | C32181 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LCDO. GUILLERMO ATLES MOREAU (MONTESSORI MOD) | 64998 | C32197 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62547 | C32211 | Oct-01-2012 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | IEP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA GRANADA INTERMEDIATE | 60507 | C32218 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | C32237 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SUPERINTENDENT'S OFFICE | 94021 | F00499 | Aug-09-2012 | ACTIVE | 3,565.00 | 42,780.00 | 6,844.80 | 629.01 | 780.84 | 1,440.00 | 600.00 | 300.00 | 53,382.65 | 7.30 | TEACHER - ADMINISTRATIVE TIME | 8142 | | FEDERAL | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL F. SANTIAGO ECHEGARAY (STGO R. PALMER) | 17327 | F01107 | Aug-20-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | R01180 | Aug-01-2001 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,319.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | 51177 | R91193 | Oct-16-2001 | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 300.00 | 47,682.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45393 | R91212 | Aug-01-2001 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 43315 | R91227 | Aug-02-2004 | ACTIVE | 3,559.67 | 30,716.04 | 4,914.57 | 454.08 | 563.69 | 1,440.00 | 600.00 | 300.00 | 38,996.38 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRONICS) | 8119 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ELEANA DE GRACIA URRIAN SUP.) | 79936 | R91292 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | R91310 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9877 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | R91399 | Aug-20-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9876 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | R91399 | Aug-01-2013 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,786.75 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | R91429 | Aug-08-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EDUC. SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. OSCAR PORRATA DORIA (SPECIALIZED IN LANGUAGES) | 21873 | R91466 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACION | 30189 | C31709 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | 96613 | C31751 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | C31763 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | K0313 | C31865 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN (12) | SAN JUAN | SAN JUAN | PEDRO C. TIMOTHEE ANDINO | K6357 | C32100 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN (12) | SAN JUAN | SAN JUAN | WILLIAM D. BOYCE | K1564 | C32114 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN (12) | SAN JUAN | SAN JUAN | GABRIELA MISTRAL | K1382 | C32113 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN (12) | SAN JUAN | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | K1424 | C32124 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN (12) | SAN JUAN | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | K1424 | C32139 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN (12) | SAN JUAN | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO RI MOD) | K6953 | C32151 | Oct-01-2012 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.39 | 300.37 | 1,800.00 | 300.00 | 23,071.07 | 7.30 | 3EP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | N/a84 | C31872 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | S2555 | C31889 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECHMBEDIN T. DELICIAS) | S6440 | C31932 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | S5757 | C31962 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | ELVIRA VICENTE | S3663 | C31985 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | S. U. ZOILO GRACIA | S1797 | C32016 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | CARMEN BENITEZ | B0841 | R81603 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.31 | 342.20 | 424.80 | 1,440.00 | 600.00 | 29,795.05 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | B0270 | R81623 | Aug-15-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.31 | 342.20 | 424.80 | 1,440.00 | 600.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | FEDERICO DEGETAU | K6312 | R81726 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.31 | 342.20 | 424.80 | 1,440.00 | 600.00 | 29,795.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | S. U. JORGE LUCAS | U1938 | R81774 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,152.80 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | WESTERN DETENTION CENTER | R6649 | R80134 | Nov-18-2019 | ACTIVE | 2,100.00 | 25,200.00 | 4,032.00 | 374.10 | 464.40 | 1,440.00 | 600.00 | 32,416.50 | 6.00 | M. NON- OCCUPATIONAL AGRICULTURAL TEACHERS | 9647 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE SOCIAL TREATMENT CENTER | S6149 | R83143 | Nov-02-2020 | June 30 2021 | ACTIVE | 2,886.67 | 34,640.04 | 5,542.41 | 310.88 | 634.32 | 1,440.00 | 300.00 | 43,675.73 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7001 | STATE | ELIGIBLE TEMPORARY | FACULTY- ADMINISTRA TIVE | INCLUDED |
| PONCE | PONCE | PONCE | JULIO COLLAZO | S2704 | K22439 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | F0136 | K22485 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | Z5627 | K22565 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. JUAN JOSE OSUNA | Z0818 | K22518 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | Z1055 | K22524 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SITIRICHE | Z6765 | K22538 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LA FERMINA | 30916 | CM379 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | FAJARDO | CEIBA | ABEL SPORT EDUC CENTER OF CEIBA (SPECIALIZED) | 30167 | CM383 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTAR | 35535 | CM411 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | CM450 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | CM475 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | CM522 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | HERMINA DIAZ APONTE (LALO ALTO) (MONTESSORI MOD) | 68138 | CM177 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED D SCIENCE AND MATH) | 62893 | CM216 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61852 | CM233 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EVARISTO RIVERA CHEVREMON T | 61556 | CM236 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | CAROLINA | CAROLINA | RVDO. FELIX CASTRO RODRIGUEZ | 62174 | CM245 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ABRAHAM LINCOLN | 61398 | CM283 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EMILIO DEL TORO CUEVAS (SPECIALIZED) | 62513 | C32177 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | C32186 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRON DO | 60955 | C32240 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | C32255 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 78253 | C32263 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 78253 | C32280 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 75912 | CM384 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | CAROLINA | CAROLINA | RVDO. FELIX CASTRO RODRIGUEZ | 62174 | CM325 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | 75630 | CM328 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANTONIO ROSA GUZMAN (BO. MARIANA) | 35774 | CM347 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | LAS PIEDRAS | JUNCOS | PEDRO BOSH SALGAS | 30643 | CM353 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 33936 | CM368 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | CM374 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | C3M323 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 33340 | C3K815 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN INTERMEDIA TE(HAIL PIMENTAL) | 32227 | C3K8S4 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | RAMON QUIÑONEZ PACHECO | 30239 | C3H412 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUNOZ | 23309 | C3H443 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA MERCADO | 42406 | C11833 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED | INCLUDED |
| SAN JUAN (L2) | SAN JUAN | SAN JUAN | LUIS LLORENS TORRES (MONTESSO RI) | 63081 | C11880 | Oct-19-2011 | | ACTIVE | 1,446.99 | 17,363.88 | 2,912.79 | 1,274.24 | 323.35 | 1,800.00 | 600.00 | 308.00 | 24,682.26 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | MANUEL A. PEREZ | 62604 | C11922 | May-03-2010 | | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 308.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED | INCLUDED |
| SAN JUAN (L2) | SAN JUAN | SAN JUAN | RAMON POWER Y GIRALT | 62123 | C11958 | May-03-2010 | | ACTIVE | 1,764.61 | 21,177.68 | 3,552.56 | 1,665.99 | 392.60 | 1,800.00 | 600.00 | 308.00 | 29,496.23 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED | INCLUDED |
| SAN JUAN (L2) | SAN JUAN | SAN JUAN | RAMON POWER Y GIRALT | 62123 | C11974 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.98 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED | INCLUDED |
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17459 | C11991 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 393.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (S.U. RIO PEÑA POBRE) | 36350 | C11998 | May-03-2010 | | ACTIVE | 1,575.76 | 18,909.12 | 3,172.01 | 1,492.45 | 351.16 | 1,800.00 | 600.00 | 308.00 | 26,632.75 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | R44638 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 22119 | R44694 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24810 | R44715 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | S. U. PASTO (MONTESSO RI) | 20214 | R44719 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEXIDOR | 26336 | R44722 | May-22-2019 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 366.94 | 703.44 | 1,440.00 | 600.00 | 308.00 | 48,254.95 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | R44727 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | C3H496 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTAR | 71720 | C3H498 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. HONORIO HERNANDEZ | 12914 | C3H534 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S MARCHAND | 17416 | C3H547 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74807 | C3H556 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LARACUENT E | 75669 | C3H564 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | C3K103 | Sep-09-2020 | Redacted for P | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.96 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23102 | STATE | REGULAR | CLASSIFIED | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | FRANCISCO VALDES | 21306 | C36109 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | ISP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20860 | C36162 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | ISP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20669 | C36166 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | ISP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32480 | C36187 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | ISP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | LUIS MUÑOZ RIVERA (ELEMENTARIA) | 40477 | C36196 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | ISP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | C34982 | Sep-09-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S.U. ANTONIO RIVERA | 76257 | C34989 | Sep-09-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BOTIJAS #1 (SPECIALIZED) | 12716 | C34995 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | C34997 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ONOFRE CARBALLEIR A | 70805 | C34612 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56101 | C34699 | Sep-09-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | R5682 | R91294 | Aug-27-2001 | | ACTIVE | 2,801.67 | 33,620.04 | 5,379.21 | 496.19 | 615.96 | 1,440.00 | 600.00 | 300.00 | 42,459.40 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30098 | R91519 | Aug-02-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.31 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | S. U. ALEJANDRIN A RIOS (S.U. SABANA) | 31393 | R91527 | Aug-01-2008 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 635.48 | 1,440.00 | 600.00 | 300.00 | 43,810.85 | 6.00 | NON SCHOOL SOCIAL WORKER | 9974 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R91616 | Aug-02-2004 | | ACTIVE | 3,264.67 | 39,176.04 | 6,268.17 | 576.75 | 715.97 | 1,440.00 | 600.00 | 300.00 | 49,084.93 | 6.00 | M. INDUSTRIAL EDUC. (REFRIG. AND AIR CONDITIONING) | 8256 | STATE | REGULAR | VOCATIONAL TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | FRANCISCO "PACO" DAVILA (SPECIALIZED BILINGUAL) | 35923 | R91729 | Aug-01-2005 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.31 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | EDMUNDO DEL VALLE | 34314 | R91734 | Sep-07-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZED IN TECHNOLOGY) | 23598 | C12177 | Jan-07-2014 | | ACTIVE | 1,351.08 | 16,222.56 | 2,721.33 | 1,286.90 | 302.81 | 1,800.00 | 600.00 | 300.00 | 23,241.63 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ELISEA PASCUAL | 25601 | C12211 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO (JOSE RIO LAJAS) | R5562 | C12423 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.96 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LA CRUZ DE SANTANA | 35071 | C12946 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51698 | C12662 | Nov-12-2014 | | ACTIVE | 1,351.08 | 16,213.08 | 2,719.74 | 1,286.20 | 302.64 | 1,800.00 | 600.00 | 300.00 | 23,220.66 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51621 | C12674 | May-03-2010 | | ACTIVE | 1,758.40 | 21,100.80 | 3,539.66 | 1,660.11 | 390.61 | 1,800.00 | 600.00 | 300.00 | 29,399.19 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | C12712 | Dec-04-2014 | | ACTIVE | 1,582.14 | 18,985.68 | 3,184.81 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | K7462 | C36206 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | ISP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | 45955 | C36233 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | S. U. ALFREDO DORRINGTO N (21ST CENTURY) | 44891 | C36242 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| PONCE | PONCE | PONCE | ANTONIO PAOLI | 55871 | C36276 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | C36295 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTAR Y | 58081 | C36319 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | 58172 | C10925 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | 40030 | C32030 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| PONCE | SANTA ISABEL | VILLALBA | NORMA I. TORRES COLON | 56077 | C32040 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | C32049 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | UHS - UPR SECONDARY SCHOOL | 09835 | C32078 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL HERNANDEZ MARIN | 61349 | C32117 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36327 | C34455 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | LAS PIEDRAS | HUMACAO | JUAN PONCE DE LEON (SPECIALIZE D BILINGUAL) | 33704 | C34472 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | C34509 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA IRIZARRY DE PUIG | 71514 | C34622 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | C34644 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (FRISCO) FUENTES | 62182 | C36336 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | C36343 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | C36350 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | C36377 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS LLORENS TORRES (MONTESSO RI) | 63081 | C36385 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | WILLIAM D. BOYCE | 61564 | C36396 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUINONES MEDINA | 35762 | C34373 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | FAJARDO | NAGUABO | QUEBRADA GRANDE | 31609 | C34394 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | C34407 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | PATILLAS | MARIA DAVILA SEMIDEY (SPECIALIZED BILINGUAL) | Z5523 | C3HH14 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | Z5239 | C3HH26 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTAR | 31245 | C3HH34 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | LARES | GABRIELA MISTRAL | 11393 | C12756 | May-03-2010 | ACTIVE | 1,752.92 | 21,035.05 | 3,528.62 | 1,655.08 | 389.41 | 1,800.00 | 600.00 | 300.00 | 29,216.19 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 16226 | C12762 | Aug-25-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | LA CARMEN | Y0641 | C12857 | May-03-2010 | ACTIVE | 1,461.02 | 17,532.24 | 2,941.03 | 1,387.12 | 326.38 | 1,800.00 | 600.00 | 300.00 | 24,894.77 | 6.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | INDIERA FRIA | X1913 | C12858 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RIO CAÑAS ABAJO | K7571 | C12929 | May-03-2010 | ACTIVE | 979.00 | 11,688.00 | 1,960.66 | 940.03 | 221.18 | 1,800.00 | 600.00 | 300.00 | 17,517.88 | 6.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | X2945 | C12045 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERWIND HIGH SCHOOL | K7942 | C10061 | Mar-05-1981 | ACTIVE | 1,863.00 | 22,356.00 | 3,750.22 | 1,756.13 | 413.21 | 1,800.00 | 600.00 | 300.00 | 30,983.56 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36225 | R9U759 | Aug-02-2004 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 326.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA CAPRI | X2968 | R9U805 | Aug-01-2002 | ACTIVE | 2,496.67 | 29,960.04 | 4,793.61 | 443.12 | 550.08 | 1,440.00 | 600.00 | 300.00 | 38,094.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50409 | R92536 | Aug-01-2006 | ACTIVE | 2,339.17 | 28,070.04 | 4,491.21 | 915.72 | 516.06 | 1,440.00 | 600.00 | 300.00 | 35,841.02 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | 58255 | R92086 | Aug-01-2002 | ACTIVE | 2,759.17 | 33,110.04 | 5,297.61 | 484.80 | 606.78 | 1,440.00 | 600.00 | 300.00 | 41,851.22 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JULIO ALVARADO | 55475 | R92128 | Aug-01-2002 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | R92134 | Aug-01-2005 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.32 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FIORLINA MELENDEZ | D2225 | C3HH60 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | 75267 | C3HH81 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | IMBERY | 16744 | C3HH91 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | CIALES | JAIME CORA ORTIZ (S.U. RIO PIEDRA) | 17889 | C3HI20 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ELEANA DE GRACIA (URBAN SUP.) | 79108 | C3HI42 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 16291 | R87012 | Aug-01-2006 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | NEW INTERMEDIA TE | 16594 | R87017 | Aug-01-2006 | ACTIVE | 3,371.67 | 40,460.04 | 6,473.61 | 593.27 | 739.08 | 1,440.00 | 600.00 | 300.00 | 50,616.10 | 6.00 | MANUAL SOCIAL WORKER | 9974 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO (J TITO) DELGADO (21ST CENTURY) | 11502 | R87028 | Aug-01-2008 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,739.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | R87043 | Sep-03-2012 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40022 | R87096 | Aug-01-2008 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,372.55 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLDUND | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A VARGAS | 15453 | R87109 | Aug-01-2008 | | ACTIVE | 3,851.67 | 46,220.04 | 7,395.21 | 678.89 | 842.76 | 1,440.00 | 600.00 | 300.00 | 57,484.90 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLDUND | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56101 | R92161 | Aug-01-2008 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.40 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLDUND | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 66869 | R92185 | Aug-02-2004 | | ACTIVE | 2,511.67 | 30,140.04 | 4,822.41 | 445.73 | 553.32 | 1,440.00 | 600.00 | 300.00 | 38,309.50 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | SCHOOLDUND | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | R92232 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLDUND | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | MIGUEL GONZALEZ BAUZA | 57323 | R92234 | Aug-01-2002 | | ACTIVE | 2,826.67 | 33,920.04 | 5,427.21 | 500.54 | 621.36 | 1,440.00 | 600.00 | 300.00 | 42,817.15 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLDUND | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIATE JUAN SERRALLES | 57562 | R92306 | Aug-17-2001 | | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 300.00 | 48,040.30 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTAR Y | 58681 | R92342 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | R87165 | Aug-01-2008 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | R87215 | Aug-01-2008 | | ACTIVE | 2,619.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 300.00 | 39,776.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | R87223 | Aug-01-2008 | | ACTIVE | 3,979.17 | 35,750.04 | 5,720.01 | 527.08 | 654.30 | 1,440.00 | 600.00 | 300.00 | 44,999.42 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTAR Y) | 11403 | R87233 | Aug-01-2008 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | GABRIELA MISTRAL | 11593 | R87255 | Aug-01-2008 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | R87269 | Aug-01-2008 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JAIME COIRA ORTIZ (S.U. BO. POZAS) | 17889 | C34551 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | ROSA L. ZAYAS (CEDRO ARRIBA) | 71308 | C34568 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DELIA DAVILA DE CABAN (MONTESSO RI MOD) | 71629 | C34572 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | C34586 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | CARMEN BARROSO MORALES | 71662 | C34607 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ANGELICA GOMEZ DE BETANCOUR T | 10437 | C34621 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | 75267 | C34538 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | C34580 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA MAREN | 70456 | C34645 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. MATRULLAS | 12666 | C34665 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | C34669 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | CJH689 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED (Work day (7:00)) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED BILINGUAL) | 77552 | CJH624 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED (Work day (7:00)) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | CJH637 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED (Work day (7:00)) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | CJH684 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED (Work day (7:00)) | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55483 | CJH695 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED (Work day (7:00)) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 50229 | CJH747 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED (Work day (7:00)) | INCLUDED |
| PONCE | YAUCO | GUANICA | LUIS MUNOZ RIVERA | 50773 | CJH752 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED (Work day (7:00)) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | CJH663 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED (Work day (7:00)) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70581 | CJH668 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED (Work day (7:00)) | INCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | CJH701 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED (Work day (7:00)) | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | CJH719 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED (Work day (7:00)) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | RAMON LOPEZ BERRIOS (EMILIA BONILLA) | 58495 | CJH734 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED (Work day (7:00)) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | CJH754 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED (Work day (7:00)) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | R92349 | Aug-01-2001 | ACTIVE | 3,541.67 | 42,500.04 | 6,800.01 | 624.95 | 775.80 | 1,440.00 | 600.00 | 300.00 | 53,040.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | 58172 | R92356 | Aug-03-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | R92381 | Sep-07-2001 | ACTIVE | 2,714.17 | 32,570.04 | 5,211.21 | 480.97 | 597.06 | 1,440.00 | 600.00 | 300.00 | 41,207.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | FLORENCIA GARCIA | 35592 | R92571 | Aug-29-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUNOZ RIVERA (21ST CENTURY) | 22327 | R92585 | Aug-27-2001 | ACTIVE | 2,834.17 | 34,010.04 | 5,441.61 | 501.85 | 622.98 | 1,440.00 | 600.00 | 300.00 | 42,924.47 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | ADALBERTO SANCHEZ (BO. ANCONES ELEM.) | 27714 | R92590 | Sep-14-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R87302 | Aug-01-2008 | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,234.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | JOSE VIZCARRON DO (SU ANGELES) | 13318 | R87321 | Aug-01-2008 | ACTIVE | 2,551.67 | 30,620.04 | 4,899.21 | 452.69 | 561.96 | 1,440.00 | 600.00 | 300.00 | 38,881.90 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70425 | R87358 | Aug-01-2008 | ACTIVE | 3,426.67 | 41,120.04 | 6,579.21 | 604.94 | 755.96 | 1,440.00 | 600.00 | 300.00 | 51,401.15 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTARY | 70243 | R87403 | Aug-01-2008 | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 300.00 | 40,241.15 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | R87418 | Aug-01-2008 | ACTIVE | 3,029.17 | 36,350.04 | 5,816.01 | 535.78 | 665.10 | 1,440.00 | 600.00 | 300.00 | 45,714.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | R87426 | Aug-01-2008 | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 300.00 | 36,520.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | Name | ID | Date | | Status | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | SANTIAGO TORRES | 14355 | R91626 | Aug-01-2002 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 685.40 | 1,440.00 | 600.00 | 308.00 | 47,324.80 | 6.00 | | PRA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOL/UNID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | LUIS MUÑOZ MARIN (MONTESSORI MOD) | 26085 | R91636 | Aug-01-2002 | | ACTIVE | 3,111.67 | 37,340.04 | 5,974.41 | 550.13 | 662.92 | 1,440.00 | 600.00 | 308.00 | 46,895.50 | 6.00 | | PRA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOL/UNID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 30941 | R92677 | Aug-04-2003 | | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 308.00 | 39,168.10 | 6.00 | | PRA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL/UNID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CANDIDO BERRIOS | 30304 | R92662 | Sep-19-2001 | | ACTIVE | 2,791.67 | 33,500.04 | 5,360.01 | 494.45 | 613.80 | 1,440.00 | 600.00 | 308.00 | 42,316.30 | 6.00 | | PRA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOL/UNID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | R92700 | Aug-04-2003 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | | PRA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOL/UNID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. FEDERICO DEGETAU | 10346 | R93066 | Aug-01-2001 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | | PRA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOL/UNID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | CARMEN SOLA DE PEREIRA | 57182 | C34706 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,094.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PURIFICACION RODRIGUEZ (21ST CENTURY) | 50942 | C34710 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,094.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | C34740 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,094.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | UTUADO | DR. EFRAIN GONZALEZ TEJERA | 17707 | C34797 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,094.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 50229 | C34806 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,094.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | CAPITANEJO | 52183 | C34816 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,094.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51698 | C34626 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,094.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66306 | C34849 | Apr-19-2019 | | ACTIVE | 2,209.00 | 26,508.00 | 4,446.72 | 2,072.76 | 497.94 | 1,800.00 | 600.00 | 308.00 | 36,224.42 | 7.30 | | ADMINISTRATIVE ASSISTANT II | 11902 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | TECHNICAL EDUCATION | | C34941 | Apr-21-2020 | | ACTIVE | 1,345.62 | 16,087.44 | 2,696.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | | ACCOUNTANT I | 24101 | | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | C35066 | Sep-28-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A (SAN ANTONIO) | 71124 | C35096 | Sep-29-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSEFITA MONSERRAT E DE SELLES | 70532 | C35124 | Oct-01-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | C35139 | Sep-29-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | C35170 | Sep-22-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71654 | C35199 | Sep-23-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | C35224 | Sep-24-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. CARMEN ZENAIDA VEGA (LA PLATA) | 20339 | C35228 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D ORTIZ ORTIZ (S. U. SUMIDERO) | 23081 | C35251 | Sep-22-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR Y (MONTESSORI MOD) | 21188 | C35256 | Sep-21-2020 | Redacted for P | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | Redacted for P | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYNABO | GUAYNABO | DR. MARIA SOCORRO LACOT | 28563 | C35279 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYNABO | SALINAS | JOSE PADIN | 52894 | C35287 | Sep-28-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | GURABO | MATIA G.GARCIA C.PRE.VOC. | 22012 | C35325 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTAR | 35531 | C35346 | Sep-14-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | PETRA MERCADO | 34884 | C35421 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | C35423 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | SANTIAGO TORRES | 34355 | C35429 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | C35432 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32433 | C35451 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIA TE (21ST CENTURY) | 46803 | C35558 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | ANTONIO PAOLI | 55871 | C35581 | Sep-26-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SABINO RIVERA BERRIOS | 56248 | C35656 | Sep-25-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | C35688 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSO RI) | 75879 | C35754 | Sep-22-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 75253 | C35759 | Sep-22-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BERNARDO HUYKE (MONTESSO RI MOD) | 70409 | R85138 | Aug-04-2003 | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 453.55 | 326.20 | 1,440.00 | 600.00 | 308.00 | 37,307.80 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | R85140 | Aug-12-2002 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 504.90 | 1,440.00 | 600.00 | 308.00 | 38,331.05 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 70516 | R85134 | Aug-01-2001 | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 308.00 | 49,685.95 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 75812 | R85186 | Aug-01-2001 | ACTIVE | 2,911.67 | 34,940.04 | 5,590.41 | 515.20 | 639.72 | 1,440.00 | 600.00 | 308.00 | 44,033.56 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70904 | R85198 | Aug-01-2002 | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.06 | 1,440.00 | 600.00 | 308.00 | 39,883.60 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | R85255 | Aug-01-2006 | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 308.00 | 48,254.95 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. ANTONIO S. PEDREIRA (SPECIALIZE D) | 61333 | C35770 | Sep-30-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | NEMESIO R. CANALES I | 60946 | C35789 | Sep-22-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FEDERICO ASENJO (PRE-TECH) (SPECIALIZE D) | 62032 | C35817 | Nov-12-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA GRANADA INTERMEDIA TE | 65007 | C35824 | Oct-13-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | PONCE DE LEON | 62547 | C35827 | Aug-22-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LDO. GUILLERMO ATILES MOREAU (MONTESORRI MOD) | 64998 | C35830 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO ( J TITO ) DELGADO (21ST CENTURY) | 11302 | R85233 | Aug-12-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,324.01 | 464.00 | 376.00 | 1,440.00 | 600.00 | 39,812.05 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | R85348 | Aug-08-2001 | | SUSPENSION WITH PAY | 2,680.00 | 32,160.00 | 5,245.40 | 475.02 | 389.68 | 1,440.00 | 600.00 | 40,718.20 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | SUSPENSION OF EMPLOYMEN T WITHOUT DEPRIVATIO N OF SALARY | Aug-03-2020 | Jun-02-2021 |
| ARECIBO | CAMUY | LARES | GABRIELA MISTRAL | 11393 | R85257 | Aug-01-2005 | | ACTIVE | 2,066.67 | 24,800.04 | 3,968.01 | 366.30 | 457.20 | 1,440.00 | 600.00 | 31,941.55 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R85390 | Aug-20-2001 | | ACTIVE | 3,916.67 | 41,000.04 | 6,560.01 | 663.20 | 798.80 | 1,440.00 | 600.00 | 51,260.05 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ARTURO LLUBERAS | 32463 | R85499 | Aug-01-2000 | | ACTIVE | 2,446.67 | 29,360.04 | 4,697.61 | 434.42 | 329.28 | 1,440.00 | 600.00 | 37,379.35 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | R85491 | Aug-01-2002 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 354.90 | 1,440.00 | 600.00 | 38,281.05 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ (TEBO) | 15764 | C36000 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | C36007 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | ELI RAMOS ROSARIO | 18176 | C36024 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | C36027 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | ELI RAMOS ROSARIO | 18176 | C36020 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | C36041 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | S. U. JOSE R. BARRERAS (21ST CENTURY) | 12401 | R85498 | Aug-04-2003 | | ACTIVE | 3,136.67 | 37,640.04 | 6,022.41 | 554.46 | 686.32 | 1,440.00 | 600.00 | 47,253.25 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72058 | R85513 | Aug-04-2003 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 322.80 | 1,440.00 | 600.00 | 36,950.05 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALMIRANTE | 72090 | R85526 | Mar-04-2003 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 354.90 | 1,440.00 | 600.00 | 38,281.05 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZE D IN TECHNOLOG Y) | 23598 | R85633 | Oct-22-2001 | | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 370.60 | 1,440.00 | 600.00 | 39,454.30 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 23531 | R85644 | Aug-29-2001 | | ACTIVE | 2,869.17 | 34,670.04 | 5,547.21 | 511.42 | 624.86 | 1,440.00 | 600.00 | 43,711.52 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | C36043 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZE D BILINGUAL) | 77552 | C36080 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | C36090 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTAR Y) | 12369 | C36097 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. SANAMUERT OS | 12765 | C36101 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | C36104 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | PAULA MOJICA | 20991 | R83649 | Aug-01-2002 | | ACTIVE | 2,491.67 | 29,900.04 | 4,794.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | R85749 | Aug-28-2002 | | ACTIVE | 2,491.67 | 29,900.04 | 4,794.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 31070 | R85752 | Aug-01-2000 | | ACTIVE | 2,139.17 | 25,670.04 | 4,117.21 | 380.92 | 472.06 | 1,440.00 | 600.00 | 308.00 | 32,979.02 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIA TE BO. MEDIANIA | 36046 | R85775 | Sep-16-2002 | | ACTIVE | 2,491.67 | 29,900.04 | 4,794.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | LUIS MUÑOZ MARIN | 34264 | R85894 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.21 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | S. U. JORGE LUCAS | 51938 | R85928 | Aug-01-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | C36125 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23161 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | JUANA COLON (MONTESSO RI MOD) | 21758 | C36126 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23161 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | NEW VOCATIONA L HIGH SCHOOL | 28530 | C36131 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23161 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | C36140 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23161 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTAR Y | 28084 | C36142 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23161 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47662 | C36207 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23161 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55483 | R85959 | Aug-02-2004 | | ACTIVE | 2,991.67 | 35,900.04 | 5,744.01 | 529.25 | 657.00 | 1,440.00 | 600.00 | 308.00 | 45,178.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LIBRADO NET | 54247 | R85967 | Aug-02-2004 | | ACTIVE | 2,539.17 | 30,470.04 | 4,875.21 | 450.52 | 559.26 | 1,440.00 | 600.00 | 308.00 | 38,703.02 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | HERMINIO W. SANTAELLA | 17826 | R85988 | Aug-01-2008 | | ACTIVE | 2,396.67 | 28,760.04 | 4,601.61 | 425.72 | 528.48 | 1,440.00 | 600.00 | 308.00 | 36,663.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70284 | R87010 | Aug-01-2008 | | ACTIVE | 2,184.17 | 26,210.04 | 4,193.61 | 388.75 | 482.58 | 1,440.00 | 600.00 | 308.00 | 33,622.97 | 6.00 | MA. SEC EDUC. (SPANISH) | 9839 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | EUGENIO HERNANDEZ | 12914 | R87042 | Aug-01-2001 | | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.84 | 1,440.00 | 600.00 | 308.00 | 49,328.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | ROSENDO MATIENZO CINTRON | 41566 | C36224 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23161 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIA TE (21ST CENTURY) | 46803 | C36257 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23162 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | C36266 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23161 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | C36307 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23161 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | C36316 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23161 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | UTUADO | UTUADO | DR.EFRAIN GONZALEZ TEJERA | 17707 | C36318 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23161 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 60003 | C36332 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23161 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSO RI) | 75788 | C36355 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23161 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | PONCE DE LEON | 62547 | C36369 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | C36372 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | VICENTE ACEVEDO BALLESTER | 18224 | F00905 | Aug-24-1999 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 611.08 | 1,440.00 | 600.00 | 42,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH M. EMERSON (21ST CENTURY) | 10967 | F01106 | Aug-01-2008 | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 38,271.72 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | F01218 | Nov-15-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 41,600.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | F01241 | Sep-14-1992 | ACTIVE | 3,561.67 | 42,740.04 | 6,838.41 | 628.43 | 780.12 | 1,440.00 | 600.00 | 53,335.04 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | F01761 | Aug-24-2000 | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 47,324.80 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45353 | F01211 | Aug-01-2001 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 43,101.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31034 | F01508 | Aug-01-2001 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.42 | 604.08 | 1,440.00 | 600.00 | 41,672.35 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIATE BO. MEDIANIA | 36046 | F01574 | Feb-19-2003 | ACTIVE | 3,136.67 | 37,640.04 | 6,022.41 | 554.48 | 688.32 | 1,440.00 | 600.00 | 47,253.25 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 30247 | F01603 | Aug-04-2003 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 611.08 | 1,440.00 | 600.00 | 42,461.10 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | F01623 | Aug-02-2004 | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 47,897.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ROSA PASCUALA PABIS | 34769 | F01633 | Aug-01-2005 | ACTIVE | 2,289.17 | 27,470.04 | 4,395.21 | 407.02 | 505.26 | 1,440.00 | 600.00 | 35,125.52 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AVILA | 34272 | F01723 | Aug-17-2001 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | F01750 | Aug-04-2003 | ACTIVE | 3,111.67 | 37,340.04 | 5,974.41 | 550.13 | 682.92 | 1,440.00 | 600.00 | 46,895.50 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | INTERMEDIATE SEPTEMBER 20, 1988 | 35295 | F01781 | Aug-04-2003 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 40,599.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | 34785 | F01623 | Jan-11-2011 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 31,512.25 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | 55350 | F00037 | Aug-10-2001 | ACTIVE | 3,354.17 | 40,250.04 | 6,440.01 | 592.33 | 735.30 | 1,440.00 | 600.00 | 50,365.67 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | 38172 | F00074 | Aug-01-2007 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 35,161.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | F00144 | Aug-01-2001 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 40,956.85 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | F00190 | Apr-25-2002 | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 43,389.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT E (21ST CENTURY) | 53009 | F00207 | Aug-01-2008 | ACTIVE | 2,246.67 | 26,960.04 | 4,313.61 | 399.42 | 496.08 | 1,440.00 | 600.00 | 34,517.25 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LUCY ORELLASCA | 52365 | F00244 | Aug-01-2001 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 43,031.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | F00202 | Aug-01-2001 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 40,599.10 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | WEBSTER ELEMENTARY | 51962 | F00228 | Aug-01-2001 | ACTIVE | 2,739.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 41,565.62 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | PEÑUELAS | WEBSTER ELEMENTARY II | 51862 | R92257 | Aug-01-2001 | ACTIVE | 2,771.67 | 33,260.04 | 5,521.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | | MA. EDUC. LEVEL (4-6) | 9969 |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50294 | R92347 | Aug-02-2009 | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 300.00 | 36,914.27 | 6.00 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | 9607 |
| PONCE | SANTA ISABEL | VILLALBA | NORMA I. TORRES COLON | 56077 | R92354 | Aug-07-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | 9607 |
| PONCE | YAUCO | PEÑUELAS | JOSEFA VELEZ BAUZA | 57919 | R92287 | Aug-01-2001 | ACTIVE | 2,574.17 | 40,490.04 | 6,476.41 | 595.81 | 739.62 | 1,440.00 | 600.00 | 300.00 | 50,651.87 | 6.00 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | 9607 |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | R92292 | Nov-06-2001 | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,111.55 | 6.00 | SCHOOLDANCE | REGULAR | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIO ROMERO MUÑIZ | 51441 | R92299 | Aug-01-2005 | ACTIVE | 2,324.17 | 28,810.04 | 4,481.61 | 414.85 | 514.98 | 1,440.00 | 600.00 | 300.00 | 35,769.47 | 6.00 | SCHOOLDANCE | REGULAR | MA. SEC EDUC. (ENGLISH) | 9973 |
| CAGUAS | GUAYAMA | ARROYO | JOSE HORACIO CORA (21ST CENTURY) | 24752 | R92538 | Aug-04-2003 | ACTIVE | 3,099.17 | 37,190.04 | 5,950.41 | 547.96 | 680.22 | 1,440.00 | 600.00 | 300.00 | 46,716.62 | 6.00 | SCHOOLDANCE | REGULAR | MA. RESOURCE IN COMPUTER USE (K-12) | 9609 |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30709 | R92559 | Aug-01-2001 | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,902.30 | 6.00 | SCHOOLDANCE | REGULAR | MA. LIBRARIAN | 9579 |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35816 | R92607 | Aug-01-2002 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.30 | 6.00 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | 9607 |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | R92635 | Aug-01-2001 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,660.55 | 6.00 | SCHOOLDANCE | REGULAR | MA. EDUC. (SPANISH) | 9619 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64462 | R93040 | Aug-28-2001 | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 300.00 | 39,168.10 | 6.00 | STATE | REGULAR | FREE MUSIC SCHOOL TEACHER | 9938 |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | R93136 | Aug-01-2007 | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 300.00 | 37,915.97 | 6.00 | SCHOOLDANCE | REGULAR | SCHOOL SOCIAL WORKER | 9974 |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47902 | R93158 | Aug-01-2002 | ACTIVE | 2,614.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 300.00 | 39,776.17 | 6.00 | SCHOOLDANCE | REGULAR | MA. PHYSICAL EDUCATION (K-12) | 9575 |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11843 | R93190 | Aug-01-2002 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | STATE | REGULAR | M. FAM. CONS. EDUC. | 9983 |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 13917 | R93192 | Aug-01-2007 | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | 6.00 | SCHOOLDANCE | REGULAR | MA. PHYSICAL EDUCATION (K-12) | 9575 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 62424 | R93209 | Aug-17-2001 | ACTIVE | 3,151.67 | 37,820.04 | 6,051.21 | 557.09 | 691.56 | 1,440.00 | 600.00 | 300.00 | 47,467.90 | 6.00 | SCHOOLDANCE | REGULAR | SCHOOL COUNSELOR | 9986 |
| ARECIBO | MANATI | MANATI | ERNESTO CAPACHO | 12128 | R93224 | Aug-01-2002 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | SCHOOLDANCE | REGULAR | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 |
| ARECIBO | CAMUY | QUEBRADILLAS | MANUEL RAMOS HERNANDEZ | 17368 | R93241 | Aug-01-2001 | ACTIVE | 3,234.17 | 38,810.04 | 6,209.61 | 571.45 | 709.38 | 1,440.00 | 600.00 | 300.00 | 48,648.47 | 6.00 | SCHOOLDANCE | REGULAR | SCHOOL COUNSELOR | 9986 |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (J.C.) (SPECIALIZED IN MATH AND SPORTS) | 54619 | R93244 | Aug-01-2006 | ACTIVE | 2,289.17 | 27,470.04 | 4,395.21 | 407.02 | 505.26 | 1,440.00 | 600.00 | 300.00 | 35,125.52 | 6.00 | SCHOOLDANCE | REGULAR | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9620 |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R93300 | Aug-01-2001 | ACTIVE | 3,179.67 | 38,156.04 | 6,104.97 | 561.96 | 697.61 | 1,440.00 | 600.00 | 300.00 | 47,868.58 | 6.00 | STATE | REGULAR | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | R93303 | Aug-02-2009 | ACTIVE | 2,564.17 | 30,770.04 | 4,923.21 | 454.87 | 564.66 | 1,440.00 | 600.00 | 300.00 | 39,063.77 | 6.00 | STATE | REGULAR | M. FAM. CONS. EDUC. | 9983 |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | R93327 | Aug-10-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | 9607 |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | R93433 | Aug-01-2002 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | SCHOOLDANCE | REGULAR | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R93462 | Aug-01-2000 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,860.30 | 6.00 | SCHOOLDANCE | REGULAR | MA. SEC EDUC. (ENGLISH) | 9973 |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 11309 | R93463 | Aug-01-2001 | ACTIVE | 2,679.17 | 32,150.04 | 5,144.01 | 474.88 | 589.50 | 1,440.00 | 600.00 | 300.00 | 40,706.42 | 6.00 | SCHOOLDANCE | REGULAR | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | ABORETO | RAFAEL PONT FLORES (SPECIALIZED LANGUAGES) | 20255 | R93510 | Sep-06-2005 | | ACTIVE | 2,634.17 | 31,610.04 | 5,057.61 | 467.05 | 579.78 | 1,440.00 | 600.00 | 308.00 | 40,062.47 | 6.00 | MA: LIBRARIAN | 9970 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | | 11312 | R93526 | Aug-01-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | ENGLISH MA: ELEMENTARY LEVEL (K-6) | 9976 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | R93591 | Aug-02-2004 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA: SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BONIFACIO ALVARADO | 12518 | R93623 | Jan-22-2004 | | ACTIVE | 2,589.17 | 31,070.04 | 4,971.21 | 459.22 | 570.06 | 1,440.00 | 600.00 | 308.00 | 39,418.52 | 6.00 | MA: FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONAL TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | 75267 | R93631 | Aug-01-2008 | | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 489.67 | 607.86 | 1,440.00 | 600.00 | 308.00 | 41,922.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | R93658 | Nov-30-2001 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA: SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R93673 | Aug-04-2003 | | ACTIVE | 3,091.67 | 37,100.04 | 5,936.01 | 546.65 | 678.60 | 1,440.00 | 600.00 | 308.00 | 46,609.30 | 6.00 | MA: SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | GEORGINA ALVARADO | 45257 | R87118 | Aug-07-2008 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | MA: EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERNRINO HIGH SCHOOL | 67942 | R87127 | Aug-01-2008 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 425.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | R87159 | Aug-01-2008 | | ACTIVE | 2,289.17 | 27,470.04 | 4,395.21 | 407.02 | 505.26 | 1,440.00 | 600.00 | 308.00 | 35,125.52 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | R87182 | Aug-01-2008 | | ACTIVE | 2,159.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | R87205 | Aug-01-2008 | | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 548.82 | 681.30 | 1,440.00 | 600.00 | 308.00 | 46,788.17 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17799 | R87211 | Aug-01-2008 | | ACTIVE | 2,489.17 | 29,870.04 | 4,779.21 | 441.82 | 548.46 | 1,440.00 | 600.00 | 308.00 | 37,987.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R93725 | Aug-01-2007 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 308.00 | 49,685.95 | 6.00 | MA: RESOURCE IN COMPUTER USE (K-12) | 9909 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | R93759 | Aug-01-2008 | | ACTIVE | 2,939.17 | 35,270.04 | 5,643.21 | 520.12 | 645.66 | 1,440.00 | 600.00 | 308.00 | 44,427.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRIDO | 18242 | R93761 | Aug-01-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA: SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PETRGAMER ICA PAGAN | 20404 | R93764 | Mar-29-2008 | | ACTIVE | 3,386.34 | 40,660.08 | 6,505.61 | 598.27 | 742.68 | 1,440.00 | 600.00 | 308.00 | 50,854.65 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. RAMON T. RIVERA (S.U. LASTA) | 20545 | R93839 | Aug-17-2001 | | ACTIVE | 2,739.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 308.00 | 41,565.02 | 6.00 | ENGLISH MA: ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R94124 | Aug-01-2008 | | ACTIVE | 2,389.17 | 28,670.04 | 4,587.21 | 424.42 | 526.86 | 1,440.00 | 600.00 | 308.00 | 36,556.52 | 6.00 | SCHOOL SOCIAL WORKER | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) | 17799 | R94729 | Aug-01-2008 | | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 308.00 | 48,612.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOL (ELEMENTARY) | 11463 | R87236 | Aug-01-2008 | | ACTIVE | 3,129.17 | 37,550.04 | 6,008.01 | 553.18 | 686.70 | 1,440.00 | 600.00 | 308.00 | 47,145.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | R87286 | Aug-01-2008 | | ACTIVE | 2,601.67 | 31,220.04 | 4,995.21 | 461.39 | 572.76 | 1,440.00 | 600.00 | 308.00 | 39,597.40 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTAR | 12369 | R87296 | Aug-01-2008 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 308.00 | 46,072.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R87331 | Aug-01-2008 | | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 308.00 | 36,163.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUÑOZ RIVERA 2 (MONTESSORI MOD.) | 75820 | R87409 | Aug-01-2008 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21609 | R54190 | Aug-01-2008 | | ACTIVE | 2,864.17 | 34,370.0M | 5,499.21 | 507.07 | 625.46 | 1,440.00 | 600.00 | 308.00 | 41,353.77 | 6.00 | MA, SEC EDUC. (SPANISH) | 9819 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | S. U. JOSE CELSO BARBOSA | 20321 | R54199 | Aug-01-2002 | | ACTIVE | 2,466.67 | 29,600.0M | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | SPECIAL EDUCATION TEACHERS | 9907 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R54242 | Aug-04-2003 | | ACTIVE | 3,022.17 | 36,266.0M | 5,802.57 | 534.56 | 663.59 | 1,440.00 | 600.00 | 308.00 | 45,614.75 | 6.00 | M. AGRICULTURAL EDUC. OCCUP. (LIVESTOCK INDUSTRIES) | 9679 | | | SCHOOLWID E | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA GARRIGA | 21063 | R54288 | Aug-11-2003 | | ACTIVE | 2,746.67 | 32,960.0M | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.25 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 23119 | R54290 | Aug-01-2007 | | ACTIVE | 2,484.17 | 29,810.0M | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70011 | R54508 | Aug-28-2001 | | ACTIVE | 2,616.67 | 31,400.0M | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9863 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A(SAN ANTONIO) | 71134 | R57437 | Aug-01-2008 | | ACTIVE | 2,089.17 | 25,070.0M | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ANTONIO PAOLI (MONTESSO RI MOD) | 71728 | R57441 | Aug-01-2008 | | ACTIVE | 2,134.17 | 25,610.0M | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE PABLO MORALES | 71372 | R57472 | Aug-01-2008 | | ACTIVE | 2,771.67 | 33,260.0M | 5,321.61 | 490.97 | 609.46 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 20776 | R57539 | Aug-01-2008 | | ACTIVE | 2,161.67 | 25,940.0M | 4,150.41 | 384.83 | 477.72 | 1,440.00 | 600.00 | 308.00 | 33,301.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | R57561 | Aug-01-2008 | | ACTIVE | 2,226.67 | 26,840.0M | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 308.00 | 34,374.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | R57571 | Aug-01-2008 | | ACTIVE | 2,546.67 | 30,560.0M | 4,889.61 | 451.82 | 560.88 | 1,440.00 | 600.00 | 308.00 | 38,810.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | R54518 | Aug-01-2001 | | ACTIVE | 3,491.67 | 41,900.0M | 6,704.01 | 616.25 | 765.00 | 1,440.00 | 600.00 | 308.00 | 52,333.30 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9863 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | R54647 | Aug-01-2002 | | ACTIVE | 2,841.67 | 34,100.0M | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | ENGLISH MA, ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | R54610 | Aug-02-2010 | | ACTIVE | 1,941.67 | 23,300.0M | 3,728.01 | 346.35 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA, SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R54617 | Aug-01-2008 | | ACTIVE | 2,114.17 | 25,370.0M | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 308.00 | 32,621.27 | 6.00 | MA, SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75638 | R54630 | Aug-08-2001 | | ACTIVE | 3,671.67 | 32,060.0M | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA, SEC EDUC. (ENGLISH) | 9573 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | R54631 | Aug-01-2008 | | ACTIVE | 2,341.67 | 28,100.0M | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | MA, SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | R57600 | Aug-01-2008 | | ACTIVE | 3,441.67 | 41,300.0M | 6,608.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 308.00 | 51,617.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MARTA G.GARCIA C.(PRE.VOC. | 22012 | R57607 | Aug-01-2008 | | ACTIVE | 2,854.17 | 34,250.0M | 5,480.01 | 505.33 | 627.30 | 1,440.00 | 600.00 | 308.00 | 43,210.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AYALA | 34272 | R57689 | Aug-01-2008 | | ACTIVE | 2,016.67 | 24,200.0M | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | MARTA SANCHEZ (GUAYABO) | 32524 | R57732 | Aug-01-2008 | | ACTIVE | 1,991.67 | 23,900.0M | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9907 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S. U. JUAN B. SOTO | X0030 | R57745 | Aug-01-2008 | | ACTIVE | 3,059.17 | 36,710.0M | 5,873.61 | 541.00 | 671.58 | 1,440.00 | 600.00 | 308.00 | 46,144.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | X0469 | R57769 | Aug-01-2008 | | ACTIVE | 2,509.17 | 30,110.0M | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 308.00 | 38,273.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | R54671 | Aug-01-2007 | | ACTIVE | 3,254.17 | 39,050.0M | 6,248.01 | 574.93 | 713.70 | 1,440.00 | 600.00 | 308.00 | 48,934.67 | 6.00 | MA, LIBRARIAN | 9979 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | District | Municipality | Name | ID | Code | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Yrs | Position | Code2 | Type | Class | Group | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 76349 | R0H690 | Aug-04-2003 | ACTIVE | 2,491.67 | 29,900.04 | 4,794.01 | 442.25 | 349.00 | 1,440.00 | 600.00 | 308.00 | 38,623.30 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GIUSTI | 78832 | R3H818 | Aug-01-2002 | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.00 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | ADAPTED PHYSICAL EDUCATION (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HEMETERIO COLON | 52142 | R9H211 | Aug-02-2010 | ACTIVE | 2,309.17 | 27,710.04 | 4,433.61 | 415.50 | 509.58 | 1,440.00 | 600.00 | 308.00 | 35,411.72 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | S. U. CARMEN ZENAIDA VEGA (LA PLATA) | 20339 | R9H264 | Aug-06-2010 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INTERMEDIA TE BO. QUEBRADILLAS (21ST CENTURY) | 28456 | R9H285 | Aug-01-2008 | ACTIVE | 2,524.17 | 30,170.04 | 4,827.21 | 446.17 | 553.86 | 1,440.00 | 600.00 | 308.00 | 38,345.27 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | OLGA MAS RAMIREZ | N2209 | R0T796 | Aug-01-2008 | ACTIVE | 3,029.17 | 36,350.04 | 5,816.01 | 535.78 | 665.10 | 1,440.00 | 600.00 | 308.00 | 45,714.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | K7894 | R8T848 | Aug-01-2008 | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 308.00 | 46,072.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | N2473 | R8T853 | Aug-01-2008 | ACTIVE | 2,624.17 | 31,610.04 | 5,057.61 | 467.05 | 579.76 | 1,440.00 | 600.00 | 308.00 | 40,062.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAZTAMBID E | K3018 | R0T865 | Aug-01-2008 | ACTIVE | 2,929.17 | 35,150.04 | 5,624.01 | 518.28 | 643.50 | 1,440.00 | 600.00 | 308.00 | 44,283.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | K7647 | R8T892 | Nov-12-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | R9H261 | Aug-23-2010 | ACTIVE | 2,139.17 | 25,670.04 | 4,107.21 | 380.92 | 472.86 | 1,440.00 | 600.00 | 308.00 | 32,979.02 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | R9H604 | Aug-04-2009 | ACTIVE | 2,786.67 | 33,440.04 | 5,350.41 | 493.58 | 612.72 | 1,440.00 | 600.00 | 308.00 | 42,244.75 | 6.00 | MA. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R9H714 | Aug-09-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUÑOZ | 22309 | R9H881 | Aug-06-2010 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO LOPEZ CLAUDIO | 12245 | R9H973 | Aug-25-2010 | ACTIVE | 2,186.67 | 26,240.04 | 4,198.41 | 389.18 | 483.12 | 1,440.00 | 600.00 | 308.00 | 33,656.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | S0172 | R9H999 | Aug-20-2010 | ACTIVE | 2,289.17 | 27,470.04 | 4,395.21 | 407.02 | 505.26 | 1,440.00 | 600.00 | 308.00 | 35,125.52 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | S1631 | R9T933 | Aug-01-2008 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE JUAN SERRALLES | S7562 | R9T943 | Aug-01-2008 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | S2050 | R9T968 | Aug-01-2008 | ACTIVE | 3,014.17 | 36,170.04 | 5,787.21 | 533.17 | 661.86 | 1,440.00 | 600.00 | 308.00 | 45,500.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCERRIT | A0400 | R8B022 | Aug-01-2008 | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 308.00 | 40,241.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | G2424 | R8B070 | Aug-01-2008 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | TRAINING CENTER | 73494 | R8B122 | Aug-01-2008 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUÑOZ | 22309 | R97108 | Jan-11-2011 | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | R97503 | Jul-14-2011 | ACTIVE | 2,615.34 | 31,600.08 | 5,056.01 | 466.90 | 579.60 | 1,440.00 | 600.00 | 308.00 | 40,050.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R97509 | Jul-01-2011 | ACTIVE | 2,883.34 | 34,600.08 | 5,536.01 | 510.40 | 633.60 | 1,440.00 | 600.00 | 308.00 | 43,628.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FINE ARTS (SPECIALIZED) | 17343 | R97600 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-13 | 9976 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) (SPECIALIZED) | 17749 | R97607 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | TRUJILLO ALTO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | 68047 | R88140 | Aug-01-2012 | ACTIVE | 2,336.67 | 28,040.04 | 4,486.41 | 415.28 | 515.52 | 1,440.00 | 600.00 | 308.00 | 35,805.25 | 6.00 | SPECIAL EDUCATION (AUTISM) | 9667 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R88219 | Aug-01-2008 | ACTIVE | 2,109.17 | 25,310.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | SPECIAL EDUCATION (K-12) | 9607 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R88494 | Aug-01-2008 | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R88490 | Aug-01-2008 | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 308.00 | 37,558.22 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9947 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | JUAN PONCE DE LEON (SPECIALIZED BILINGUAL) | 33704 | R88491 | Aug-01-2008 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDINO CORDERO BERNARD (21ST CENTURY) | 52696 | R88506 | Aug-01-2008 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI-TAS | COMERIO | S. U. OSCAR PORRATA DORIA (SPECIALIZED IN LANGUAGES) | 11873 | R97627 | Aug-01-2012 | ACTIVE | 2,211.67 | 26,540.04 | 4,246.41 | 393.53 | 488.52 | 1,440.00 | 600.00 | 308.00 | 34,016.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | GENARO CAUTIÑO (SPECIALIZED IN SCIENCE AND MATHEMAT) | 24786 | R97639 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CONCEPCIO N MENDEZ CANO | 22143 | R97652 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL ELZABURU VIZCARRON DO (MONTESSOR RI) | 62624 | R97727 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 13912 | R97739 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | ROSENDO MATIENZO CINTRON | K1566 | R97740 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65003 | R98000 | Sep-13-2010 | ACTIVE | 2,091.67 | 25,100.04 | 4,016.01 | 372.65 | 462.60 | 1,440.00 | 600.00 | 308.00 | 32,299.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | R98001 | Sep-20-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R98007 | Aug-25-2010 | ACTIVE | 2,041.67 | 24,500.04 | 3,920.01 | 363.95 | 451.80 | 1,440.00 | 600.00 | 308.00 | 31,583.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72058 | R98013 | Aug-20-2010 | ACTIVE | 2,514.17 | 30,170.04 | 4,827.21 | 446.17 | 553.86 | 1,440.00 | 600.00 | 308.00 | 38,345.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZE D IN SPORTS) | 14241 | R98097 | Aug-25-2010 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | R98113 | Aug-13-2010 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIA SERRANO GONZALEZ | 51458 | R98115 | Aug-02-2010 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70860 | R98128 | Aug-02-2010 | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 308.00 | 32,621.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBID E | 70713 | R98145 | Aug-18-2010 | ACTIVE | 2,184.17 | 26,210.04 | 4,193.61 | 388.75 | 482.58 | 1,440.00 | 600.00 | 308.00 | 33,622.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A SAN ANTONIO) | 71134 | R98134 | Sep-20-2010 | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 308.00 | 32,621.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ALEJANDRO JR. CRUZ (SALATEO PARCELAS) | 71449 | R98168 | Aug-02-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | ALTERENCIA VALLE | 71530 | R98180 | Aug-02-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | CATANEI | 70763 | R98186 | Aug-02-2010 | | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 308.00 | 36,163.00 | 6.00 | 9743 | STATE | REGULAR | EARLY EDUCATION TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTARY (MONTESSORI MOD) | 21388 | R98206 | Aug-02-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.76 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | 9667 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (AUTISM) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 28324 | R98217 | Aug-26-2010 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | 9998 | STATE | REGULAR | SCHOOL SOCIAL WORK (PROG.SP.ED.) | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | R98252 | Aug-06-2010 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | 9667 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (AUTISM) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | K7894 | R98288 | Aug-02-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,134.50 | 6.00 | 9807 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 46264 | R98293 | Aug-02-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | 9807 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | R98316 | Aug-02-2010 | | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 308.00 | 32,549.72 | 6.00 | 9579 | SCHOOLHOUSE | REGULAR | MA. LIBRARIAN | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | R98376 | Aug-02-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.76 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | 9807 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | K0224 | R98471 | Aug-02-2010 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | 9807 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTARY K-6) | 26548 | R98502 | Aug-27-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | 9807 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | JOSE COLLAZO COLON | 34765 | R98514 | Sep-16-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | 9807 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | K0469 | R98541 | Oct-26-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | 9807 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | S. U. JOSE CELSO BARBOSA | 20321 | R98548 | Sep-27-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | 9807 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R98604 | Aug-25-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | 9807 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| PONCE | YAUCO | PENUELAS | MIGUEL GONZALEZ BAUZA | 57323 | R98624 | Aug-09-2010 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | 9978 | SCHOOLHOUSE | REGULAR | ENGLISH MA. ELEMENTARY LEVEL (K-6) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | M0045 | R98730 | Oct-27-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.76 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | 9667 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (AUTISM) | INCLUDED |
| SAN SEBASTIAN | ISABELA | CEFERINA CORDERO | 17657 | R98742 | Aug-02-2010 | | ACTIVE | 2,209.17 | 26,510.04 | 4,241.61 | 393.10 | 487.98 | 1,440.00 | 600.00 | 308.00 | 33,980.72 | 6.00 | 9667 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (AUTISM) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | K6662 | R98788 | Oct-26-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,134.50 | 6.00 | 9817 | SCHOOLHOUSE | REGULAR | MA. SEC. EDUC. (MATHEMATICS) | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | R98518 | Aug-01-2008 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | 9817 | SCHOOLHOUSE | REGULAR | MA. SEC. EDUC. (MATHEMATICS) | INCLUDED |
| CAGUAS | GURABO | GURABO | ANTONIO S. PEDREIRA | 20776 | R98526 | Aug-01-2008 | | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 308.00 | 31,870.00 | 6.00 | 9819 | SCHOOLHOUSE | REGULAR | MA. SEC. EDUC. (SPANISH) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | R98551 | Aug-01-2008 | | ACTIVE | 2,589.17 | 31,070.04 | 4,971.21 | 459.22 | 570.06 | 1,440.00 | 600.00 | 308.00 | 39,418.52 | 6.00 | 9820 | SCHOOLHOUSE | REGULAR | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | R98568 | Aug-08-2011 | | ACTIVE | 3,708.34 | 44,500.08 | 7,120.01 | 653.95 | 811.80 | 1,440.00 | 600.00 | 308.00 | 55,433.85 | 7.30 | 7002 | SCHOOLHOUSE | REGULAR | SCHOOL DIRECTOR III (K-12) | EXCLUDED |
| SAN JUAN (LD) | SAN JUAN | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | R98611 | Jul-01-2010 | | ACTIVE | 3,568.34 | 42,820.08 | 6,851.21 | 629.59 | 781.56 | 1,440.00 | 600.00 | 308.00 | 53,430.45 | 7.30 | 7002 | SCHOOLHOUSE | REGULAR | SCHOOL DIRECTOR III (K-12) | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ANTONIO PAOLI (MONTESSORI MOD) | 71738 | R98645 | Sep-09-2011 | Redacted for P | ACTIVE | 2,683.34 | 32,200.08 | 5,152.01 | 473.60 | 590.40 | 1,440.00 | 600.00 | 308.00 | 40,766.10 | 7.30 | 7002 | SCHOOLHOUSE | REGULAR | SCHOOL DIRECTOR III (K-12) | EXCLUDED |

| Region | Municipio | Municipio | School | Emp# | Pos# | Date | Status | | | | | | | | | Total | Factor | Description | Code | Type | Class | Category | Incl/Excl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | 46306 | R99770 | Oct-11-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | SEGUNDO RUIZ BELVIS | A18LI | R98772 | Oct-11-2010 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANDRES GRILLASCA | 54940 | R99784 | Aug-06-2010 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDINO CORDERO BERNARD (21ST CENTURY) | 52496 | R99805 | Oct-07-2010 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.64 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S.U. BONIFACIO ALVARADO | 12518 | R98867 | Aug-30-2010 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTARY | 28084 | R88690 | Jul-01-2011 | ACTIVE | 2,858.34 | 34,300.08 | 5,498.01 | 506.05 | 628.20 | 1,440.00 | 600.00 | 300.00 | 43,270.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY~ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | HOMERO RIVERA SOLA | 40295 | R88746 | Jul-12-2011 | ACTIVE | 3,058.34 | 36,700.08 | 5,872.01 | 540.85 | 671.40 | 1,440.00 | 600.00 | 300.00 | 46,132.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY~ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ANSELMO VILLARUBIA | 40139 | R88755 | Jul-12-2011 | ACTIVE | 3,908.34 | 46,900.08 | 7,504.01 | 688.75 | 855.00 | 1,440.00 | 600.00 | 300.00 | 58,295.85 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY~ADMINISTRATIVE | EXCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 51342 | R88797 | Jul-12-2011 | ACTIVE | 3,873.34 | 46,480.08 | 7,436.81 | 682.66 | 847.44 | 1,440.00 | 600.00 | 300.00 | 57,795.00 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY~ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA GRANADA INTERMEDIATE | 65557 | R88863 | Sep-06-2012 | ACTIVE | 5,125.34 | 61,504.08 | 9,840.65 | 900.11 | 1,117.87 | 1,440.00 | 600.00 | 300.00 | 75,711.12 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY~ADMINISTRATIVE | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO (EL PINO) | 54452 | R88889 | Jul-01-2010 | ACTIVE | 3,656.34 | 43,900.08 | 7,024.01 | 645.25 | 801.00 | 1,440.00 | 600.00 | 300.00 | 54,718.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY~ADMINISTRATIVE | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R99875 | Aug-30-2010 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRECTOR DE ONEILL | 17350 | R99863 | Dec-10-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R99926 | Mar-21-2011 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.26 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,786.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R99936 | Feb-10-2011 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | 46813 | R98947 | Feb-18-2011 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRATE (21ST CENTURY) | 50909 | R29776 | Aug-02-2004 | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 300.00 | 46,967.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | GABRIELA MISTRAL | 11593 | R88890 | Jul-14-2011 | ACTIVE | 3,338.34 | 40,060.08 | 6,409.61 | 589.57 | 731.88 | 1,440.00 | 600.00 | 300.00 | 50,139.15 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY~ADMINISTRATIVE | EXCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | R89064 | Aug-01-2008 | ACTIVE | 3,204.17 | 38,450.04 | 6,152.01 | 566.23 | 702.90 | 1,440.00 | 600.00 | 300.00 | 48,219.17 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO ROQUE MUÑIZ | 76356 | R89139 | Aug-01-2008 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.06 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9801 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 73990 | R89530 | Aug-01-2008 | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 300.00 | 44,784.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL 4-8) | 9903 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAZTAMBIDE | 43018 | R89175 | Aug-01-2008 | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 300.00 | 32,549.72 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTARY | 31245 | R89224 | Aug-01-2008 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,720.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30971 | R29811 | Oct-06-1995 | ACTIVE | 3,221.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 300.00 | 48,612.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17671 | R29817 | Sep-04-1993 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL 4-8) | 9903 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |

| Region | Municipality | Municipality | Name | ID | Position# | Date | Status | | | | | | | | | | | Description | Code | Type | Class | Group | Incl. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FREE MUSIC SCHOOL (SPECIALIZED) | 14316 | R29901 | Feb-20-1990 | ACTIVE | 3,214.17 | 38,570.04 | 6,171.21 | 567.97 | 705.06 | 1,440.00 | 600.00 | 300.00 | 46,362.27 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | MIGUEL GONZALEZ BALZA | 57323 | R29907 | Aug-01-2001 | ACTIVE | 3,309.17 | 39,710.04 | 6,353.61 | 584.50 | 725.58 | 1,440.00 | 600.00 | 300.00 | 49,721.72 | 6.00 | FINE FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | R40112 | Aug-02-2004 | ACTIVE | 2,536.67 | 30,440.04 | 4,870.41 | 450.08 | 558.72 | 1,440.00 | 600.00 | 300.00 | 38,667.25 | 6.00 | SCHOOL SOCIAL WORKER | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. FEDERICO DEGETAU | 41612 | R40200 | Oct-03-1996 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZED) | 36012 | R89233 | Aug-01-2008 | ACTIVE | 2,039.17 | 24,470.04 | 3,915.21 | 363.52 | 451.26 | 1,440.00 | 600.00 | 300.00 | 31,548.02 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | R89281 | Aug-01-2008 | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.98 | 675.99 | 1,440.00 | 600.00 | 300.00 | 46,420.42 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | OLGA MAS RAMIREZ | 42209 | R89428 | Aug-04-2008 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R89450 | Aug-20-2010 | ACTIVE | 2,209.17 | 26,510.04 | 4,241.61 | 393.10 | 487.98 | 1,440.00 | 600.00 | 300.00 | 33,980.72 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 40147 | R89451 | Aug-20-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRATE LEON DE IRIZARRY | 46987 | R89510 | Aug-20-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | R40496 | Aug-25-1992 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27607 | R40464 | Aug-13-1992 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | S. U. JUAN ALEMANY SILVA | 25007 | R40491 | Aug-02-2007 | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 300.00 | 39,883.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | JUANA COLON (MONTESSORI MOD) | 21758 | R40493 | Sep-01-1993 | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 300.00 | 48,755.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | ANA J. CANDELAS | 26013 | R40506 | Aug-12-1996 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. CARMEN ZENAIDA VEGA (LA PLATA) | 20339 | R40516 | Aug-01-2008 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JAIME COIRA ORTIZ (S.U. BO. POZAS) | 17889 | R40678 | Feb-01-2000 | ACTIVE | 3,479.17 | 41,750.04 | 6,680.01 | 614.08 | 762.30 | 1,440.00 | 600.00 | 300.00 | 52,134.42 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BALZA | 57919 | R40722 | Sep-08-2014 | ACTIVE | 3,251.67 | 39,020.04 | 6,243.21 | 574.49 | 713.16 | 1,440.00 | 600.00 | 300.00 | 48,890.90 | 6.00 | MA. FINE ARTS (THEATER) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN (32,IX,V) | AMALIA MARIN | 62861 | R40795 | Sep-02-1997 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54931 | R40843 | Aug-01-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MANUELA TORO MORICE | 21055 | R40888 | Aug-01-2007 | ACTIVE | 3,609.17 | 43,250.04 | 6,920.01 | 635.83 | 789.30 | 1,440.00 | 600.00 | 300.00 | 53,943.17 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | R41779 | Aug-02-1999 | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 300.00 | 51,260.05 | 6.00 | MA. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. ANTONIO (S.U. LA LOMA) | 20537 | R41820 | Aug-01-2000 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | SUPERINTENDENT'S OFFICE | 96925 | R42006 | Dec-01-2015 | ACTIVE | 3,305.00 | 39,660.00 | 6,345.60 | 663.77 | 724.68 | 1,440.00 | 600.00 | 300.00 | 49,662.05 | 7.30 | ASSISTANT SCHOOL SUPERINTENDENT S I | 8524 | STATE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 13912 | R43055 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 297.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9627 | SCHOOLWIDE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) (SPECIALIZED) | 17749 | R43067 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,988.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | | SCHOOLND | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21325 | R43194 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | | SCHOOLND | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (SPECIALIZED BILINGUAL) | 25312 | R43126 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLND | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | RES. OPORT EDUC. CENTER OF CEIBA (SPECIALIZED) | 30167 | R43135 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | RES. OPORT EDUC. CENTER OF CEIBA (SPECIALIZED) | 30167 | R43140 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ALCIDES FIGUEROA (SPECIALIZED BILINGUAL) | 40519 | R43158 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLND | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED FINE ART (3) C. | 13425 | R43168 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9986 | | | SCHOOLND | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (3,6) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | R43200 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,988.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (3,6) | SAN JUAN | PADRE RUFO (SPECIALIZED BILINGUAL) | 61767 | R43206 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | | SCHOOLND | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED SCIENCE AND MATH) | 62893 | R43215 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLND | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR (MONTESSO RI MOD) | 50120 | R43293 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOLND | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSO RI MOD) | 69521 | R43299 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. SOCIAL WORKER | 9974 | | | SCHOOLND | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | JUANA COLON (MONTESSO RI MOD) | 21758 | R43330 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | | SCHOOLND | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 31120 | R43348 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | | SCHOOLND | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABRONETO | S. U. PASTO (MONTESSO RI) | 20214 | R43352 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLND | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABRONETO | S. U. PASTO (MONTESSO RI) | 20214 | R43358 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9861 | | | SCHOOLND | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | VICENTE ACEVEDO BALLESTER | 18224 | R43267 | May-22-2019 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | | SCHOOLND | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO.HIGUILL AR ELEMENTAR II (ECOLOGICA L) | 18259 | R43457 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLND | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | R43462 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | SCHOOLND | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUERINDON GO MORELL | 75267 | R43492 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | | SCHOOLND | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | R43516 | May-22-2019 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. LIBRARIAN | 9979 | | | SCHOOLND | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ANTONIO GONZALEZ SUAREZ (SPECIALIZE D) | 40527 | R89536 | Aug-06-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.76 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOLND | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 13912 | R89596 | Aug-18-2010 | | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.28 | 1,440.00 | 600.00 | 308.00 | 32,549.72 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLND | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | 35881 | R89530 | Aug-17-2010 | | ACTIVE | 2,359.17 | 28,310.04 | 4,529.61 | 419.20 | 520.38 | 1,440.00 | 600.00 | 308.00 | 36,127.22 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | | SCHOOLND | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PEDRO ALBIZU CAMPOS (SPECIALIZE D IN FAITH AND SCIENCE) | 57299 | R89610 | Aug-11-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLND | REGULAR | FACULTY~ TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | GURABO | VILLA MARINA | 24612 | R89620 | Aug-04-2010 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLDAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | R89638 | Aug-01-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLDAY | REGULAR | FACULTY-TEACHERS | |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | R43520 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLDAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70284 | R43526 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9996 | | SCHOOLDAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | R43540 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLDAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | R43557 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLDAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | R43563 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLDAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | R43580 | May-22-2019 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLDAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | S. U. LAURO GONZALEZ | 41614 | R89647 | Aug-18-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.35 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.60 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLDAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | S. U. LAURO GONZALEZ | 41614 | R89831 | Aug-29-2010 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLDAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT E (21ST CENTURY) | 53009 | R89846 | Aug-02-2010 | | ACTIVE | 2,396.67 | 28,760.04 | 4,601.61 | 425.72 | 528.48 | 1,440.00 | 600.00 | 308.00 | 36,663.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20982 | R89920 | Aug-02-2010 | | ACTIVE | 2,521.67 | 30,260.04 | 4,841.61 | 447.47 | 555.48 | 1,440.00 | 600.00 | 308.00 | 38,452.60 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLDAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 50229 | R89979 | Aug-13-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.72 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,134.50 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLDAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | 46821 | R89996 | Aug-12-2010 | | ACTIVE | 2,446.67 | 29,360.04 | 4,697.61 | 434.42 | 539.28 | 1,440.00 | 600.00 | 308.00 | 37,379.35 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLDAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE PABLO MORALES | 71373 | R43600 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLDAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | MERCEDES GARCIA DE COLORADO | 73668 | R43619 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9838 | | SCHOOLDAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | BO. QUEBRADA INT. ARENAS | 77461 | R43629 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLDAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUÑOZ | 23531 | R43642 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLDAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 23619 | R43664 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLDAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | R43675 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLDAY | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | CONRADO RODRIGUEZ (SPECIALIZED IN BILINGUAL) | 42911 | R90035 | Aug-08-2001 | | ACTIVE | 2,629.17 | 31,670.04 | 5,067.21 | 467.92 | 580.86 | 1,440.00 | 600.00 | 308.00 | 40,134.02 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLDAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | 42945 | R90115 | Aug-02-2004 | | ACTIVE | 3,111.67 | 37,340.04 | 5,974.41 | 550.13 | 682.92 | 1,440.00 | 600.00 | 308.00 | 46,895.50 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLDAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ESPINO | 40626 | R90137 | Aug-01-2008 | | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 548.83 | 681.30 | 1,440.00 | 600.00 | 308.00 | 46,788.17 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART./MUSIC/SPECIALIZED) | 48330 | R90147 | Aug-01-2001 | | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 308.00 | 48,040.30 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSORI MOD.) | 47951 | R90169 | Aug-02-2004 | | ACTIVE | 2,986.67 | 35,840.04 | 5,734.41 | 528.38 | 655.92 | 1,440.00 | 600.00 | 308.00 | 45,106.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLDAY | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RAFAEL MARTINEZ NADAL | 42390 | R90173 | Aug-01-2002 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. LIBRARIAN | 9579 | | SCHOOLUND REGULAR | FACULTY– TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONAL HIGH SCHOOL) | 17557 | R43685 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLUND PROMOTION ARY | FACULTY– TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20982 | R43700 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLUND REGULAR | FACULTY– TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24810 | R43707 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLUND PROMOTION ARY | FACULTY– TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | R43713 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLUND REGULAR | FACULTY– TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R43719 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLUND REGULAR | FACULTY– TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 23135 | R43752 | May-22-2019 | ACTIVE | 2,141.67 | 25,940.04 | 4,150.41 | 384.83 | 477.72 | 1,440.00 | 600.00 | 308.00 | 33,301.00 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOLUND REGULAR | FACULTY– TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONAL HIGH SCHOOL) | 17557 | R43773 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLUND PROMOTION ARY | FACULTY– TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | 57835 | R43786 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOLUND PROMOTION ARY | FACULTY– TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30098 | R43811 | May-22-2019 | ACTIVE | 1,916.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLUND REGULAR | FACULTY– TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | R43823 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLUND PROMOTION ARY | FACULTY– TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. MANUEL ORTIZ | 32540 | R43804 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLUND REGULAR | FACULTY– TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | GERMAN RIECKEHOFF | 33043 | R43862 | May-22-2019 | ACTIVE | 1,866.67 | 22,400.04 | 3,584.01 | 333.50 | 414.00 | 1,440.00 | 600.00 | 308.00 | 29,079.55 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLUND REGULAR | FACULTY– TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | NEW INTERMEDIA TE | 34462 | R43876 | May-22-2019 | ACTIVE | 1,916.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLUND PROMOTION ARY | FACULTY– TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | LUZ A CRUZ DE SANTANA | 35071 | R43883 | May-22-2019 | ACTIVE | 1,916.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLUND REGULAR | FACULTY– TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | R43908 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLUND REGULAR | FACULTY– TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36384 | R43921 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLUND REGULAR | FACULTY– TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZENO TROPOLIS | 68510 | R43931 | Aug-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOLUND REGULAR | FACULTY– TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZE D IN ARTS AND SPORTS) | 86805 | R43941 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLUND PROMOTION ARY | FACULTY– TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U EPIFANIO ESTRADA (SPECIALIZE D BILINGUAL) | 40220 | R43958 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLUND REGULAR | FACULTY– TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | SEGUNDO RUIZ BELVIS | 41051 | R43979 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLUND REGULAR | FACULTY– TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | R44002 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLUND REGULAR | FACULTY– TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RES. DPORT EDUC. CENTER (SPECIALIZE D) (21ST CENTURY) | 44560 | R44009 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | STATE | FACULTY– TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S.U MANUEL G. MELO | 42945 | R44020 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLUND REGULAR | FACULTY– TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | 43406 | R44038 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLUND REGULAR | FACULTY– TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | X1113 | R44069 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | MARCELINO RODRIGUEZ ROMAN | X6334 | R44075 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | X7084 | R44099 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RIO CANAS ABAJO | X7571 | R44102 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | X0469 | R44116 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | X7894 | R44126 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | JOSE VIZCARRON DU (SU ANGELES) | L1318 | R44159 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ROMAN COLON CORREA | S0609 | R44190 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AGRIPINA SEDA | S0740 | R44192 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | S1177 | R44199 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS MUNOZ MARIN | S1763 | R44208 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | S7919 | R44213 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERAS | S2050 | R44219 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERAS | S2050 | R44220 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDINO CORDERO BERNARD (21ST CENTURY) | S2696 | R44232 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | S5244 | R44276 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | S8305 | R44338 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | X0418 | R44354 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLHOUSE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | SALVADOR BRAU | X0942 | R44356 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | X2396 | R44359 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | X0003 | R44362 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | X1382 | R44368 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | X1440 | R44381 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,766.41 | 350.03 | 434.52 | 1,440.00 | 600.00 | 300.00 | 30,470.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOUSE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ABRAHAM LINCOLN | X1998 | R44387 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FACUNDO BUESO | X4355 | R44391 | May-22-2019 | Redacted for P | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUNOZ RIVERA | 41341 | RH4411 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70433 | RH4422 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTARY | 71720 | RH4439 | May-22-2019 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | DR. PEDRO ALBIZU CAMPOS | 12072 | RH4455 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | RH4462 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40022 | R90350 | May-13-2002 | | ACTIVE | 2,566.67 | 30,800.04 | 4,928.01 | 455.30 | 565.20 | 1,440.00 | 600.00 | 300.00 | 39,096.55 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIATE (21ST CENTURY) | 46003 | R90387 | Aug-09-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | R90417 | Aug-02-2001 | | ACTIVE | 2,079.17 | 24,950.04 | 3,992.01 | 344.48 | 675.90 | 1,440.00 | 600.00 | 300.00 | 46,435.42 | 6.00 | SCHOOL COUNSELOR | 9986 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIATE | 40378 | R90428 | Aug-30-2001 | | ACTIVE | 2,434.17 | 29,210.04 | 4,673.61 | 432.25 | 536.38 | 1,440.00 | 600.00 | 300.00 | 37,200.47 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | 43752 | R90471 | Aug-13-2001 | | ACTIVE | 2,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.40 | 1,440.00 | 600.00 | 300.00 | 45,607.60 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ROBERTO CLEMENTE | 64949 | R90512 | Aug-01-2005 | | ACTIVE | 2,289.17 | 27,470.04 | 4,395.21 | 407.02 | 505.26 | 1,440.00 | 600.00 | 300.00 | 35,125.52 | 6.00 | ENGLISH MA. EDUCATION LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | RH4488 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | RH4498 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | RH4505 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | BARAHONA ELEMENTAR | 12435 | RH4543 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | 12740 | RH4534 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | RH4539 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 31286 | R90537 | Aug-09-2010 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.09 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | R90582 | Aug-20-2001 | | ACTIVE | 3,261.67 | 39,140.04 | 6,262.41 | 576.23 | 715.32 | 1,440.00 | 600.00 | 300.00 | 49,042.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SAN AGUSTIN | 62927 | R90611 | Aug-01-2007 | | ACTIVE | 2,551.67 | 30,620.04 | 4,899.21 | 452.69 | 561.96 | 1,440.00 | 600.00 | 300.00 | 38,881.90 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9983 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | R90658 | Aug-01-2001 | | ACTIVE | 3,476.67 | 41,720.04 | 6,675.21 | 613.64 | 761.76 | 1,440.00 | 600.00 | 300.00 | 52,119.65 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | R90715 | Aug-01-2005 | | ACTIVE | 3,206.17 | 38,474.04 | 6,155.85 | 566.57 | 703.33 | 1,440.00 | 600.00 | 300.00 | 48,247.79 | 6.00 | M. MARKETING EDUC. | 8268 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66233 | R90905 | Sep-28-2001 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | RH4662 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | RH4612 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | R44618 | May-22-2019 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | | 9807 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | BO QUEBRADA INT. ARENAS | 77461 | R44619 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.62 | 412.52 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | 9807 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | MATEO HERNANDEZ | 15396 | R44622 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.62 | 412.52 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | 9807 | STATE | PROMOTION ARY | SPECIAL EDUCATION TEACHER (K-12) | | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | RAFAEL PONT FLORES (SPECIALIZE D LANGUAGES) | 20255 | R44644 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.62 | 412.52 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | 9807 | STATE | PROMOTION ARY | SPECIAL EDUCATION TEACHER (K-12) | | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | R00524 | Aug-09-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | | 9807 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | ELSA COUTO MANCINI | 50690 | R91024 | Aug-04-2003 | | ACTIVE | 2,566.67 | 30,800.04 | 4,928.01 | 455.30 | 565.20 | 1,440.00 | 600.00 | 308.00 | 39,096.55 | 6.00 | | 9978 | SCHOOLWID E | REGULAR | ENGLISH MA. ELEMENTARY LEVEL (K-6) | | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSO RI MOD) | 50120 | R91032 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | | 9803 | SCHOOLWID E | REGULAR | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | 50702 | R91139 | Aug-01-2008 | | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 568.40 | 705.60 | 1,440.00 | 600.00 | 308.00 | 48,398.05 | 6.00 | | 9577 | SCHOOLWID E | REGULAR | MA. FINE ARTS (GENERAL MUSIC) | | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | S. U. JAIME CASTANER | 53686 | R91149 | Aug-01-2008 | | ACTIVE | 2,109.17 | 25,310.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | | 9586 | SCHOOLWID E | REGULAR | SCHOOL COUNSELOR | | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | JOSE O. TORRES PERMOSO | 57000 | R91159 | Aug-01-2001 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 308.00 | 47,324.80 | 6.00 | | 9820 | SCHOOLWID E | REGULAR | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. VIDAL SERRANO | 22020 | R44600 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | 9807 | STATE | PROMOTION ARY | SPECIAL EDUCATION TEACHER (K-12) | | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 22515 | R44662 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | 9807 | STATE | PROMOTION ARY | SPECIAL EDUCATION TEACHER (K-12) | | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FRANCISCO VALDES | 21006 | R44671 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | 9743 | STATE | PROMOTION ARY | EARLY EDUCATION TEACHER | | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | R44673 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | 9807 | STATE | PROMOTION ARY | SPECIAL EDUCATION TEACHER (K-12) | | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. VIDAL SERRANO | 22020 | R44685 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | 9807 | STATE | PROMOTION ARY | SPECIAL EDUCATION TEACHER (K-12) | | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 22119 | R44692 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | 9807 | STATE | PROMOTION ARY | SPECIAL EDUCATION TEACHER (K-12) | | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R91143 | Aug-04-2003 | | ACTIVE | 2,711.67 | 32,660.04 | 5,225.61 | 482.27 | 599.08 | 1,440.00 | 600.00 | 308.00 | 41,214.60 | 6.00 | | 9819 | SCHOOLWID E | REGULAR | MA. SEC. EDUC. (SPANISH) | | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31427 | R60024 | Aug-01-2000 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 308.00 | 47,324.80 | 6.00 | | 9969 | SCHOOLWID E | REGULAR | MA. EDUC. ELEMENTARY LEVEL (4-6) | | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | PETRA MERCADO | 34684 | R60052 | Aug-24-2000 | | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 308.00 | 48,040.30 | 6.00 | | 9819 | SCHOOLWID E | REGULAR | MA. SEC. EDUC. (SPANISH) | | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ROSELJO ROSADO (S.U. PLATITA) | 32458 | R60118 | Sep-08-2000 | | ACTIVE | 2,759.17 | 33,110.04 | 5,297.61 | 488.80 | 606.78 | 1,440.00 | 600.00 | 308.00 | 41,851.22 | 6.00 | | 9807 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | R60177 | Aug-09-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | | 9981 | STATE | REGULAR | M. FAM. CONS. EDUC. | | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50294 | R60246 | Dec-07-2005 | | ACTIVE | 2,413.67 | 28,964.04 | 4,624.25 | 428.68 | 532.11 | 1,440.00 | 600.00 | 308.00 | 36,907.13 | 6.00 | | 8270 | STATE | REGULAR | M. COMMERCIAL EDUC. (ACCOUNTING) | | VOCATIONA L-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24810 | R44713 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.62 | 412.52 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | 9807 | STATE | PROMOTION ARY | SPECIAL EDUCATION TEACHER (K-12) | | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | R44751 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | 9807 | STATE | PROMOTION ARY | SPECIAL EDUCATION TEACHER (K-12) | | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. ANTONIO S. PEDREIRA (SPECIALIZE D) | 61333 | R44802 | May-22-2019 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | | 9807 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | | FACULTY-TEACHERS | INCLUDED |

| Region | District | Municipality | Name | No. | ID | Date | Status | | | | | | | | | | | Position | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | NAGUABO | FIORDLINA MELENDEZ | 32223 | R44808 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | INTERMEDIATE SEPTEMBER 20, 1966 | 35295 | R44827 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CAROVANAS | RIO GRANDE | CASIANO CEPEDA PRE VOCATIONA | 35543 | R44835 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | FLORENCIA GARCIA | 35592 | R44837 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUINONES MEDINA | 35782 | R44843 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAZTAMBIDE | K5018 | R44904 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | K5224 | R44905 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | BARTOLOME DE LAS CASAS | K5273 | R44910 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | M6472 | R44933 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | EARLY EDUCATION TEACHER | 9743 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | PROFESSOR LUISA MONSEGUR VELEZ | S8099 | R44972 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LIBRADO NET | S4247 | R44999 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | EARLY EDUCATION TEACHER | 9743 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | S2555 | R44991 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,265.75 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE M. ESPADA | S8131 | R45027 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | EARLY EDUCATION TEACHER | 9743 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | S8305 | R45030 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | RAMON LOPEZ BERRIOS (EMILIA BONILLA) | S8495 | R45032 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | R45039 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | R45074 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNOZ RIVERA | 61489 | R45085 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FRANCISCO HERNANDEZ Y GAITAN | 61622 | R45102 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON VILA MAYO | 62950 | R45108 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62846 | R45112 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 20571 | R45144 | May-22-2019 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 479.80 | 1,440.00 | 600.00 | 300.00 | 33,372.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | R45194 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | R45191 | May-22-2019 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZE D) (21ST CENTURY) | 21500 | R45203 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | ABORETO | RAFAEL PONT FLORES (SPECIALIZED LANGUAGES) | 20255 | R45129 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | PROBATIONARY | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70284 | R45243 | May-22-2019 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (SPECIAL EDUCATION) | 9857 | STATE | PROBATIONARY | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SOR ISOLINA FERRE CENTER | 56812 | R45262 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | PROBATIONARY | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. RAFAEL PUJALS | 52522 | R45264 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LILA MERCEDES MAYORAL WIRSHING | 58511 | R45269 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | PROBATIONARY | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | R45274 | May-22-2019 | ACTIVE | 1,849.67 | 22,196.04 | 3,551.37 | 330.54 | 410.33 | 1,440.00 | 600.00 | 308.00 | 28,836.28 | 6.00 | M. GENERAL AGRICULTURAL EDUCATION | 9985 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | R45327 | May-22-2019 | ACTIVE | 2,336.67 | 28,040.04 | 4,486.41 | 415.28 | 515.52 | 1,440.00 | 600.00 | 308.00 | 35,805.25 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66480 | R45330 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75604 | R45346 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ALEJANDRO JR. CRUZ (SALUTED PARCELAS) | 71449 | R45387 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIA TE BO. MEDIANIA | 36046 | R45409 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | 43752 | R45417 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50443 | R45431 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTA DOR | 60095 | R45457 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | R45465 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 13912 | R45481 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | 69047 | R45499 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (3.1 C) (SPECIALIZED IN MATH AND SPORTS | 54619 | R45501 | Oct-29-2020 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | R47018 | Aug-25-2016 | ACTIVE | 4,278.34 | 51,340.08 | 8,214.41 | 753.13 | 924.92 | 1,440.00 | 600.00 | 308.00 | 63,590.55 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | SCHOOL ADMINISTRATIVE | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | R47054 | Aug-25-2016 | ACTIVE | 3,763.34 | 45,160.08 | 7,225.61 | 663.52 | 823.68 | 1,440.00 | 600.00 | 308.00 | 56,220.90 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLADO DEL RIO | 12377 | R47066 | Aug-25-2016 | ACTIVE | 3,708.34 | 44,500.08 | 7,120.01 | 653.95 | 811.80 | 1,440.00 | 600.00 | 308.00 | 55,433.85 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | R47099 | Aug-25-2016 | ACTIVE | 2,903.34 | 34,840.08 | 5,574.41 | 513.88 | 637.52 | 1,440.00 | 600.00 | 308.00 | 43,914.30 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | ADALBERTO SANCHEZ (BO. ANCONES ELEM.) | 27714 | R47121 | Aug-25-2016 | ACTIVE | 2,963.34 | 47,560.08 | 7,609.61 | 698.32 | 866.88 | 1,440.00 | 600.00 | 308.00 | 59,082.90 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEIXIDOR | 26336 | R47133 | Aug-25-2016 | ACTIVE | 4,375.84 | 52,510.08 | 8,401.61 | 770.10 | 955.98 | 1,440.00 | 600.00 | 308.00 | 64,985.77 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20527 | R47162 | Aug-25-2016 | ACTIVE | 3,203.34 | 38,440.08 | 6,150.41 | 566.08 | 702.72 | 1,440.00 | 600.00 | 308.00 | 48,207.30 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | SCHOOL ADMINISTRATIVE | EXCLUDED |

| | | | | | | | Status | | | | | | | | | | Description | Code | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HERMINIA C. RAMIREZ | R0307 | R47173 | Aug-25-2016 | | ACTIVE | 2,658.34 | 31,900.08 | 5,104.01 | 471.25 | 585.00 | 1,440.00 | 600.00 | 300.00 | 40,408.35 | 7.30 | | SCHOOLHOOD | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED | 7002 |
| PONCE | PONCE | PONCE | PONCE HIGH | S2514 | R47388 | Aug-25-2016 | | ACTIVE | 4,195.84 | 50,350.08 | 8,056.01 | 738.78 | 917.16 | 1,440.00 | 600.00 | 300.00 | 62,409.97 | 7.30 | | SCHOOLHOOD | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED | 7002 |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | S8394 | R47313 | Aug-25-2016 | | ACTIVE | 3,353.34 | 40,240.08 | 6,438.41 | 592.18 | 735.12 | 1,440.00 | 600.00 | 300.00 | 50,353.80 | 7.30 | | SCHOOLHOOD | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED | 7002 |
| PONCE | PONCE | PONCE | LILA MERCEDES MAYORAL WIRSHING | S8511 | R47332 | Aug-25-2016 | | ACTIVE | 6,113.34 | 49,360.08 | 7,897.61 | 724.42 | 899.28 | 1,440.00 | 600.00 | 300.00 | 61,229.40 | 7.30 | | SCHOOLHOOD | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED | 7002 |
| SAN JUAN | SAN JUAN (II),(IV),(V) | SAN JUAN | ANGELES PASTOR (SAN MARTIN) | 64410 | R47348 | Aug-25-2016 | | ACTIVE | 4,886.34 | 49,180.08 | 7,868.81 | 721.81 | 896.04 | 1,440.00 | 600.00 | 300.00 | 61,014.75 | 7.30 | | SCHOOLHOOD | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED | 7002 |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12086 | R47420 | Mar-04-2020 | | ACTIVE | 2,669.17 | 32,030.04 | 5,124.81 | 472.14 | 587.34 | 1,440.00 | 600.00 | 300.00 | 40,563.32 | 7.30 | | SCHOOLHOOD | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED | 7002 |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | R48010 | Mar-04-2020 | | ACTIVE | 2,250.00 | 27,000.00 | 4,320.00 | 400.20 | 496.80 | 1,440.00 | 600.00 | 300.00 | 34,565.00 | 6.00 | | SCHOOLHOOD | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED | 9973 |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTAR Y) | 11403 | R48015 | Mar-04-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | | FACULTY- TEACHERS | INCLUDED | 9978 |
| ARECIBO | CAMUY | QUEBRADILL AS | JUAN ALEJO ARIZMENDI | 12500 | R48032 | Mar-04-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (ENGLISH) | | FACULTY- TEACHERS | INCLUDED | 9973 |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | R48051 | Mar-04-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (SPANISH) | | FACULTY- TEACHERS | INCLUDED | 9819 |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | R48061 | Mar-04-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | MA. LIBRARIAN | | FACULTY- TEACHERS | INCLUDED | 9978 |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | R48064 | Mar-04-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | | MA. SEC EDUC. (SPANISH) | | FACULTY- TEACHERS | INCLUDED | 9819 |
| CAGUAS | BARRANQUE TAS | ABONITO | S. U. CARMEN ZENAIDA VEGA (LA PLATA) | 20339 | R48073 | Mar-04-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | | FACULTY- TEACHERS | INCLUDED | 9978 |
| HUMACAO | YABUCOA | PATILLAS | MARIA DAVILA SEMIDEY (SPECIALIZE D BILINGUAL) | 25023 | R48118 | Mar-04-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | MA. BILINGUAL EDUCATION (K-12) | | FACULTY- TEACHERS | INCLUDED | 9972 |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | R48140 | Mar-04-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (ENGLISH) | | FACULTY- TEACHERS | INCLUDED | 9973 |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 33233 | R48149 | Mar-04-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | | FACULTY- TEACHERS | INCLUDED | 9817 |
| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (S.U. BO. PEÑA POBRE) | 36350 | R48171 | Mar-04-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (ENGLISH) | | FACULTY- TEACHERS | INCLUDED | 9973 |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | 41004 | R48184 | Mar-04-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | | FACULTY- TEACHERS | INCLUDED | 9817 |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | K3406 | R48194 | Mar-04-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | | MA. SEC EDUC. (ENGLISH) | | FACULTY- TEACHERS | INCLUDED | 9973 |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47357 | R48212 | Mar-04-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | | FACULTY- TEACHERS | INCLUDED | 9978 |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R48220 | Mar-04-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | | SCHOOL COUNSELOR | | FACULTY- TEACHERS | INCLUDED | 9986 |
| PONCE | PONCE | PONCE | DR. PEDRO ALBIZU CAMPOS (SPECIALIZE D IN MATH AND SCIENCE) | 57299 | R48252 | Mar-04-2020 | | ACTIVE | 3,065.00 | 36,780.00 | 5,884.80 | 543.01 | 672.84 | 1,440.00 | 600.00 | 300.00 | 46,227.65 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | | FACULTY- TEACHERS | INCLUDED | 9817 |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58190 | R48258 | Mar-04-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | | SCHOOL COUNSELOR | | FACULTY- TEACHERS | INCLUDED | 9986 |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | R48275 | Mar-04-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (ENGLISH) | | FACULTY- TEACHERS | INCLUDED | 9973 |
| SAN JUAN | SAN JUAN (II),(IV),(V) | SAN JUAN | RAMON VILA MAYO | 62950 | R48287 | Mar-04-2020 | | ACTIVE | 3,415.00 | 40,980.00 | 6,556.80 | 602.91 | 748.44 | 1,440.00 | 600.00 | 300.00 | 51,236.15 | 6.00 | | MA. SEC EDUC. (SPANISH) | | FACULTY- TEACHERS | INCLUDED | 9819 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (SJ,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESSO RI MOD) | 64998 | R48297 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | NEMESIO R. CANALES I | 65946 | R48301 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | PROMOTION ARY | TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RENE MARQUES | 65995 | R48302 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | PROMOTION ARY | TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (SJ,IV,V) | SAN JUAN | BERWIND HIGH SCHOOL | 57942 | R48308 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | PROMOTION ARY | TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70860 | R48312 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | PROMOTION ARY | TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | R48318 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | PROMOTION ARY | TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | R48350 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | PROMOTION ARY | TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARIANO ABRIL ELEM. | 75747 | R48352 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | PROMOTION ARY | TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | R48388 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R48393 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | 42085 | R48485 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | GEORGINA ALVARADO | 42157 | R48492 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | 47084 | R48501 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | 50492 | R48508 | Mar-24-2020 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SOR ISOLINA FERRE CENTER | 56612 | R48544 | Mar-24-2020 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | TRUJILLO ALTO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | R48559 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PEDRO C. TIMOTHEE ANEXO | 66357 | R48597 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | TULIO LARRINAGA | 69013 | R48601 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE PABLO MORALES | 71373 | R48625 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSO RI) | 75979 | R48636 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. TORIBIO RIVERA | 11312 | R48648 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | COQUI INTERMEDIA TE (21ST CENTURY) | 52866 | R48652 | Mar-24-2020 | | ACTIVE | 2,075.00 | 24,900.00 | 3,984.00 | 369.75 | 459.00 | 1,440.00 | 600.00 | 308.00 | 32,060.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | R48659 | Apr-23-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HERMINIA C. RAMIREZ | 42307 | R48669 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R60234 | Oct-01-2010 | Redacted for P | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 9.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | Redacted for P | | | |

| Region | Muni | Muni2 | Name | ID | Ref | Date | | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Hrs | Position | Code | | Col1 | Col2 | Col3 | Col4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | R60377 | Sep-26-2000 | | ACTIVE | 3,204.17 | 38,450.04 | 6,152.05 | 366.21 | 702.90 | 1,440.00 | 600.00 | 300.00 | 46,219.17 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | R60580 | Aug-03-2000 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54288 | R60608 | Aug-01-2000 | | ACTIVE | 2,671.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 300.00 | 41,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | CAPITANEJO | 52183 | R60631 | Aug-15-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ESPERANZA GONZALEZ | 12360 | R60671 | Jul-01-2000 | | ACTIVE | 3,454.17 | 41,450.04 | 6,632.01 | 609.73 | 756.90 | 1,440.00 | 600.00 | 300.00 | 51,796.67 | 6.00 | ENGLISH MA. ELEMENTARY | 9978 | | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31427 | R49673 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLDIRE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | DOLORES GONZALEZ | 26153 | R49667 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | S. U. ALFREDO DORRINGTO N (21ST CENTURY) | 44891 | R49690 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 48112 | R49697 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | CLAUDIO FERRER COTTO | 28100 | R49706 | Apr-23-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS M. SUAREZ | 60228 | R48724 | Mar-24-2020 | | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 300.00 | 28,125.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | R60697 | Jul-16-2013 | | ACTIVE | 4,000.84 | 48,010.08 | 7,681.61 | 704.85 | 874.98 | 1,440.00 | 600.00 | 300.00 | 59,629.52 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLDIRE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUÑOZ | 22531 | R60781 | Aug-01-2000 | | ACTIVE | 2,934.17 | 35,210.04 | 5,633.61 | 519.25 | 644.58 | 1,440.00 | 600.00 | 300.00 | 44,355.47 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | R60797 | Aug-01-2007 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | PF. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14767 | R60978 | Aug-04-2009 | | ACTIVE | 2,689.17 | 32,270.04 | 5,163.21 | 476.62 | 591.66 | 1,440.00 | 600.00 | 300.00 | 40,840.52 | 6.00 | ENGLISH MA. ELEMENTARY | 9978 | | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CAMACON | 15024 | R60988 | Sep-20-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | 47084 | R61044 | Aug-06-2007 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | LUIS MUÑOZ MARIN | 26021 | R49793 | Mar-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SOCIAL SOCIAL WORKER | 9974 | | SCHOOLDIRE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | R49808 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLDIRE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | 13151 | R49814 | Mar-26-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLDIRE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | S. U. JAIME CASTANER | 53686 | R49829 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLDIRE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 31286 | R49849 | Mar-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLDIRE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | PETRA MERCADO | 34894 | R49857 | May-27-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA. SOCIAL SOCIAL WORKER | 9974 | | SCHOOLDIRE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS MUÑOZ RIVERA | 20834 | R61062 | Aug-01-2007 | | ACTIVE | 2,066.67 | 24,800.04 | 3,968.01 | 368.30 | 457.20 | 1,440.00 | 600.00 | 300.00 | 31,941.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | 42267 | R61065 | Oct-03-2000 | | ACTIVE | 3,334.17 | 40,010.04 | 6,401.61 | 588.85 | 730.98 | 1,440.00 | 600.00 | 300.00 | 50,079.47 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | Category | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | QUEBRADILLAS | MANUEL RAMOS HERNANDEZ | 17368 | R61125 | Oct-30-2000 | ACTIVE | 3,129.17 | 37,550.04 | 6,008.01 | 553.16 | 686.70 | 1,440.00 | 600.00 | 308.00 | 47,145.92 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 13352 | R61157 | Feb-04-2004 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | PF. FAM. CONS. EDUC. | 9902 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | MERCEDES GARCIA DE COLORADO | 73668 | R61231 | Aug-15-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA J. CORREDOR RIVERA | 74476 | R61281 | Aug-01-2000 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | EARLY EDUCATION (ELEM. K-3) | 9803 | | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR.CARMEN DELIA COLON MARTINEZ | 28076 | R48874 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9874 | | SCHOOLHOUSE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | R48885 | May-26-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLHOUSE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R48890 | May-26-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9874 | | SCHOOLHOUSE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71068 | R48899 | May-26-2020 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLHOUSE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 28372 | R48901 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLHOUSE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11451 | K50069 | Aug-17-2000 | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 308.00 | 44,784.77 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | K61467 | Aug-01-2000 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9803 | | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNIZ SOUFFRONT | 61457 | K61486 | Aug-01-2000 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9803 | | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNIZ SOUFFRONT | 61457 | K61498 | Aug-01-2000 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | ENGLISH MA. ELEMENTARY (K-6) | 9978 | | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | R61613 | Sep-29-2000 | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | 42945 | R61806 | Aug-07-2007 | ACTIVE | 2,816.67 | 33,800.04 | 5,408.01 | 498.80 | 619.20 | 1,440.00 | 600.00 | 308.00 | 42,674.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN | 62661 | R61879 | Sep-08-2004 | ACTIVE | 3,211.67 | 38,540.04 | 6,166.41 | 567.53 | 704.52 | 1,440.00 | 600.00 | 308.00 | 48,326.50 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BERNARDO HUYKE (MONTESSORI MOD) | 70469 | R50106 | Oct-11-1999 | ACTIVE | 2,926.67 | 35,120.04 | 5,619.21 | 517.94 | 642.96 | 1,440.00 | 600.00 | 308.00 | 44,248.15 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 70804 | R50131 | Aug-02-1999 | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 308.00 | 41,243.05 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S. U. CACIQUE MAJAGUA | 70334 | R50161 | Aug-01-2005 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZED) | 70482 | R50183 | Aug-01-2000 | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.48 | 675.96 | 1,440.00 | 600.00 | 308.00 | 46,430.42 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | R50200 | Oct-10-1994 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D. ORTIZ ORTIZ (S. U. SUMIDERO) | 20160 | R50238 | Nov-04-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE M ESPADA | 58131 | R61918 | Aug-25-2000 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | R62025 | Aug-01-2002 | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 308.00 | 43,818.85 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9803 | | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | R62101 | Sep-17-2010 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | R62265 | Aug-24-2000 | | ACTIVE | 3,388.67 | 40,664.04 | 6,506.25 | 598.31 | 741.75 | 1,440.00 | 600.00 | 300.00 | 50,850.37 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | R62284 | Aug-04-2003 | | ACTIVE | 3,226.67 | 38,720.04 | 6,195.21 | 570.14 | 707.76 | 1,440.00 | 600.00 | 300.00 | 48,541.15 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | R62270 | Aug-02-2004 | | ACTIVE | 3,221.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 300.00 | 48,612.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (SU. BO. PEÑA POBRE) | 36350 | R50304 | Sep-11-2002 | | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 300.00 | 39,881.60 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | R50337 | Nov-14-2002 | | ACTIVE | 2,684.17 | 32,210.04 | 5,153.61 | 475.75 | 590.58 | 1,440.00 | 600.00 | 300.00 | 40,777.97 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LA FERMINA | 30916 | R50370 | Aug-24-1998 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32433 | R50377 | Aug-01-2000 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,234.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | R50389 | Aug-01-2000 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JOSE F. CINTRON Y ANDIO | 32573 | R50413 | Aug-25-2006 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 300.00 | 43,389.55 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15024 | R62444 | Aug-02-2000 | | ACTIVE | 3,441.67 | 41,300.04 | 6,608.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 300.00 | 51,617.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | R62455 | Aug-01-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 97952 | R62536 | Feb-06-2008 | | ACTIVE | 3,269.67 | 39,236.04 | 6,277.77 | 577.62 | 717.03 | 1,440.00 | 600.00 | 300.00 | 49,156.46 | 6.00 | PR. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ELVIRA VICENTE | 53603 | R62543 | Jul-13-2011 | | ACTIVE | 3,438.34 | 41,260.08 | 6,601.61 | 606.97 | 753.48 | 1,440.00 | 600.00 | 300.00 | 51,570.13 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | R62608 | Sep-13-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | 48025 | R62675 | Feb-28-2001 | | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 300.00 | 40,241.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | MARIA M. SIMMONS (21ST CENTURY) | 35840 | R50454 | Aug-22-1991 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 46022 | R50551 | Mar-01-2000 | | ACTIVE | 3,061.67 | 36,740.04 | 5,878.41 | 541.43 | 672.12 | 1,440.00 | 600.00 | 300.00 | 46,180.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | R50630 | Aug-02-2004 | | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 300.00 | 36,163.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JUAN G. (GOYITA) AVILES | 12278 | R50698 | Aug-02-1999 | | ACTIVE | 2,911.67 | 34,940.04 | 5,590.41 | 515.33 | 639.72 | 1,440.00 | 600.00 | 300.00 | 44,025.50 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | 58255 | R50762 | Aug-26-1996 | | ACTIVE | 3,276.67 | 39,320.04 | 6,291.21 | 578.84 | 718.56 | 1,440.00 | 600.00 | 300.00 | 49,256.65 | 6.00 | SPECIAL EDUCATION TEACHER (DEAF AND PARTIALLY DEAF) | 9714 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS MUNOZ MARIN | 51763 | R50798 | Aug-01-2007 | | ACTIVE | 2,526.67 | 30,320.04 | 4,851.21 | 448.34 | 556.56 | 1,440.00 | 600.00 | 300.00 | 38,524.15 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | EPIFANIO FERNANDEZ VANGA | 70144 | R60063 | Aug-01-2001 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 30841 | R60107 | Aug-02-2004 | | ACTIVE | 2,729.17 | 32,870.04 | 5,239.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 300.00 | 41,565.02 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO.HIGUILLA AR ELEMENTAR Y (ECOLOGICA L) | 18209 | R60123 | Oct-15-2001 | | ACTIVE | 2,684.17 | 32,210.04 | 5,153.61 | 475.75 | 590.58 | 1,440.00 | 600.00 | 300.00 | 40,777.97 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 18209 | R60134 | Aug-01-2001 | | ACTIVE | 3,916.67 | 41,000.04 | 6,560.01 | 663.20 | 748.80 | 1,440.00 | 600.00 | 300.00 | 51,260.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | District | Municipality | Name | ID | Pos# | Date | Status | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Description | Code | Type | Class | Category | Incl | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO HERNANDEZ | 71357 | R60157 | Aug-01-2001 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.07 | 605.49 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71225 | R60174 | Aug-01-2002 | ACTIVE | 2,614.17 | 31,370.04 | 5,019.21 | 463.57 | 571.46 | 1,440.00 | 600.00 | 300.00 | 39,776.27 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 46264 | R50811 | Aug-20-1996 | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 300.00 | 39,168.10 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAMES GARFIELD | 40915 | R50829 | Aug-01-2007 | ACTIVE | 2,246.67 | 26,960.04 | 4,313.61 | 399.62 | 496.08 | 1,440.00 | 600.00 | 300.00 | 34,517.35 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | R50894 | Aug-02-2004 | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 300.00 | 37,307.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| SAN JUAN | SAN JUAN (SII,IV,V) | SAN JUAN | FEDERICO ASENJO (PRE-TECH) (SPECIALIZED) | 62632 | R50911 | Aug-20-1992 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| SAN JUAN | SAN JUAN (I,III) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64462 | R50931 | Jul-01-2003 | ACTIVE | 2,987.67 | 35,852.04 | 5,736.33 | 528.15 | 656.14 | 1,440.00 | 600.00 | 300.00 | 45,121.06 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| SAN JUAN | SAN JUAN (SII,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 52612 | R50993 | Jul-01-2003 | ACTIVE | 2,966.67 | 41,600.04 | 6,656.01 | 611.80 | 759.60 | 1,440.00 | 600.00 | 300.00 | 51,975.55 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| ARECIBO | CAMUY | CAMUY | PEDRO AMADOR | 11080 | R65325 | Aug-01-2008 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,660.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | J. DE DIOS QUIÑONES ELEMENTARY | 42804 | R65379 | Aug-01-2001 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | MA. EARLY EDUCATION (ELEMENTARY) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 70804 | R60434 | Aug-04-2003 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | M. FAM. CONS. SPECIAL EDUCATION | 9862 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | R60469 | Aug-01-2006 | ACTIVE | 3,121.67 | 37,460.04 | 5,993.61 | 551.87 | 685.08 | 1,440.00 | 600.00 | 300.00 | 47,028.60 | 6.00 | MA. SEC EDUC. (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| PONCE | YAUCO | YAUCO | PROFESSOR LUISA MONSEGUR VELEZ | 58999 | R60472 | Aug-11-2010 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 356.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| ARECIBO | ARECIBO | ARECIBO | S.U. ENRIQUE DE JESUS BORRAS | 10322 | R60001 | Aug-01-2005 | ACTIVE | 2,564.17 | 30,770.04 | 4,923.21 | 454.87 | 564.66 | 1,440.00 | 600.00 | 300.00 | 39,060.77 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA IRIZARRY DE PUIG | 71514 | R51050 | Aug-30-2001 | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.48 | 1,440.00 | 600.00 | 300.00 | 45,607.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 78253 | R51075 | Nov-23-1992 | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 300.00 | 44,784.77 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | R51124 | Aug-16-1999 | SUSPENSION WITH PAY | 2,700.00 | 32,400.00 | 5,184.00 | 478.50 | 594.00 | 1,440.00 | 600.00 | 300.00 | 41,209.50 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | SUSPENSION OF EMPLOYMEN T WITHOUT DEPRIVATIO N OF SALARY Aug-05-2019 Jun-05-2020 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIAN BLANCO (SPECIALIZE D IN BALLET) | 60038 | R51267 | Aug-01-2008 | ACTIVE | 2,574.17 | 30,890.04 | 4,942.41 | 456.61 | 566.82 | 1,440.00 | 600.00 | 300.00 | 39,203.87 | 6.00 | MA. FINE ARTS (BALLET) | 9741 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 28548 | R51345 | Aug-01-2008 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| CAGUAS | BARRANQUITAS | COMERIO | LUIS MUÑOZ MARIN (MONTESSO RI MOD) | 26805 | R51357 | Aug-20-1996 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R60545 | Sep-04-2001 | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 563.18 | 699.12 | 1,440.00 | 600.00 | 300.00 | 47,960.75 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R60555 | Aug-01-2003 | ACTIVE | 3,209.17 | 38,510.04 | 6,161.61 | 567.10 | 703.98 | 1,440.00 | 600.00 | 300.00 | 48,290.72 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALES GANDIA | 11528 | R60584 | Sep-12-2001 | ACTIVE | 2,816.67 | 33,800.04 | 5,408.01 | 498.80 | 619.20 | 1,440.00 | 600.00 | 300.00 | 42,674.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30971 | R65696 | Aug-01-2001 | ACTIVE | 3,041.67 | 36,524.04 | 5,843.85 | 538.30 | 868.23 | 1,440.00 | 600.00 | 300.00 | 45,922.42 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED | |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R65877 | Mar-03-2006 | ACTIVE | 2,848.17 | 34,178.04 | 5,468.49 | 504.28 | 626.00 | 1,440.00 | 600.00 | 300.00 | 43,124.81 | 6.00 | M. INDUSTRIAL EDUC. (UPHOLSTERY AND LEATHER WORK) | 8260 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MARICAO | LA CARMEN | R5641 | R60906 | Nov-13-2001 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 36,381.05 | 6.00 | | 9803 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO ALBIZU CAMPOS | S5889 | R51941 | Aug-01-2006 | | ACTIVE | 2,526.67 | 30,320.04 | 4,851.21 | 448.34 | 556.56 | 1,440.00 | 600.00 | 300.00 | 38,524.15 | 6.00 | | 9807 | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN MORELL CAMPOS (MUSIC) (SPECIALIZED) | S2159 | R51505 | Aug-01-2001 | | ACTIVE | 2,987.67 | 35,852.04 | 5,736.22 | 528.55 | 656.14 | 1,440.00 | 600.00 | 300.00 | 45,121.06 | 6.00 | | 9838 | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CULEBRA | ECOLOGICAL OF CULEBRA (21ST CENTURY) | S7567 | R51690 | Aug-01-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 41,021.80 | 6.00 | | 9969 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | S4402 | R51786 | Aug-13-1992 | | ACTIVE | 2,851.67 | 34,220.04 | 5,475.21 | 504.89 | 626.76 | 1,440.00 | 600.00 | 300.00 | 41,174.90 | 6.00 | | 9838 | FREE MUSIC SCHOOL TEACHER | | INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | S6493 | R51885 | Jun-30-2000 | | ACTIVE | 3,658.34 | 43,900.08 | 7,024.01 | 645.25 | 801.00 | 1,440.00 | 600.00 | 300.00 | 54,718.25 | 7.30 | | 7002 | SCHOOLHOUSE REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICEAGA SUPERIOR VOC. | K7952 | R51896 | Jul-14-2011 | | ACTIVE | 2,633.34 | 31,600.08 | 5,056.01 | 466.90 | 579.60 | 1,440.00 | 600.00 | 300.00 | 40,050.60 | 7.30 | | 7002 | SCHOOLHOUSE REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ | N2729 | R60924 | Sep-04-2001 | | ACTIVE | 3,354.17 | 40,250.04 | 6,440.01 | 592.33 | 735.30 | 1,440.00 | 600.00 | 300.00 | 50,365.67 | 6.00 | | 9803 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | S5981 | R60952 | Aug-01-2001 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | | 9975 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | N8306 | R60981 | Nov-13-2001 | | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 300.00 | 39,454.30 | 6.00 | | 9803 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | RAMON LOPEZ BERRIOS (EMILIA BONILLA) | S8493 | R66039 | Aug-01-2001 | | ACTIVE | 3,009.17 | 36,110.04 | 5,777.61 | 532.30 | 660.78 | 1,440.00 | 600.00 | 300.00 | 45,428.72 | 6.00 | | 9803 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | S1427 | R66139 | Aug-01-2006 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 300.00 | 44,176.60 | 6.00 | | 9819 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS (SPANISH) | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS MUÑOZ RIVERA | S2012 | R66165 | Aug-01-2001 | | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 300.00 | 51,260.05 | 6.00 | | 9803 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | K2077 | R51900 | Aug-04-2003 | | ACTIVE | 3,091.67 | 37,100.04 | 5,936.01 | 546.45 | 678.60 | 1,440.00 | 600.00 | 300.00 | 46,609.30 | 6.00 | | 9973 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS (ENGLISH) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RES. SPORT EDUC. CENTER (SPECIALIZED) (21ST CENTURY) | M4560 | R51967 | Jan-10-1995 | | ACTIVE | 3,279.17 | 39,350.04 | 6,296.01 | 579.28 | 719.10 | 1,440.00 | 600.00 | 300.00 | 49,292.42 | 6.00 | | 9827 | STATE REGULAR | FACULTY-TEACHERS (BIOLOGY) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. MAXIMINO A. SALAS | K2745 | R51942 | Aug-12-1996 | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 300.00 | 44,534.35 | 6.00 | | 9974 | SCHOOLHOUSE REGULAR | FACULTY-SOCIAL WORKER | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZED IN ARTS AND SPORTS) | N6805 | R51944 | Aug-13-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | | 9819 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS (SPANISH) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | T6584 | R51973 | Aug-01-2008 | | ACTIVE | 3,311.67 | 39,740.04 | 6,358.41 | 584.93 | 726.12 | 1,440.00 | 600.00 | 300.00 | 49,757.50 | 6.00 | | 9974 | SCHOOLHOUSE REGULAR | FACULTY-SOCIAL WORKER | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | L6291 | R52039 | Aug-04-2003 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.30 | 630.00 | 1,440.00 | 600.00 | 300.00 | 41,899.55 | 6.00 | | 9819 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS (SPANISH) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | J0962 | R66251 | Aug-04-2003 | | ACTIVE | 3,426.67 | 41,120.04 | 6,579.21 | 604.94 | 750.96 | 1,440.00 | 600.00 | 300.00 | 51,403.15 | 6.00 | | 9973 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS (ENGLISH) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | RAMON E. RODRIGUEZ | N6052 | R66212 | Aug-01-2006 | | ACTIVE | 2,536.67 | 30,440.04 | 4,870.41 | 450.08 | 558.72 | 1,440.00 | 600.00 | 300.00 | 38,667.25 | 6.00 | | 9983 | STATE REGULAR | VOCATIONAL TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIO ROMERO MUÑIZ | S1441 | R66417 | Aug-01-2001 | | ACTIVE | 2,884.17 | 34,610.04 | 5,537.61 | 510.35 | 621.78 | 1,440.00 | 600.00 | 300.00 | 41,639.97 | 6.00 | | 9803 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SANTA TERESITA | S7026 | R66465 | Aug-01-2001 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 605.98 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | | 9803 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | S4635 | R66480 | Aug-01-2001 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | | 9969 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | SABANA LLANA INTERMEDIATE | S8123 | R66601 | Aug-01-2001 | | ACTIVE | 3,211.67 | 38,540.04 | 6,166.41 | 567.53 | 704.52 | 1,440.00 | 600.00 | 300.00 | 48,326.50 | 6.00 | | 9986 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYMON | OROCOVIS | MOROVIS | S. U. JOSE R. BARRERAS (21ST CENTURY) | 12401 | R52032 | Aug-01-2000 | | ACTIVE | | 3,321.67 | 39,860.04 | 6,377.61 | 386.67 | 728.28 | 1,440.00 | 600.00 | 308.00 | 49,900.60 | 6.00 | | SCHOOL COUNSELOR | 9986 | | SCHOOLDI STRICT | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 15886 | R52186 | Aug-02-1999 | | ACTIVE | | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLDI STRICT | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. EUGENIO MARIA DE HOSTOS | 10272 | R52116 | Feb-14-1992 | | ACTIVE | | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.21 | 1,440.00 | 600.00 | 308.00 | 49,829.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLDI STRICT | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYMON | OROCOVIS | MOROVIS | ANGEL G. QUINTERO ALFARO | 17286 | R52130 | Jan-11-2000 | | ACTIVE | | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLDI STRICT | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | EPIFANIO ESTRADA | 15494 | R52197 | Aug-01-2008 | | ACTIVE | | 3,221.67 | 38,560.04 | 6,166.41 | 567.53 | 704.52 | 1,440.00 | 600.00 | 308.00 | 48,126.50 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLDI STRICT | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | R52288 | Aug-03-1964 | | ACTIVE | | 4,313.34 | 49,890.08 | 7,974.41 | 731.38 | 907.92 | 1,440.00 | 600.00 | 308.00 | 61,861.80 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLDI STRICT | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | 47084 | R66049 | Aug-04-2002 | | ACTIVE | | 2,686.67 | 32,240.04 | 5,158.41 | 476.18 | 591.12 | 1,440.00 | 600.00 | 308.00 | 40,813.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | 12740 | R66653 | Aug-01-2001 | | ACTIVE | | 2,564.17 | 30,770.04 | 4,923.21 | 454.87 | 564.66 | 1,440.00 | 600.00 | 308.00 | 39,060.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLDI STRICT | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ANSELMO VILLARUBIA | 40139 | R66662 | Aug-01-2001 | | ACTIVE | | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLDI STRICT | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R66704 | Aug-01-2005 | | ACTIVE | | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 308.00 | 39,454.30 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLDI STRICT | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTAR Y | 28084 | R66705 | Aug-01-2001 | | ACTIVE | | 2,116.67 | 25,400.04 | 4,064.01 | 377.00 | 468.00 | 1,440.00 | 600.00 | 308.00 | 32,657.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLDI STRICT | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | MECHANIA ALTA ELEMENTAR Y | 31245 | R66709 | Aug-01-2001 | | ACTIVE | | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLDI STRICT | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYMON | COROZAL | COROZAL | COROZAL NEW VOCATIONA L SCHOOL | 77669 | R52291 | May-04-2005 | | ACTIVE | | 3,923.34 | 47,080.08 | 7,532.81 | 691.36 | 856.24 | 1,440.00 | 600.00 | 308.00 | 58,510.50 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLDI STRICT | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | R52124 | Aug-01-2005 | | ACTIVE | | 2,139.17 | 25,670.04 | 4,107.21 | 380.92 | 472.86 | 1,440.00 | 600.00 | 308.00 | 32,979.02 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | | SCHOOLDI STRICT | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | MARIA M. SIMMONS (21ST CENTURY) | 35840 | R52561 | Sep-30-1999 | | ACTIVE | | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLDI STRICT | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S. U. LUIS MELENDEZ RODRIGUEZ | 11387 | R52582 | Sep-23-1999 | | ACTIVE | | 3,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLDI STRICT | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 13391 | R52669 | Aug-01-1997 | | ACTIVE | | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLDI STRICT | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R52697 | Aug-01-2008 | | ACTIVE | | 2,309.17 | 27,710.04 | 4,433.61 | 410.50 | 509.58 | 1,440.00 | 600.00 | 308.00 | 35,411.73 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLDI STRICT | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | C34769 | Sep-08-2016 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS MUNOZ RIVERA | 53512 | C34791 | Sep-08-2016 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | CARMEN SOLA DE PEDREIRA | 57162 | C34819 | Sep-08-2016 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | JAIME L. DREW | 52225 | C34823 | Sep-08-2016 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | C34840 | Sep-08-2016 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | OLGA MAS RAMIREZ | 42209 | C34882 | Nov-20-2019 | | ACTIVE | | 1,805.00 | 22,260.00 | 3,724.12 | 1,746.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.29 | 7.30 | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 60987 | C34891 | Nov-20-2019 | | ACTIVE | | 1,805.00 | 22,260.00 | 3,724.12 | 1,746.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.29 | 7.30 | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| HEAD OFFICE | HEAD OFFICE | | TECHNICAL EDUCATION | C3MM3 | Apr-21-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,699.67 | 1,276.59 | 300.37 | | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11901 | | | PROMOTION ANY | CLASSIFIED | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTARY) | 11403 | C35097 | Sep-20-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ANY | CLASSIFIED | INCLUDED | Work day (7:30) |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | C35014 | Sep-28-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ANY | CLASSIFIED | INCLUDED | Work day (7:30) |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | C35043 | Sep-20-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ANY | CLASSIFIED | INCLUDED | Work day (7:30) |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | 75267 | C35093 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ANY | CLASSIFIED | INCLUDED | Work day (7:30) |
| BAYAMON | COROZAL | NARANJITO | BERNARDA ROBLES DE HEVIA (MONTESSO RI MOD) | 71290 | C35146 | Sep-28-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ANY | CLASSIFIED | INCLUDED | Work day (7:30) |
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA (RIZARRY DE PUIG) | 71514 | C35188 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ANY | CLASSIFIED | INCLUDED | Work day (7:30) |
| BAYAMON | TOA BAJA | TOA ALTA | ALEJANDRO JR. CRUZ (GALATEO PARCELAS) | 71449 | C35189 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ANY | CLASSIFIED | INCLUDED | Work day (7:30) |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE PABLO MORALES | 71372 | C35203 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ANY | CLASSIFIED | INCLUDED | Work day (7:30) |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | C35269 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ANY | CLASSIFIED | INCLUDED | Work day (7:30) |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZE D IN SPORTS) | 57281 | C35280 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ANY | CLASSIFIED | INCLUDED | Work day (7:30) |
| CAGUAS | GUAYAMA | GUAYAMA | S. U. JUAN ALEMANY SILVA | 25687 | C35293 | Sep-28-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ANY | CLASSIFIED | INCLUDED | Work day (7:30) |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | C35300 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ANY | CLASSIFIED | INCLUDED | Work day (7:30) |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | C35359 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ANY | CLASSIFIED | INCLUDED | Work day (7:30) |
| HUMACAO | FAJARDO | FAJARDO | RAMON QUINONEZ PACHECO | 30239 | C35392 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ANY | CLASSIFIED | INCLUDED | Work day (7:30) |
| HUMACAO | FAJARDO | FAJARDO | ROSA PASCUALA MAES | 34769 | C35393 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ANY | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | AGUADILLA | AÑASCO | ALCIDES FIGUEROA (SPECIALIZE D IN BILINGUAL) | 40519 | C35474 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ANY | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | AGUADILLA | AGUADILLA | HOMERO RIVERA SOLA | 40295 | C35477 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ANY | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | C35482 | | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ANY | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | 45468 | C35491 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ANY | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAMES GARFIELD | 40915 | C35500 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ANY | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAUTHMBO II | 43018 | C35501 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ANY | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | 41012 | C35516 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ANY | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA L. ARCELAY | 44842 | C35528 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ANY | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | OLGA MAS RAMIREZ | 42209 | C35540 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ANY | CLASSIFIED | INCLUDED | Work day (7:30) |

| | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | 41921 | C35044 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356H | STATE | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | C35065 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356H | STATE | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 66669 | C35085 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356H | STATE | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| PONCE | PONCE | PONCE | DR. ALFREDO AGUAYO | 64966 | C35088 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356H | STATE | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 52258 | C35605 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356H | STATE | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| PONCE | PONCE | PONCE | JULIO COLLAZO | 52704 | C35608 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356H | STATE | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| PONCE | PONCE | PONCE | LUCY GRILLASCA | 52365 | C35612 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356H | STATE | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| PONCE | SANTA ISABEL | COAMO | HERMINIO W. SANTAELLA | 57928 | C35632 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356H | STATE | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | C35719 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356H | STATE | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | HERMINIA DIAZ APONTE (LAGO ALTO) (MONTEBID 15 MOD) | 69138 | C35749 | Sep-22-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356H | STATE | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | EUGENIO MARIA DE HOSTOS CENTER | 61366 | C35769 | Oct-26-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356H | STATE | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | DR. JULIO J. HENNA | 62672 | C35774 | Oct-02-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356H | STATE | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | JOSE JULIAN ACOSTA (SPECIALIZED IN THEATER) | 61471 | C35779 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356H | STATE | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | RAMON POWER Y GIRALT | 62123 | C35796 | Oct-19-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356H | STATE | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| SAN JUAN | SAN JUAN (SJ,IV,V) | SAN JUAN | AMALIA MARIN | 62661 | C35806 | Sep-22-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356H | STATE | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| SAN JUAN | SAN JUAN (SJ,IV,V) | SAN JUAN | INTERMEDIA TE BERWIND | 67934 | C35823 | Oct-09-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356H | STATE | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 13912 | C36021 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 2310J | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | C36033 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 2310J | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A (SAN ANTONIO) | 71134 | C36046 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 2310J | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70565 | C36056 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 2310J | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | C36075 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 2310J | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | C36078 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 2310J | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONS L SCHOOL | 77669 | C36094 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 2310J | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS PRIEGO RIVERA MORALES | 77651 | C36114 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 2310J | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| CAGUAS | BARRANQUI TAS | AIBONITO | FEDERICO DEGETAU II | 17599 | C36120 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,026.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 2310J | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |

| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21089 | C36132 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | | | | |
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACI ON | 30189 | C36176 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | | | | |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | SANTIAGO TORRES | 34355 | C36162 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | | | | |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | X3406 | C36213 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | | | | |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | X5462 | C36220 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | | | | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | X4345 | C36228 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | | | | |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. MAXIMINO A. SALAS | X3745 | C36262 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | | | | |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | X4288 | C36283 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | | | | |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | X4635 | C36286 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | | | | |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | X0492 | C36305 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | | | | |
| PONCE | SANTA ISABEL | VILLALBA | NORMA I. TORRES COLON | X6077 | C36311 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | | | | |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | X8305 | C36326 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EL SENORIAL | X6076 | C36358 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | X2547 | C36368 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | C36380 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | | | | |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G. QUINTERO ALFARO | 17186 | F01657 | Sep-01-1995 | | ACTIVE | 3,281.67 | 39,380.04 | 6,300.82 | 579.71 | 719.64 | 1,440.00 | 600.00 | 308.00 | 49,328.20 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | | | | | |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | F0276 | F02129 | Sep-13-1999 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 626.48 | 1,440.00 | 600.00 | 308.00 | 43,818.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED | | | | |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HERMINIA C. RAMIREZ | X3367 | F05215 | Jan-11-2011 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | | | | | |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | C0447 | F05342 | Aug-01-2001 | | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 679.48 | 1,440.00 | 600.00 | 308.00 | 46,680.85 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | | | | | |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | X4348 | F05625 | Aug-01-2008 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | | | | | |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | X4793 | F05699 | Aug-15-2001 | | ACTIVE | 2,729.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 308.00 | 41,565.02 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | | | | | |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | X5618 | F05714 | Aug-01-2008 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | | | | | |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | X6384 | F05718 | Sep-10-2001 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 308.00 | 47,324.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | | | | | |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | X5861 | F05802 | Aug-07-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | | | | | |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA MND VOCATIONA L | X5943 | F05813 | Nov-20-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | | | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | NAGUABO | QUEBRADA GRANDE | 31609 | R91820 | Aug-01-2008 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | | 48,755.80 | 6.00 | MA. FINE ARTS (DANCE-MOV. AND CORPORAL EXPRESSION) | 9742 | | SCHOOL(IND REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | RABANAL ELEMENTARY | 20305 | R92020 | Aug-01-2001 | | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | | 46,323.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL (K-4) | 9803 | | SCHOOL(IND REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R91110 | Aug-04-2008 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 426.20 | 532.80 | 1,440.00 | 600.00 | | 36,950.05 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOL(IND REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SANTA TERESITA | 57026 | R92147 | Aug-06-2001 | | ACTIVE | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | | 43,352.77 | 6.00 | MA. EDUCATION PRE ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOL(IND REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HEMETERIO COLON | 52142 | R92183 | Aug-01-2008 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | | 30,868.30 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOL(IND REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | R92196 | Aug-06-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | | 39,812.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOL(IND REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R92222 | Aug-01-2008 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | | 30,510.55 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOL(IND REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | WEBSTER ELEMENTAR | 51862 | R92230 | Aug-01-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | | 40,169.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL(IND REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | R92231 | Aug-01-2002 | | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 538.82 | 668.86 | 1,440.00 | 600.00 | | 45,963.15 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOL(IND REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | R92249 | Aug-02-2004 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | | 42,387.85 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOL(IND REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RODULFO DEL VALLE | 52571 | R92231 | Aug-01-2008 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | | 37,913.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO (BERNARD (21ST CENTURY) | 52696 | R92238 | Aug-04-2003 | | ACTIVE | 3,109.17 | 37,910.04 | 6,065.61 | 558.40 | 693.18 | 1,440.00 | 600.00 | | 47,575.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | R92282 | Aug-29-2001 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | | 49,685.95 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | ANTONIO CASTA MARTINEZ | 31342 | R92512 | Aug-01-2008 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | | 40,599.10 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOL(IND REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30709 | R92516 | Aug-04-2003 | | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | | 44,784.77 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | | SCHOOL(IND REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | PEDRO BOSA SALGAS | 30643 | R92518 | Aug-01-2002 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | | 38,023.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOL(IND REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31427 | R92576 | Aug-01-2008 | | ACTIVE | 3,114.17 | 37,370.04 | 5,899.21 | 276.57 | 467.46 | 1,440.00 | 600.00 | | 32,621.27 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOL(IND REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANTONIO ROSA GUZMAN (BO. MARIANA) | 35774 | R92599 | Aug-01-2008 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | | 50,902.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL (K-3) | 9803 | | SCHOOL(IND REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SITIRICHE | 26765 | R92640 | Oct-05-2001 | | ACTIVE | 2,711.67 | 32,540.04 | 5,206.41 | 480.53 | 596.52 | 1,440.00 | 600.00 | | 41,171.50 | 6.00 | ENGLISH PA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOL(IND REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | JOSE DE DIEGO (MONTESSO RI MOD) | 30674 | R92645 | Aug-01-2008 | | ACTIVE | 2,609.17 | 31,310.04 | 5,105.61 | 471.40 | 585.18 | 1,440.00 | 600.00 | | 40,420.22 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL (K-3) | 9803 | | SCHOOL(IND REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | R92659 | Aug-02-2004 | | ACTIVE | 3,271.67 | 39,260.04 | 6,281.61 | 577.97 | 717.48 | 1,440.00 | 600.00 | | 49,185.10 | 6.00 | MA. SOCIAL SOCIAL WORKER | 9979 | | SCHOOL(IND REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | ADALBERTO SANCHEZ (BO. ANCONES ELEM.) | 27714 | R92697 | Aug-21-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL (K-3) | 9803 | | SCHOOL(IND REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | LUIS MUNOZ MARIN | 34264 | R92720 | Aug-01-2008 | | ACTIVE | 1,991.67 | 23,900.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | | 30,152.80 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ISABEL FLORES | 34363 | R92731 | Feb-19-2006 | | ACTIVE | 2,809.17 | 34,110.04 | 5,499.61 | 506.20 | 628.38 | 1,440.00 | 600.00 | | 43,262.22 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | | SCHOOL(IND REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35816 | R92740 | Aug-01-2008 | Redacted for P | ACTIVE | 3,109.17 | 25,910.04 | 4,145.61 | 284.40 | 477.18 | 1,440.00 | 600.00 | | 33,269.22 | 6.00 | SCHOOL COUNSELOR | 9986 | Redacted for P | SCHOOL(IND REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | R93069 | Sep-04-2002 | ACTIVE | 3,111.67 | 37,340.04 | 5,974.41 | 550.13 | 662.92 | 1,440.00 | 600.00 | 300.00 | 46,895.50 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | R93076 | Aug-04-2003 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,595.10 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | PEDRO AMADOR | 11080 | R93092 | Aug-01-2001 | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 300.00 | 48,970.45 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | R93121 | Aug-04-2003 | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 626.49 | 1,440.00 | 600.00 | 300.00 | 43,818.85 | 6.00 | | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | R93143 | Aug-01-2008 | ACTIVE | 2,139.17 | 25,670.04 | 4,107.21 | 386.92 | 472.86 | 1,440.00 | 600.00 | 300.00 | 32,979.02 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | R93193 | Aug-02-2004 | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 300.00 | 46,967.05 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | R93205 | Aug-01-2001 | ACTIVE | 3,396.67 | 40,760.04 | 6,521.61 | 599.72 | 744.48 | 1,440.00 | 600.00 | 300.00 | 50,571.85 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R93228 | Aug-01-2008 | ACTIVE | 2,389.17 | 28,670.04 | 4,587.21 | 424.42 | 526.86 | 1,440.00 | 600.00 | 300.00 | 36,556.52 | 6.00 | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. EUGENIO MARIA DE HOSTOS | 10272 | R93334 | Aug-26-2001 | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 530.12 | 658.08 | 1,440.00 | 600.00 | 300.00 | 45,249.85 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | R93340 | Aug-06-2010 | ACTIVE | 3,154.17 | 37,850.04 | 6,056.01 | 557.53 | 692.10 | 1,440.00 | 600.00 | 300.00 | 47,502.67 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | R93390 | Aug-13-2001 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZED IN SPORTS) | 14241 | R93437 | Aug-17-2001 | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 300.00 | 47,682.55 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | JOSE COLON GONZALEZ | 20396 | R93515 | Aug-01-2001 | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,113.55 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71068 | R93570 | Aug-24-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | HUMACAO FREE MUSIC SCH (SPECIALIZED) | 35550 | R93744 | Aug-02-2004 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | | MA. FINE ARTS (GENERAL MUSIC) | 9777 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 18242 | R93634 | Aug-01-2008 | SUSPENSION WITH PAY | 1,900.00 | 22,800.00 | 3,648.00 | 339.30 | 421.20 | 1,440.00 | 600.00 | 300.00 | 29,336.50 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | FACULTY-TEACHERS | INCLUDED | SUSPENSION OF EMPLOYMENT WITHOUT DEPRIVATION OF SALARY Aug-06-2018 Jun-07-2019 |
| CAGUAS | CIDR | CAYEY | GERARDO SELLES SOLA | 21212 | R94003 | Aug-01-2001 | ACTIVE | 2,461.67 | 29,540.04 | 4,726.41 | 437.03 | 542.52 | 1,440.00 | 600.00 | 300.00 | 37,594.00 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | 27540 | R94028 | Aug-01-2001 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,015.30 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | INES M. MENDOZA DE MUÑOZ MARIN (MONTESSORI MOD) | 23605 | R94115 | Aug-24-2001 | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 530.12 | 658.08 | 1,440.00 | 600.00 | 300.00 | 45,249.85 | 6.00 | | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35816 | R66833 | Oct-21-2009 | ACTIVE | 3,893.34 | 46,720.08 | 7,475.21 | 686.14 | 851.76 | 1,440.00 | 600.00 | 300.00 | 58,081.20 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | INCLUDED |
| SAN JUAN (1,3) | SAN JUAN | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZED IN SCIENCE AND MATH) | 61531 | R67053 | Aug-18-2010 | ACTIVE | 2,324.17 | 28,010.04 | 4,481.61 | 414.85 | 514.98 | 1,440.00 | 600.00 | 300.00 | 35,769.47 | 6.00 | | SCHOOL COUNSELOR | 9986 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (1,3) | SAN JUAN | SAN JUAN | ELEONOR ROOSEVELT | 61358 | R67054 | Aug-01-2005 | ACTIVE | 2,086.67 | 25,040.04 | 4,006.41 | 371.78 | 461.52 | 1,440.00 | 600.00 | 300.00 | 32,227.75 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | S. U. LAURO GONZALEZ | 41614 | R67100 | Aug-01-2001 | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 300.00 | 41,950.55 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47662 | R67110 | Aug-02-2004 | ACTIVE | 2,729.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 300.00 | 41,565.02 | 6.00 | | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | 75630 | R67158 | Aug-01-2008 | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 626.49 | 1,440.00 | 600.00 | 300.00 | 43,818.85 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | GUAYAMA | VICENTE PALES ANES | 24760 | R941.08 | Aug-01-2008 | | ACTIVE | 2,324.17 | 27,770.04 | 4,443.21 | 411.37 | 510.66 | 1,440.00 | 600.00 | 300.00 | 35,483.27 | 6.00 | ENGLISH MA. LEVEL (K-6) | 9978 | SCHOOL/HOSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | GERARDO SELLES SOLA (SPECIALIZD IN TECHNOLOGY) | 22088 | R94181 | Aug-04-2003 | | ACTIVE | 3,061.67 | 36,740.04 | 5,878.41 | 541.43 | 672.12 | 1,440.00 | 600.00 | 300.00 | 46,180.00 | 6.00 | SPECIAL EDUCATION (K-12) | 9607 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 25619 | R94442 | Aug-01-2008 | | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 300.00 | 39,168.10 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOL/HOSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZD BILINGUAL) | 77552 | R94505 | Aug-31-2001 | | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 300.00 | 41,243.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL/HOSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 70516 | R94738 | Aug-01-2008 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,860.30 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOL/HOSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 73890 | R94810 | Aug-04-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.21 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | SPECIAL EDUCATION (K-12) | 9607 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ | 43729 | R67167 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.21 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOL/HOSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | RUFINO VIGO | 33300 | R67393 | Aug-01-2002 | | ACTIVE | 3,236.67 | 38,840.04 | 6,214.41 | 571.88 | 709.92 | 1,440.00 | 600.00 | 300.00 | 48,684.25 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOL/HOSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | N1582 | R67544 | Aug-01-2005 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 466.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9667 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBIDE | 78733 | R67641 | Aug-01-2005 | | ACTIVE | 2,066.67 | 24,800.04 | 3,968.01 | 368.30 | 457.20 | 1,440.00 | 600.00 | 300.00 | 31,941.55 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOL/HOSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | R94829 | Aug-01-2002 | | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 563.18 | 699.12 | 1,440.00 | 600.00 | 300.00 | 47,960.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 70516 | R94832 | Aug-02-2004 | | ACTIVE | 3,091.67 | 37,100.04 | 5,936.01 | 546.65 | 678.60 | 1,440.00 | 600.00 | 300.00 | 46,609.30 | 6.00 | SPECIAL EDUCATION (K-12) (ENGLISH) | 9973 | SCHOOL/HOSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | R94960 | Aug-01-2008 | | ACTIVE | 2,759.17 | 33,110.04 | 5,297.61 | 488.80 | 606.78 | 1,440.00 | 600.00 | 300.00 | 41,851.22 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL/HOSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. JOSE CELSO BARBOSA | 20321 | R94981 | Aug-16-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | U1355 | R96238 | Aug-04-2010 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,234.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | R96325 | Aug-01-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | PUBLIC LIBRARY - VEGA ALTA | 75149 | R67749 | Aug-01-2002 | | ACTIVE | 2,784.17 | 33,410.04 | 5,345.61 | 493.15 | 612.18 | 1,440.00 | 600.00 | 300.00 | 42,208.97 | 6.00 | MA. LIBRARIAN | 9979 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCITO | 20172 | R67788 | Aug-01-2008 | | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 300.00 | 38,273.72 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9607 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | BO. QUEBRADA INT. ARENAS | 77461 | R67823 | Aug-01-2008 | | ACTIVE | 2,496.67 | 29,960.04 | 4,793.61 | 443.12 | 550.08 | 1,440.00 | 600.00 | 300.00 | 38,094.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | R68059 | Aug-01-2007 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL/HOSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ANTONIO PAOLI (MONTESSORI MOD) | 71728 | R68071 | Aug-15-2005 | | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 300.00 | 34,903.55 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL/HOSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72058 | R68072 | Aug-01-2006 | | ACTIVE | 3,179.17 | 38,150.04 | 6,104.01 | 561.88 | 697.50 | 1,440.00 | 600.00 | 300.00 | 47,861.42 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOL/HOSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BOTIJAS #1 (SPECIALIZED) | 12716 | R96441 | Aug-02-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,104.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUNOZ RIVERA | 41341 | R97008 | Aug-23-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,901.77 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL/HOSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | WEBSTER ELEMENTARY | 51962 | R97124 | Jan-13-2011 | | ACTIVE | 1,991.67 | 23,900.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL/HOSE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | School | No. | | Date | | Status | | | | | | | | | | | | Position | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIODEA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 13912 | R97610 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZED BILINGUAL) | 24687 | R97633 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | REG. OPORT EDUC. CENTER (SPECIALIZED (21ST CENTURY)) | 44560 | R97648 | Aug-09-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ELISA DAVILA (ESPERANZA ADENTRO) | 11795 | R68578 | Aug-01-2003 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 599.88 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMINA ROSADO DE AYALA | 34272 | R68035 | Aug-01-2002 | | ACTIVE | 2,521.67 | 30,260.04 | 4,841.61 | 447.47 | 555.48 | 1,440.00 | 600.00 | 308.00 | 38,452.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN MORELL CAMPOS (MUSIC) (SPECIALIZED) | 52109 | R68288 | Aug-04-2003 | | ACTIVE | 3,221.67 | 38,660.04 | 6,185.61 | 569.27 | 706.68 | 1,440.00 | 600.00 | 308.00 | 48,469.60 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22582 | R70044 | Aug-01-2002 | | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 308.00 | 39,525.85 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (II,IV,V) | VILLA GRANADA INTERMEDIATE | 65557 | R70093 | Aug-01-2009 | | | ACTIVE | 2,534.17 | 30,410.04 | 4,865.61 | 449.65 | 558.18 | 1,440.00 | 600.00 | 308.00 | 38,631.47 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | R70123 | Aug-01-2009 | | ACTIVE | 3,279.17 | 39,350.04 | 6,296.01 | 579.28 | 719.10 | 1,440.00 | 600.00 | 308.00 | 49,292.42 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSORI) | 75879 | R97686 | Aug-01-2012 | | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 308.00 | 31,870.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZED IN SCIENCE AND MATH) | 61531 | R97722 | Aug-01-2012 | | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZED IN SCIENCE AND MATH) | 61531 | R97725 | Aug-01-2012 | | | ACTIVE | 2,096.67 | 25,160.04 | 4,025.61 | 373.52 | 463.68 | 1,440.00 | 600.00 | 308.00 | 32,370.85 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 28324 | R99018 | Jan-20-2011 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SCHOOL SPECIAL WORK (PROG.3P.ED.) | 9998 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDON O CORDERO BERNARD (21ST CENTURY) | 52096 | R99040 | Aug-13-2010 | | ACTIVE | 2,924.67 | 35,216.04 | 5,634.57 | 519.20 | 644.69 | 1,440.00 | 600.00 | 308.00 | 44,362.62 | 6.00 | PI. INDUSTRIAL EDUC. (CABINETMAKING) | 8242 | VOCATIONAL-TEACHERS | REGULAR | | INCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | R99080 | Sep-07-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71992 | R70149 | Aug-04-2003 | | ACTIVE | 2,624.17 | 31,610.04 | 5,057.61 | 467.05 | 579.78 | 1,440.00 | 600.00 | 308.00 | 40,062.47 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R70258 | Aug-01-2009 | | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 308.00 | 31,870.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 23531 | R70264 | Sep-14-2000 | | ACTIVE | 3,336.67 | 40,040.04 | 6,406.41 | 589.28 | 731.52 | 1,440.00 | 600.00 | 308.00 | 50,115.25 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | NORMA I. TORRES COLON | 56077 | R70329 | Aug-04-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32433 | R70456 | Sep-08-2000 | | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 308.00 | 48,040.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | BERNARD HIGH SCHOOL | 67942 | R70624 | Aug-01-2012 | | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI 93 MOD) | 18291 | R98085 | Aug-17-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | TRAINING CENTER | 72494 | R98121 | Sep-23-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BIENVILLE ELEMENTARY | 70243 | R98147 | Aug-02-2010 | | ACTIVE | 2,559.17 | 30,710.04 | 4,913.61 | 454.00 | 563.58 | 1,440.00 | 600.00 | 308.00 | 38,989.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | R98165 | Aug-02-2010 | | ACTIVE | 3,029.17 | 36,350.04 | 5,816.01 | 535.78 | 665.10 | 1,440.00 | 600.00 | 308.00 | 45,714.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSORI MOD) | 71571 | R96177 | Aug-02-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACION | 30189 | R98226 | Aug-02-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | RIO QUEBRADA NEGRITO ELEMENTAR I | 79087 | R70639 | Aug-01-2013 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | WILLIAM D. BOYCE | 61564 | R70672 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | EUGENIO MARIA DE HOSTOS CENTER | 61366 | R70682 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ABRAHAM LINCOLN | 61398 | R70689 | Aug-01-2013 | | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 308.00 | 36,592.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62422 | R70698 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA ALTA | TOA ALTA | VOCATIONAL AGRICULTURAL OF BUCARABON ES | 74286 | R98249 | Aug-01-2010 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20962 | R98257 | Aug-02-2010 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | 46656 | R98264 | Aug-23-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | R98281 | Aug-02-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | K2267 | R98284 | Aug-02-2010 | | ACTIVE | 3,009.17 | 36,110.04 | 5,777.61 | 532.30 | 660.78 | 1,440.00 | 600.00 | 308.00 | 45,428.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | MARCELINO RODRIGUEZ ROMAN | K6334 | R98288 | Aug-18-2010 | | ACTIVE | 2,159.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCION DE GRACIA (21st CENTURY) | 69930 | R70725 | Aug-01-2012 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. SEC. EDUC. (PHYSICAL) | 9833 | SCHOOLWID | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62446 | R70733 | Aug-01-2012 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | 46656 | R70759 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | K2945 | R70747 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | K5682 | R70779 | Aug-01-2012 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUNOZ RIVERA | K5341 | R70813 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RODULFO DEL VALLE | 52571 | R98139 | Aug-02-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | R98349 | Aug-04-2010 | | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 308.00 | 36,914.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RENE MARQUES | 60995 | R98398 | Aug-04-2010 | | ACTIVE | 2,186.67 | 26,240.04 | 4,198.41 | 389.18 | 483.12 | 1,440.00 | 600.00 | 308.00 | 33,658.75 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66001 | R98403 | Aug-02-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | K6613 | R98452 | Aug-02-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZED IN ARTS AND SPORTS) | K6805 | R98467 | Aug-02-2010 | Redacted for P | ACTIVE | 2,159.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | R7894 | R70816 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 445.32 | 1,440.00 | 600.00 | 308.00 | 30,132.80 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. MAXIMINO A. SALAS | R7745 | R70830 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑIZ | 15750 | R70817 | Aug-01-2012 | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.32 | 1,440.00 | 600.00 | 308.00 | 34,374.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | ANDRES VALCARCEL | 69039 | R70857 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55483 | R70908 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | R70913 | Aug-17-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LUIS MUNOZ RIVERA | 30924 | R98482 | Aug-04-2010 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| CAGUAS | GUAYAMA | ARROYO | ADALBERTO SANCHEZ (BO. ANCONES ELEM.) | 27714 | R98483 | Sep-16-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| CAGUAS | BARRANQUITAS | AIBONITO | RABANAL ELEMENTARY | 20305 | R98506 | Aug-20-2010 | ACTIVE | 2,016.67 | 24,200.04 | 3,871.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| CAGUAS | GURABO | CAGUAS | DIEGO VAZQUEZ | 20735 | R98507 | Aug-20-2010 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 26373 | R98531 | Oct-27-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | SEGUNDO RUIZ BELVIS | R1061 | R98586 | Sep-09-2010 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| PONCE | SANTA ISABEL | JUANA DIAZ | S. U. (ZOILO GRACIA) | 51797 | R70921 | Aug-27-2012 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.40 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| PONCE | PONCE | PONCE | INTERMEDIATE SOR ISOLINA FERRE (VILLA DEL CARMEN) | 56085 | R70932 | Aug-01-2012 | SUSPENSION WITH PAY | 2,325.00 | 27,900.00 | 4,464.00 | 413.25 | 513.00 | 1,440.00 | 600.00 | 308.00 | 35,638.25 | 6.00 | PE. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9961 | STATE | PROBATIONARY | VOCATIONAL-TEACHERS | INCLUDED | SUSPENSION OF EMPLOYMEN T WITHOUT DEPRIVATIO N OF SALARY | Aug-05-2019 | Jun-05-2020 |
| PONCE | SANTA ISABEL | COAMO | PURIFICACION RODRIGUEZ (21ST CENTURY) | 50542 | R70949 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R70957 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 12209 | R70967 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | 35601 | R98657 | Aug-02-2010 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | R98638 | Aug-02-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R98663 | Oct-04-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTARY | 26084 | R98695 | Sep-13-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21609 | R98702 | Sep-17-2010 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAMES GARFIELD | 40915 | R98734 | Aug-23-2010 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZED IN MATH AND SPORTS) | 54619 | R70971 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70413 | R71019 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |

| Region 1 | Region 2 | Region 3 | Name/School | No. | ID | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | 1,440.00 | 600.00 | 300.00 | Total | 6.00 | Position | Code | Type | Class | Teachers | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA GUARAGUAO (CARRETERA) | 70664 | R71011 | Aug-01-2012 | ACTIVE | 2,411.67 | 28,940.04 | 4,630.41 | 429.10 | 531.72 | 1,440.00 | 600.00 | 300.00 | 36,876.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | BERNARDA ROBLES DE HEVIA (MONTESSO RI MOD) | 71250 | R71066 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. EDUC. EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | R71126 | Aug-01-2012 | ACTIVE | 2,116.67 | 25,400.04 | 4,064.01 | 377.00 | 468.00 | 1,440.00 | 600.00 | 300.00 | 32,657.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GIUSTI | 78812 | R71139 | Aug-01-2012 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,511.25 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSO RI) | 75788 | K96777 | Aug-06-2010 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 34551 | R98780 | Aug-02-2010 | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 300.00 | 37,629.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | JOSEFA VELEZ BAUZA | 57919 | R98793 | Oct-13-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS MUÑOZ RIVERA | 52512 | R98796 | Aug-26-2010 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JULIO ALVARADO | 55475 | R98862 | Oct-07-2010 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R98825 | Aug-26-2010 | ACTIVE | 2,059.67 | 24,716.04 | 3,954.57 | 367.08 | 455.69 | 1,440.00 | 600.00 | 300.00 | 31,891.38 | 6.00 | M. INDUSTRIAL EDUC. (COSMETOLOGY) | 8234 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | R71140 | Aug-08-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | R71155 | Aug-10-2012 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL: 0-4) | 9861 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | R71190 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U ENRIQUE DE JESUS BORRAS | 10322 | R71197 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | M. FAM. CONS. EDUC. | 9983 | SCHOOLWIDE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R71207 | Aug-14-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONA L HIGH SCHOOL | 17863 | R71216 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | R98849 | Aug-01-2012 | ACTIVE | 2,216.67 | 26,600.04 | 4,256.01 | 394.40 | 489.60 | 1,440.00 | 600.00 | 300.00 | 34,088.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | R98858 | Nov-22-2010 | ACTIVE | 2,111.17 | 25,334.04 | 4,053.45 | 376.04 | 466.81 | 1,440.00 | 600.00 | 300.00 | 32,578.34 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | R98863 | Aug-30-2010 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20832 | K98877 | Sep-10-2010 | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMEI | SUSANA RIVERA NUEVA | 54445 | R98910 | Jan-13-2011 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | R99222 | Mar-07-2011 | ACTIVE | 3,041.67 | 36,500.04 | 5,840.01 | 537.95 | 667.80 | 1,440.00 | 600.00 | 300.00 | 45,893.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | R71232 | Aug-01-2012 | ACTIVE | 2,144.67 | 25,736.04 | 4,117.77 | 381.87 | 474.05 | 1,440.00 | 600.00 | 300.00 | 33,057.73 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN JUAN ANTONIO (21ST CENTURY) | 71761 | R71262 | Aug-01-2012 | ACTIVE | 2,211.67 | 26,540.04 | 4,246.41 | 393.53 | 488.52 | 1,440.00 | 600.00 | 300.00 | 34,016.50 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | TOMAS VERA AYALA | 42770 | R71292 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL: 0-4) | 9861 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | R71318 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R71319 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.03 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9570 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | ALGORRO LOPEZ O'NEILL | 20065 | R71337 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 18373 | R99472 | Jul-18-2013 | ACTIVE | 3,282.34 | 39,400.08 | 6,304.01 | 580.00 | 720.00 | 1,440.00 | 600.00 | 300.00 | 49,252.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS MUÑOZ MARIN | 51763 | H99727 | Sep-13-2012 | ACTIVE | 2,608.34 | 31,300.08 | 5,104.01 | 471.25 | 585.00 | 1,440.00 | 600.00 | 300.00 | 40,408.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO J TITO J DELGADO (21ST CENTURY) | 11502 | R29789 | Aug-01-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSORI MOD) (21 C.) | 78253 | R29830 | Sep-19-1994 | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 300.00 | 50,186.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | RAMON TORRES RIVERA | 12336 | R29927 | Aug-01-2005 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUMIDERO) | 20180 | R29955 | Aug-01-2001 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | R71345 | Aug-01-2012 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | MA. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R71354 | Aug-01-2012 | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | 300.00 | 33,014.80 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 24661 | R71360 | Aug-01-2012 | ACTIVE | 2,186.67 | 26,240.04 | 4,198.41 | 389.18 | 483.12 | 1,440.00 | 600.00 | 300.00 | 33,658.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | JOSE PADIN | 52894 | R71369 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.03 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 23515 | R71490 | Aug-01-2012 | ACTIVE | 2,436.67 | 29,240.04 | 4,678.41 | 432.68 | 537.12 | 1,440.00 | 600.00 | 300.00 | 37,236.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | R71455 | Aug-01-2012 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ERNESTO RAMOS ANTONINI | 62121 | R29990 | Feb-23-1994 | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 300.00 | 44,892.10 | 6.00 | SCHOOL COUNSELOR | 9996 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. RAMON T. RIVERA (S.U. LASTA) | 20345 | R45010 | Aug-02-1999 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | R49323 | Aug-18-2004 | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 300.00 | 46,967.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9571 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUÑOZ MARIN | 70458 | R49425 | Aug-25-1999 | ACTIVE | 2,839.17 | 34,070.04 | 5,451.21 | 502.72 | 624.06 | 1,440.00 | 600.00 | 300.00 | 42,996.02 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27607 | R40480 | Aug-01-2008 | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 300.00 | 44,784.77 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | RAFAEL PONT FLORES (SPECIALIZED IN LANGUAGES) | 20255 | R40485 | Aug-01-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE SANTOS QUINONEZ | 34207 | R71452 | Aug-01-2012 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27607 | R71536 | Aug-01-2012 | ACTIVE | 2,411.67 | 28,940.04 | 4,630.41 | 428.33 | 531.72 | 1,440.00 | 600.00 | 300.00 | 36,878.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. MANUEL ORTIZ | 22040 | R71557 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.03 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO HIGUILLAR ELEMENTAR Y (ECOLOGICAL) | 18299 | R71575 | Aug-01-2012 | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 300.00 | 36,161.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | R71586 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,132.80 | 6.00 | PR, SEC. EDUC. (CHEMISTRY) | 9837 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | R71610 | Aug-01-2012 | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.40 | 456.12 | 1,440.00 | 600.00 | 300.00 | 31,870.00 | 6.00 | PR, EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO V. BARCELO | 31054 | R40550 | Jan-29-1992 | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 300.00 | 44,524.35 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | LUIS MUNOZ MARIN | 34264 | R40561 | Aug-20-1996 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,287.65 | 6.00 | PR, EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 33447 | R40582 | Aug-01-2008 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | 42945 | R40628 | Aug-01-2008 | ACTIVE | 1,491.67 | 29,900.04 | 4,784.01 | 441.25 | 349.00 | 1,440.00 | 600.00 | 300.00 | 28,021.30 | 6.00 | PR, SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | R40642 | Aug-05-2008 | ACTIVE | 2,904.17 | 34,850.04 | 5,576.01 | 514.03 | 638.10 | 1,440.00 | 600.00 | 300.00 | 43,926.17 | 6.00 | PR, SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | 42267 | R40662 | Aug-01-2009 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | PR, EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE HORACIO CORA (21ST CENTURY) | 24752 | R71617 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,132.80 | 6.00 | PR, SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSORI MOD) | 33563 | R71673 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | PR, LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR, GUAYAMA CAMPUS | 27623 | R71692 | Jan-17-2013 | ACTIVE | 2,476.67 | 29,720.04 | 4,755.21 | 439.44 | 545.76 | 1,440.00 | 600.00 | 300.00 | 37,809.65 | 6.00 | PROF. TECN. ENGINEERING (CHEMISTRY) | 9877 | | STATE | VOCATIONAL | L-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 52258 | R71701 | Aug-13-2012 | ACTIVE | 2,026.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | PR, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | ANTONIO TULLA TORRES | 13342 | R71734 | Aug-10-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | PR, EARLY EDUCATION (ELEM: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | TEODOMIRO TABOAS | 12229 | R71744 | Aug-17-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | PR, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZED IN ARTS AND SPORTS) | 46805 | R40679 | Aug-01-2001 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.86 | 6.00 | PR, EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTAR | 58081 | R40716 | Aug-14-1996 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | PR, PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 13359 | R40861 | Aug-01-2008 | ACTIVE | 3,209.17 | 38,510.04 | 6,161.61 | 567.10 | 703.98 | 1,440.00 | 600.00 | 300.00 | 48,290.72 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | 41004 | R40900 | Mar-01-1996 | ACTIVE | 3,409.17 | 40,910.04 | 6,545.61 | 601.90 | 747.18 | 1,440.00 | 600.00 | 300.00 | 51,152.72 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R40903 | Aug-25-1992 | ACTIVE | 3,371.67 | 40,460.04 | 6,473.61 | 595.37 | 739.08 | 1,440.00 | 600.00 | 300.00 | 50,616.16 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | 50492 | R41923 | Aug-24-2000 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.86 | 6.00 | PR, EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MANUEL VELILLA | 71472 | R71774 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | PR, EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | R71785 | Aug-21-2012 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | PR, EARLY EDUCATION (ELEM: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. BO.STA. CLARA) | 28365 | R71791 | Aug-01-2012 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | PR, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CIPRIANO MANIQUE | 20727 | R71812 | Aug-17-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,132.80 | 6.00 | PR, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31427 | R71839 | Sep-04-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | PR, EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTARY | 31245 | R71827 | Aug-01-2012 | ACTIVE | 2,161.67 | 25,940.04 | 4,130.41 | 284.83 | 477.72 | 1,440.00 | 600.00 | 300.00 | 31,301.00 | 6.00 | PRI. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | | SCHOOL/DIV DE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | SUPERINTEN DENTS OFFICE | 94516 | R42002 | Dec-01-2015 | ACTIVE | 2,755.00 | 33,060.00 | 5,289.60 | 468.07 | 605.88 | 1,440.00 | 600.00 | 300.00 | 41,791.55 | 7.30 | ASSISTANT SCHOOL SUPERINTENDENT S I | 8524 | | | STATE | REGULAR | FACULTY-ADMINISTRA TIVE | |
| CAGUAS | GURABO | CAGUAS | ANTONIO S PAOLI (1, MUSIC) (SPECIALIZE D) | 22440 | R43004 | May-22-2019 | ACTIVE | 1,937.67 | 23,252.04 | 3,720.33 | 245.85 | 429.34 | 1,440.00 | 600.00 | 300.00 | 30,095.56 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S PAOLI (1, MUSIC) (SPECIALIZE D) | 22440 | R43005 | May-22-2019 | ACTIVE | 1,846.67 | 22,160.04 | 3,545.61 | 230.02 | 409.68 | 1,440.00 | 600.00 | 300.00 | 28,791.35 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART,MUSIC) (SPECIALIZED) | 48330 | R43023 | May-22-2019 | ACTIVE | 1,846.67 | 22,160.04 | 3,545.61 | 230.02 | 409.68 | 1,440.00 | 600.00 | 300.00 | 28,791.35 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,II) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZE D IN SCIENCE AND MATH) | 61521 | R43033 | May-22-2019 | ACTIVE | 2,961.67 | 35,540.04 | 5,686.41 | 524.03 | 650.52 | 1,440.00 | 600.00 | 300.00 | 44,749.00 | 6.00 | PRI. SEC. EDUC. (MATHEMATICS) | 9817 | | | STATE | REGULAR | FACULTY-TEACHERS | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | AM AND FINE ARTS TRAINING CENTER (SPECIALIZE D) | 47589 | R43037 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 232.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | PRI. FINE ARTS (DANCE,MOV. AND CORPORAL EXPRESSION) | 9742 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SUPERINTEN DENTS OFFICE | 92817 | F00084 | May-23-2012 | ACTIVE | 2,775.00 | 33,300.00 | 5,328.00 | 491.55 | 610.20 | 1,440.00 | 600.00 | 300.00 | 42,077.75 | 7.30 | ASSISTANT SCHOOL SUPERINTENDENT S I | 8524 | | | FEDERAL | REGULAR | FACULTY-ADMINISTRA TIVE | |
| PONCE | UTUADO | UTUADO | NEW VOCATIONA L HIGH SCHOOL | 17862 | F00431 | Aug-25-2010 | ACTIVE | 3,756.34 | 45,100.08 | 7,216.01 | 662.65 | 822.60 | 1,440.00 | 600.00 | 300.00 | 56,149.31 | 7.30 | DIRECTOR OF OCCUPATIONAL SCHOOLS III | 8629 | | | FEDERAL | REGULAR | VOCATIONA L-ADMINISTRA TIVE | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | COTTO ANNEX | 10173 | F00814 | Sep-19-1991 | ACTIVE | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 300.00 | 50,759.20 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. HONORIO HERNANDEZ | 12914 | F01109 | Aug-01-2000 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 250.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17672 | F01413 | Jan-11-2000 | ACTIVE | 3,189.17 | 38,270.04 | 6,123.21 | 563.62 | 699.66 | 1,440.00 | 600.00 | 300.00 | 48,004.52 | 6.00 | PRI. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOL/DIV DE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. MARTA LAFONTAINE | 12334 | F01879 | Sep-01-1993 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.07 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | PRI. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOL/DIV DE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | EPIFANIO FERNANDEZ VANGA | 70144 | F02051 | Aug-28-1991 | ACTIVE | 3,441.67 | 41,300.04 | 6,608.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 300.00 | 51,617.80 | 6.00 | PRI. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOL/DIV DE | REGULAR | FACULTY-TEACHERS | |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M QUIÑONES | 42398 | R91264 | Aug-02-2010 | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 300.00 | 37,915.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIOR GI | 42952 | R91278 | Aug-04-2003 | ACTIVE | 2,584.17 | 31,010.04 | 4,961.61 | 458.35 | 568.98 | 1,440.00 | 600.00 | 300.00 | 39,346.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | R91296 | Aug-01-2002 | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 300.00 | 46,967.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R91300 | Aug-01-2006 | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 300.00 | 50,186.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | INDERA RAJA | R1913 | R91311 | Aug-13-2001 | ACTIVE | 3,336.67 | 40,040.04 | 6,406.41 | 589.28 | 731.52 | 1,440.00 | 600.00 | 300.00 | 50,115.25 | 6.00 | PRI. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOL/DIV DE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | FRANCISCO "PACO" DAVILA (SPECIALIZE D BILINGUAL) | 35923 | R91503 | Aug-28-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | ENGLISH PRI. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOL/DIV DE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36384 | R91578 | Aug-01-2001 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,593.80 | 6.00 | PRI. SEC EDUC. (SPANISH) | 9819 | | | SCHOOL/DIV DE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R91619 | Aug-22-2001 | ACTIVE | 2,759.02 | 33,116.04 | 5,298.57 | 488.88 | 606.99 | 1,440.00 | 600.00 | 300.00 | 41,858.38 | 6.00 | PRI. OCCUP. REL.HEALTH | 8134 | | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 35247 | R91648 | Aug-10-2001 | ACTIVE | 3,251.67 | 39,020.04 | 6,243.21 | 574.49 | 713.16 | 1,440.00 | 600.00 | 300.00 | 48,890.90 | 6.00 | PRI. SEC EDUC. (CHEMISTRY) | 9837 | | | SCHOOL/DIV DE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | R91671 | Aug-01-2005 | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 426.77 | 532.26 | 1,440.00 | 600.00 | 300.00 | 36,914.27 | 6.00 | PRI. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | | SCHOOL/DIV DE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW 2ND 8G. PALMER) | 35990 | R91720 | Aug-20-2001 | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 679.68 | 1,440.00 | 600.00 | 300.00 | 46,680.85 | 6.00 | SCHOOL COUNSELOR | 9986 | | | SCHOOL/DIV DE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CAROLINA | RIO GRANDE | CASIANO CEPEDA | 52250 | R91724 | Aug-03-2001 | ACTIVE | 3,286.67 | 39,440.04 | 6,310.41 | 380.58 | 720.72 | 1,440.00 | 600.00 | 308.00 | 45,399.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLOID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ROSA PASCUALA FARIS | 34769 | R91746 | Sep-11-2001 | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.97 | 577.08 | 1,440.00 | 600.00 | 308.00 | 39,883.60 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLOID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 30247 | R91746 | Sep-16-2001 | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLOID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CAROLINA | RIO GRANDE | CASIANO CEPEDA PRG VOCATIONA | 55543 | R91777 | Aug-23-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | M. FAM. CONS. SPECIAL EDUCATION | 9863 | STATE | REGULAR | VOCATIONAL TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (S.U. BO. PENA POBRE) | 36350 | R91798 | Aug-01-2008 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | MARIA M. SIMMONS (21ST CENTURY) | 35840 | R91809 | Aug-01-2008 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PUROFICACION RODRIGUEZ (21ST CENTURY) | | R92019 | Aug-01-2008 | ACTIVE | 2,866.67 | 32,000.04 | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 308.00 | 40,527.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLOID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZED IN MATH AND SPORTS) | 54619 | R92052 | Aug-01-2006 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,101.05 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLOID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS MUNOZ MARIN | 51763 | R92089 | Aug-01-2001 | ACTIVE | 3,221.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 308.00 | 48,612.70 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLOID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RODULFO DEL VALLE | 52571 | R92125 | Aug-01-2008 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLOID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51656 | R92152 | Aug-01-2013 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.40 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLOID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R92192 | Aug-01-2006 | ACTIVE | 3,541.67 | 42,500.04 | 6,800.01 | 624.95 | 775.80 | 1,440.00 | 600.00 | 308.00 | 53,049.80 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLOID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PILA | 52688 | R92201 | Aug-01-2005 | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.08 | 1,440.00 | 600.00 | 308.00 | 44,892.10 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLOID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 66869 | R92210 | Aug-01-2001 | ACTIVE | 3,314.17 | 39,770.04 | 6,363.21 | 585.27 | 726.66 | 1,440.00 | 600.00 | 308.00 | 45,793.27 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLOID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 58263 | R92278 | Aug-06-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLOID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 55340 | R92353 | Aug-01-2002 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | R92362 | Jul-01-2002 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PEDRO ALBIZU CAMPOS (SPECIALIZED IN MATH AND SCIENCE) | 57299 | R92376 | Aug-02-2004 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLOID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIATE SOR ISOLINA FERRE (VILLA DEL CARMEN) | 56985 | R92398 | Aug-01-2001 | ACTIVE | 3,566.67 | 42,800.04 | 6,848.01 | 629.30 | 781.20 | 1,440.00 | 600.00 | 308.00 | 53,406.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PUROFICACION RODRIGUEZ (21ST CENTURY) | 56542 | R92407 | Aug-30-2001 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLOID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | R92411 | Aug-01-2005 | ACTIVE | 2,309.17 | 27,710.04 | 4,433.61 | 410.50 | 509.58 | 1,440.00 | 600.00 | 308.00 | 35,411.72 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9966 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUNOZ RIVERA (21ST CENTURY) | 22327 | R92541 | Aug-01-2007 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLOID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUNOZ RIVERA (21ST CENTURY) | 22327 | R92610 | Sep-05-2001 | ACTIVE | 3,131.67 | 37,580.04 | 6,012.81 | 553.61 | 667.24 | 1,440.00 | 600.00 | 308.00 | 47,181.70 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLOID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | DOLORES GONZALEZ | 26153 | R92685 | Aug-01-2005 | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 308.00 | 39,525.85 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLOID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTARY (FACTOR V) | 17780 | R93009 | Aug-01-2006 | Redacted for P... / ACTIVE | 2,676.67 | 32,120.04 | 5,139.21 | 474.44 | 588.96 | 1,440.00 | 600.00 | 308.00 | 40,670.65 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLOID E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | HATILLO | PHONE ANIBAL REYES BELEN | 17772 | R93036 | Aug-01-2001 | ACTIVE | 2,711.67 | 32,540.04 | 5,206.41 | 460.53 | 596.52 | 1,440.00 | 600.00 | 300.00 | 41,171.50 | 9.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 60546 | R93046 | Aug-16-2009 | ACTIVE | 2,529.17 | 30,350.04 | 4,856.01 | 448.78 | 557.10 | 1,440.00 | 600.00 | 300.00 | 38,559.92 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | 012 RAMOS ROSARIO | 18176 | R93077 | Aug-01-2001 | ACTIVE | 2,886.67 | 34,640.04 | 5,542.41 | 510.98 | 634.32 | 1,440.00 | 600.00 | 300.00 | 43,675.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | R93109 | Aug-01-2007 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | R93116 | Aug-01-2005 | ACTIVE | 2,916.67 | 35,000.04 | 5,600.01 | 516.20 | 640.80 | 1,440.00 | 600.00 | 300.00 | 44,105.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21089 | R44734 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R44747 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22582 | R44769 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30090 | R44778 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTARY | 31245 | R44786 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34348 | R44817 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMINA ROSADO DE AVILA | 34272 | R71835 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | NEW ELEMENTARY | 48017 | R71853 | Aug-08-2012 | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 300.00 | 34,863.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | HERMINIA DIAZ APONTE (LADJ ALTO) (MONTESSORI MOD) | 69138 | R71893 | Aug-01-2012 | ACTIVE | 2,336.67 | 28,040.04 | 4,486.41 | 415.28 | 515.52 | 1,440.00 | 600.00 | 300.00 | 35,805.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SAN AGUSTIN | 62927 | R71915 | Aug-01-2012 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66081 | R71918 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNIZ SOUFFRONT | 61457 | R71936 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,104.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ELEONOR ROOSEVELT | 61358 | C02122 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSORI MOD) | 65953 | C02147 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERNARD ELEMENTARY | 67785 | C02226 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66081 | C02242 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | C02257 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSORI M) | 75879 | C02274 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 78980 | C10974 | Nov-27-2018 | ACTIVE | 1,237.00 | 14,844.00 | 2,490.08 | 1,161.47 | 277.99 | 1,800.00 | 600.00 | 300.00 | 21,501.54 | 5.00 | CLERK I | 11201 | STATE | REGULAR | CLASSIFIED Work day (5:00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | HUMAN RESOURCES ASSISTANT SECRETARY | | C10998 | Feb-13-2019 | ACTIVE | 3,000.00 | 36,000.00 | 6,039.00 | 2,799.90 | 658.80 | 1,440.00 | 600.00 | 300.00 | 47,841.70 | 7.30 | INTER-AGENCY COORDINATOR | 27117 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA BAJA | TRAINING CENTER | T34M4 | C34612 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JULIO RESSY | P5252 | C34042 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | P5250 | C34050 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | GURABO | INES MARIA MENDOZA | 27078 | C34093 | Aug-09-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R93133 | Aug-01-2001 | ACTIVE | 3,296.67 | 39,560.04 | 6,329.61 | 982.32 | 722.88 | 1,440.00 | 600.00 | 300.00 | 49,542.85 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | 12070 | R93120 | Aug-01-2001 | ACTIVE | 3,311.67 | 39,740.04 | 6,338.41 | 984.93 | 726.12 | 1,440.00 | 600.00 | 300.00 | 49,757.50 | 6.00 | SCHOOL MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | MOROVIS SPECIAL EDUCATION SERVICE CENTER | 18069 | R93223 | Aug-01-2001 | ACTIVE | 3,361.67 | 40,340.04 | 6,454.41 | 393.63 | 736.92 | 1,440.00 | 600.00 | 300.00 | 50,473.00 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R93243 | Aug-01-2001 | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 626.48 | 1,440.00 | 600.00 | 300.00 | 43,810.85 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | JUDITH A. VIVAS | 16220 | R93262 | Aug-01-2008 | ACTIVE | 2,421.67 | 29,060.04 | 4,649.61 | 430.07 | 533.88 | 1,440.00 | 600.00 | 300.00 | 37,021.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | R2276 | R71976 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.90 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑERO | P4039 | R71986 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.90 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GIUSTI | P8032 | R71999 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,194.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | T1381 | R71990 | Aug-01-2012 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCITO | 20172 | R71997 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,194.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONAL HIGH SCHOOL) | 27057 | R72003 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.90 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34348 | R44620 | May-22-2019 | ACTIVE | 1,841.67 | 22,100.04 | 3,536.01 | 329.15 | 408.60 | 1,440.00 | 600.00 | 300.00 | 28,721.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LIDIA FIOL SCARANO | 35360 | R44631 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 35899 | R44649 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | INDIERA PRIA | R1913 | R44679 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | R1921 | R44919 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | RAMON OLIVARES | M4529 | R44926 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34348 | C34111 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | C34120 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | LILA MERCEDES MAYORAL WIRSHING | 38511 | C34128 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | DALILA TORRES | 51134 | C34143 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| PONCE | YAUCO | GUANICA | ELSA COUTO MANONS | 50690 | C3H151 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 283.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | C3H156 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 283.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | RIO QUEBRADA NEGRITO ELEMENTAR Y | 79067 | C32306 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| ARECIBO | ARECIBO | ARECIBO | JOHN M. HARRIS | 16355 | C32327 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | C32329 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77611 | C32391 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| CAGUAS | BARRANQUI TAS | AIBONITO | FEDERICO DEGETAU II | 27599 | C32419 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 23135 | C32443 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| CAGUAS | GURABO | CAGUAS | FRANCISCO VALDES | 21006 | C32464 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | 11643 | R93283 | Aug-04-2003 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 304.02 | 625.68 | 1,440.00 | 300.00 | 43,103.35 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY - TEACHERS | INCLUDED | |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R93304 | Jan-22-2002 | ACTIVE | 2,688.67 | 32,264.04 | 5,162.25 | 476.53 | 591.55 | 1,440.00 | 300.00 | 40,842.37 | 6.00 | M. COMMERCIAL EDUC. OFFICE SYSTEM ADMINISTRATION | 8269 | | STATE | REGULAR | VOCATIONAL - TEACHERS | INCLUDED | |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTAR Y | 11850 | R93352 | Aug-01-2006 | ACTIVE | 2,241.67 | 26,900.04 | 4,304.01 | 298.75 | 495.00 | 1,440.00 | 300.00 | 24,445.80 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY - TEACHERS | INCLUDED | |
| ARECIBO | MANATI | MANATI | SUPERINTEN DENT'S OFFICE | 94516 | R93415 | Jul-01-2008 | ACTIVE | 2,150.00 | 25,800.00 | 4,128.00 | 382.80 | 475.20 | 1,440.00 | 300.00 | 33,134.00 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) III | 8138 | | STATE | REGULAR | FACULTY - ADMINISTRA TIVE | EXCLUDED | |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R93456 | Aug-02-2004 | ACTIVE | 3,766.67 | 45,200.04 | 7,232.01 | 664.10 | 824.40 | 1,440.00 | 300.00 | 56,266.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY - TEACHERS | INCLUDED | |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54551 | R93486 | Aug-01-2008 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 300.00 | 30,152.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | REGULAR | FACULTY - TEACHERS | INCLUDED | |
| CAGUAS | GURABO | CAGUAS | LUIS MUNOZ RIVERA | 20834 | R72017 | Aug-27-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY - TEACHERS | INCLUDED | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | WILLIAM D. BOYCE | 61564 | R72081 | Aug-01-2012 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY - TEACHERS | INCLUDED | |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | R72101 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 300.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY - TEACHERS | INCLUDED | |
| ARECIBO | MANATI | BARCELONE TA | IMBERY | 10744 | R72117 | Aug-04-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 300.00 | 30,796.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY - TEACHERS | INCLUDED | |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZE D IN SPORTS) | 14241 | R72127 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 300.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY - TEACHERS | INCLUDED | |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | R72134 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 300.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY - TEACHERS | INCLUDED | |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | 47582 | R44927 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY - TEACHERS | INCLUDED | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47357 | R44939 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 300.00 | 29,009.00 | 6.00 | EARLY EDUCATION TEACHER | 9743 | | STATE | REGULAR | FACULTY - TEACHERS | INCLUDED | |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | S. U. LAURO GONZALEZ | 41614 | R44942 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY - TEACHERS | INCLUDED | |
| PONCE | UTUADO | JAYUYA | S. U. NEMESIO R. CANALES | 51433 | R44962 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 300.00 | 29,365.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY - TEACHERS | INCLUDED | |

| | | | Name | No. | ID | Date | | Status | | | | | | | | | | | Position | Code | | Type | Class | Category | Incl. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | RH4969 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | RH4986 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | C3H168 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ROBERTO CLEMENTE | 64949 | C3H202 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | INTERMEDIATE EDUARDO J. SALDANA (J. MONTESSORI) | 60301 | C3H206 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PINERO | 60335 | C3H222 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65003 | C3H254 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSORI MOD) | 65987 | C3H263 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAZTAMBIDE | 43018 | C32348 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3DF ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 46304 | C32550 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3DF ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | MANATI | MANATI | SUPERINTENDENT'S OFFICE | 94516 | C32644 | Jul-01-2013 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | SCHOOL HEALTH ASSISTANT | 21201 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | SUPERINTENDENT'S OFFICE | 99610 | C32690 | Jul-01-2013 | | ACTIVE | 2,935.00 | 35,220.00 | 5,908.16 | 2,740.23 | 644.76 | 1,800.00 | 600.00 | 300.00 | 47,211.15 | 7.30 | SCHOOL NURSE II | 21202 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | SUPERINTENDENT'S OFFICE | 91165 | C32702 | Jul-01-2013 | | ACTIVE | 2,820.00 | 33,840.00 | 5,676.66 | 2,634.66 | 619.92 | 1,800.00 | 600.00 | 300.00 | 45,479.24 | 7.30 | SCHOOL NURSE II | 21202 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | C32718 | Jul-30-2013 | | ACTIVE | 1,999.00 | 23,988.00 | 4,023.99 | 1,860.90 | 442.58 | 1,800.00 | 600.00 | 300.00 | 33,043.55 | 7.30 | GRAPHIC ILLUSTRATOR | 51101 | | SCHOOL/DISTRICT | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | YAUCO | SUPERINTENDENT'S OFFICE | 97717 | C32749 | Jul-01-2012 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,868.33 | 444.31 | 1,800.00 | 600.00 | 300.00 | 33,164.72 | 7.30 | GRAPHIC ILLUSTRATOR | 51101 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14770 | R93498 | Aug-00-2001 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL/DISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | R93563 | Aug-01-2008 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | MA, SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOL/DISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 18242 | R93575 | Aug-02-2004 | | ACTIVE | 2,784.17 | 33,410.04 | 5,345.61 | 493.15 | 612.18 | 1,440.00 | 600.00 | 300.00 | 42,206.97 | 6.00 | MA, SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOL/DISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S.U. SANAMUERTOS | 12765 | R93580 | Aug-01-2007 | | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 487.93 | 605.70 | 1,440.00 | 600.00 | 300.00 | 41,779.67 | 6.00 | M, FAM, CONS. (MAED) | 9983 | | SCHOOL/DISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA BAJA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74807 | R93678 | Aug-01-2001 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | ENGLISH MA, ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOL/DISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA BAJA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 73886 | R93718 | Aug-01-2001 | | ACTIVE | 2,996.67 | 35,960.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 300.00 | 39,525.85 | 6.00 | MA, SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOL/DISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17459 | R72164 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | ENGLISH MA, ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOL/DISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALVORDA (21ST CENTURY) | 71892 | R72174 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.28 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA, SEC. EDUC. (BIOLOGY) | 9827 | | SCHOOL/DISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JOSE PAGAN DE JESUS (S.U.RD.SAN ANA HOYOS) | 72191 | R72191 | Aug-03-2015 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | MA, SEC. EDUC. (SPANISH) | 9819 | | SCHOOL/DISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. FRANCISCO FELICIE MARTINEZ (S.U. BRENAS) | 76349 | R73223 | Aug-03-2015 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL, K-3) | 9903 | | SCHOOL/DISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | R73287 | Aug-03-2015 | | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | R73284 | Aug-12-2015 | | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R45009 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | SALVADOR BRAU | 60442 | R45052 | May-22-2019 | | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | INODG. FELIX CASTRO RODRIGUEZ | 62174 | R45093 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (SJ,IV,V) | SAN JUAN | REPUBLIC OF COLOMBIA | 62877 | R45117 | May-22-2019 | | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | PROBATION ARY | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (SJ,IV,V) | SAN JUAN | REPUBLIC OF COLOMBIA | 62877 | R45119 | May-22-2019 | | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (SJ,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62422 | R45137 | May-22-2019 | | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | REPUBLIC OF BRAZIL | 61515 | C34292 | Sep-08-2016 | | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE PANDRY (SUP. VOC.) | 60913 | C34309 | Sep-08-2016 | | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (SJ,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62547 | C34311 | Sep-08-2016 | | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CARMEN PILAR SANTOS (MONTESSO RI MOD) | 30502 | C34340 | Sep-08-2016 | | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANTONIO ROSA GUZMAN (BO. MARIANA) | 35774 | C34359 | Sep-08-2016 | | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | C34361 | Sep-08-2016 | | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70904 | R93734 | Aug-01-2001 | | | ACTIVE | 2,631.67 | 31,580.04 | 5,052.81 | 466.41 | 579.24 | 1,440.00 | 600.00 | 300.00 | 40,026.70 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | 27540 | R94620 | Aug-01-2002 | | | ACTIVE | 2,809.17 | 33,710.04 | 5,393.61 | 497.50 | 617.58 | 1,440.00 | 600.00 | 300.00 | 42,566.72 | 6.00 | | MA. FINE ARTS (THEATER) | 9813 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 25619 | R94652 | Aug-26-2001 | | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 496.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | STATE | REGULAR | VOCATIONA L~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZE D BILINGUAL) | 21576 | R94691 | Aug-01-2006 | | | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 487.93 | 605.70 | 1,440.00 | 600.00 | 300.00 | 41,779.67 | 6.00 | | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DIEGO VAZQUEZ | 20735 | R94107 | Aug-20-2001 | | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | JUANITA RIVERA ALBERT (MONTESSO RI) | 32300 | R94121 | Sep-08-2006 | | | ACTIVE | 2,936.67 | 35,240.04 | 5,638.41 | 519.68 | 645.12 | 1,440.00 | 600.00 | 300.00 | 44,391.25 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | K22564 | Sep-08-2016 | | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUÑOZ | 23531 | K22570 | Sep-08-2016 | | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZE D BILINGUAL) | 24687 | K22572 | Sep-08-2016 | | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | ELOISA D ORTIZ ORTIZ (S. U. SUMIDERO) | 20180 | K22589 | Sep-08-2016 | | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | ADALBERTO SANCHEZ (BO. ANCONES ELEM.) | 17714 | K22590 | Sep-08-2016 | | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | R5468 | K22607 | Sep-09-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED (7.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FINE ARTS (SPECIALIZED) | 17343 | R43838 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | FINE ARTS (VISUAL ARTS) K-12 | 9976 | STATE | PROBATION ARY | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | R43059 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9996 | | | | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) (SPECIALIZED) | 17749 | R43066 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZED) | 70482 | R43081 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | GENARO CAUTIÑO (SPECIALIZE D IN SCIENCE AND MATHEMATI CS) | 24786 | R43121 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | GENARO CAUTIÑO (SPECIALIZE D IN SCIENCE AND MATHEMATI CS) | 24786 | R43123 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 20119 | R94152 | Aug-06-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 300.00 | 39,812.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTO N I | 26300 | R94193 | Aug-16-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 300.00 | 41,600.80 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | SABINA LLANA INTERMEDIA TE | 58123 | R94452 | Aug-01-2001 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 300.00 | 33,730.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDRA | 70615 | R94501 | Aug-01-2001 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 300.00 | 43,289.55 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE M. DEL VALLE | 71399 | R94551 | Aug-10-2001 | | ACTIVE | 1,591.67 | 20,500.04 | 4,880.01 | 450.95 | 559.80 | 1,440.00 | 300.00 | 26,726.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ALEJANDRO JR. CRUZ (GRUATED PARCELAS) | 71499 | R94660 | Aug-01-2001 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 300.00 | 41,672.35 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DELIA DAVILA DE CABAN (MONTESSO RI MOD) | 71639 | R94670 | Aug-14-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 300.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | R94682 | Aug-01-2001 | | ACTIVE | 2,289.17 | 27,470.04 | 4,395.21 | 407.02 | 505.26 | 1,440.00 | 300.00 | 35,125.52 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | R94901 | Aug-01-2002 | | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 538.82 | 668.88 | 1,440.00 | 300.00 | 45,965.35 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | R94729 | Aug-01-2008 | | ACTIVE | 2,684.17 | 32,210.04 | 5,153.61 | 475.75 | 590.38 | 1,440.00 | 300.00 | 40,777.97 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | R94775 | Aug-12-2001 | | ACTIVE | 3,201.67 | 38,420.04 | 6,147.21 | 565.79 | 702.36 | 1,440.00 | 300.00 | 48,183.40 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE ROBLES OTERO (MONTESSOR KI MOD) | 71522 | R94819 | Aug-01-2008 | | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 300.00 | 33,034.40 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECOMBE(A T. DELICIAS) | 56440 | R94868 | Aug-01-2007 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 300.00 | 30,868.30 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | R94873 | Aug-01-2002 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 300.00 | 42,387.85 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | R94155 | Aug-02-2010 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 300.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | VISITACION PAGAN | 12623 | R94200 | Aug-02-2009 | | ACTIVE | 2,616.67 | 36,200.04 | 5,792.01 | 533.60 | 662.40 | 1,440.00 | 300.00 | 45,526.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R94866 | Aug-03-2009 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 300.00 | 43,031.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA GRANADA INTERMEDIA TE | 65557 | R94848 | Aug-18-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | COMERIO | LUIS MUÑOZ MARIN (MONTESSORI MOD) | 26005 | R73314 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,614.41 | 254.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PETREGARIA ICA PAGAN | 20404 | R73319 | Aug-03-2015 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL: 0-4) | 9801 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | ERNESTA LEON ELEMENTARY (MONTESSORI MOD) | 21188 | R72368 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | DOLORES GONZALEZ | 26151 | R73371 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABBONITO | RAFAEL PONT FLORES (SPECIALIZED LANGUAGES) | 20255 | R71378 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | S. U. SANDALIO MARCANO | 21022 | R72466 | Aug-03-2015 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | PROFESSOR LUISA MONSEGUR VELEZ | 58099 | R97364 | Jan-13-2011 | ACTIVE | 1,986.67 | 23,840.04 | 3,614.41 | 254.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLAZO | 57016 | R97476 | Jul-13-2011 | ACTIVE | 3,858.34 | 46,300.08 | 7,408.01 | 680.05 | 844.20 | 1,440.00 | 600.00 | 308.00 | 57,580.25 | 7.30 | SCHOOL DIRECTOR (III) (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BERNARDO HUYKE (MONTESSORI MOD) | 70409 | R97467 | Jul-07-2011 | ACTIVE | 2,963.34 | 35,560.08 | 5,689.61 | 524.32 | 650.88 | 1,440.00 | 600.00 | 308.00 | 44,772.90 | 7.30 | SCHOOL DIRECTOR (II) (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | R97532 | Jan-26-2011 | ACTIVE | 2,159.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FINE ARTS (SPECIALIZED) | 17343 | R97601 | Aug-01-2012 | ACTIVE | 2,153.67 | 25,844.04 | 4,135.05 | 383.44 | 475.99 | 1,440.00 | 600.00 | 308.00 | 33,186.52 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABBONITO | RAFAEL PONT FLORES (SPECIALIZED LANGUAGES) | 20255 | R97626 | Aug-01-2012 | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | GERARDO CALITIRO (SPECIALIZED IN SCIENCE AND MACHEMATI) | 24786 | R97628 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SCIENCE) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S PAOLI (L MUSIC) (SPECIALIZED) | 13440 | R97648 | Aug-01-2012 | ACTIVE | 2,046.67 | 24,560.04 | 3,929.61 | 364.82 | 452.88 | 1,440.00 | 600.00 | 308.00 | 31,655.35 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE MERCADO (SPECIALIZED BILINGUAL) | 20719 | R97653 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | FREE MUSIC SCH (SPECIALIZED) | 05500 | R97660 | Aug-01-2012 | ACTIVE | 1,996.67 | 23,960.04 | 3,833.61 | 356.12 | 442.08 | 1,440.00 | 600.00 | 308.00 | 30,939.85 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LI) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64462 | R97702 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R97714 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34763 | R72460 | Aug-07-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AVILA | 34272 | R72465 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ROSA PASCUALA PAKIS | 34769 | R72492 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,614.41 | 254.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | BERTA ZALDUONDO | 33274 | R73514 | Aug-04-2015 | ACTIVE | 2,436.67 | 29,240.04 | 4,678.41 | 432.68 | 537.12 | 1,440.00 | 600.00 | 308.00 | 37,236.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71361 | R73538 | Aug-11-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | R73545 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,614.41 | 254.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R98006 | Sep-16-2010 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | KN054 | R99010 | Aug-13-2010 | | ACTIVE | | 2,084.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | RAFAEL PONT FLORES (SPECIALIZED IN LANGUAGES) | 20255 | R98820 | Sep-27-2010 | | ACTIVE | | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9970 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | R98040 | Oct-15-2010 | | ACTIVE | | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17219 | R98098 | Aug-09-2010 | | ACTIVE | | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | R98098 | Aug-25-2010 | | ACTIVE | | 2,184.17 | 26,210.04 | 4,193.61 | 388.75 | 482.58 | 1,440.00 | 600.00 | 308.00 | 33,622.97 | 6.00 | | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTAR | 71720 | R98182 | Sep-07-2010 | | ACTIVE | | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | R98248 | Aug-04-2010 | | ACTIVE | | 2,489.17 | 29,870.04 | 4,779.21 | 441.82 | 548.46 | 1,440.00 | 600.00 | 308.00 | 37,987.52 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIATE (21ST CENTURY) | 96803 | R98267 | Aug-02-2010 | | ACTIVE | | 2,284.17 | 27,410.04 | 4,385.61 | 406.15 | 504.18 | 1,440.00 | 600.00 | 308.00 | 35,053.97 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | NEW ELEMENTARY | 48617 | R98273 | Aug-02-2010 | | ACTIVE | | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 52258 | R98319 | Aug-02-2010 | | ACTIVE | | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | | ENGLISH MA. ELEMENTARY (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51656 | R98331 | Aug-02-2010 | | ACTIVE | | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | R98340 | Aug-02-2010 | | ACTIVE | | 2,489.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R98362 | Aug-02-2010 | | ACTIVE | | 2,084.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | R98379 | Aug-11-2010 | | ACTIVE | | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRONDO | 60905 | R98400 | Aug-04-2010 | | ACTIVE | | 2,221.67 | 26,660.04 | 4,265.61 | 395.27 | 490.68 | 1,440.00 | 600.00 | 308.00 | 34,159.60 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | R98422 | Oct-01-2010 | | ACTIVE | | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 46264 | R98478 | Aug-02-2010 | | ACTIVE | | 1,966.67 | 23,840.04 | 3,814.41 | 354.28 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. CARLOS ZAYAS | 22566 | R73563 | Aug-03-2015 | | ACTIVE | | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL ADENTRO | 22459 | R73570 | Aug-03-2015 | | ACTIVE | | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32680 | R73575 | Aug-03-2015 | | ACTIVE | | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9829 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSORI MOD) | X7951 | R73583 | Aug-03-2015 | | ACTIVE | | 1,986.67 | 23,840.04 | 3,814.41 | 354.28 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | MARIANO ABRIL | X3299 | R73629 | Aug-03-2015 | | ACTIVE | | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLOW | X1323 | R73631 | Aug-03-2015 | | ACTIVE | | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | S. U. SANDALIO MARCANO | 21022 | R98491 | Aug-30-2010 | | ACTIVE | | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUANITA GARCIA PERAZA | 62539 | R98513 | Aug-26-2010 | | ACTIVE | Redacted for P | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON (24316) (21C) (SPECIALIZE D IN MATH AND SPORTS) | 54619 | R98036 | Oct-01-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 23135 | R98564 | Nov-01-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | JOSE DE DIEGO (MONTESSO RI MOD) | 30674 | R98581 | Aug-09-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | R98590 | Sep-07-2010 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R98595 | Aug-16-2010 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17459 | R98603 | Aug-09-2010 | ACTIVE | 2,389.17 | 28,670.04 | 4,587.21 | 424.92 | 526.86 | 1,440.00 | 600.00 | 308.00 | 36,556.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | R98619 | Sep-30-2010 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA J. CORREDOR RIVERA | 79476 | R98640 | Aug-02-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | R98644 | Nov-09-2010 | ACTIVE | 2,066.67 | 24,800.04 | 3,968.01 | 368.30 | 457.20 | 1,440.00 | 600.00 | 308.00 | 31,941.55 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | R98654 | Aug-02-2010 | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | 25601 | R98688 | Oct-13-2010 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CANDIDO BERRIOS | 30304 | R98717 | Oct-14-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSO RI MOD) | 47951 | R98721 | Aug-02-2010 | ACTIVE | 2,196.67 | 26,360.04 | 4,217.61 | 390.92 | 485.28 | 1,440.00 | 600.00 | 308.00 | 33,801.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EDUARDO NEUMANN GANDIA | 52118 | R98788 | Aug-03-2010 | ACTIVE | 2,221.67 | 26,660.04 | 4,265.61 | 395.27 | 490.68 | 1,440.00 | 600.00 | 308.00 | 34,159.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | R98818 | Aug-25-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONA L HIGH SCHOOL | 17863 | R98851 | Aug-02-2010 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A VARGAS | 15452 | R73012 | Aug-03-2015 | ACTIVE | 1,966.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | 45955 | R73674 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | R73699 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S.U. CARMELO SERRANO CUBANO | 45752 | R73702 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JULIO COLLAZO | 52704 | R73741 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | 55350 | R73762 | Aug-03-2015 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | 25601 | R98868 | Sep-07-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO FERNANDEZ | 71357 | R98901 | Mar-16-2011 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | R98929 | Feb-09-2011 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | Municipality | Municipality2 | School | ID | Code | Date | | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Yrs | Position | PosNum | | Type | Class | Category | Status2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | R99736 | Aug-17-2012 | | ACTIVE | 4,488.34 | 53,860.08 | 8,617.61 | 789.67 | 990.28 | 1,440.00 | 600.00 | | 66,595.65 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOL-D | | FACULTY-ADMINISTRATIVE | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | WEBSTER ELEMENTARY | 51862 | R29780 | Aug-26-1991 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 466.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | | MA, PHYSICAL EDUCATION | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | 34765 | R29812 | Sep-01-1992 | | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 300.00 | 44,784.77 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LIII) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64462 | R29896 | Aug-01-2002 | | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.46 | 675.90 | 1,440.00 | 600.00 | 300.00 | 46,430.42 | 6.00 | | MA, SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11043 | R29898 | Sep-13-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 623.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | | MA, EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ESPINO | 90626 | R48023 | Aug-01-2001 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | | MA, EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AGRIPINA SEDA | 50740 | R48054 | Aug-04-2003 | | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 300.00 | 44,784.77 | 6.00 | | MA, SEC. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | R40108 | Jan-17-1983 | | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 530.12 | 658.08 | 1,440.00 | 600.00 | 300.00 | 45,299.85 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | HATO VIEJO CUMBRE | 11239 | R40311 | Sep-23-1993 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 300.00 | 44,170.60 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. SARAMUERT OS | 12765 | R40340 | Mar-04-1993 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | SAN VICENTE | 71678 | R40407 | Aug-26-1996 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUÑOZ | 22309 | R40517 | Aug-01-2006 | | ACTIVE | 2,264.17 | 27,170.04 | 4,347.21 | 402.67 | 499.86 | 1,440.00 | 600.00 | 300.00 | 24,767.77 | 6.00 | | MA, EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICEAGA SUPERIOR VOC. | 97952 | R40669 | Aug-01-2002 | | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 300.00 | 44,784.77 | 6.00 | | MA, SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | R40706 | Aug-12-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | | MA, SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | R40721 | Aug-26-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | | MA, PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | R73769 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | MA, SEC. EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58584 | R73784 | Aug-12-2013 | | ACTIVE | 1,866.67 | 23,040.04 | 3,814.41 | 354.28 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | | MA, SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | MARIA L MC DOUGALL | 50799 | R73804 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.28 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LIII) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 51572 | R73868 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | | MA, SEC. EDUC. (SPANISH) | 9819 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | R73678 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | MA, SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | R73893 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | | MA, SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 28372 | R40721 | Aug-19-1991 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,818.85 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | 64956 | R40790 | Aug-02-2004 | | ACTIVE | 2,784.17 | 33,410.04 | 5,345.61 | 493.15 | 612.18 | 1,440.00 | 600.00 | 300.00 | 42,200.97 | 6.00 | | MA, PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTADOR | 60095 | R40812 | Sep-20-1993 | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 300.00 | 44,534.35 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | 58172 | R40844 | Aug-01-2006 | | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 300.00 | 39,883.60 | 6.00 | | MA, SEC. EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTA DOR | 60095 | R41494 | Sep-12-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | R73996 | Aug-10-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONA L SCHOOL | 77669 | R74026 | Aug-04-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | R74048 | Aug-04-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. BO STA CLARA) | 28365 | R74084 | Aug-12-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JAIME C. RODRIGUEZ (MONTESSO RI MOD) | 32763 | R74094 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AÑASCO | ESPINO | 40626 | R74119 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGÜEZ | MAYAGÜEZ | MAYAGÜEZ | ERNESTO RAMOS ANTONINI (ART/MUSIC) SPECIALIZED | M3100 | R43016 | May-22-2019 | | ACTIVE | 1,937.67 | 23,252.04 | 3,720.33 | 345.85 | 429.34 | 1,440.00 | 600.00 | 308.00 | 30,095.56 | 6.00 | FINE MUSIC SCHOOL TEACHER | 9838 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZE D IN SCIENCE AND MATH) | 61531 | R43020 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.62 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | HUMACAO FREE MUSIC SCH (SPECIALIZE D) | 35500 | R43042 | May-22-2019 | | ACTIVE | 1,911.67 | 22,952.04 | 3,672.33 | 341.50 | 423.94 | 1,440.00 | 600.00 | 308.00 | 29,737.81 | 6.00 | MA. FINE ARTS (GENERAL INSTRUMENTAL MUSIC) | 9994 | | STATE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 12912 | R43051 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | RAFAEL PONT FLORES (SPECIALIZE D LANGUAGES) | 20255 | R43089 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.62 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWID E | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | RAFAEL PONT FLORES (SPECIALIZE D LANGUAGES) | 20255 | R43091 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | MANUEL CRUZ MACEIRA (SPECIALIZE D IN BASEBALL) | 21832 | R43103 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.62 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | BEL. SPORT EDUC. CENTER OF CEIBA (SPECIALIZE D) | 30167 | R43141 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AÑASCO | ALCIDES FIGUEROA (SPECIALIZE D BILINGUAL) | 40519 | R43159 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA BEL. SPORT. EDUC. CENTER (SPECIALIZE D) | 54862 | R43176 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZE D) | 64482 | R43226 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIÁ COLLAZO (SPECIALIZE D IN FINE ARTS) | 22772 | R43257 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.62 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. FINE ARTS (GENERAL INSTRUMENTAL MUSIC) | 9994 | | SCHOOLWID E | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA BEL. SPORT. EDUC. CENTER (SPECIALIZE D) | 54862 | R43267 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70425 | R43276 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JOSÉ CELSO BARBOSA (MONTESSO RI MOD) | 61663 | R43287 | May-22-2019 | | ACTIVE | 2,003.67 | 24,044.04 | 3,847.05 | 357.34 | 443.59 | 1,440.00 | 600.00 | 308.00 | 31,040.02 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWID E | PROMOTION ARY | INCLUDED | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | HERMINIA DIAZ APONTE (LADO ALTO) (MONTESSO RI MOD) | 68138 | R43306 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | JUANA COLON (MONTESSO RI MOD) | 21758 | R43327 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.62 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL ELZABURU VIZCARRON DO (MONTESSO RI) | 63024 | R43342 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (II,IV,V) | SAN JUAN | MANUEL ELZABURU UZCARANDO (MONTESSORI) | 62024 | RH3345 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. PASTO (MONTESSORI) | 20214 | RH3259 | May-22-2019 | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 300.00 | 31,870.00 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | RH3373 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | RH3380 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | RH3396 | May-22-2019 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | DR. PEDRO ALBIZU CAMPOS | 12872 | RH3418 | May-22-2019 | ACTIVE | 1,896.67 | 22,760.04 | 3,641.01 | 336.72 | 420.48 | 1,440.00 | 600.00 | 300.00 | 29,509.85 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10882 | RH3430 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | NEW INTERMEDIATE | 18184 | RH3452 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72058 | RH3465 | May-22-2019 | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 300.00 | 39,168.10 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALMIRANTE | 72090 | RH3489 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALMIRANTE | 72090 | RH3490 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R7H121 | Aug-09-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | 46813 | R7H131 | Aug-07-2013 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K- 0) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | LA CARMEN | 45641 | R7H143 | Aug-05-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | R7H156 | Aug-05-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47902 | R7H160 | Aug-05-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | R7H163 | Aug-12-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.15 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | BRAMHONA ELEMENTARY | 12435 | RH3504 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | RH3521 | May-22-2019 | ACTIVE | 1,841.67 | 22,100.04 | 3,536.01 | 329.15 | 408.60 | 1,440.00 | 600.00 | 300.00 | 28,721.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | RH3528 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | RH3564 | May-22-2019 | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | 300.00 | 33,014.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | RH3568 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | ANDRES C. GONZALEZ | 70672 | RH3575 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70866 | RH3581 | May-22-2019 | ACTIVE | 3,221.67 | 38,660.04 | 6,185.61 | 569.27 | 706.68 | 1,440.00 | 600.00 | 300.00 | 48,469.60 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | RH3595 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIATE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71454 | R43609 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | R43614 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO ROQUE MUÑIZ | 76356 | R43628 | May-22-2019 | ACTIVE | 2,486.67 | 29,840.04 | 4,774.41 | 441.28 | 547.52 | 1,440.00 | 600.00 | 308.00 | 37,951.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTARY) | 12369 | R43640 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20594 | R43657 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20527 | R43674 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | R43686 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | R43691 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. MARIA G. SANTIAGO | 21881 | R43701 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24610 | R43706 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R43718 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PETROAMERICA PAGAN | 20404 | R43720 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZED IN TECHNOLOGY) | 22098 | R43725 | May-22-2019 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R43736 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20594 | R43741 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (NEW VOCATIONAL HIGH SCHOOL) | 27557 | R43778 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIATE SALINAS | 57835 | R43799 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | PETRA MERCADO | 34884 | R43794 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | MARIA DAVILA SEMIDEY (SPECIALIZED IN BILINGUAL) | 25623 | R43804 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30098 | R43810 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | R43824 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | JUAN PONCE DE LEON (SPECIALIZED IN BILINGUAL) | 33704 | R43831 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSORI) | 75788 | R74221 | Aug-07-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSORI K) (MOD) | 65987 | R74230 | Aug-17-2015 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 8603 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FELIPE GUTIERREZ | 62521 | R74231 | Aug-24-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | MIS PEQUEÑOS ANGELITOS (CARE CENTER) | 17723 | R74262 | Aug-05-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL- (H-6) | 9801 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | TOMAS VERA AYALA | 42770 | R74278 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9868 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | 42085 | R74380 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9868 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | R43879 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLHOUSE | PROBATION-ARY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | INTERMEDIA TE SEPTEMBER 20, 1988 | 35295 | R43886 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLHOUSE | PROBATION-ARY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36325 | R43916 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32680 | R43934 | May-22-2019 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLHOUSE | PROBATION-ARY | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | N2077 | R43955 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | N0622 | R43962 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20982 | R74304 | Aug-05-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CONCEPCIO N MENDEZ CANO | 23143 | R74308 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9802 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | R74348 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A(SAN ANTONIO) | 71134 | R74388 | Aug-03-2015 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | R74406 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | R74444 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | 42176 | R43961 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | N2077 | R44604 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47662 | R44611 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | X0456 | R44635 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | X0286 | R44664 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y. PATRIA CUSTODIO (21ST CENTURY) | 56219 | R44868 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | X7647 | R44119 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | X7647 | R44121 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | X7647 | R44125 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | X7862 | R44131 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY M. LONGFELLOW | 42323 | R44148 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | R44158 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | ANTONIO TULLA TORRES | 13242 | R44147 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R44185 | May-22-2019 | | ACTIVE | 1,841.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AGRIPINA SEDA | 50740 | R44153 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51699 | R44205 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | R44214 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HEMETERIO COLON | 52142 | R44221 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LENA M. FRANCESCH (RUBIAS KM. 25) | 53660 | R44261 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | 53702 | R44265 | May-22-2019 | | ACTIVE | 1,841.67 | 22,100.04 | 3,536.01 | 329.15 | 408.60 | 1,440.00 | 600.00 | 308.00 | 28,721.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | 55350 | R44279 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | R44308 | May-22-2019 | | ACTIVE | 3,064.17 | 36,770.04 | 5,883.21 | 341.87 | 672.66 | 1,440.00 | 600.00 | 308.00 | 46,215.77 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER ROMERO TERRY | 58380 | R44329 | May-22-2019 | | ACTIVE | 1,841.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LILA MERCEDES MAYORAL WIRSHING | 58511 | R44335 | May-22-2019 | | ACTIVE | 1,841.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | R44365 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (L0) | SAN JUAN | WILLIAM D. BOYCE | 61564 | R44382 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CEFERINA CORDERO | 17657 | R44396 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36327 | R44410 | May-22-2019 | | ACTIVE | 1,841.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN INTERMEDIA TE(PARK PIMENTAL) | 52227 | R44434 | May-22-2019 | | ACTIVE | 1,841.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | COTTO ANNEX | 10173 | R44454 | May-22-2019 | | ACTIVE | 1,841.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11552 | R44479 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION (AUTISM) | 9867 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. HONORIO HERNANDEZ | 12914 | R44491 | May-22-2019 | | ACTIVE | 1,841.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R44497 | May-22-2019 | | ACTIVE | 1,841.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R44502 | May-22-2019 | | ACTIVE | 1,841.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 13912 | R44628 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | R44540 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. MATRULLAS | 12866 | R44549 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | R44565 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | R44579 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION AMY | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 71472 | R44581 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA ALTA | TOA ALTA | MANUEL VELILLA | 71472 | R74466 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | R74466 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT E (21ST CENTURY) | 53009 | R74506 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CANDIDO BERRIOS | 30304 | R74557 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LUIS MUNOZ RIVERA | 30924 | R74561 | Aug-05-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | R74568 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70573 | R44590 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA IRIZARRY DE PUIG | 71514 | R44621 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | R44625 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20576 | R44647 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | R44651 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION AMY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | R44660 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | CARMEN BENITEZ | 30841 | R74572 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | SANTIAGO TORRES | 34355 | R74577 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | R74585 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45353 | R74613 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47357 | R74619 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EFRAIN SANCHEZ HIDALGO INTERMEDIA TE (21ST CENTURY) | 46603 | R74640 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | EUGENIO MARIA DE HOSTOS | 21352 | R44676 | May-22-2019 | | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | 308.00 | 33,014.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION AMY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR Y (MONTESSORI MOD) | 21188 | R44677 | May-22-2019 | Redacted for P | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION AMY | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | GURABO | MATTA G.GARCIA C.PRE.VOC. | 22012 | RHH694 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CAGUAS | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 23515 | RHH702 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | RHH710 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABBONITO | S. U. JOSE CELSO BARBOSA | 20321 | RHH737 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9867 | | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | OFFICE OF FEDERAL AFFAIRS | | K00304 | Aug-18-1987 | | | ACTIVE | 2,525.00 | 30,300.00 | 5,092.83 | 2,363.85 | 556.20 | 1,800.00 | 600.00 | 300.00 | 41,010.68 | 7.30 | | CLERK TYPIST III | 11403 | | FEDERAL | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | OFFICE OF FEDERAL AFFAIRS | | K00282 | Sep-01-2004 | | | ACTIVE | 3,315.00 | 39,780.00 | 6,673.10 | 3,089.07 | 726.84 | 1,440.00 | 600.00 | 300.00 | 52,517.01 | 7.30 | | ASSISTANT DIRECTOR | 27255 | | FEDERAL | REGULAR | Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35016 | K00529 | Mar-02-1988 | | ACTIVE | 2,070.00 | 24,840.00 | 4,166.91 | 1,946.16 | 457.92 | 1,800.00 | 600.00 | 300.00 | 34,110.99 | 7.30 | | ADMINISTRATIVE SECRETARY II | 11502 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | K00593 | Jul-18-1978 | | ACTIVE | 1,985.00 | 23,820.00 | 3,995.81 | 1,868.13 | 439.56 | 1,800.00 | 600.00 | 300.00 | 32,831.50 | 7.30 | | CLERK TYPIST II | 11402 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | MARCELINO RODRIGUEZ ROMAN | H6334 | K00716 | Aug-01-1983 | | ACTIVE | 2,275.00 | 27,300.00 | 4,579.58 | 2,134.20 | 502.20 | 1,800.00 | 600.00 | 300.00 | 37,224.17 | 7.30 | | CLERK TYPIST III | 11403 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71654 | K00752 | Feb-09-1984 | | ACTIVE | 1,896.00 | 22,752.00 | 3,816.00 | 1,786.92 | 420.34 | 1,800.00 | 600.00 | 300.00 | 31,983.41 | 7.30 | | CLERK TYPIST II | 11402 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | RHH786 | May-22-2019 | | ACTIVE | 1,866.67 | 22,640.04 | 3,622.41 | 336.99 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,363.75 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | S. U. ALEXANDRIN A RIOS (S.U. SABANA) | 31393 | RHH788 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVIESO | 32532 | RHH805 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 33213 | RHH810 | May-22-2019 | | ACTIVE | 1,841.67 | 22,100.04 | 3,536.01 | 329.15 | 408.60 | 1,440.00 | 600.00 | 300.00 | 28,721.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | BERTA ZALDUONDO | D1274 | RHH812 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | RHH826 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | K00792 | Sep-12-1985 | | ACTIVE | 2,026.00 | 24,312.00 | 4,078.34 | 1,905.77 | 448.42 | 1,800.00 | 600.00 | 300.00 | 33,452.52 | 7.30 | | CLERK TYPIST II | 11402 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 53140 | K00799 | May-01-1987 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,799.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | | CLERK TYPIST II | 11402 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20962 | K00987 | Mar-30-1984 | | ACTIVE | 1,945.00 | 23,340.00 | 3,915.29 | 1,831.41 | 430.92 | 1,440.00 | 600.00 | 300.00 | 31,865.62 | 7.30 | | ADMINISTRATIVE ASSISTANT III | 11903 | | SCHOOLWID E | REGULAR | Work day (7.30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | K01066 | Jan-30-1989 | | ACTIVE | 2,133.00 | 25,596.00 | 4,293.73 | 2,003.99 | 471.53 | 1,800.00 | 600.00 | 300.00 | 35,073.25 | 7.30 | | CLERK TYPIST III | 11403 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | MANATI | SUPERINTEN DENT'S OFFICE | 90116 | K01094 | Jul-01-1989 | | ACTIVE | 2,070.00 | 24,840.00 | 4,166.91 | 1,946.16 | 457.92 | 1,800.00 | 600.00 | 300.00 | 34,110.99 | 7.30 | | GRAPHIC ILLUSTRATOR | 51101 | | STATE | REGULAR | Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | K01190 | Apr-09-1987 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,746.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | | CLERK I | 11201 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | K01252 | Feb-29-1988 | | ACTIVE | 2,280.00 | 27,360.00 | 4,589.64 | 2,138.94 | 503.28 | 1,800.00 | 600.00 | 300.00 | 37,299.86 | 7.30 | | ADMINISTRATIVE SECRETARY III | 11503 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | FLORENCIA GARCIA | 35592 | RHH836 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | RHH839 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADA | S.U. SPERANZO ESTRADA (SPECIALIZE D BILINGUAL) | 40220 | R44865 | May-22-2019 | ACTIVE | 1,886.67 | 22,340.04 | 3,622.41 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | | EARLY EDUCATION TEACHER | 9743 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | LUIS MUÑOZ MARIN | 46995 | R44876 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION AY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42377 | R44884 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA L. ARCELAY | 44942 | R44893 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | K0224 | R44911 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION AY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | OLGA MAS RAMIREZ | N2209 | R44931 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | K5682 | R44949 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. MARIA | M0145 | R44955 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | R44960 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIÑOS | 31185 | R44971 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION AY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | K01297 | Oct-09-1995 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,966.41 | 7.30 | CLERK TYPIST I | 11465 | SCHOOLWID E | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | S. U. JORGE LUCAS | 31938 | K01300 | Apr-17-2002 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.79 | 382.04 | 1,800.00 | 600.00 | 308.00 | 28,632.69 | 7.30 | CLERK I | 11201 | SCHOOLWID E | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | 55350 | K01340 | May-07-2002 | ACTIVE | 1,920.00 | 23,040.00 | 3,864.96 | 1,808.46 | 425.52 | 1,800.00 | 600.00 | 308.00 | 31,846.94 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWID E | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO SPECIAL EDUC SERV CENTER | 36236 | K01476 | Jan-19-1994 | ACTIVE | 2,222.00 | 26,664.00 | 4,472.89 | 2,085.70 | 490.75 | 1,800.00 | 600.00 | 308.00 | 36,421.33 | 7.30 | ADMINISTRATIVE SECRETARY III | 11503 | FEDERAL | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 28324 | K01788 | Jan-07-1986 | ACTIVE | 2,796.00 | 33,552.00 | 5,628.35 | 2,611.63 | 614.74 | 1,440.00 | 600.00 | 308.00 | 44,755.71 | 7.30 | SPEECH LANGUAGE PATHOLOGIST III | 23403 | FEDERAL | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | K01912 | | Jul-19-1995 | ACTIVE | 2,929.00 | 35,148.00 | 5,896.08 | 2,734.72 | 643.46 | 1,440.00 | 600.00 | 308.00 | 46,770.26 | 7.30 | ASSISTANT DIRECTOR | 27231 | FEDERAL | PROMOTION AY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 51706 | R45008 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | EARLY EDUCATION TEACHER | 9743 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ANA VALLDEJULY (JAUCA) | 52985 | R45017 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | R45036 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUIÑONES | K0343 | R45045 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 62424 | R45065 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | WILLIAM D. BOYCE | 61364 | R45084 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | R45098 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANROMA | 65079 | R45145 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 60987 | R45151 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | TULIO LARRINAGA | 69013 | R45172 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSORI) | 78957 | R45187 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | STATE | PROMOTION ANY | SPECIAL EDUCATION TEACHER (K-12) | 9807 | |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED IN BILINGUAL) | 77552 | R45190 | May-22-2019 | | ACTIVE | 3,175.67 | 38,120.04 | 6,099.21 | 561.44 | 696.56 | 1,440.00 | 600.00 | 300.00 | 47,825.61 | 6.00 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | 9807 | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSORI) | 62901 | R45214 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | 9807 | |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE PABLO MORALES | 71373 | R45242 | May-22-2019 | | ACTIVE | 2,066.67 | 24,800.04 | 3,968.01 | 364.30 | 457.20 | 1,440.00 | 600.00 | 300.00 | 31,941.55 | 6.00 | STATE | REGULAR | VOCATIONAL-TEACHERS | 9981 | |
| PONCE | UTUADO | UTUADO | NEW VOCATIONA L HIGH SCHOOL | 17863 | R45238 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | STATE | REGULAR | VOCATIONAL-TEACHERS | 9983 | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 62440 | R45271 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | STATE | REGULAR | VOCATIONAL-TEACHERS | 9983 | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | 62943 | R45300 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | | SCHOOL COUNSELOR | 9986 | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZED IN SCIENCE AND MATH) | 61521 | R45318 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | STATE | REGULAR | MA. SEC. EDUC. (MATHEMATICS) | 9817 | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66480 | R45328 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SCHOOLWIDE | REGULAR | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INTERMEDIATE BERWIND | 67654 | R45337 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SCHOOLWIDE | PROMOTION ANY | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | R45365 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | SCHOOLWIDE | REGULAR | SCHOOL SOCIAL WORKER | 9974 | |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | R45370 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SCHOOLWIDE | REGULAR | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PEDRO P. CASABLANCA | 73660 | R45388 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | SCHOOLWIDE | REGULAR | SCHOOL SOCIAL WORKER | 9974 | |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONA L HIGH SCHOOL) | 27357 | R45392 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | SCHOOLWIDE | REGULAR | SCHOOL COUNSELOR | 9986 | |
| CAGUAS | BARRANQUITAS | AIBONITO | RAFAEL PONT FLORES (SPECIALIZED IN LANGUAGES) | 20255 | K01984 | Aug-04-1986 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,746.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | FEDERAL | CLASSIFIED Work day (7.30) | SEP ASSISTANT I | 23101 | |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | K02030 | Aug-01-1989 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,746.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | FEDERAL | CLASSIFIED Work day (7.30) | SEP ASSISTANT I | 23101 | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | K02380 | Aug-11-1989 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,796.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | SCHOOLWIDE | CLASSIFIED Work day (7.30) | ADMINISTRATIVE SECRETARY I | 11501 | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAMON POWER Y GIRALT | 61123 | K02399 | Aug-15-1992 | | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.10 | 424.38 | 1,800.00 | 600.00 | 300.00 | 32,467.97 | 7.30 | SCHOOLWIDE | CLASSIFIED Work day (7.30) | CLERK TYPIST II | 11402 | |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTARY) | 12369 | K02340 | Aug-25-1989 | | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,391.81 | 374.54 | 1,800.00 | 600.00 | 300.00 | 28,272.25 | 6.00 | FEDERAL | CLASSIFIED Work day (6.00) | SEP ASSISTANT I | 23101 | |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCERRIT | 60400 | K02944 | Aug-22-1977 | | ACTIVE | 2,202.00 | 26,424.00 | 4,432.63 | 2,067.34 | 486.41 | 1,800.00 | 600.00 | 300.00 | 36,118.39 | 7.30 | SCHOOLWIDE | CLASSIFIED Work day (7.30) | ADMINISTRATIVE ASSISTANT II | 11902 | |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56093 | R45427 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | SCHOOLWIDE | PROMOTION ANY | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | R45432 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | SCHOOLWIDE | PROMOTION ANY | SCHOOL SOCIAL WORKER | 9974 | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | R45458 | May-22-2019 | | ACTIVE | 1,841.67 | 22,100.04 | 3,536.01 | 329.15 | 408.60 | 1,440.00 | 600.00 | 300.00 | 28,721.80 | 6.00 | SCHOOLWIDE | REGULAR | SCHOOL SOCIAL WORKER | 9974 | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | R45460 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | SCHOOLWIDE | REGULAR | SCHOOL SOCIAL WORKER | 9974 | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R45473 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | | 28,364.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL/HOD E | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZE D IN TECHNOLOG Y) | 23588 | R45486 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | | 29,265.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL/HOD E | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN ELEMENTAR Y | 62679 | R45496 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.05 | 397.80 | 1,440.00 | 600.00 | | 28,206.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL/HOD E | PROMOTION ARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 26571 | R45616 | May-22-2019 | ACTIVE | 1,849.67 | 22,196.04 | 3,551.37 | 330.34 | 410.33 | 1,440.00 | 600.00 | 300.00 | 28,626.26 | 6.00 | M. AGRICULTURAL OCCUP EDUC. (ORNAMENTAL HORTICULTURE) | 9676 | STATE | REGULAR | VOCATIONA L- TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R47017 | Aug-25-2016 | ACTIVE | 3,426.34 | 41,116.08 | 6,582.41 | 605.23 | 751.32 | 1,440.00 | 600.00 | 300.00 | 51,427.05 | 7.30 | SCHOOL DIRECTOR III (K- 12) | 7002 | SCHOOL/HOD E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | BERNARDO ROBLES DE HEVIA (MONTESSO RE MOD) | 71290 | R47060 | Aug-25-2016 | ACTIVE | 4,083.34 | 49,000.08 | 7,840.01 | 719.20 | 892.80 | 1,440.00 | 600.00 | 300.00 | 60,800.17 | 7.30 | SCHOOL DIRECTOR III (K- 12) | 7002 | SCHOOL/HOD E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | R47081 | Aug-25-2016 | ACTIVE | 4,306.34 | 51,700.08 | 8,272.01 | 758.35 | 941.40 | 1,440.00 | 600.00 | 300.00 | 64,019.85 | 7.30 | SCHOOL DIRECTOR III (K- 12) | 7002 | SCHOOL/HOD E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25783 | R47188 | Aug-25-2016 | ACTIVE | 3,839.17 | 46,070.04 | 7,371.21 | 676.72 | 840.06 | 1,440.00 | 600.00 | 300.00 | 57,306.02 | 7.30 | SCHOOL DIRECTOR III (K- 12) | 7002 | SCHOOL/HOD E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | JUANA COLON (MONTESSO RE MOD) | 21758 | R47119 | Aug-25-2016 | ACTIVE | 3,313.34 | 39,760.08 | 6,361.61 | 585.22 | 726.48 | 1,440.00 | 600.00 | 300.00 | 49,781.40 | 7.30 | SCHOOL DIRECTOR III (K- 12) | 7002 | SCHOOL/HOD E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA IRIZARRY DE PUEL | 71514 | R47126 | Aug-25-2016 | ACTIVE | 2,633.34 | 31,600.08 | 5,056.01 | 466.90 | 579.60 | 1,440.00 | 600.00 | 300.00 | 40,050.60 | 7.30 | SCHOOL DIRECTOR III (K- 12) | 7002 | SCHOOL/HOD E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE HORACIO CORA (21ST CENTURY) | 24752 | R47198 | Aug-25-2016 | ACTIVE | 3,550.84 | 42,610.08 | 6,817.61 | 626.55 | 777.78 | 1,440.00 | 600.00 | 300.00 | 53,180.02 | 7.30 | SCHOOL DIRECTOR III (K- 12) | 7002 | SCHOOL/HOD E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 24661 | R47218 | Aug-25-2016 | ACTIVE | 2,633.34 | 31,600.08 | 5,056.01 | 466.90 | 579.60 | 1,440.00 | 600.00 | 300.00 | 40,050.60 | 7.30 | SCHOOL DIRECTOR III (K- 12) | 7002 | SCHOOL/HOD E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 40990 | R47227 | Aug-25-2016 | ACTIVE | 3,030.84 | 36,370.08 | 5,819.21 | 536.07 | 665.46 | 1,440.00 | 600.00 | 300.00 | 45,730.82 | 7.30 | SCHOOL DIRECTOR III (K- 12) | 7002 | SCHOOL/HOD E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | 48015 | R47267 | Aug-25-2016 | ACTIVE | 4,206.34 | 50,500.08 | 8,080.01 | 740.95 | 919.80 | 1,440.00 | 600.00 | 300.00 | 62,599.85 | 7.30 | SCHOOL DIRECTOR III (K- 12) | 7002 | SCHOOL/HOD E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA PERCADO | X3466 | R47272 | Aug-25-2016 | ACTIVE | 2,916.34 | 35,020.08 | 5,603.21 | 516.49 | 641.16 | 1,440.00 | 600.00 | 300.00 | 44,120.95 | 7.30 | SCHOOL DIRECTOR III (K- 12) | 7002 | SCHOOL/HOD E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE B. BARCELO OLIVER | 55806 | R47299 | Aug-25-2016 | ACTIVE | 2,982.34 | 35,788.08 | 5,726.09 | 527.63 | 654.99 | 1,440.00 | 600.00 | 300.00 | 45,044.79 | 7.30 | DIRECTOR OF OCCUPATIONAL SCHOOLS  III | 8629 | STATE | REGULAR | VOCATIONA L- ADMINISTRA TIVE | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R47310 | Aug-25-2016 | ACTIVE | 3,783.34 | 45,400.08 | 7,264.01 | 667.00 | 828.00 | 1,440.00 | 600.00 | 300.00 | 56,507.10 | 7.30 | SCHOOL DIRECTOR III (K- 12) | 7002 | SCHOOL/HOD E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | S.U. JOAQUIN VAZQUEZ CRUZ | 10892 | R47416 | Mar-24-2020 | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 300.00 | 41,950.55 | 7.30 | SCHOOL DIRECTOR III (K- 12) | 7002 | SCHOOL/HOD E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | R48007 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL/HOD E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | R48018 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOL/HOD E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO J MENDOZA (21ST CENTURY) | 15298 | R48039 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL/HOD E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | R48041 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL/HOD E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R48060 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL/HOD E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) (SPECIALIZED) | 17749 | R48063 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL/HOD E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO.HIGUILL AR ELEMENTAR Y (ECOLOGICA L) | 18259 | R48072 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOL/HOD E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | Position | Code | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24910 | R44015 | Mar-24-2020 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | | SCHOOL-HOUND | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JOSEFINA BOYA LEON | 54602 | K03516 | Mar-28-2000 | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,697.38 | 399.16 | 1,800.00 | 600.00 | 308.00 | 30,614.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11993 | | SCHOOL-HOUND | REGULAR | CLASSIFIED Work day (7.30) | |
| HEAD OFFICE | HEAD OFFICE | | EQUIPMENT SECTION | | K03656 | Jan-03-2017 | ACTIVE | 2,695.00 | 32,340.00 | 5,425.04 | 2,519.91 | 592.92 | 1,440.00 | 600.00 | 308.00 | 43,225.87 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11902 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08005 | K02789 | Sep-01-2004 | ACTIVE | 2,154.00 | 25,848.00 | 4,336.00 | 2,023.27 | 476.06 | 1,440.00 | 600.00 | 308.00 | 35,031.34 | 7.30 | HEAD OF SCH. LUNCHROOM WAREHOUSE | 62103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08006 | K03926 | Dec-01-1993 | ACTIVE | 1,850.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 308.00 | 30,786.65 | 7.30 | WORKER | 32102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08005 | K02913 | Jan-08-1990 | ACTIVE | 1,850.00 | 22,200.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | WORKER | 32102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 08009 | K04567 | Jun-30-1994 | ACTIVE | 1,896.00 | 22,752.00 | 3,816.65 | 1,786.43 | 420.34 | 1,800.00 | 600.00 | 308.00 | 31,483.41 | 7.30 | CONSERVATION WORKER | 32103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31302 | R49144 | Mar-24-2020 | ACTIVE | 2,680.00 | 32,160.00 | 5,145.60 | 475.02 | 589.68 | 1,440.00 | 600.00 | 308.00 | 40,718.30 | 6.00 | SCHOOL-HOUND | PROMOTION ARY | FACULTY-TEACHERS | (ENGLISH) | 9973 | | | |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | R46134 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOL-HOUND | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | R46176 | Mar-24-2020 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOL-HOUND | PROMOTION ARY | FACULTY-TEACHERS | |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | K3398 | R46191 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOL-HOUND | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | K7902 | R46211 | Mar-24-2020 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOL-HOUND | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIA TE | K0378 | K04977 | Nov-14-2007 | ACTIVE | 1,879.34 | 22,552.08 | 3,783.11 | 1,771.13 | 416.74 | 1,800.00 | 600.00 | 308.00 | 31,231.06 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | K04974 | Sep-01-2006 | ACTIVE | 1,887.34 | 22,648.08 | 3,799.22 | 1,778.48 | 418.47 | 1,800.00 | 600.00 | 308.00 | 31,352.24 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | S. U. LAURO GONZALEZ | K1614 | K00131 | Aug-04-2010 | ACTIVE | 1,906.00 | 22,872.00 | 3,836.79 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 308.00 | 31,634.88 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | K00173 | Aug-17-2009 | ACTIVE | 1,326.00 | 15,912.00 | 2,669.24 | 1,263.17 | 297.22 | 1,800.00 | 600.00 | 308.00 | 22,899.62 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | |
| BAYAMON | TOA BAJA | TOA BAJA | DELIA DAVILA DE CABAN (MONTESSO RI MOD) | 71629 | K05280 | Aug-20-2010 | ACTIVE | 1,511.00 | 18,132.00 | 3,041.64 | 1,433.00 | 337.18 | 1,800.00 | 600.00 | 308.00 | 25,651.82 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | |
| HUMACAO | YABUCOA | YABUCOA | S. U. MANUEL ORTIZ | 32540 | K00312 | Jan-11-1996 | ACTIVE | 1,504.00 | 18,048.00 | 3,028.00 | 3,893.14 | 1,021.31 | 434.94 | 1,800.00 | 600.00 | 308.00 | 32,059.00 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61193 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | |
| PONCE | YAUCO | YAUCO | LENA M. FRANCESCH (NUEVAS KM. 21) | 53660 | R46238 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOL-HOUND | PROMOTION ARY | FACULTY-TEACHERS | |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58160 | R46259 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOL-HOUND | PROMOTION ARY | FACULTY-TEACHERS | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL HERNANDEZ MARIN | 61549 | R46270 | Mar-24-2020 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | ELEMENTARY MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOL-HOUND | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62547 | R46282 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOL-HOUND | PROMOTION ARY | FACULTY-TEACHERS | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS LLORENS TORRES (MONTESSO RI) | 61881 | R46291 | Mar-24-2020 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOL-HOUND | PROMOTION ARY | FACULTY-TEACHERS | |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 64640 | R46305 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOL-HOUND | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | C13088 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.72 | 7.00 | CONCIERGE | 32101 | | SCHOOL-HOUND | REGULAR | CLASSIFIED Work day (7.00) | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y PATRIA CUSTODIO (21ST CENTURY) | R6219 | C11045 | Oct-28-2011 | ACTIVE | 1,351.10 | 16,213.17 | 2,719.76 | 1,286.21 | 302.64 | 1,800.00 | 600.00 | 300.00 | 23,129.77 | 7.00 | CONCIERGE | 32101 |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. MAXIMINO A. SALAS | R3745 | C11571 | Nov-29-2013 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.20 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | ISO QUEBRADA NEGRITO ELEMENTAR Y | 79087 | C11558 | Apr-16-1986 | ACTIVE | 2,269.00 | 27,228.00 | 4,567.50 | 2,126.84 | 500.00 | 1,800.00 | 600.00 | 300.00 | 37,133.24 | 7.30 | CLERK, TYPIST III | 11403 |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | SAN GERMAN SPECIAL EDUC SERV CENTER | R6207 | C13405 | Jun-24-2004 | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | R2077 | C13417 | Feb-09-2011 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.89 | 1,800.00 | 600.00 | 300.00 | 30,968.41 | 7.30 | CLERK, TYPIST I | 11401 |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | R6453 | C13491 | Sep-04-1997 | ACTIVE | 2,062.00 | 24,984.00 | 4,191.07 | 1,957.18 | 460.51 | 1,800.00 | 600.00 | 300.00 | 34,300.75 | 7.30 | CLERK III | 11203 |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70565 | C11553 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.96 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 |
| HEAD OFFICE | HEAD OFFICE | | TEACHING CERTIFICAT ES | C13648 | | Feb-10-1992 | ACTIVE | 2,420.00 | 29,040.00 | 4,871.46 | 2,267.46 | 533.52 | 1,800.00 | 600.00 | 300.00 | 39,420.44 | 7.30 | ADMINISTRATIVE SECRETARY II | 11503 |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON PUB SCH IMPROVEME NT OFFICE | 76364 | C13750 | Jul-01-1991 | ACTIVE | 1,962.00 | 22,824.00 | 3,828.73 | 1,791.94 | 421.62 | 1,800.00 | 600.00 | 300.00 | 31,574.29 | 7.30 | CLERK II | 11202 |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON PUB SCH IMPROVEME NT OFFICE | 76364 | C14003 | Jul-01-1990 | ACTIVE | 2,001.00 | 24,012.00 | 4,026.01 | 1,882.82 | 443.02 | 1,800.00 | 600.00 | 300.00 | 33,073.85 | 7.30 | CONSERVATION WORKER | 32102 |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON PUB SCH IMPROVEME NT OFFICE | 76364 | C14011 | Sep-01-1999 | ACTIVE | 1,956.00 | 23,472.00 | 3,937.43 | 1,841.51 | 433.30 | 1,800.00 | 600.00 | 300.00 | 32,392.22 | 7.30 | CLERK, TYPIST III | 11403 |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. JFRKG) | 79804 | C14030 | Nov-26-2007 | ACTIVE | 1,951.00 | 23,412.00 | 3,927.36 | 1,836.92 | 432.22 | 1,800.00 | 600.00 | 300.00 | 32,316.50 | 7.30 | CLERK, TYPIST III | 11403 |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO PUB SCH IMPROVEME NT OFFICE | 36244 | C14151 | Jul-01-1990 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CONSERVATION WORKER | 32102 |
| PONCE | REG. PONCE | PONCE | PONCE PUB SCH IMPROVEME NT OFFICE | 58479 | C14175 | Jul-01-1989 | ACTIVE | 1,894.00 | 22,728.00 | 3,812.62 | 1,784.59 | 419.90 | 1,800.00 | 600.00 | 300.00 | 31,453.12 | 7.30 | LIGHT VEHICLE DRIVER | 33201 |
| PONCE | REG. PONCE | PONCE | PONCE PUB SCH IMPROVEME NT OFFICE | 58479 | C14289 | Aug-28-1996 | ACTIVE | 2,135.00 | 25,620.00 | 4,297.76 | 2,005.63 | 471.96 | 1,800.00 | 600.00 | 300.00 | 35,103.55 | 7.30 | ADMINISTRATIVE SECRETARY III | 11503 |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN PUB SCH IMPROVEME NT OFFICE | 78584 | C14374 | Jul-01-1999 | ACTIVE | 1,727.00 | 20,724.00 | 3,476.45 | 1,621.29 | 383.83 | 1,440.00 | 600.00 | 300.00 | 28,363.57 | 7.30 | FOREMAN | 32104 |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO PUB SCH IMPROVEME NT OFFICE | L6077 | C14491 | Jul-01-1990 | ACTIVE | 1,036.00 | 24,672.00 | 4,138.72 | 1,933.31 | 454.90 | 1,800.00 | 600.00 | 300.00 | 33,906.93 | 7.30 | ELECTRICIAN'S ASSISTANT | 31301 |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 78960 | C14552 | May-02-1988 | ACTIVE | 2,127.00 | 25,644.00 | 4,301.78 | 2,007.67 | 472.39 | 1,800.00 | 600.00 | 300.00 | 35,133.84 | 7.30 | ADMINISTRATIVE SECRETARY III | 11503 |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | C14578 | Sep-01-1992 | ACTIVE | 1,977.00 | 23,724.00 | 3,979.70 | 1,860.79 | 437.83 | 1,800.00 | 600.00 | 300.00 | 32,710.32 | 7.30 | CLERK III | 11203 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNOZ SOUFFRONT | 61457 | C14676 | Aug-23-1984 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 300.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 |
| HUMACAO | LAS PIEDRS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | C14808 | Apr-08-1994 | ACTIVE | 2,126.00 | 25,632.00 | 4,299.77 | 2,006.75 | 472.18 | 1,800.00 | 600.00 | 300.00 | 35,118.69 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | 60076 | C14909 | Feb-10-1999 | ACTIVE | 2,112.00 | 25,344.00 | 4,251.46 | 1,984.72 | 466.99 | 1,800.00 | 600.00 | 300.00 | 34,755.16 | 7.30 | CLERK, TYPIST II | 11402 |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | C14912 | Feb-01-1994 | ACTIVE | 2,031.00 | 24,372.00 | 4,088.40 | 1,910.36 | 449.50 | 1,800.00 | 600.00 | 300.00 | 33,526.26 | 7.30 | CLERK I | 11201 |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO SPECIAL EDUC SERV CENTER | 36236 | C14963 | Sep-27-1994 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 300.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 58461 | C14993 | Aug-20-1993 | ACTIVE | 2,177.00 | 26,124.00 | 4,382.30 | 2,044.39 | 481.03 | 1,800.00 | 600.00 | 300.00 | 35,739.72 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADILLA | LUIS MUNOZ RIVERA ELEMENTARY | 40477 | C14999 | Ago-07-1989 | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.54 | 1,800.00 | 600.00 | 308.00 | 28,272.25 | 6.00 | IEP ASSISTANT I | 21101 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (6.00) |
| ARECIBO | RIEL ARECIBO | ARECIBO | ARECIBO SPECIAL EDUC SERV CENTER | 18260 | C15020 | Oct-02-1990 | ACTIVE | 2,031.00 | 24,372.00 | 4,088.40 | 1,916.36 | 449.50 | 1,800.00 | 600.00 | 308.00 | 33,528.26 | 7.30 | CLERK TYPIST III | 11403 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| HUMACAO | RIEL HUMACAO | HUMACAO | HUMACAO SPECIAL EDUC SERV CENTER | 36236 | C15083 | Oct-27-2010 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.08 | 1,888.22 | 444.11 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| SAN JUAN | RIEL SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 78960 | C15121 | Feb-22-1989 | ACTIVE | 2,188.00 | 26,256.00 | 4,404.44 | 2,054.48 | 483.41 | 1,800.00 | 600.00 | 308.00 | 35,906.34 | 7.30 | CLERK TYPIST III | 11403 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INTERMEDIA TE BO. QUEBRADILLAS (21ST CENTURY) | 39456 | C15280 | Feb-24-2000 | ACTIVE | 1,538.00 | 18,456.00 | 3,095.99 | 1,457.78 | 343.01 | 1,800.00 | 600.00 | 308.00 | 26,060.79 | 6.00 | IEP ASSISTANT I | 21101 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (6.00) |
| ARECIBO | RIEL ARECIBO | ARECIBO | MORONIS SPECIAL EDUCATION SERVICE CENTER | 18069 | C15283 | Jan-15-1998 | ACTIVE | 2,070.00 | 24,840.00 | 4,166.91 | 1,946.16 | 457.92 | 1,800.00 | 600.00 | 308.00 | 34,118.99 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| CAGUAS | GURABO | CAGUAS | LUIS MUNOZ RIVERA | 20874 | C15486 | Aug-14-2006 | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 308.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | NEMESIO R. CANALES I | 60946 | C15568 | Nov-10-1997 | ACTIVE | 1,663.00 | 19,956.00 | 3,347.62 | 1,572.53 | 370.01 | 1,800.00 | 600.00 | 308.00 | 27,954.16 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (6.00) |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 32982 | C15590 | Jan-30-1996 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.22 | 444.11 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLHRD X | REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUNOZ | 22309 | C15606 | Jun-26-2009 | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.48 | 1,800.00 | 600.00 | 308.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| PONCE | YAUCO | PENUELAS | MIGUEL GONZALEZ BAUZA | 57323 | C15713 | Dec-16-2009 | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.48 | 1,800.00 | 600.00 | 308.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SAN AGUSTIN | 62927 | C16039 | Aug-10-1982 | ACTIVE | 2,027.00 | 24,324.00 | 4,080.25 | 1,906.69 | 448.61 | 1,800.00 | 600.00 | 308.00 | 33,467.67 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESSORI MOD) | 64998 | C16077 | Aug-23-2004 | ACTIVE | 1,174.00 | 14,088.00 | 2,363.26 | 1,123.62 | 264.38 | 1,800.00 | 600.00 | 308.00 | 20,547.26 | 6.00 | IEP ASSISTANT I | 21101 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (6.00) |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVIESO | 32532 | K05362 | Aug-24-2009 | ACTIVE | 1,813.00 | 21,756.00 | 3,649.57 | 1,710.23 | 402.41 | 1,800.00 | 600.00 | 308.00 | 30,226.21 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| HUMACAO | LAS PIEDRAS | HUMACAO | RUFINO VIGO | 22306 | K05571 | Oct-26-2015 | ACTIVE | 1,516.00 | 18,216.00 | 3,055.72 | 1,439.42 | 338.69 | 1,800.00 | 600.00 | 308.00 | 25,757.85 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED INCLUDED Work day (6.00) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | LUIS MUNOZ RIVERA | 41242 | K05726 | Oct-24-2006 | ACTIVE | 1,888.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | K05751 | Oct-07-2010 | ACTIVE | 1,326.00 | 15,912.00 | 2,669.24 | 1,263.17 | 297.22 | 1,800.00 | 600.00 | 308.00 | 22,849.62 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED INCLUDED Work day (7.00) | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | 41004 | K05950 | Sep-15-2006 | ACTIVE | 1,911.34 | 22,936.08 | 3,847.53 | 1,800.51 | 423.65 | 1,800.00 | 600.00 | 308.00 | 31,715.77 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 35213 | K06027 | Nov-02-2010 | ACTIVE | 1,573.00 | 18,876.00 | 3,166.45 | 1,489.91 | 350.57 | 1,800.00 | 600.00 | 308.00 | 26,590.93 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61102 | FEDERAL | REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M. MENDOZA VDA DE MUNOZ MARIN (MONTESSORI MO) | 62901 | C16194 | Aug-06-2008 | ACTIVE | 1,415.00 | 16,980.00 | 2,848.40 | 1,344.87 | 316.44 | 1,800.00 | 600.00 | 308.00 | 24,197.71 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| ARECIBO | ARECIBO | ARECIBO | JULIO SEIJO | 16314 | C16218 | Sep-23-1982 | ACTIVE | 2,011.00 | 24,132.00 | 4,048.14 | 1,892.00 | 445.18 | 1,800.00 | 600.00 | 308.00 | 33,225.32 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| ARECIBO | ARECIBO | ARECIBO | COTTO ANNEX | 16173 | C16392 | Aug-21-2006 | ACTIVE | 1,888.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14787 | C16407 | Aug-01-2008 | ACTIVE | 1,326.00 | 15,912.00 | 2,669.24 | 1,263.17 | 297.22 | 1,800.00 | 600.00 | 308.00 | 22,849.62 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 16355 | C16413 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | C16482 | Sep-01-2006 | ACTIVE | 1,896.34 | 15,790.08 | 2,632.69 | 1,246.96 | 293.40 | 1,800.00 | 600.00 | 308.00 | 22,561.13 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7.00) |

| | | | | | | | Status | | | | | | | | | | Title | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | ABORETO | RABINAL ELEMENTAR I | 20305 | C16589 | Oct-27-1997 | | ACTIVE | 1,951.00 | 23,412.00 | 3,927.36 | 1,836.92 | 412.22 | 1,800.00 | 600.00 | 32,316.50 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | K06344 | May-15-2000 | | ACTIVE | 1,516.00 | 18,216.00 | 3,055.73 | 1,429.42 | 338.69 | 1,800.00 | 600.00 | 25,757.85 | 6.00 | FOOD SERVICES Work day (6:00) | 61102 | FEDERAL | REGULAR | | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | 47084 | K06606 | Aug-08-2007 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.22 | 1,779.46 | 418.68 | 1,800.00 | 600.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 12259 | K07365 | Sep-26-2006 | | ACTIVE | 1,867.34 | 22,448.08 | 3,799.22 | 1,778.46 | 416.47 | 1,800.00 | 600.00 | 31,352.24 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL REXACH DUENO | 31368 | K07523 | Aug-02-2010 | | ACTIVE | 1,361.00 | 16,332.00 | 2,739.69 | 1,295.30 | 304.78 | 1,800.00 | 600.00 | 23,379.77 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 33647 | K07549 | Sep-25-2006 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | ABORETO | S. U. JOSE CELSO BARBOSA | 20321 | C16601 | Aug-17-2006 | | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | 27540 | C16630 | Sep-28-2011 | | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,728.58 | 406.73 | 1,800.00 | 600.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | C16731 | Aug-17-2006 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | C16736 | Sep-20-2005 | | ACTIVE | 1,987.00 | 23,844.00 | 3,999.83 | 1,869.97 | 439.99 | 1,800.00 | 600.00 | 32,861.79 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | C16760 | Oct-11-2006 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.22 | 1,779.46 | 418.68 | 1,800.00 | 600.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | RAMON TORRES RIVERA | 12236 | K07397 | Oct-04-2006 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.22 | 1,779.46 | 418.68 | 1,800.00 | 600.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74907 | K07625 | Aug-29-2006 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | COQUI INTERMEDIATE (21ST CENTURY) | 52886 | K07960 | Oct-09-2007 | | ACTIVE | 2,124.00 | 25,488.00 | 4,295.74 | 2,004.91 | 471.74 | 1,800.00 | 600.00 | 35,086.40 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INOCENCIO CINTRON ZAYAS (MONTESSORI) | 20479 | K07927 | Nov-18-1993 | | ACTIVE | 1,999.00 | 23,988.00 | 4,023.99 | 1,880.98 | 442.58 | 1,800.00 | 600.00 | 33,043.55 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | MATEO HERNANDEZ | 15396 | K08306 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | LARES | GABRIELA MISTRAL | 11593 | K08531 | Nov-07-2011 | | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,728.58 | 406.73 | 1,800.00 | 600.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S MARCHAND | 17418 | K08583 | Oct-02-2006 | | ACTIVE | 1,728.34 | 20,740.08 | 3,479.15 | 1,632.32 | 384.12 | 1,800.00 | 600.00 | 28,943.67 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZED) | 50500 | K08681 | Aug-21-2006 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.22 | 1,779.46 | 418.68 | 1,800.00 | 600.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | K08710 | Jul-20-2011 | | ACTIVE | 1,573.00 | 18,876.00 | 3,166.45 | 1,489.91 | 350.57 | 1,800.00 | 600.00 | 26,399.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | GURABO | JOSE MERCADO (SPECIALIZED BILINGUAL) | 20719 | K08786 | Jan-09-2007 | | ACTIVE | 1,926.34 | 23,116.08 | 3,877.72 | 1,814.26 | 426.89 | 1,800.00 | 600.00 | 31,942.97 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | K08901 | Aug-20-2010 | | ACTIVE | 1,905.00 | 22,860.00 | 3,834.77 | 1,794.49 | 422.28 | 1,800.00 | 600.00 | 31,619.79 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSO RI) | 75879 | C16935 | Jul-12-2011 | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.14 | 438.46 | 1,800.00 | 600.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FLOR VIEW (MONTESSO RI MOD) | 68621 | C16950 | Apr-27-2005 | | ACTIVE | 1,083.00 | 12,996.00 | 2,190.08 | 1,046.09 | 244.73 | 1,800.00 | 600.00 | 19,168.90 | 6.00 | SEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZE D SCIENCE AND MATH) | 62893 | C16975 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| Region | Area | Municipality | School/Name | No. | ID | Date | Status | Col1 | Col2 | Col3 | Col4 | Col5 | 1,800 | 600 | 300 | Total | Hrs | Title | Code | Type1 | Type2 | Type3 | Incl/Excl | Work day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | TULIO LARRINAGA | 49013 | C16992 | Aug-16-2006 | ACTIVE | 1,973.34 | 23,680.08 | 3,972.33 | 1,857.43 | 437.04 | 1,800.00 | 600.00 | 300.00 | 32,654.88 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | C17126 | Sep-18-2006 | ACTIVE | 1,338.34 | 15,700.08 | 2,633.69 | 1,246.96 | 293.40 | 1,800.00 | 600.00 | 300.00 | 22,582.13 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| PONCE | PONCE | PONCE | RODOLFO DEL VALLE | 52571 | C17170 | Mar-01-2004 | ACTIVE | 1,250.00 | 15,000.00 | 2,516.25 | 1,193.40 | 280.80 | 1,800.00 | 600.00 | 300.00 | 21,690.45 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | C17232 | Aug-13-2006 | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.26 | 1,800.00 | 600.00 | 300.00 | 31,826.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| PONCE | YAUCO | PENUELAS | MIGUEL GONZALEZ BAEZA | 57323 | K09423 | Aug-17-2009 | ACTIVE | 1,896.00 | 22,776.00 | 3,820.67 | 1,788.26 | 426.77 | 1,800.00 | 600.00 | 300.00 | 31,513.71 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZED IN FINE ARTS) | 32772 | K09942 | Sep-20-2007 | ACTIVE | 2,056.00 | 24,672.00 | 4,139.73 | 1,933.31 | 454.90 | 1,800.00 | 600.00 | 300.00 | 33,906.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | TOA BAJA | CATANO | ONOFRE CARBALLER A | 70805 | A38019 | Aug-18-2020 / June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 300.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. MAEA | M045 | A38050 | Oct-22-2020 / June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | M. EDUC. PROGRESS IN TECHNOLOGY (SPECIAL EDUCATION) | 9857 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 62172 | A38062 | Aug-17-2020 / June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.52 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| HEAD OFFICE | HEAD OFFICE | | SEPI LEGAL DIVISION | | T96764 | Jul-01-2015 / June-30-2021 | ACTIVE | 2,397.00 | 28,764.00 | 4,602.24 | 425.79 | 529.55 | 1,440.00 | 600.00 | 300.00 | 36,660.57 | 7.30 | SP.IN SPECIAL EDUCATION RESEARCH I | 8700 | STATE | TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED | |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | C17285 | Aug-06-2007 | ACTIVE | 1,954.34 | 23,452.08 | 3,934.09 | 1,839.98 | 432.94 | 1,800.00 | 600.00 | 300.00 | 32,367.09 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| PONCE | PONCE | PONCE | JARDINES DE PONCE INTERMEDIATE | 56424 | C17368 | Jun-26-2014 | ACTIVE | 1,446.98 | 17,363.76 | 2,912.77 | 1,374.23 | 323.35 | 1,800.00 | 600.00 | 300.00 | 24,682.11 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | C17594 | Aug-30-2000 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.57 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK I | 11201 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | GUAYAMA | ARROYO | JOSE HORACIO CORA (21ST CENTURY) | 24752 | C17931 | Apr-14-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78936 | C17712 | Sep-01-1989 | ACTIVE | 1,857.00 | 22,284.00 | 3,736.14 | 1,750.63 | 411.91 | 1,800.00 | 600.00 | 300.00 | 30,892.68 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTARY) | 11403 | C17741 | Feb-02-1994 | ACTIVE | 4,004.00 | 24,048.00 | 4,034.05 | 1,885.57 | 443.64 | 1,800.00 | 600.00 | 300.00 | 33,119.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | C17761 | Oct-27-2004 | ACTIVE | 1,987.00 | 23,844.00 | 3,999.92 | 1,869.97 | 439.99 | 1,800.00 | 600.00 | 300.00 | 32,861.79 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | C17781 | Jun-17-1996 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,968.41 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | I. DE DOS QUIÑONES ELEMENTARY | X2804 | C17814 | Dec-16-2009 | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,726.59 | 406.73 | 1,800.00 | 600.00 | 300.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | X0546 | C17822 | Feb-17-2015 | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,375.75 | 324.65 | 1,800.00 | 600.00 | 300.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | DR. SILVERIO MEDINA GAUD (CONSUMO) | K6899 | C17856 | Mar-09-2010 | ACTIVE | 2,058.00 | 24,696.00 | 4,142.75 | 1,925.14 | 455.33 | 1,800.00 | 600.00 | 300.00 | 33,557.22 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | C17901 | Sep-09-2010 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.22 | 444.31 | 1,800.00 | 600.00 | 300.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | C17959 | Oct-14-1985 | ACTIVE | 1,959.00 | 23,508.00 | 3,943.47 | 1,844.26 | 433.94 | 1,800.00 | 600.00 | 300.00 | 32,437.67 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUÑOZ RIVERA 2 (MONTESSORI MOD) | 70635 | C17970 | Sep-19-1997 | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.15 | 434.38 | 1,800.00 | 600.00 | 300.00 | 32,467.97 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | GURABO | CAGUAS | CONCEPCION MENDEZ CANO | 21143 | C18016 | Mar-11-2004 | ACTIVE | 1,204.00 | 14,448.00 | 2,423.65 | 1,151.17 | 270.86 | 1,800.00 | 600.00 | 300.00 | 21,001.69 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE LIMPIERRE | 70367 | C38072 | Aug-12-2009 | | ACTIVE | 1,326.00 | 15,912.00 | 2,669.24 | 1,263.17 | 297.22 | 1,800.00 | 308.00 | 22,899.62 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | Work day (7:00) |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70863 | C38087 | Aug-14-2006 | | ACTIVE | 1,975.34 | 23,704.08 | 3,976.36 | 1,859.26 | 437.47 | 1,800.00 | 600.00 | 32,685.17 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | Work day (7:00) |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | P76709 | Aug-01-2019 | June-30-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | TEMPORARY | Work day (7:00) |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 08609 | P77244 | Oct-06-2020 | June-30-2021 | ACTIVE | 1,735.00 | 20,820.00 | 3,492.56 | 1,638.63 | 385.56 | 1,800.00 | 308.00 | 29,044.75 | 7.00 | ELECTRICIAN | 31302 | FEDERAL | TEMPORARY | Work day (7:00) |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | P78926 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ELEANA DE GRACIA (URBAN SUP.) | 79638 | P78928 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70284 | P78051 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70011 | P78065 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSORI MOD) | 71571 | P78087 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24613 | P78124 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | S. U. JUAN ALEMANY SILVA | 25007 | P78132 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 20776 | P78139 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CHARLES E. MINER | 23259 | P78140 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DIEGO VAZQUEZ | 20735 | P78141 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CAROVANAS | LUQUILLO | S. U. ALEJANDRON A RIOS (S.U. SABANA) | 31393 | P78166 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ROSA PASCUALA MAKIS | 34769 | P78180 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | JOSE DE DIEGO (MONTESSO RI MOD) | 30874 | P78191 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JOSE F. CINTRON Y ANEXO | 32573 | P78203 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35816 | P78210 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGÜEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47357 | P78241 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGÜEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15298 | P78263 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50443 | P78314 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED O FINE ART (21 C. | 13425 | P78324 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | YAUCO | S. U. JAIME CASTANER | 53686 | P78349 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | P78362 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | K4279 | F79385 | Sep-23-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | RAMON QUINONEZ PACHECO | 30239 | R29294 | Sep-21-1994 | | ACTIVE | 3,281.67 | 39,380.04 | 6,308.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 308.00 | 49,328.20 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | R50047 | Jan-23-1991 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,544.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | N6921 | R75021 | Aug-01-2001 | | ACTIVE | 3,276.67 | 40,520.04 | 6,483.21 | 596.24 | 740.16 | 1,440.00 | 600.00 | 308.00 | 50,687.65 | 6.00 | SCHOOL COUNSELOR | 9996 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | N6656 | R20619 | Aug-01-2002 | | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 489.67 | 607.86 | 1,440.00 | 600.00 | 308.00 | 41,922.77 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIA TE | N1079 | R20841 | Aug-26-1996 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | K7126 | R20670 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | K7126 | R20735 | Aug-02-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | N6613 | R20835 | Aug-01-2008 | | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 308.00 | 36,163.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | K20867 | R20867 | Aug-01-2007 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 308.00 | 37,307.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | COMMUNICA TIONS OFFICE | C13504 | Jul-10-2019 | | | ACTIVE | 4,590.00 | 55,080.00 | 9,239.67 | 4,259.52 | 1,002.24 | 1,440.00 | 600.00 | 308.00 | 71,929.42 | 7.30 | SPECIAL ASSISTANT II | 22025 | STATE | REGULAR TRUSTED | TRUSTED CLASSIFIED | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SECRETARY S OFFICE | C25495 | Jun-11-2019 | | | ACTIVE | 6,021.00 | 72,252.00 | 12,120.27 | 5,573.19 | 1,311.24 | 1,440.00 | 600.00 | 308.00 | 93,604.79 | 7.30 | ASSISTANT SECRETARY I | 2206C | STATE | REGULAR TRUSTED | TRUSTED CLASSIFIED | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SECRETARY S OFFICE | C25491 | Nov-01-2019 | | | ACTIVE | 6,322.00 | 75,864.00 | 12,726.19 | 5,849.50 | 1,376.35 | 1,440.00 | 600.00 | 308.00 | 98,164.03 | 7.30 | ASSISTANT SECRETARY I | 2206C | STATE | REGULAR | TRUSTED CLASSIFIED | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANGELES PASTOR (SAN MARTIN) | 64410 | C00153 | Sep-27-2010 | | ACTIVE | 1,928.00 | 23,136.00 | 3,881.06 | 1,813.80 | 427.25 | 1,800.00 | 600.00 | 308.00 | 31,966.12 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SECRETARY S OFFICE | C00371 | Mar-22-2019 | | | ACTIVE | 2,054.00 | 24,648.00 | 4,134.70 | 1,921.47 | 454.46 | 1,800.00 | 600.00 | 308.00 | 33,876.64 | 7.30 | CLERK TYPIST II | 11402 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | COMMUNICA TIONS OFFICE | C00437 | Aug-20-1993 | | | ACTIVE | 2,472.00 | 29,664.00 | 4,976.14 | 2,315.20 | 544.75 | 1,800.00 | 600.00 | 308.00 | 40,208.08 | 7.30 | LIGHT VEHICLE DRIVER | 33201 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | LEGAL DIVISION | C00588 | Dec-02-1985 | | | ACTIVE | 2,011.00 | 24,132.00 | 4,048.14 | 1,892.00 | 445.19 | 1,440.00 | 600.00 | 308.00 | 32,865.32 | 7.30 | LEGAL SECRETARY | 11603 | STATE | REGULAR | CLASSIFIED | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 40980 | R20921 | Sep-03-1996 | | ACTIVE | 2,706.67 | 32,480.04 | 5,196.81 | 479.66 | 595.44 | 1,440.00 | 600.00 | 308.00 | 41,099.95 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIANO RIERA PALMER | K6283 | R20999 | Aug-02-2010 | | ACTIVE | 2,139.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | CARMEN CASASUS MARTI (URBAN ELEM) | K7613 | R20992 | Aug-02-2010 | | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 308.00 | 37,629.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | K7084 | R21005 | Mar-16-2009 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | K1004 | R21053 | Nov-16-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAIMES GARFIELD | N0915 | R21143 | Aug-01-2001 | | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 489.67 | 607.86 | 1,440.00 | 600.00 | 308.00 | 41,922.77 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ASSISTANT SECRETARY FOR STUDENT SUPPORT SERVICES | C00605 | Aug-19-1996 | | | ACTIVE | 2,084.00 | 25,008.00 | 4,195.09 | 1,959.01 | 460.94 | 1,800.00 | 600.00 | 308.00 | 34,331.05 | 7.30 | CLERK TYPIST III | 11403 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRON DO | N3905 | C00645 | Sep-23-1991 | | ACTIVE | 2,330.00 | 27,960.00 | 4,690.29 | 2,184.84 | 514.08 | 1,800.00 | 600.00 | 308.00 | 38,057.21 | 7.30 | CLERK TYPIST III | 11403 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAD OFFICE | HEAD OFFICE | | SCHOOL SECURITY OFFICE | C00708 | Jun-01-2007 | | ACTIVE | 2,139.00 | 25,668.00 | 4,305.81 | 2,009.50 | 472.82 | 1,800.00 | 308.00 | | 35,104.13 | 7.30 | | ADMINISTRATIVE SECRETARY III | 11503 | | STATE | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | X0019 | Aug-25-2016 | | ACTIVE | 3,166.00 | 37,992.00 | 6,373.16 | 2,952.29 | 694.66 | 1,800.00 | 600.00 | | 50,720.10 | 7.30 | | HUMAN RESOURCES ANALYST | 27113 | | STATE | REGULAR | Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | K6261 | C00962 | Nov-26-1986 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,746.79 | 411.46 | 1,800.00 | 308.00 | | 35,862.39 | 7.30 | | IEP ASSISTANT I | 21101 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | C00876 | Aug-16-2010 | ACTIVE | 1,174.00 | 14,088.00 | 2,363.26 | 1,123.63 | 264.36 | 1,800.00 | 308.00 | | 20,547.26 | 6.00 | | IEP ASSISTANT I | 21101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | COMPUTING CENTER | C00982 | Jul-01-2011 | | ACTIVE | 3,275.00 | 39,300.00 | 6,592.58 | 3,052.35 | 718.20 | 1,800.00 | 600.00 | | 52,371.13 | 7.30 | | ELECTRONIC SYSTEMS PROGRAMMER | 22101 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | NEW ELEMENTAR Y | M0017 | R21104 | Aug-02-2004 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 308.00 | | 41,387.85 | 6.00 | | SCHOOLHOUS E | 9969 | | SCHOOLHOUS E | REGULAR | FACULTY-TEACHERS | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | HENRY W. LONGFELLO W | K0323 | R21166 | Sep-13-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 308.00 | 39,812.05 | | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLHOUS E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | RAMON E. RODRIGUEZ | M0052 | R21236 | Aug-12-2009 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 308.00 | 39,812.05 | | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9620 | | SCHOOLHOUS E | REGULAR | FACULTY-TEACHERS | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | M0306 | R21255 | Aug-01-2006 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.46 | 1,440.00 | 308.00 | 42,030.10 | | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9617 | | SCHOOLHOUS E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | M0306 | R21293 | Aug-01-2007 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 308.00 | 39,812.05 | | 6.00 | | MA. FINE ARTS (VISUAL ARTS): K-12 | 9976 | | SCHOOLHOUS E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSO RI MOD) | S0120 | R21303 | Aug-29-2000 | ACTIVE | 3,336.67 | 40,040.04 | 6,406.41 | 589.28 | 731.52 | 1,440.00 | 308.00 | 50,115.25 | | 6.00 | | MA. LIBRARIAN | 9978 | | SCHOOLHOUS E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | SUPERINTEN DENT'S OFFICE | 04119 | C01059 | Jun-01-2007 | ACTIVE | 2,820.00 | 33,840.00 | 5,676.66 | 2,634.66 | 619.92 | 1,800.00 | 308.00 | | 45,479.24 | 7.30 | | SCHOOL NURSE II | 21202 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | 90076 | C01706 | May-07-1984 | ACTIVE | 2,193.00 | 26,316.00 | 4,414.51 | 2,059.07 | 484.49 | 1,800.00 | 308.00 | | 35,982.07 | 7.30 | | ADMINISTRATIVE SECRETARY III | 11503 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | C01903 | Jun-16-1992 | ACTIVE | 2,119.00 | 25,428.00 | 4,260.35 | 1,991.14 | 468.50 | 1,800.00 | 600.00 | | 34,861.19 | 7.30 | | TAX MONITOR | 63204 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | LIBRARY SERVICES AND INFORMATI ON | C01974 | Dec-23-2015 | | ACTIVE | 2,985.00 | 31,020.00 | 5,203.61 | 2,418.93 | 569.16 | 1,440.00 | 600.00 | | 41,559.70 | 7.30 | | EXECUTIVE DIRECTOR I | 27202 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | | SAN GERMAN SPECIAL EDUC SERV CENTER | M0307 | C02162 | May-03-2010 | ACTIVE | 1,706.34 | 20,476.13 | 3,434.87 | 1,612.32 | 379.37 | 1,800.00 | 600.00 | | 28,610.70 | 7.00 | | CONCIERGE | 32101 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. ANTONIO ACARON CORREA (21ST CENTURY) | K1620 | R21249 | Aug-13-1997 | ACTIVE | 3,296.67 | 39,560.04 | 6,329.61 | 582.32 | 722.88 | 1,440.00 | 308.00 | 49,542.85 | | 6.00 | | SCHOOL COUNSELOR | 9986 | | SCHOOLHOUS E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | LUIS MUÑOZ RIVERA | R2240 | R21404 | Oct-11-2010 | SUSPENSION WITH PAY | 1,900.00 | 22,800.00 | 3,648.00 | 339.30 | 421.20 | 1,440.00 | 308.00 | 29,156.50 | | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLHOUS E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED | SEPARATION FROM HIS/HER POSITION DUE TO INCAPACITY (CHARGE) Aug-01-2010 Jun-02-2021 |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSO RI MOD) | S0120 | R21593 | Aug-04-2003 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 308.00 | 43,103.35 | | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLHOUS E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUÑOZ RIVERA | A1341 | R21710 | Aug-01-2008 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.35 | 430.20 | 1,440.00 | 308.00 | 30,152.80 | | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLHOUS E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | R7977 | R21831 | Sep-27-2002 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 308.00 | 38,381.05 | | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLHOUS E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | A2176 | R21972 | Aug-26-1992 | ACTIVE | 2,796.67 | 33,560.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 308.00 | 41,672.35 | | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLHOUS E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RIO CAÑAS ABAJO | R7571 | R21988 | Nov-09-1994 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.50 | 593.28 | 1,440.00 | 308.00 | 40,956.65 | | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLHOUS E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | HOMERO RIVERA SOLA | M0295 | R22080 | Nov-09-1996 | ACTIVE | 3,016.67 | 36,200.04 | 5,792.01 | 533.60 | 662.40 | 1,440.00 | 308.00 | 45,526.05 | | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLHOUS E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | LUIS MUÑOZ MARIN | N0995 | R22089 | Aug-20-1991 | ACTIVE | 3,254.17 | 39,050.04 | 6,248.01 | 574.93 | 713.70 | 1,440.00 | 308.00 | 48,334.67 | | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9617 | | SCHOOLHOUS E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | R2176 | R22092 | Sep-29-1995 | | | ACTIVE | 2,846.67 | 34,160.04 | 5,963.61 | 924.02 | 623.68 | 1,440.00 | 600.00 | | 43,103.35 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12187 | R22193 | Nov-23-1999 | | | ACTIVE | 2,996.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,534.35 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | LUIS MUÑIZ SOUFRONT | M4965 | R22248 | Aug-01-2000 | | | ACTIVE | 3,029.17 | 36,350.04 | 5,816.61 | 525.79 | 665.10 | 1,440.00 | 600.00 | 308.00 | 45,714.92 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 25031 | C02379 | Mar-07-1994 | | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,816.56 | 427.90 | 1,800.00 | 600.00 | 308.00 | 32,011.56 | SCHOOL GUARD | 34102 | STATE | | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO J. (TITO J.) DELGADO (21ST CENTURY) | 11502 | C02460 | Oct-09-1986 | | | ACTIVE | 1,940.00 | 23,280.00 | 3,905.22 | 1,826.82 | 429.84 | 1,800.00 | 600.00 | 308.00 | 32,149.88 | SCHOOL GUARD | 34102 | STATE | | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (ESPECIALIZED) | 36012 | C02447 | Sep-21-1987 | | | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.39 | 433.08 | 1,800.00 | 600.00 | 308.00 | 32,377.09 | SCHOOL GUARD | 34102 | STATE | | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | RUFINO VIGO | 15308 | C02453 | Oct-19-1987 | | | ACTIVE | 1,894.00 | 22,728.00 | 3,812.62 | 1,784.39 | 419.90 | 1,800.00 | 600.00 | 308.00 | 31,453.12 | SCHOOL GUARD | 34102 | STATE | | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | C02500 | Oct-19-1987 | | | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 600.00 | 308.00 | 32,619.44 | SCHOOL GUARD | 34102 | STATE | | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | S. U. ZOILO GRACIA | 51797 | C02604 | Mar-07-1994 | | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,816.56 | 427.90 | 1,800.00 | 600.00 | 308.00 | 32,011.56 | SCHOOL GUARD | 34102 | STATE | | REGULAR | INCLUDED Work day (7.30) | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | C00625 | Mar-07-1994 | | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,816.56 | 427.90 | 1,800.00 | 600.00 | 308.00 | 32,011.56 | SCHOOL GUARD | 34102 | STATE | | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | R2267 | R22469 | Aug-19-2001 | | | ACTIVE | 2,616.67 | 31,400.04 | 5,324.01 | 464.30 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.35 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | R0955 | R22570 | Sep-01-1995 | | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 982.27 | 598.68 | 1,440.00 | 600.00 | | 41,214.60 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | R0955 | R22624 | Aug-04-2003 | | | ACTIVE | 3,091.67 | 37,100.04 | 5,936.01 | 546.65 | 679.60 | 1,440.00 | 600.00 | 308.00 | 46,609.30 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | R2267 | R22641 | Jan-24-2011 | | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RES. OPORT EDUC. CENTER (SPECIALIZED) (21ST CENTURY) | M4560 | R22721 | Aug-03-1998 | | | ACTIVE | 3,296.67 | 39,560.04 | 6,329.61 | 582.32 | 722.88 | 1,440.00 | 600.00 | 308.00 | 49,542.85 | SCHOOL COUNSELOR | 9986 | STATE | | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | 47977 | R22738 | Aug-16-2013 | | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | S. U. CUCHILLAS | R2812 | R23010 | Apr-20-2001 | | | ACTIVE | 3,489.17 | 41,810.04 | 6,689.61 | 614.95 | 763.28 | 1,440.00 | 600.00 | 308.00 | 52,225.97 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | M3469 | R23122 | Aug-01-2000 | | | ACTIVE | 2,221.67 | 26,660.04 | 4,265.61 | 395.27 | 490.68 | 1,440.00 | 600.00 | 308.00 | 34,159.60 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | SEGUNDO RUIZ BELVIS | A1661 | R23345 | Aug-21-2000 | | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | M0264 | R23386 | Oct-21-1992 | | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | MA. SEC. EDUC. (ENGLISH) | 9815 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAIME GARFIELD | R0915 | R23559 | Jan-17-1995 | | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 982.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | R3486 | R23619 | Aug-19-1996 | | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | | J. DE DIOS QUIÑONES ELEMENTAR Y | R2684 | R23886 | Sep-07-1999 | | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | MA. EDUC. ELEMENTARY (FINE) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | R2921 | R22928 | Aug-01-2000 | | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | R7126 | R22958 | Jan-19-1992 | | | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 563.18 | 699.12 | 1,440.00 | 600.00 | 308.00 | 47,968.75 | MA. SEC. EDUC. (BIOLOGY) | 9827 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | Name | ID | | Date | | Status | | | | | | | | | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LIZIAGA SUPERIOR VOC. | 47952 | R24136 | Aug-01-2008 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 496.62 | 604.08 | 1,440.00 | 600.00 | 41,672.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47135 | R24156 | Aug-01-2002 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 38,281.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M. TORRES | 42794 | R24182 | Aug-09-2001 | | ACTIVE | 3,309.17 | 39,710.04 | 6,353.61 | 584.50 | 723.58 | 1,440.00 | 600.00 | 48,721.72 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZED IN ARTS AND SPORTS) | 46805 | R24197 | Aug-04-2003 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 28,281.05 | 6.00 | MA. SOCIAL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | ALGONSO LOPEZ O'NEILL | 20065 | R24239 | Aug-01-2007 | | ACTIVE | 2,499.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 37,559.22 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTARY | 38081 | R24292 | Aug-01-2007 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54551 | R24373 | Aug-07-2001 | | ACTIVE | 2,686.67 | 32,240.04 | 5,158.41 | 476.18 | 591.12 | 1,440.00 | 600.00 | 40,813.75 | 6.00 | MA. GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO GUZMAN LUGO | 50244 | R24374 | Aug-14-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 39,812.05 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | JOSEFA VELEZ BAUZA | 57919 | R24441 | Aug-01-2002 | | ACTIVE | 3,406.67 | 40,880.04 | 6,540.81 | 601.46 | 746.04 | 1,440.00 | 600.00 | 51,116.95 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | 54445 | R24566 | Sep-29-1996 | | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 538.82 | 668.88 | 1,440.00 | 600.00 | 45,965.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | 55350 | R24697 | Nov-11-1991 | | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 41,243.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50968 | R24731 | Aug-02-2004 | | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 46,967.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | MARIA I. MC DOUGALL | 50799 | R25038 | Aug-01-2002 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.07 | 609.48 | 1,440.00 | 600.00 | 42,039.10 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | SUPERINTENDENT'S OFFICE | 57717 | R25076 | Sep-01-1994 | | ACTIVE | 3,359.17 | 40,310.04 | 6,449.61 | 593.20 | 736.38 | 1,440.00 | 600.00 | 50,437.22 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PILA | 32686 | R25089 | Aug-01-2007 | | ACTIVE | 2,954.17 | 35,450.04 | 5,672.01 | 522.73 | 648.90 | 1,440.00 | 600.00 | 44,641.67 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | R25101 | Aug-01-2006 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZED FINE ARTS) | 53470 | R25175 | Aug-01-2008 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.72 | 445.32 | 1,440.00 | 600.00 | 31,104.90 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 40980 | R25205 | Aug-01-2006 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 42,387.85 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 51342 | R25346 | Aug-01-2008 | | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 487.93 | 605.70 | 1,440.00 | 600.00 | 41,779.67 | 6.00 | MA. SEC EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON (21-C) (SPECIALIZED IN MATH AND SPORTS) | 54619 | R25444 | Apr-14-1980 | | ACTIVE | 3,376.67 | 40,520.04 | 6,483.21 | 596.24 | 740.16 | 1,440.00 | 600.00 | 50,687.65 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON (21-C) (SPECIALIZED IN MATH AND SPORTS) | 54619 | R25461 | Aug-07-1991 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 42,795.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. NEMESIO R. CANALES | 51433 | R25522 | Jan-09-1996 | | ACTIVE | 2,686.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 40,956.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17459 | R25530 | Aug-01-2008 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 38,023.30 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56093 | R25564 | Feb-23-2001 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 47,324.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLAZO | 57018 | R25637 | Aug-01-2008 | Redacted for P | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 35,874.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | Redacted for P | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HERMINIA C. RAMIREZ | 43307 | C02629 | May-18-1987 | | ACTIVE | 1,940.00 | 23,280.00 | 3,905.22 | 1,826.82 | 429.84 | 1,800.00 | 600.00 | 300.00 | 32,149.88 | 7.30 | | SCHOOL GUARD | 34102 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONA L HIGH SCHOOL | 17863 | C02660 | Oct-09-1986 | | ACTIVE | 1,940.00 | 23,280.00 | 3,905.22 | 1,826.82 | 429.84 | 1,800.00 | 600.00 | 300.00 | 32,149.88 | 7.30 | | SCHOOL GUARD | 34102 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | UTUADO | ANTONIO TULLA TORRES | 13342 | C02667 | Sep-21-1987 | | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.39 | 433.08 | 1,800.00 | 600.00 | 300.00 | 32,377.09 | 7.30 | | SCHOOL GUARD | 34102 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70011 | C02778 | Jun-23-2014 | | ACTIVE | 1,582.15 | 18,985.80 | 3,184.87 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.53 | 7.00 | | CONCIERGE | 32101 | | | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | 90076 | C02839 | Sep-04-1991 | | ACTIVE | 2,067.00 | 24,804.00 | 4,160.87 | 1,943.41 | 457.27 | 1,800.00 | 600.00 | 300.00 | 34,673.55 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11991 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70581 | C02881 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | | CONCIERGE | 32101 | | | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 56669 | R25645 | Feb-04-2008 | | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 300.00 | 31,870.00 | 6.00 | | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE M ESPADA | 58131 | R25671 | Aug-17-1998 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | R25696 | Aug-01-2007 | | ACTIVE | 2,324.17 | 28,010.04 | 4,481.61 | 414.85 | 514.98 | 1,440.00 | 600.00 | 300.00 | 35,769.47 | 6.00 | | MA. LIBRARIAN | 9979 | | | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | 58255 | R25706 | Oct-05-1992 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51631 | R25785 | Aug-12-1996 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 300.00 | 46,755.80 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | CARMEN BELEN VEIGA | 56119 | R25799 | Aug-01-2006 | | ACTIVE | 2,546.67 | 30,560.04 | 4,889.61 | 451.82 | 560.88 | 1,440.00 | 600.00 | 300.00 | 38,810.35 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70568 | C03080 | Nov-08-2010 | | ACTIVE | 1,300.85 | 15,610.25 | 2,618.62 | 1,240.08 | 291.79 | 1,800.00 | 600.00 | 300.00 | 22,466.73 | 7.00 | | CONCIERGE | 32101 | | | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSO RI MOD) | 33563 | C03139 | Mar-15-1996 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | | CLERK TYPIST II | 11402 | | | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 33936 | C03196 | Sep-07-1999 | | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.83 | 390.31 | 1,800.00 | 600.00 | 300.00 | 29,377.98 | 7.30 | | CLERK TYPIST I | 11401 | | | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ROSA PASCUALA MAEO | 34769 | C03300 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | | CONCIERGE | 32101 | | | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | C03316 | Nov-12-2010 | | ACTIVE | 2,057.00 | 24,684.00 | 4,040.09 | 1,888.22 | 444.31 | 1,800.00 | 600.00 | 300.00 | 33,164.73 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11991 | | | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | LUTGARDA RIVERA REYES (MONTESSO RI) | 31583 | C03483 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | | CONCIERGE | 32101 | | | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO FERNANDEZ | 71357 | C03514 | May-03-2010 | | ACTIVE | 1,758.40 | 21,100.80 | 3,539.66 | 1,660.11 | 390.61 | 1,800.00 | 600.00 | 300.00 | 29,399.19 | 7.00 | | CONCIERGE | 32101 | | | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | R25803 | Aug-01-2008 | | ACTIVE | 2,364.17 | 28,370.04 | 4,539.21 | 420.07 | 521.46 | 1,440.00 | 600.00 | 300.00 | 36,198.77 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51631 | R25883 | Aug-02-2004 | | ACTIVE | 2,471.67 | 29,660.04 | 4,745.61 | 438.77 | 544.68 | 1,440.00 | 600.00 | 300.00 | 37,737.10 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9970 | | | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | HERMINIO W. SANTAELLA | 57928 | R25900 | Aug-01-2008 | | ACTIVE | 2,614.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 300.00 | 39,776.27 | 6.00 | | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS MUNOZ MARIN | 51763 | R25910 | May-23-1994 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.50 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | ARENITAS ELEMENTAR Y | 52656 | R26057 | Aug-01-2005 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | R26160 | Aug-04-2003 | | ACTIVE | 3,254.17 | 39,050.04 | 6,248.01 | 574.93 | 713.70 | 1,440.00 | 600.00 | 300.00 | 46,934.67 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 01340 | C03077 | Jun-25-2014 | | ACTIVE | 1,582.14 | 18,985.68 | 3,194.86 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.37 | 7.00 | CONCIERGE | | 32101 |
| SAN JUAN | SAN JUAN (13) | SAN JUAN | JULIAN BLANCO (SPECIALIZED IN BALLET) | 60038 | C03711 | Oct-26-1999 | | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.83 | 390.11 | 1,800.00 | 600.00 | 300.00 | 29,377.98 | 7.30 | CLERK TYPIST I | | 11401 |
| MAYAGUEZ | MAYAGUEZ | RODRIGUEZ OS | NEW ELEMENTAR Y | 48017 | C03808 | Aug-25-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.46 | 7.00 | CONCIERGE | | 32101 |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | C03920 | Jun-23-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,741.89 | 7.00 | CONCIERGE | | 32101 |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE PABLO MORALES | 71373 | C03959 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.46 | 7.00 | CONCIERGE | | 32101 |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | C04121 | Jul-29-2002 | | ACTIVE | 1,967.00 | 23,604.00 | 3,959.57 | 1,853.61 | 435.67 | 1,800.00 | 600.00 | 300.00 | 32,558.85 | 7.30 | ADMINISTRATIVE ASSISTANT I | | 11901 |
| BAYAMON | TOA BAJA | TOA ALTA | BO. QUEBRADA INT. ARENAS | 77461 | C04131 | May-03-2010 | | ACTIVE | 1,665.25 | 19,982.97 | 3,352.14 | 1,574.60 | 370.49 | 1,800.00 | 600.00 | 300.00 | 27,980.20 | 7.00 | CONCIERGE | | 32101 |
| PONCE | PONCE | PONCE | BERNARDINO CORDERO BERNARD (21ST CENTURY) | 52696 | R26170 | Aug-01-2008 | | ACTIVE | 2,089.17 | 25,070.04 | 4,211.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | | 9817 |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | 51177 | R26231 | Aug-02-2004 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | 9975 |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56093 | R26337 | Aug-01-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | | 9968 |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56093 | R26373 | Aug-04-2003 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | 9903 |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 30229 | R26398 | Aug-02-2004 | | ACTIVE | 2,666.67 | 32,000.04 | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 300.00 | 40,527.55 | 6.00 | SCHOOL SOCIAL WORKER | | 9974 |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56101 | R26431 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | | 9818 |
| PONCE | YAUCO | GUANICA | ELSA COUTO ARMAND | 50690 | R26579 | Sep-01-1995 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | | 9976 |
| PONCE | PONCE | PONCE | SANTA TERESITA | 57026 | R26623 | Oct-30-1995 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9907 |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | R26651 | Aug-01-2008 | | ACTIVE | 2,436.67 | 29,240.04 | 4,678.41 | 432.68 | 537.12 | 1,440.00 | 600.00 | 300.00 | 37,236.25 | 6.00 | SCHOOL SOCIAL WORKER | | 9974 |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS MUNOZ MARIN | 51763 | R26734 | Aug-01-2008 | | ACTIVE | 2,684.17 | 32,210.04 | 5,153.61 | 475.75 | 590.38 | 1,440.00 | 600.00 | 300.00 | 40,777.97 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | | 9818 |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56093 | R26776 | Aug-13-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | 9903 |
| PONCE | PONCE | PONCE | DR. ALFREDO AGUAYO | 54966 | R26814 | Aug-01-2002 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.30 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | | 9818 |
| PONCE | PONCE | PONCE | LILA MERCEDES MAYORAL WIRSHING | 58511 | R26834 | Aug-01-2006 | | ACTIVE | 2,916.67 | 35,000.04 | 5,600.01 | 516.20 | 640.80 | 1,440.00 | 600.00 | 300.00 | 44,105.05 | 6.00 | MA. SEC EDUC. (SPANISH) | | 9829 |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | R26958 | Sep-01-1999 | | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 300.00 | 49,328.20 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9907 |
| PONCE | PONCE | PONCE | INTERMEDIA TE JUAN SERRALLES | 57562 | R27049 | Aug-04-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | | 9817 |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 30229 | R27056 | Aug-02-2004 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | | 9978 |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54288 | R27169 | Aug-01-2002 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | | 9817 |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54288 | R27220 | Aug-06-2010 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9907 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | R6456 | C04164 | Oct-26-1999 | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.83 | 390.21 | 1,800.00 | 600.00 | 308.00 | 29,377.98 | 7.30 | CLERK TYPIST I | 11401 |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24810 | C04256 | Sep-16-2010 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,886.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | SEGUNDO RUIZ BELVIS | R2461 | C04413 | Jan-13-2008 | ACTIVE | 1,906.34 | 22,876.08 | 3,837.46 | 1,795.92 | 422.57 | 1,800.00 | 600.00 | 308.00 | 31,640.02 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | R7647 | C04413 | Mar-14-2012 | ACTIVE | 1,698.00 | 20,376.00 | 3,416.67 | 1,604.66 | 377.57 | 1,800.00 | 600.00 | 308.00 | 28,484.21 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 |
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | T2056 | C04948 | Aug-14-2006 | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 |
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | 30148 | C04581 | Sep-10-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCITO | 20172 | C04610 | Nov-04-2014 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | S4288 | R27237 | Aug-02-2004 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 |
| PONCE | PONCE | PONCE | ABRAHAM LINCOLN | S2357 | R27292 | Aug-04-2003 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | S1177 | R27328 | Aug-01-2006 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | S6093 | R27336 | Sep-27-2002 | ACTIVE | 2,541.67 | 30,500.04 | 4,880.01 | 450.95 | 559.80 | 1,440.00 | 600.00 | 308.00 | 38,738.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 |
| PONCE | PONCE | PONCE | INTERMEDIATE SOR ISOLINA FERRE (VILLA DEL CARMEN) | S6085 | R27544 | Aug-02-2010 | ACTIVE | 1,439.17 | 26,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 308.00 | 37,272.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | S2258 | R27688 | Aug-01-2001 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G. QUINTERO ALFARO | 17186 | R27703 | Mar-01-2000 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 |
| PONCE | PONCE | PONCE | CARMEN SOLA DE PEREIRA | S7142 | R27728 | Aug-04-2003 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLAZO | S7018 | R27746 | Sep-08-1993 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 |
| PONCE | PONCE | PONCE | PONCE HIGH | S2514 | R27804 | Aug-17-2001 | ACTIVE | 1,791.67 | 33,500.04 | 5,360.01 | 494.45 | 613.80 | 1,440.00 | 600.00 | 308.00 | 42,316.30 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 |
| PONCE | PONCE | PONCE | EUGENIO LECIMBRON T. DELICIAS) | S6440 | R27889 | Aug-01-2006 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 |
| PONCE | PONCE | PONCE | JULIO ALVARADO | S5475 | R27907 | Nov-21-1995 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 553.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 |
| CAGUAS | GUAYAMA | SALINAS | SABANA LLANA INTERMEDIATE | S6123 | R28192 | Aug-01-2006 | ACTIVE | 2,684.17 | 32,210.04 | 5,153.61 | 475.75 | 590.58 | 1,440.00 | 600.00 | 308.00 | 40,777.97 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 |
| CAGUAS | GUAYAMA | SALINAS | FELIX GARAY ORTIZ | S2795 | R28268 | Sep-01-1999 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,795.60 | 6.00 | MA. LIBRARIAN | 9979 |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZED IN SPORTS) | S7281 | R28312 | Oct-26-1993 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZED IN SPORTS) | S7281 | R28343 | Aug-01-2005 | ACTIVE | 2,041.67 | 24,500.04 | 3,920.01 | 363.95 | 451.80 | 1,440.00 | 600.00 | 308.00 | 31,583.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT E (21ST CENTURY) | S3009 | R28475 | Aug-07-1989 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | S7703 | R28476 | Aug-01-2006 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 |

| | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57977 | R28530 | Aug-03-2000 | ACTIVE | 2,596.67 | 31,160.04 | 4,995.61 | 460.32 | 571.68 | 1,440.00 | 600.00 | 300.00 | 39,525.65 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 50140 | R28599 | Aug-13-1992 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | NORMA I. TORRES COLON | 56077 | R28708 | Aug-20-1991 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) (SPANISH) | 9969 | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | R28746 | Aug-13-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | R28780 | Aug-01-2007 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,372.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 50140 | R28855 | Aug-11-2008 | ACTIVE | 2,339.17 | 28,070.04 | 4,491.21 | 415.72 | 516.06 | 1,440.00 | 600.00 | 300.00 | 35,841.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR FACULTY- TEACHERS INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | R28892 | Aug-04-2003 | ACTIVE | 2,589.17 | 31,070.04 | 4,971.21 | 459.22 | 570.06 | 1,440.00 | 600.00 | 300.00 | 39,418.52 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS A. FERRE AGUAYO (FALLMAS) | 53579 | R28957 | Aug-13-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIORGI | R2952 | R28958 | Aug-01-2000 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| PONCE | YAUCO | YAUCO | ARTURO LLUBERAS | 53363 | R28980 | Aug-29-1991 | ACTIVE | 2,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.48 | 1,440.00 | 600.00 | 300.00 | 45,607.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| PONCE | YAUCO | YAUCO | ELVIRA VICENTE | 53603 | R29148 | Aug-01-2008 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9818 | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZED FINE ARTS) | 53470 | R29220 | Aug-01-2005 | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| PONCE | YAUCO | YAUCO | ELVIRA VICENTE | 53603 | R29517 | Aug-02-2004 | ACTIVE | 2,626.67 | 31,520.04 | 5,043.21 | 465.74 | 578.16 | 1,440.00 | 600.00 | 300.00 | 39,955.15 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR FACULTY- TEACHERS INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | R29945 | Aug-13-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PINERO | 60335 | R29469 | Aug-01-2008 | ACTIVE | 2,789.17 | 33,470.04 | 5,355.21 | 494.02 | 613.26 | 1,440.00 | 600.00 | 300.00 | 42,286.52 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | 69047 | R29512 | Oct-29-1990 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9838 | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | LUIS MUNOZ MARIN (MONTESSORI MOD) | 26005 | C04600 | Oct-27-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,094.35 | 281.07 | 1,800.00 | 300.00 | | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE REGULAR CLASSIFIED PROFESSIONAL S |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE M. DEL VALLE | 71399 | C04610 | Aug-14-2006 | ACTIVE | 1,574.34 | 18,892.08 | 3,169.15 | 1,491.14 | 350.86 | 1,800.00 | 300.00 | | 26,611.23 | 7.00 | FOOD SERVICES PROFESSIONAL S | 61102 | STATE REGULAR CLASSIFIED Work day (7:30) |
| ARECIBO | MANATI | MANATI | TEODOMIRO TABOAS | 12229 | C05045 | Sep-25-2001 | ACTIVE | 2,072.00 | 24,864.00 | 4,170.94 | 1,949.00 | 458.35 | 1,800.00 | 300.00 | | 34,149.28 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE REGULAR CLASSIFIED Work day (7:30) |
| HUMACAO | LAS PIEDRAS | HUMACAO | CANDIDO BERRIOS | 30304 | C05168 | Aug-20-1996 | ACTIVE | 1,934.00 | 23,208.00 | 3,893.14 | 1,821.31 | 428.54 | 1,800.00 | 300.00 | | 32,059.00 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE REGULAR CLASSIFIED Work day (7:30) |
| HUMACAO | LAS PIEDRAS | HUMACAO | BRAULIO AYALA (MAMBICHE BLANCO) | 30429 | C05210 | Aug-04-2010 | ACTIVE | 1,588.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.81 | 1,800.00 | 300.00 | | 26,818.19 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE REGULAR CLASSIFIED Work day (7:00) |
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTINEZ | 31342 | C05240 | Aug-08-2007 | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 300.00 | | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE REGULAR CLASSIFIED Work day (7:00) |
| SAN JUAN | CAROLINA | CAROLINA | INTERMEDIA (ANTE EDUARDO J. SALDANA / MONTESSORI) | 60301 | R29541 | Aug-13-2008 | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 300.00 | 44,784.77 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 14053 | R29592 | Aug-01-2008 | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INTERMEDIA BERWIND | R29605 | | Aug-01-2008 | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 300.00 | 34,802.55 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |

| | | | Name | No. | | Date | Status | | | | | | | | | | | Description | No. | | Type | Type | Position | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (ZLJV,V) | SAN JUAN | NEW ELEMENTARY DR. RAFAEL LOPEZ SICARDO | 77289 | R29687 | Nov-01-2000 | ACTIVE | 3,059.17 | 36,710.04 | 5,873.61 | 541.00 | 671.58 | 1,440.00 | 600.00 | 300.00 | 46,144.22 | 6.00 | SCHOOL COUNSELOR | 9996 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | R29762 | Sep-15-1993 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | R29855 | Aug-01-2000 | ACTIVE | 2,816.67 | 33,800.04 | 5,408.01 | 498.80 | 619.20 | 1,440.00 | 600.00 | 300.00 | 42,674.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31617 | C05314 | Aug-04-2006 | ACTIVE | 1,971.34 | 23,680.08 | 3,972.13 | 1,857.40 | 437.04 | 1,800.00 | 600.00 | 300.00 | 32,654.88 | 7.00 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. MARIA | 34545 | C05426 | Oct-24-2006 | ACTIVE | 1,569.34 | 18,832.08 | 3,159.08 | 1,486.55 | 349.78 | 1,800.00 | 600.00 | 300.00 | 26,525.49 | 7.00 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | JULIAN BLANCO (SPECIALIZED IN BALLET) | 60038 | C05503 | Oct-21-1996 | ACTIVE | 1,934.00 | 23,208.00 | 3,893.14 | 1,821.31 | 428.04 | 1,800.00 | 600.00 | 300.00 | 32,059.00 | 7.30 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | PADRE RUFO (SPECIALIZED BILINGUAL) | 61747 | C05597 | Aug-01-2000 | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 300.00 | 29,287.10 | 7.00 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | REPUBLIC OF PERU (MONTESSORI) | 61499 | C05621 | Nov-05-2001 | ACTIVE | 2,002.00 | 24,024.00 | 4,030.03 | 1,883.74 | 443.23 | 1,800.00 | 600.00 | 300.00 | 33,086.99 | 7.30 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HERMINIA C. RAMIREZ | 40307 | C00606 | Oct-19-2001 | ACTIVE | 2,002.00 | 24,024.00 | 4,030.03 | 1,883.74 | 443.23 | 1,800.00 | 600.00 | 300.00 | 33,086.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | 64956 | R29894 | Aug-09-1998 | ACTIVE | 3,226.67 | 38,720.04 | 6,195.21 | 570.14 | 707.76 | 1,440.00 | 600.00 | 300.00 | 48,541.15 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | EVOD. FELIX CASTRO RODRIGUEZ | 62174 | R29987 | Mar-06-2000 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCION DE GRACIA (21st CENTURY) | 64910 | R29999 | Sep-01-1993 | ACTIVE | 2,316.67 | 35,800.04 | 6,368.01 | 565.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZCHE (TROPOLIS) | 68510 | R30152 | Aug-02-2007 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.33 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZCHE (TROPOLIS) | 68571 | R30171 | Aug-02-2004 | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 699.04 | 1,440.00 | 600.00 | 300.00 | 47,897.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | MARIA L MC DOUGALL | 50799 | R30186 | Sep-02-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RENE MARQUES | 65995 | R30355 | Aug-01-2008 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | R30390 | Oct-19-1992 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.50 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | ROSA L. ZAYAS (CEIBO ARRIBA) | 71308 | R30552 | Aug-01-2007 | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 300.00 | 37,629.77 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA III (MONTESSORI METHOD) | 75770 | R30552 | Aug-16-1996 | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 300.00 | 43,389.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | 75630 | R30636 | Jan-25-1993 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | R30636 | Aug-02-2004 | ACTIVE | 2,524.17 | 30,170.04 | 4,827.21 | 446.17 | 553.86 | 1,440.00 | 600.00 | 300.00 | 38,345.27 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (ZLJV,V) | SAN JUAN | JUAN B. HUYKE | 61408 | R30674 | Aug-29-2004 | ACTIVE | 2,609.17 | 31,310.04 | 5,009.61 | 462.70 | 574.38 | 1,440.00 | 600.00 | 300.00 | 39,704.72 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 75812 | R30787 | Aug-01-2006 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSORI RE MOD) (21 C.) | 76253 | R30915 | Aug-01-2000 | ACTIVE | 2,426.67 | 29,240.04 | 4,678.41 | 432.68 | 537.12 | 1,440.00 | 600.00 | 300.00 | 37,236.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R30966 | Aug-17-1992 | ACTIVE | 2,911.67 | 34,940.04 | 5,590.41 | 515.33 | 629.72 | 1,440.00 | 600.00 | 300.00 | 44,015.50 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | R30972 | Apr-03-1989 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 317.07 | 641.88 | 1,440.00 | 600.00 | 300.00 | 44,176.60 | 6.00 | SCHOOL COUNSELOR | 9996 | SCHOOLOAD E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | DR. ANTONIO S. PEDREIRA (SPECIALIZED) | 61333 | R31072 | Sep-09-1992 | | ACTIVE | 2,634.17 | 36,410.04 | 5,825.61 | 536.65 | 666.18 | 1,440.00 | 600.00 | 300.00 | 45,786.47 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLOAD E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | PEDRO C. TIMOTHEE | 61481 | R31288 | Aug-01-2006 | | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 530.12 | 658.08 | 1,440.00 | 600.00 | 300.00 | 45,249.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLOAD E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 75812 | R31293 | Sep-10-1996 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLOAD E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | R31415 | Sep-06-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLOAD E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LLDO. GUILLERMO ATILES MOREAU (MONTESSORI MOD) | 64988 | R31484 | Aug-01-2007 | | ACTIVE | 2,619.17 | 31,370.04 | 5,019.21 | 463.37 | 575.46 | 1,440.00 | 600.00 | 300.00 | 39,776.27 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLOAD E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | GABRIELA MISTRAL | 61382 | R31600 | Aug-01-2007 | | ACTIVE | 2,839.17 | 34,070.04 | 5,451.21 | 502.72 | 624.06 | 1,440.00 | 600.00 | 300.00 | 42,996.02 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLOAD E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | GABRIELA MISTRAL | 61382 | R31646 | Aug-01-2006 | | ACTIVE | 2,776.67 | 45,320.04 | 7,251.21 | 665.49 | 826.56 | 1,440.00 | 600.00 | 300.00 | 56,411.65 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLOAD E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | R31733 | Jan-14-1981 | | ACTIVE | 2,866.67 | 34,460.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 300.00 | 43,389.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLOAD E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | R31774 | Aug-01-2008 | | ACTIVE | 2,278.17 | 39,350.04 | 6,296.01 | 579.28 | 719.10 | 1,440.00 | 600.00 | 300.00 | 49,292.42 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLOAD E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62422 | R31854 | Aug-01-2007 | | ACTIVE | 2,809.17 | 36,110.04 | 5,777.61 | 532.30 | 660.78 | 1,440.00 | 600.00 | 300.00 | 45,428.72 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLOAD E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SAN AGUSTIN | 62927 | R31883 | Sep-19-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.65 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLOAD E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 62172 | R31982 | Aug-02-2004 | | ACTIVE | 3,161.67 | 37,940.04 | 6,070.41 | 558.83 | 693.72 | 1,440.00 | 600.00 | 300.00 | 47,611.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLOAD E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VENUS GANDENS | 62166 | R31989 | Aug-01-1988 | | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 300.00 | 41,950.55 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLOAD E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58160 | R32175 | Jan-24-1994 | | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 300.00 | 50,186.80 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLOAD E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUANITA GARCIA PERAZA | 62539 | R32185 | Aug-01-2007 | | ACTIVE | 2,701.67 | 32,420.04 | 5,187.21 | 478.79 | 594.36 | 1,440.00 | 600.00 | 300.00 | 41,028.40 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLOAD E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | R32213 | Sep-15-1992 | | ACTIVE | 3,376.67 | 40,520.04 | 6,483.21 | 596.24 | 740.16 | 1,440.00 | 600.00 | 300.00 | 50,687.65 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLOAD E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANGELES PASTOR (SAN MARTIN) | 64410 | R32216 | Oct-06-1998 | | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 300.00 | 50,401.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLOAD E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62422 | R32274 | Aug-01-2008 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,866.30 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLOAD E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERWIND ELEMENTAR II | 67785 | R32275 | Jan-21-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLOAD E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | LUIS MUNIZ SOUFRONT | 61457 | R32512 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLOAD E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN B. HUYKE | 61408 | R32529 | Aug-08-2003 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLOAD E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | R32749 | Aug-01-2006 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLOAD E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTAR II | 35535 | R32762 | Aug-01-2006 | | ACTIVE | 3,084.17 | 37,010.04 | 5,921.61 | 545.35 | 676.98 | 1,440.00 | 600.00 | 300.00 | 46,501.97 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLOAD E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66233 | R32775 | Jul-01-2003 | Redacted for P | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,021.80 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLOAD E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | K10900 | Oct-18-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANROMA | 65078 | K52855 | Mar-02-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. FINE ARTS (THEATER) | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | K52887 | Dec-21-1993 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL HERNANDEZ MARIN | 61349 | K52900 | Aug-24-1998 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | REPUBLIC OF BRAZIL | 61515 | K53092 | Sep-17-1993 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 300.00 | 49,685.95 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61282 | K53062 | Feb-22-1995 | | ACTIVE | 3,481.67 | 41,780.04 | 6,684.81 | 614.51 | 762.84 | 1,440.00 | 600.00 | 300.00 | 52,199.20 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS RODRIGUEZ CABRERO | 63099 | K53303 | Aug-01-2007 | | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.48 | 675.90 | 1,440.00 | 600.00 | 300.00 | 46,430.42 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS LLORENS TORRES (MONTESSO RI) | 63081 | K53389 | Oct-26-1995 | | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ABRAHAM LINCOLN | 61598 | K53439 | Aug-18-1992 | | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 300.00 | 51,260.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZE D) | 61572 | K53539 | Sep-13-2010 | | ACTIVE | 3,310.00 | 39,720.00 | 6,355.20 | 584.64 | 725.76 | 1,440.00 | 600.00 | 300.00 | 49,733.60 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO ROQUE MUÑOZ | 76356 | K53628 | Sep-25-1998 | | ACTIVE | 2,884.17 | 34,610.04 | 5,537.61 | 510.55 | 633.78 | 1,440.00 | 600.00 | 300.00 | 43,639.97 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS A. FERRE AGUAYO (PALOMAS) | 52579 | K53639 | Aug-26-1991 | | ACTIVE | 3,241.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 300.00 | 50,186.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 62172 | K53703 | Aug-01-1997 | | ACTIVE | 3,056.67 | 36,680.04 | 5,868.81 | 540.36 | 671.04 | 1,440.00 | 600.00 | 300.00 | 46,108.45 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | K53717 | Jan-08-2009 | | ACTIVE | 4,824.67 | 57,896.04 | 9,263.37 | 848.19 | 1,052.93 | 1,440.00 | 600.00 | 300.00 | 71,408.53 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALBERT EINSTEIN | 62984 | K54032 | Sep-11-1997 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 300.00 | 44,176.60 | 6.00 | MA. LIBRARIAN | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | K54040 | Aug-01-2007 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | HERMINIA DIAZ APONTE (LA60) (ALTO) (MONTESSO RI MOD) | 69138 | K54246 | Aug-16-2007 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | ANDRES VALCARCEL | 68039 | K54318 | Aug-19-1991 | | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 300.00 | 49,328.20 | 6.00 | MA. SEC EDUC. (SPANISH) | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | K54362 | Aug-01-2002 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. ANTONIO ACARON CORREA (21ST CENTURY) | K1020 | C05814 | Dec-16-2009 | | ACTIVE | 1,352.00 | 16,224.00 | 2,721.58 | 1,287.04 | 302.83 | 1,800.00 | 600.00 | 300.00 | 23,243.44 | 7.30 | FOOD SERVICES PROFESSIONAL II | | | STATE | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | K1064 | C05824 | Mar-09-1988 | | ACTIVE | 1,992.00 | 23,904.00 | 4,009.90 | 1,874.56 | 441.07 | 1,800.00 | 600.00 | 300.00 | 32,937.52 | 7.30 | FOOD SERVICES PROFESSIONAL II | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE IRIZARRY | 46987 | C05832 | Aug-11-2009 | | ACTIVE | 1,361.00 | 16,332.00 | 2,739.69 | 1,295.30 | 304.78 | 1,800.00 | 600.00 | 300.00 | 23,370.77 | 7.00 | FOOD SERVICES PROFESSIONAL I | | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | RAMON QUINONEZ PACHECO | 30239 | C05979 | Dec-16-2009 | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.48 | 1,800.00 | 600.00 | 300.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 90068 | C06010 | Sep-01-2008 | | ACTIVE | 2,326.00 | 27,936.00 | 4,686.26 | 2,163.00 | 513.65 | 1,800.00 | 600.00 | 300.00 | 38,624.92 | 7.30 | HUMAN RESOURCES TECHNICIAN | | | STATE | REGULAR | CLASSIFIED | 27114 |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | C06199 | Aug-01-2007 | | ACTIVE | 1,888.34 | 22,660.08 | 3,801.23 | 1,779.90 | 418.68 | 1,800.00 | 600.00 | 300.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | NEW VOC HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R245513 | Aug-01-2006 | ACTIVE | 3,851.17 | 37,118.04 | 5,938.89 | 946.91 | 678.92 | 1,440.00 | 600.00 | 308.00 | 46,630.76 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRONICS) | 8119 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SOLLER VOCATIONAL AGRICULTURAL | 15156 | R34623 | Aug-01-2001 | ACTIVE | 3,351.67 | 40,220.04 | 6,435.21 | 591.89 | 734.76 | 1,440.00 | 600.00 | 308.00 | 50,329.90 | 6.00 | MASTER GREEN, VOC. COUNSELOR OFF. | 9665 | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| BAYAMON | OROCOVIS | MOROVIS | S. U. JOSE R. BARRERAS (21ST CENTURY) | 12401 | R24798 | Aug-01-2006 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.00 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | M. NAT. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 70516 | R24967 | Aug-22-1996 | ACTIVE | 3,339.67 | 40,064.04 | 6,410.25 | 589.42 | 731.95 | 1,440.00 | 600.00 | 308.00 | 50,143.67 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | R25075 | Feb-24-1998 | ACTIVE | 3,538.17 | 42,458.04 | 6,793.29 | 624.34 | 775.04 | 1,440.00 | 600.00 | 308.00 | 52,996.71 | 6.00 | M. INDUSTRIAL EDUC. (CABINETMAKING) | 8242 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | TRAINING CENTER | 72494 | R25182 | Aug-14-1997 | ACTIVE | 2,689.67 | 32,216.04 | 5,154.57 | 473.83 | 590.69 | 1,440.00 | 600.00 | 308.00 | 40,785.13 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOTIVE COLLISION) | 8249 | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZED IN MATH AND SPORTS) | 54619 | C06294 | Aug-12-2009 | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 308.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S.U. MATRILLAS | 12666 | C06762 | Feb-23-2004 | ACTIVE | 1,249.00 | 14,988.00 | 2,514.24 | 1,192.46 | 280.58 | 1,800.00 | 600.00 | 308.00 | 21,683.30 | 6.00 | IEP ASSISTANT I | 23191 | STATE | REGULAR | CLASSIFIED Work day (6:00) | |
| ARECIBO | MANATI | CIALES | S.U. FRANCISCO SERRANO | 11320 | C06776 | Jan-11-2007 | ACTIVE | 1,722.34 | 20,798.08 | 3,467.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47662 | C06890 | Aug-03-2010 | ACTIVE | 1,974.00 | 23,688.00 | 3,973.66 | 1,858.03 | 437.18 | 1,800.00 | 600.00 | 308.00 | 32,664.88 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | C06944 | Aug-01-2007 | ACTIVE | 1,306.34 | 15,700.08 | 2,633.69 | 1,246.96 | 293.40 | 1,800.00 | 600.00 | 308.00 | 22,582.13 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | PROMOTION-ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | GURABO | MATIA G.GARCIA C.PRE.VOC. | 22012 | R25537 | Aug-01-2007 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH EDUC. OF AGUAS BUENAS | 28571 | R25574 | Aug-17-2001 | ACTIVE | 3,375.67 | 40,508.04 | 6,461.29 | 596.07 | 739.94 | 1,440.00 | 600.00 | 308.00 | 50,673.34 | 6.00 | M. INDUSTRIAL EDUC. (COSMETOLOGY) | 8234 | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35816 | R25586 | Sep-03-1992 | ACTIVE | 2,868.67 | 34,424.04 | 5,507.85 | 507.85 | 635.42 | 1,440.00 | 600.00 | 308.00 | 43,418.17 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | R25737 | Aug-01-2006 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.40 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| MAYAGUEZ | MAYAGUEZ | MARICAO | URBAN HIGH SCHOOL | 47639 | R26624 | Sep-15-2001 | ACTIVE | 2,786.17 | 33,434.04 | 5,349.45 | 493.49 | 612.61 | 1,440.00 | 600.00 | 308.00 | 42,237.59 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | 58215 | C07391 | Oct-26-2015 | ACTIVE | 2,027.67 | 24,332.00 | 4,081.69 | 1,907.30 | 448.78 | 1,800.00 | 600.00 | 308.00 | 33,477.77 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | C07565 | Oct-08-1999 | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.83 | 390.31 | 1,800.00 | 600.00 | 308.00 | 29,277.98 | 7.30 | CLERK-TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | |
| PONCE | UTUADO | UTUADO | S. U. MARTA LAFONTAINE | 13334 | C07654 | Aug-01-2010 | ACTIVE | 1,938.00 | 23,256.00 | 3,901.19 | 1,824.98 | 429.41 | 1,800.00 | 600.00 | 308.00 | 32,119.59 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | ELVIRA VICENTE | 53603 | C07692 | Jul-01-2001 | ACTIVE | 2,010.00 | 24,120.00 | 4,046.13 | 1,891.08 | 444.96 | 1,800.00 | 600.00 | 308.00 | 33,210.17 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14787 | C07920 | Oct-02-2006 | ACTIVE | 1,943.34 | 16,120.08 | 2,704.14 | 1,279.09 | 300.96 | 1,800.00 | 600.00 | 308.00 | 23,112.27 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA PRE-VOCATIONAL | 35543 | C07851 | Oct-02-2006 | ACTIVE | 2,056.00 | 24,672.00 | 4,138.73 | 1,933.21 | 454.90 | 1,800.00 | 600.00 | 308.00 | 33,906.92 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R26842 | Aug-24-2010 | ACTIVE | 2,111.17 | 25,334.04 | 4,053.45 | 376.04 | 466.81 | 1,440.00 | 600.00 | 308.00 | 32,578.34 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | R26141 | Aug-01-2005 | ACTIVE | 3,354.67 | 40,256.04 | 6,440.97 | 592.41 | 735.41 | 1,440.00 | 600.00 | 308.00 | 50,372.83 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (AMADA) MARTINEZ MARTINEZ NEW SUPERIOR | 58503 | R26239 | Jan-13-2004 | ACTIVE | 2,524.67 | 30,296.04 | 4,847.37 | 447.39 | 556.13 | 1,440.00 | 600.00 | 308.00 | 38,495.53 | 6.00 | M. OCCUP. AGRICULTURAL EDUCATION (AGRICULTURAL PRODUCT AND PERSONNEL MANAGEMENT) | 9673 | STATE | REGULAR | VOCATIONAL-TEACHERS | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | 55350 | R36209 | Aug-01-2007 | | ACTIVE | 2,521.67 | 30,260.04 | 4,841.61 | 447.47 | 555.48 | 1,440.00 | 600.00 | 300.00 | 38,452.60 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | STATE | REGULAR | VOCATIONAL L-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZED D IN MATH AND SPORTS) | 54619 | R36325 | May-28-2004 | | ACTIVE | 2,534.67 | 30,416.04 | 4,866.57 | 449.73 | 558.29 | 1,440.00 | 600.00 | 300.00 | 38,630.63 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRONICS) | 8119 | | STATE | REGULAR | VOCATIONAL L-TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | JOSEFA VELEZ BALZA | 57919 | R36369 | Aug-01-1988 | | ACTIVE | 3,268.67 | 39,224.04 | 6,275.85 | 577.45 | 716.83 | 1,440.00 | 600.00 | 300.00 | 49,142.17 | 6.00 | M. COMMERCIAL EDUC. OFFICE SYSTEM ADMINISTRATION | 8269 | | STATE | REGULAR | VOCATIONAL L-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | S. U. JOSE R. BARRERAS (21ST CENTURY) | 12401 | C07939 | Mar-12-1999 | | ACTIVE | 1,752.00 | 21,024.00 | 3,526.76 | 1,654.24 | 389.21 | 1,800.00 | 600.00 | 300.00 | 29,262.24 | 7.30 | CLERK-TYPIST I | 11401 | | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 18242 | C07946 | Aug-02-2010 | | ACTIVE | 1,906.00 | 22,872.00 | 3,836.78 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 300.00 | 31,626.88 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | C07957 | Oct-26-2015 | | ACTIVE | 1,251.23 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.28 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | C07971 | Aug-23-2010 | | ACTIVE | 2,008.00 | 24,096.00 | 4,042.10 | 1,889.24 | 444.53 | 1,800.00 | 600.00 | 300.00 | 33,179.88 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (SPECIALIZED IN BILINGUAL) | 25312 | C07993 | Apr-04-2006 | | ACTIVE | 2,137.00 | 25,644.00 | 4,301.78 | 2,007.67 | 472.39 | 1,800.00 | 600.00 | 300.00 | 35,133.84 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 26372 | C08052 | Aug-30-2010 | | ACTIVE | 1,562.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | SABINA LLANA INTERMEDIA TE | 58123 | C08054 | Jun-25-2014 | | ACTIVE | 1,436.76 | 17,265.12 | 2,896.22 | 1,366.68 | 321.57 | 1,800.00 | 600.00 | 300.00 | 24,557.60 | 7.00 | CONCIERGE | 32101 | | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66006 | R36627 | Aug-10-1999 | | ACTIVE | 2,786.67 | 33,464.04 | 5,354.25 | 493.93 | 613.15 | 1,440.00 | 600.00 | 300.00 | 42,273.37 | 6.00 | M. COMMERCIAL EDUC. OFFICE SYSTEM ADMINISTRATION | 8269 | | STATE | REGULAR | VOCATIONAL L-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AG | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R36921 | Aug-13-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLHOU SE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | CARMEN BARROSO MORALES | 71662 | R36946 | Aug-21-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLHOU SE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | R36953 | Aug-01-2007 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLHOU SE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | R36969 | Aug-26-1991 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.86 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLHOU SE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEBASTIAN PABON ALVES (COROZO) | 44511 | R37022 | Mar-01-2004 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLHOU SE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 76349 | C08129 | Aug-14-2006 | | ACTIVE | 1,901.34 | 22,816.08 | 3,827.40 | 1,791.33 | 421.49 | 1,800.00 | 600.00 | 300.00 | 31,564.20 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | C08304 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 90068 | C08440 | Jun-01-1994 | | ACTIVE | 2,207.00 | 26,484.00 | 4,442.69 | 2,071.92 | 487.51 | 1,800.00 | 600.00 | 300.00 | 36,194.12 | 7.30 | PURCHASER | 11702 | | STATE | PROMOTION ART | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S.U. MANUEL G. MELO | 42945 | C08450 | Sep-03-1996 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,960.41 | 7.30 | CLERK-TYPIST I | 11401 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | INTERMEDIA TE EDUARDO J. SALDANA ( MONTESSOR I) | 66101 | C08487 | Oct-16-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21089 | C08524 | May-03-2010 | | ACTIVE | 1,562.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 23521 | C08546 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (II),(V) | SAN JUAN | AMALIA MAREN | 61976 | R37576 | May-09-1991 | | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,629.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLHOU SE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | CARLOS ZAYAS | 32966 | R37091 | Feb-27-1987 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLHOU SE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | Muni 1 | Muni 2 | Name | ID | Code | Date | Status | Sal1 | Sal2 | Sal3 | Val4 | Val5 | 1,440 | 600 | 300 | Total | Rate | Position | PosCode | Class | Type | Category | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | 47947 | R37202 | Nov-13-1992 | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 384.06 | 725.04 | 1,440.00 | 600.00 | 300.00 | 49,685.95 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 76349 | R37212 | Dec-02-1991 | ACTIVE | 3,121.67 | 37,460.04 | 5,993.61 | 551.87 | 685.08 | 1,440.00 | 600.00 | 300.00 | 47,038.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | R37229 | Aug-01-2006 | ACTIVE | 2,126.67 | 25,520.04 | 4,080.21 | 378.74 | 470.16 | 1,440.00 | 600.00 | 300.00 | 32,800.15 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66601 | R37325 | Sep-12-2000 | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,810.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTARY K-6) | 26548 | R37390 | Aug-07-2007 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.21 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | NORMA I. TORRES COLON | 56677 | R37460 | Sep-08-1993 | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.90 | 1,440.00 | 600.00 | 300.00 | 45,667.66 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DIEGO VAZQUEZ | 20735 | R37567 | Oct-26-1992 | ACTIVE | 3,334.17 | 40,010.04 | 6,401.61 | 588.85 | 730.96 | 1,440.00 | 600.00 | 300.00 | 50,079.47 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | R37717 | Aug-07-1992 | ACTIVE | 3,059.17 | 36,710.04 | 5,873.61 | 541.00 | 671.58 | 1,440.00 | 600.00 | 300.00 | 46,144.22 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | R37728 | Oct-10-1995 | ACTIVE | 3,221.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 300.00 | 48,612.70 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | H3468 | R37756 | Aug-24-2004 | ACTIVE | 2,389.17 | 28,670.04 | 4,587.21 | 424.42 | 526.86 | 1,440.00 | 600.00 | 300.00 | 36,556.52 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 53140 | R37799 | Aug-01-2000 | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 300.00 | 32,549.72 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIATE JUAN SERRALLES | 57562 | R37866 | Oct-20-1992 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | R37832 | Aug-01-2006 | ACTIVE | 2,816.67 | 33,800.04 | 5,408.01 | 498.80 | 619.20 | 1,440.00 | 600.00 | 300.00 | 42,674.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | R37850 | Aug-01-2006 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASANO CEPEDA PRO VOCATIONA | 35543 | R37892 | Aug-13-2002 | ACTIVE | 2,684.17 | 32,210.04 | 5,153.61 | 475.75 | 590.58 | 1,440.00 | 600.00 | 300.00 | 40,777.97 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANROMA | 65578 | R37899 | Sep-01-1992 | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 300.00 | 44,176.60 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | R37997 | Sep-09-1997 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R38045 | Aug-01-2008 | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 489.67 | 607.86 | 1,440.00 | 600.00 | 300.00 | 41,922.77 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | R5662 | R38073 | Feb-01-1994 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | H3468 | R38176 | Apr-11-2019 | ACTIVE | 3,799.84 | 45,598.08 | 7,295.69 | 669.87 | 831.57 | 1,440.00 | 600.00 | 300.00 | 56,743.21 | 7.30 | DIRECTOR OF OCCUPATIONAL SCHOOLS III | 8629 | STATE | VOCATIONAL-ADMINISTRATIVE | EXCLUDED | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FRANCISCO HERNANDEZ Y GAITAN | 61622 | R38860 | Aug-01-2008 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | R38926 | Aug-01-2008 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | TEODOMIRO TABOAS | 12229 | R39009 | Aug-23-1991 | ACTIVE | 3,121.67 | 37,460.04 | 5,993.61 | 551.87 | 685.08 | 1,440.00 | 600.00 | 300.00 | 47,038.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12277 | R39023 | Aug-04-2003 | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 300.00 | 48,755.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | CARMEN ARZUAGA DE RIVERA | 30791 | R39118 | Dec-01-1997 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | ALTURENCIA VALLE | 71530 | R39218 | Aug-10-1988 | | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 28548 | R39263 | Oct-10-1996 | | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTAR Y | 26084 | C38555 | Aug-30-2010 | | | ACTIVE | 1,486.25 | 17,835.00 | 2,991.83 | 1,910.28 | 331.82 | 1,800.00 | 600.00 | 308.00 | 25,276.99 | 7.00 | CONCERGE | | 32101 | SCHOOLHO USE | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | C08742 | May-03-2010 | | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 376.98 | 1,800.00 | 600.00 | 308.00 | 28,561.24 | 7.00 | CONCERGE | | 32101 | SCHOOLHO USE | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | C08749 | Jan-07-2014 | | | ACTIVE | 1,446.98 | 17,363.76 | 2,912.77 | 1,374.23 | 323.25 | 1,800.00 | 600.00 | 308.00 | 24,682.11 | 7.00 | CONCERGE | | 32101 | SCHOOLHO USE | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN (LIS) | SAN JUAN | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZE D) | 64402 | C08842 | Aug-23-2010 | | | ACTIVE | 1,486.25 | 17,835.00 | 2,991.82 | 1,910.28 | 331.82 | 1,800.00 | 600.00 | 308.00 | 25,276.93 | 7.00 | CONCERGE | | 32101 | SCHOOLHO USE | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | 62943 | C08864 | Oct-13-2011 | | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,296.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCERGE | | 32101 | SCHOOLHO USE | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 69112 | C08902 | Jan-02-2000 | | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.56 | 427.98 | 1,800.00 | 600.00 | 308.00 | 32,013.56 | 7.30 | CLERK-TYPIST I | | 11401 | SCHOOLHO USE | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CENTENGAS G | 21542 | C02809 | Jan-07-2014 | | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,296.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCERGE | | 32101 | SCHOOLHO USE | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | 51177 | R39337 | Sep-29-1993 | | | ACTIVE | 2,911.67 | 34,940.04 | 5,590.41 | 315.33 | 629.72 | 1,440.00 | 600.00 | 308.00 | 44,033.50 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLHO USE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | REPUBLIC OF COLOMBIA | 62877 | R39446 | Jan-31-1994 | | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | R39516 | Sep-24-1996 | | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 626.48 | 1,440.00 | 600.00 | 308.00 | 43,816.85 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | VOCATIONA L-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | R39537 | Aug-19-1997 | | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.37 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLHO USE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO MASSOL | 50252 | R39562 | Sep-01-1994 | | | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 679.68 | 1,440.00 | 600.00 | 308.00 | 46,680.85 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLHO USE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | VETERAN'S EDUCATION SERVICES APPROVAL AGENCY | E76109 | | Apr-01-2015 | Jun-30-2021 | | ACTIVE | 1,340.62 | 16,087.44 | 2,696.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO ROQUE MUÑIZ | 76356 | F02612 | Dec-16-1993 | | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27607 | F04844 | Aug-19-1992 | | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9900 | | SCHOOLHO USE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22582 | F04136 | Sep-01-1994 | | | ACTIVE | 3,396.67 | 40,760.04 | 6,521.61 | 599.72 | 744.48 | 1,440.00 | 600.00 | 308.00 | 50,973.85 | 6.00 | MA. SOCIAL SCIENCE WORKER | 9974 | | SCHOOLHO USE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FINE ARTS (SPECIALIZE D) | 17343 | R39576 | Aug-21-1987 | | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. FINE ARTS (DANCE:MOV. AND CORPORAL EXPRESSION) | 9742 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | RAFAEL HERNANDEZ (VEGA ALTA) | 71746 | R39719 | Sep-08-1999 | | | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 489.67 | 607.86 | 1,440.00 | 600.00 | 308.00 | 41,922.77 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLHO USE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SOLLER VOCATIONA L AGRICULTUR AL | 15156 | T34102 | Jan-08-2019 | Jun-30-2021 | | ACTIVE | 2,585.17 | 31,022.04 | 4,963.52 | 458.52 | 569.20 | 1,440.00 | 600.00 | 308.00 | 39,261.28 | 7.30 | DIRECTOR OF OCCUPATIONAL SCHOOLS III | 8629 | | STATE | ELIGIBLE TEMPORARY | VOCATIONA L-ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | T34127 | Feb-07-2020 | Jun-30-2021 | | ACTIVE | 3,321.67 | 39,860.04 | 6,377.61 | 586.67 | 728.28 | 1,440.00 | 600.00 | 308.00 | 49,900.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHO USE | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 30907 | T34103 | Jan-08-2020 | Jun-30-2021 | | ACTIVE | 2,376.67 | 28,594.04 | 4,567.05 | 422.19 | 524.59 | 1,440.00 | 600.00 | 308.00 | 36,406.27 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHO USE | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 16226 | T34168 | Jun-26-2020 | Jun-30-2021 | | ACTIVE | 2,575.84 | 30,910.08 | 4,945.61 | 456.80 | 567.18 | 1,440.00 | 600.00 | 308.00 | 39,227.77 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHO USE | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | T34186 | Jan-21-2020 | Jun-30-2021 | | ACTIVE | 2,333.34 | 28,000.08 | 4,480.01 | 414.70 | 514.80 | 1,440.00 | 600.00 | 308.00 | 35,757.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHO USE | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRA TIVE | EXCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTARY (FACTOR V) | 17780 | T39021 | Sep-22-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 308.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM ACIAN ANTONIO) | 71154 | T38032 | Aug-21-2020 | June-02-2021 | ACTIVE | 2,175.00 | 26,100.00 | 4,176.00 | 387.15 | 480.60 | 1,440.00 | 600.00 | 33,491.75 | 6.00 | EARLY EDUCATION TEACHER | 9743 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S. MARCHAND | 17418 | T38058 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (DEAF AND PARTIALLY DEAF) | 9714 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | T38061 | Sep-18-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.36 | 403.92 | 1,440.00 | 600.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAB ANA HOYOS) | 18267 | T38066 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70284 | T38113 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | ANDRES C. GONZALEZ | 70672 | T38132 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71025 | T38157 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BOTIJAS #1 (SPECIALIZE D) | 12716 | T38190 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA ALTA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | T38204 | Oct-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSOR RI MOD) | 71571 | T38219 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | OCCUPY A TEMPORARY POSITION | Aug-20-2020 | Aug-01-2021 |
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA IRIZARRY DE PUIG | 71514 | T38211 | Sep-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20800 | T38258 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20800 | T38259 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 28,125.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA ARENAS | 20932 | T38277 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 27,767.75 | 6.00 | EARLY EDUCATION TEACHER | 9743 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | BENITA GONZALEZ | 20685 | T38282 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTO N I | 26300 | T38323 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30398 | T38358 | Oct-16-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACI ON | 30189 | T38370 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | ISABEL FLORES | 34363 | T38387 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | CARMEN BENITEZ | 30841 | T38394 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35418 | T38413 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 28,769.45 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | LUQUILLO | UPK PRESCHOOL DEMONSTRA TION CENTER | 31724 | T38417 | Oct-16-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 27,410.00 | 6.00 | EARLY EDUCATION TEACHER | 9743 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 32936 | F04192 | Sep-23-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE SANTOS QUINONEZ | 34207 | F04199 | Sep-19-1995 | | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.90 | 1,440.00 | 600.00 | 45,667.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRAS | HUMACAO | CARLOS RIVERA UFRET | 33662 | F0M403 | Aug-01-2000 | | ACTIVE | 3,171.67 | 38,060.04 | 6,089.61 | 360.57 | 695.89 | 1,440.00 | 600.00 | 300.00 | 47,794.10 | 6.00 | SCHOOL COUNSELOR | 9996 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | F0H879 | Aug-26-1999 | | ACTIVE | 3,016.67 | 36,200.04 | 5,792.01 | 533.60 | 662.40 | 1,440.00 | 600.00 | 300.00 | 45,536.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32480 | F0S008 | Sep-01-1995 | | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | T38444 | Oct-16-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL ADENTRO | 22459 | T38448 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 32582 | T38449 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | GERMAN RIECKEHOFF | 33043 | T38451 | Aug-31-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | M3482 | T38487 | Oct-20-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | GUANICA | MARIA L MC DOUGALL | 50799 | T38526 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | K3224 | F0S459 | Mar-23-1995 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | K1315 | F0X904 | Sep-08-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | F0M030 | Apr-02-1992 | | ACTIVE | 3,146.67 | 37,760.04 | 6,041.61 | 556.22 | 690.48 | 1,440.00 | 600.00 | 300.00 | 47,396.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | FEDERAL | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 26373 | F0H895 | Aug-02-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.90 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | FEDERAL | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M. MENDOZA VDA DE MUNOZ MARIN (MONTESSORI) | 62901 | F07938 | Aug-04-1986 | | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 300.00 | 46,323.10 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALVINO DE VALDES INSTITUTE | 54684 | F08739 | May-27-2013 | | ACTIVE | 2,435.67 | 29,228.04 | 4,676.49 | 432.51 | 536.90 | 1,440.00 | 600.00 | 300.00 | 37,221.94 | 6.00 | PROF. ENGINEERING TECN. (ELECTRICAL) | 8207 | | | FEDERAL | REGULAR | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA SKILLS TE SOR DICENLIA FERRE (VILLA DEL CARMEN) | 56085 | T38545 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (SPECIAL EDUCATION) | 9857 | | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | DR. PEDRO ALBIZU CAMPOS | 56135 | T38561 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 300.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (DEAF AND PARTIALLY DEAF) | 9714 | | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PIÑERO | 60335 | T38588 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 300.00 | 22,356.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66460 | T38598 | Aug-14-2020 | June-02-2021 | ACTIVE | 2,070.00 | 24,840.00 | 3,974.40 | 368.88 | 457.92 | 1,440.00 | 600.00 | 300.00 | 31,989.20 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66460 | T38613 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | R02234 | Sep-23-2002 | | ACTIVE | 3,686.34 | 44,260.08 | 7,081.61 | 650.47 | 807.98 | 1,440.00 | 600.00 | 300.00 | 55,197.65 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | F40032 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,306.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | FEDERAL | PROBATION AMY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. MAXIMINO A. SALAS | K3745 | F0X854 | Jan-26-1999 | | ACTIVE | 3,516.67 | 42,200.04 | 6,752.01 | 620.40 | 770.40 | 1,440.00 | 600.00 | 300.00 | 52,691.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | F5D198 | Jan-12-1999 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | FEDERAL | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIATE (21ST CENTURY) | F5D248 | Jan-28-1991 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,572.35 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | DR. FRANCISCO HERNANDEZ Y GAITAN | 61622 | F50271 | Sep-04-1996 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (3S,3V,V) | SAN JUAN | JUAN PONCE DE LEON | 62547 | F50484 | Sep-01-1998 | | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 300.00 | 50,186.80 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BOTIJAS #1 (SPECIALIZE D) | 12716 | R02237 | Nov-20-2007 | | ACTIVE | 3,823.34 | 45,880.08 | 7,340.82 | 673.96 | 836.64 | 1,440.00 | 600.00 | 300.00 | 57,070.50 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| PONCE | PONCE | PONCE | LUCY GRILLASCA | 52365 | R02244 | Oct-23-2005 | | ACTIVE | 3,563.34 | 42,760.08 | 6,841.61 | 628.72 | 780.48 | 1,440.00 | 600.00 | 300.00 | 53,258.90 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 23135 | R02264 | Jan-04-2012 | | ACTIVE | 3,940.34 | 47,280.08 | 7,580.81 | 695.71 | 862.64 | 1,440.00 | 600.00 | 300.00 | 58,868.25 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JULIO SELEO | 10314 | R02264 | Mar-21-2000 | | ACTIVE | 2,811.67 | 33,740.04 | 5,398.41 | 497.93 | 618.12 | 1,440.00 | 600.00 | 300.00 | 42,602.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGÜEZ | SAN SEBASTIAN | ISABELA | MATEO HERNANDEZ | 15396 | R02506 | Oct-15-1998 | | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 300.00 | 41,950.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | EVARISTO CAMACHO | 12138 | R02513 | Aug-01-2005 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. EUGENIO MARIA DE HOSTOS | 10272 | R02676 | Aug-01-2001 | | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 300.00 | 41,243.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JULIO SELEO | 10314 | R02903 | Aug-01-2000 | | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 487.93 | 605.70 | 1,440.00 | 600.00 | 300.00 | 41,779.67 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | PEDRO AMADOR | 11080 | R02972 | Aug-01-2000 | | ACTIVE | 2,889.17 | 34,670.04 | 5,547.21 | 511.42 | 634.86 | 1,440.00 | 600.00 | 300.00 | 43,711.52 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZE D IN SPORTS) | 14241 | R03027 | Aug-13-2004 | | ACTIVE | 2,501.67 | 30,020.04 | 4,803.21 | 443.99 | 551.16 | 1,440.00 | 600.00 | 300.00 | 38,166.40 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R03039 | Aug-01-2007 | | ACTIVE | 3,126.67 | 37,520.04 | 6,003.21 | 552.74 | 686.16 | 1,440.00 | 600.00 | 300.00 | 47,110.15 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R03077 | Aug-01-2008 | | ACTIVE | 2,239.17 | 26,870.04 | 4,299.21 | 398.32 | 494.46 | 1,440.00 | 600.00 | 300.00 | 34,410.02 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. ENRIQUE DE JESUS BORRAS | 10322 | R03090 | Aug-01-2008 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R03130 | Aug-01-2006 | | ACTIVE | 2,246.67 | 26,960.04 | 4,313.61 | 399.62 | 496.08 | 1,440.00 | 600.00 | 300.00 | 34,517.35 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | ELI RAMOS ROSARIO | 18176 | R03388 | Nov-04-1994 | | ACTIVE | 3,771.67 | 33,260.04 | 5,321.61 | 496.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | ELI RAMOS ROSARIO | 18176 | R03389 | Aug-02-2004 | | ACTIVE | 3,136.67 | 37,640.04 | 6,022.41 | 554.46 | 688.32 | 1,440.00 | 600.00 | 300.00 | 47,253.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | R03473 | Aug-01-2008 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | R03536 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.35 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R03611 | Aug-01-2006 | | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 300.00 | 41,243.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESOR RI MOD) | 18291 | R03746 | Aug-01-2000 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | R03878 | Aug-10-2001 | | ACTIVE | 3,204.17 | 38,450.04 | 6,152.01 | 566.23 | 702.90 | 1,440.00 | 600.00 | 300.00 | 48,219.17 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | R04092 | | Aug-01-2000 | | ACTIVE | 2,499.17 | 29,510.04 | 4,731.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 300.00 | 37,558.22 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R04111 | Aug-01-2008 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | District | Municipality | Name | Num | ID | Date | Status | | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Total | Rate | Position | Code | | Type | Class | Category | Included | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | CAMUY | S. U. SANTIAGO R. PALMER | 11331 | R04122 | Aug-13-1989 | ACTIVE | | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 42,030.10 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | R04157 | Oct-13-2010 | ACTIVE | | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R04180 | Aug-01-2008 | ACTIVE | | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 48,970.45 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9971 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | EPIFANIO ESTRADA | 15404 | R04390 | Aug-01-2006 | ACTIVE | | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.48 | 1,440.00 | 600.00 | 45,607.60 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑOZ | 15750 | R04446 | Mar-26-1991 | SUSPENSION WITH PAY | | 2,655.00 | 31,860.00 | 5,097.60 | 470.67 | 584.28 | 1,440.00 | 600.00 | 40,360.55 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | SUSPENSION OF EMPLOYMENT WITHOUT DEPRIVATION OF SALARY Aug-03-2020 Jun-02-2021 |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HEREBERTO DOMENECH | 15792 | R04462 | Aug-01-2008 | ACTIVE | | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 34,374.25 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HEREBERTO DOMENECH | 15792 | R04524 | Aug-01-2000 | ACTIVE | | 2,709.17 | 32,510.04 | 5,201.61 | 480.10 | 595.98 | 1,440.00 | 600.00 | 41,135.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18226 | R04727 | Aug-01-2006 | ACTIVE | | 3,186.67 | 38,240.04 | 6,116.41 | 563.18 | 699.12 | 1,440.00 | 600.00 | 47,968.75 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11643 | R04611 | Aug-01-2008 | ACTIVE | | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 33,372.55 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | R04906 | Aug-02-2004 | ACTIVE | | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 35,519.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| ARECIBO | MANATI | MANATI | EVARISTO CAMACHO | 12138 | R04984 | Aug-01-2000 | ACTIVE | | 2,489.17 | 29,870.04 | 4,779.21 | 441.62 | 548.46 | 1,440.00 | 600.00 | 37,987.52 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | R05035 | Sep-08-1994 | ACTIVE | | 2,984.17 | 35,810.04 | 5,729.61 | 527.95 | 655.38 | 1,440.00 | 600.00 | 45,070.97 | 6.00 | MA. SEC EDUC. LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | R05107 | Oct-24-1995 | ACTIVE | | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 41,672.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | R05128 | Aug-04-2003 | ACTIVE | | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 40,956.85 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | R05330 | Aug-04-2003 | ACTIVE | | 3,426.67 | 41,120.04 | 6,579.21 | 604.94 | 750.96 | 1,440.00 | 600.00 | 51,403.15 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| BAYAMON | OROCOVIS | MOROVIS | RAMON TORRES RIVERA | 12336 | R05490 | Aug-13-1992 | ACTIVE | | 3,171.67 | 38,060.04 | 6,089.61 | 560.57 | 695.88 | 1,440.00 | 600.00 | 47,754.10 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9816 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 16242 | R05541 | Aug-02-1999 | ACTIVE | | 3,741.67 | 44,900.04 | 7,184.01 | 659.75 | 819.00 | 1,440.00 | 600.00 | 55,910.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| BAYAMON | OROCOVIS | MOROVIS | ESPERANZA GONZALEZ | 12360 | R05580 | Aug-12-1996 | ACTIVE | | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 43,101.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| BAYAMON | OROCOVIS | OROCOVIS | VISITACION PAGAN | 12623 | R05644 | Oct-29-1993 | ACTIVE | | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 15068 | R05685 | Aug-01-2006 | ACTIVE | | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 31,226.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | R05905 | Sep-01-1994 | ACTIVE | | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 41,672.35 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. HONORIO HERNANDEZ | 12914 | R06012 | Aug-01-2008 | ACTIVE | | 3,104.17 | 37,250.04 | 5,960.01 | 548.83 | 681.30 | 1,440.00 | 600.00 | 46,788.17 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| ARECIBO | CAMUY | QUEBRADILLAS | JUAN ALEJO ARIZMENDI | 12930 | R06031 | Aug-13-1992 | ACTIVE | | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 42,745.60 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| ARECIBO | CAMUY | QUEBRADILLAS | DR. PEDRO ALBIZU CAMPOS | 12927 | R06248 | Jan-13-1992 | ACTIVE | | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 42,030.10 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | R06189 | Oct-19-1992 | ACTIVE | | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 41,672.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |

| Region | Dist. | Mun. | Name | ID | Code | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Hrs | Position | No. | Fund | Type | Class | Incl. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | UTUADO | JUDITH A. VIVAS | 16220 | R06319 | Jan-20-2006 | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.30 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED FINE ART (2) C. | 13425 | R06379 | Aug-01-2002 | ACTIVE | 2,986.67 | 41,840.04 | 6,694.41 | 615.38 | 763.92 | 1,440.00 | 600.00 | 308.00 | 52,261.75 | 6.00 | MA. EARLY EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. MARTA LAFONTAINE | 13334 | R06399 | Aug-02-2004 | ACTIVE | 2,564.17 | 30,770.04 | 4,923.21 | 454.87 | 564.66 | 1,440.00 | 600.00 | 308.00 | 39,060.77 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONAL HIGH SCHOOL | 17863 | R06466 | Aug-01-2006 | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED FINE ART (2) C. | 13425 | R06495 | Aug-01-2008 | ACTIVE | 2,496.67 | 29,960.04 | 4,793.61 | 443.12 | 550.08 | 1,440.00 | 600.00 | 308.00 | 38,094.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 11359 | R06504 | Aug-02-2004 | ACTIVE | 3,111.67 | 37,340.04 | 5,974.41 | 550.13 | 682.92 | 1,440.00 | 600.00 | 308.00 | 46,895.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED FINE ART (1) C. | 13425 | R06539 | Aug-14-1996 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | 12070 | R06566 | Aug-13-1992 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70611 | R06657 | Aug-07-1989 | ACTIVE | 2,671.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | R06676 | Aug-01-2008 | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 308.00 | 36,520.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | R07007 | Aug-01-2000 | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 308.00 | 39,883.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED BILINGUAL) | 77552 | R07104 | Aug-06-1999 | ACTIVE | 2,911.67 | 34,940.04 | 5,590.41 | 515.32 | 639.72 | 1,440.00 | 600.00 | 308.00 | 44,033.50 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSORI) | 78857 | R07107 | Aug-04-2003 | ACTIVE | 3,184.17 | 38,210.04 | 6,113.61 | 562.75 | 698.58 | 1,440.00 | 600.00 | 308.00 | 47,932.97 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | PACHIN MARIN | 62463 | R07116 | Aug-01-2008 | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 308.00 | 36,592.30 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | R07186 | Aug-26-2010 | ACTIVE | 2,389.17 | 28,670.04 | 4,587.21 | 424.42 | 526.86 | 1,440.00 | 600.00 | 308.00 | 36,556.52 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | R07228 | Oct-16-2000 | ACTIVE | 3,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | R07290 | Sep-21-1993 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JULIO RESSY | 70292 | R07305 | Sep-06-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | R07331 | Aug-01-2005 | ACTIVE | 2,911.67 | 34,940.04 | 5,590.41 | 515.32 | 639.72 | 1,440.00 | 600.00 | 308.00 | 44,033.50 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | R07536 | Feb-25-1999 | ACTIVE | 3,371.67 | 40,460.04 | 6,473.61 | 595.37 | 739.08 | 1,440.00 | 600.00 | 308.00 | 50,616.10 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | R07574 | Apr-15-1988 | ACTIVE | 2,671.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BERNARDO HUYKE (MONTESSORI MOD) | 70409 | R07602 | Aug-20-1992 | ACTIVE | 2,956.67 | 35,480.04 | 5,676.81 | 523.16 | 649.44 | 1,440.00 | 600.00 | 308.00 | 44,677.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED BILINGUAL) | 77552 | R07861 | Aug-12-1996 | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 308.00 | 43,818.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTUENCIA VALLE | 78530 | R57969 | Aug-19-2010 | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 386.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70171 | R08066 | Aug-12-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,132.80 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | Redacted for P | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | Position | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70573 | R00149 | Abr-04-2003 | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 300.00 | 47,897.20 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLDISTRICTE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70425 | R00160 | Oct-25-1991 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDISTRICTE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | R00198 | Aug-02-2004 | ACTIVE | 2,941.67 | 35,300.04 | 5,648.01 | 520.35 | 646.20 | 1,440.00 | 600.00 | 300.00 | 44,462.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JULIO RESSY | 70292 | R00210 | Aug-01-2008 | ACTIVE | 2,526.67 | 30,320.04 | 4,851.21 | 448.24 | 556.56 | 1,440.00 | 600.00 | 300.00 | 38,524.15 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLDISTRICTE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | MERCEDES GARCIA DE COLORADO | 73668 | R00319 | Sep-03-1999 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDISTRICTE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | R00336 | Sep-01-1994 | ACTIVE | 3,941.67 | 42,500.04 | 6,800.01 | 624.95 | 775.80 | 1,440.00 | 600.00 | 300.00 | 53,048.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLDISTRICTE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | R08426 | Sep-23-1993 | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.48 | 1,440.00 | 600.00 | 300.00 | 45,607.60 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDISTRICTE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | R08504 | Jan-27-1994 | ACTIVE | 2,834.17 | 34,010.04 | 5,441.61 | 501.85 | 622.98 | 1,440.00 | 600.00 | 300.00 | 42,924.47 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLDISTRICTE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | ALONSO LOPEZ O'NEILL | 20065 | F50626 | Aug-19-1999 | ACTIVE | 2,991.67 | 35,900.04 | 5,744.01 | 529.25 | 657.00 | 1,440.00 | 600.00 | 300.00 | 45,170.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ANTONIO PAOLI (MONTESSORI MOD) | 71738 | F50709 | Sep-02-1998 | ACTIVE | 3,511.67 | 42,140.04 | 6,742.41 | 619.73 | 769.32 | 1,440.00 | 600.00 | 300.00 | 52,619.50 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLDISTRICTE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | 42472 | F50801 | Apr-29-1996 | ACTIVE | 3,536.67 | 42,440.04 | 6,790.41 | 624.08 | 774.72 | 1,440.00 | 600.00 | 300.00 | 52,977.25 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDISTRICTE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | F51148 | Sep-10-1999 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLDISTRICTE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | MIGUEL SASTRE OLIVER | 51375 | F51166 | Sep-09-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.90 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDISTRICTE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | R08563 | Nov-02-1999 | ACTIVE | 3,131.67 | 37,580.04 | 6,012.81 | 553.61 | 687.24 | 1,440.00 | 600.00 | 300.00 | 47,181.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLDISTRICTE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R08627 | Feb-06-1983 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,743.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLDISTRICTE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | R08644 | Aug-10-2007 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLDISTRICTE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74237 | R08710 | Aug-01-2008 | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLDISTRICTE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | R08841 | Sep-03-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLDISTRICTE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71361 | R08925 | Aug-01-2008 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDISTRICTE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62046 | F71036 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70011 | F71038 | Aug-01-2012 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUPERINTENDENT'S OFFICE | 91413 | F80038 | Mar-10-2011 | ACTIVE | 2,000.00 | 24,000.00 | 3,840.00 | 356.70 | 442.80 | 1,440.00 | 600.00 | 300.00 | 30,987.50 | 7.30 | TEACHER FACILITATOR (SPANISH) I | 8141 | FEDERAL | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| CAGUAS | CIDR | CIDR | SUPERINTENDENT'S OFFICE | 50515 | F80157 | Mar-14-2011 | ACTIVE | 1,950.00 | 23,400.00 | 3,744.00 | 348.00 | 432.00 | 1,440.00 | 600.00 | 300.00 | 30,272.00 | 7.30 | TEACHING FACILITATOR (ENGLISH) I | 8151 | FEDERAL | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | F80364 | Jul-08-2010 | ACTIVE | 3,226.67 | 38,720.04 | 6,195.21 | 570.14 | 707.76 | 1,440.00 | 600.00 | 300.00 | 48,541.15 | 6.00 | SPECIALIST IN EDUCATIONAL TECHNOLOGY | 9810 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SUPERINTENDENT'S OFFICE | 96447 | F80404 | Jan-02-2012 | ACTIVE | 4,356.00 | 52,272.00 | 8,363.52 | 766.94 | 951.70 | 1,440.00 | 600.00 | 300.00 | 64,701.86 | 7.30 | SUPERINTENDENT OF SCHOOLS III | 8521 | FEDERAL | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | R09030 | Aug-01-2007 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 76349 | R09070 | Aug-01-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.03 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSO RI) | 70057 | R09217 | Aug-01-2006 | | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 308.00 | 37,558.22 | 6.00 | MA. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | R09365 | Oct-05-1999 | | ACTIVE | 3,229.17 | 38,750.04 | 6,200.01 | 570.58 | 708.10 | 1,440.00 | 600.00 | 308.00 | 48,576.92 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74237 | R09459 | Sep-27-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | R09460 | Aug-03-1998 | | ACTIVE | 3,204.17 | 38,450.04 | 6,152.01 | 566.23 | 702.90 | 1,440.00 | 600.00 | 308.00 | 48,219.17 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,V) | SAN JUAN | SUPERINTEN DENT'S OFFICE | 96447 | P90431 | Mar-30-2011 | | ACTIVE | 3,495.00 | 41,940.00 | 6,710.40 | 616.83 | 765.72 | 1,440.00 | 600.00 | 308.00 | 52,380.95 | 7.30 | TEACHING FACILITATOR (ENGLISH) I | 8151 | | FEDERAL | REGULAR | FACULTY-ADMINISTRA TIVE | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PLANNING | | P90112 | Aug-17-2005 | | ACTIVE | 2,497.00 | 29,964.00 | 4,794.24 | 443.18 | 550.15 | 1,440.00 | 600.00 | 308.00 | 38,099.57 | 7.30 | SP. IN RESEARCH DOC I | 8390 | | FEDERAL | REGULAR | FACULTY-ADMINISTRA TIVE | |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ (OTAO) | 15784 | P90560 | Aug-03-2015 | | ACTIVE | 2,163.67 | 25,964.04 | 4,154.25 | 383.18 | 476.15 | 1,440.00 | 600.00 | 308.00 | 33,329.62 | 6.00 | M. MARKETING L-TEACHERS | 9268 | | FEDERAL | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTAR Y | 35535 | P90513 | Aug-04-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | P90520 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | P90533 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.60 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MANUEL VELILLA | 71472 | R09523 | Aug-01-2006 | | ACTIVE | 2,614.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 308.00 | 39,776.27 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | R09537 | Aug-30-1991 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM. LEVEL- K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | R09560 | Aug-29-2007 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 70056 | R09581 | Aug-01-2008 | | ACTIVE | 2,376.67 | 28,520.04 | 4,563.21 | 422.24 | 524.16 | 1,440.00 | 600.00 | 308.00 | 36,377.65 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | R09657 | Aug-13-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | R09697 | Nov-01-1990 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | FEDERICO DEGETAU II | 17599 | P90550 | Jan-11-2016 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.60 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | K00038 | Oct-01-1985 | | ACTIVE | 1,346.66 | 16,160.16 | 2,710.87 | 1,282.15 | 301.68 | 1,800.00 | 600.00 | 308.00 | 23,162.86 | 6.00 | IEP ASSISTANT I | 23191 | | FEDERAL | REGULAR | CLASSIFIED Work day (4.00) | INCLUDED |
| BAYAMON | TOA BAJA | CATAÑO | RAFAEL CORDERO (21ST CENTURY) | 70763 | K00052 | Nov-03-1986 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | IEP ASSISTANT I | 23191 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70964 | K00084 | Jan-16-1987 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | ADMINISTRATIVE SECRETARY I | 11501 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUPERINTEN DENT'S OFFICE | 91413 | A74605 | Jan-02-2018 | June-30-2021 | ACTIVE | 2,325.00 | 39,990.00 | 6,284.00 | 587.25 | 729.00 | 1,440.00 | 600.00 | 308.00 | 49,946.25 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) III | 8138 | | FEDERAL | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRA TIVE | INCLUDED |
| CAGUAS | CIDR | CIDR | ANA J. CANDELAS | 26013 | R11264 | Oct-09-1989 | | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 308.00 | 51,260.05 | 6.00 | MA. SEC. EDUC. (PHYSICAL) | 9832 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZE D BILINGUAL) | 77552 | R09718 | Aug-01-2006 | Redacted for P | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | MA. EDUC. (ENGLISH) | 9973 | Redacted for P | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSORI MOD) | 71571 | R09819 | Aug-06-1999 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | PR EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71868 | R09878 | Aug-07-2001 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 300.00 | 47,324.80 | 6.00 | PR EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | R09894 | Oct-05-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESSORI MOD) | 64998 | R10010 | Aug-04-2003 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA J. CORREDOR RIVERA | 74476 | R10066 | Sep-10-1992 | | ACTIVE | 3,196.67 | 38,360.04 | 6,137.61 | 564.92 | 701.28 | 1,440.00 | 600.00 | 300.00 | 48,111.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIÁ COLLAZO (SPECIALIZED IN FINE ARTS | 32772 | R11407 | Aug-01-2007 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,866.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | FEDERICO DEGETAU II | 27599 | R11577 | Aug-28-1996 | | ACTIVE | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 300.00 | 50,759.20 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. JOSÉ CELSO BARBOSA | 20321 | R11580 | Aug-18-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | DOLORES GONZALEZ | 26111 | R11817 | Feb-07-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56893 | R11883 | Aug-09-2007 | | ACTIVE | 2,241.67 | 26,900.04 | 4,304.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 300.00 | 24,445.80 | 6.00 | PR EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZED BILINGUAL) | 24687 | R11966 | Aug-01-2000 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | R10111 | Aug-01-2002 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | PR FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMPRIT ELEMENTAR | 71704 | R10116 | Jan-17-1996 | | ACTIVE | 2,934.17 | 35,210.04 | 5,633.61 | 519.25 | 644.58 | 1,440.00 | 600.00 | 300.00 | 44,355.47 | 6.00 | PR EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | BO. QUEBRADA (INT. ARENAS) | 77461 | R10295 | Aug-03-1998 | | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 300.00 | 40,241.35 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIATE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71654 | R10318 | Aug-21-2001 | | ACTIVE | 3,336.67 | 40,040.04 | 6,406.41 | 589.28 | 731.52 | 1,440.00 | 600.00 | 300.00 | 50,115.25 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71647 | R10362 | Aug-01-2008 | | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 487.93 | 605.70 | 1,440.00 | 600.00 | 300.00 | 41,779.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAB ANA HOYOS) | 16267 | R10461 | Aug-12-1991 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | PR EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36853 | R12004 | Oct-03-1997 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE HORACIO CORA (21ST CENTURY) | 24752 | R12010 | Nov-01-1993 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | LUIS MUÑOZ MARIN | 20021 | R12273 | Apr-23-1993 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 300.00 | 50,544.55 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R12689 | Aug-01-2008 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9970 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S PAOLI (L MUSIC) (SPECIALIZED I) | 22440 | R12783 | Aug-04-1997 | | ACTIVE | 3,117.67 | 37,412.04 | 5,985.93 | 551.17 | 684.22 | 1,440.00 | 600.00 | 300.00 | 46,981.36 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | HUMACAO FREE MUSIC SCH (SPECIALIZED D) | 35550 | R12796 | Sep-09-1996 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,902.30 | 6.00 | PR FINE ARTS (GENERAL INSTRUMENTAL MUSIC) | 9994 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | IGNACIO MIRANDA | 71753 | R10514 | Aug-01-2008 | | ACTIVE | 2,816.67 | 33,800.04 | 5,408.01 | 498.80 | 619.20 | 1,440.00 | 600.00 | 300.00 | 42,674.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ANTONIO PAOLI (MONTESSORI MOD) | 71738 | R10553 | Aug-18-1999 | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 300.00 | 48,970.45 | 6.00 | PR EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | R10573 | Sep-09-2002 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 340.13 | 670.50 | 1,440.00 | 600.00 | 308.00 | 46,072.67 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9838 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAN ANA HOYOS) | 05267 | R10636 | Aug-26-1998 | | ACTIVE | 3,226.67 | 38,720.04 | 6,195.21 | 570.14 | 707.76 | 1,440.00 | 600.00 | 308.00 | 48,541.15 | 6.00 | ENGLISH PRI. ELEMENTARY (ENGLISH) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | IGNACIO MIRANDA | 71763 | R10666 | Sep-10-1991 | | ACTIVE | 3,121.67 | 37,460.04 | 5,993.61 | 551.87 | 685.08 | 1,440.00 | 600.00 | 308.00 | 47,038.60 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ILEANA DE GRACIA (URBAN SUP.) | 79036 | R10678 | Aug-02-2004 | | ACTIVE | 3,836.67 | 46,040.04 | 7,366.41 | 676.28 | 829.52 | 1,440.00 | 600.00 | 308.00 | 57,170.25 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTARY | 71720 | R10691 | Aug-24-1998 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74807 | R10757 | Aug-02-2004 | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 308.00 | 48,970.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 13912 | R10833 | Aug-01-2001 | | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 679.68 | 1,440.00 | 600.00 | 308.00 | 46,680.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDONGO MORELL | 75267 | R11023 | Aug-18-2004 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 308.00 | 37,307.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R11071 | Aug-01-2008 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | R11231 | Aug-02-2001 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 308.00 | 47,324.80 | 6.00 | MA. PHYSICAL EDUCATION | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUMIDERO) | 20180 | R11241 | Aug-01-2002 | | ACTIVE | 3,111.67 | 37,340.04 | 5,974.41 | 550.13 | 682.92 | 1,440.00 | 600.00 | 308.00 | 46,895.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCITO | 20172 | R11249 | Aug-01-2007 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | T38626 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | T38630 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 75912 | T38654 | Oct-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN | PADRE RUFO (SPECIALIZED BILINGUAL) | 61747 | T38685 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN | MANUEL BOADA (III,IV,V) | 61107 | T38698 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | T38702 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ELEONOR ROOSEVELT | 61258 | T38718 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO RI MOD) | 65953 | T38745 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN B. HUYKE | 61408 | T38759 | Sep-29-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JULIO J. HENNA | 62073 | T38778 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS LLORENS TORRES (MONTESSO RI) | 62081 | T38794 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | T38803 | Aug-11-2020 | June-02-2021 | ACTIVE | 2,055.00 | 24,660.00 | 3,936.00 | 365.40 | 453.60 | 1,440.00 | 600.00 | 308.00 | 31,763.66 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62347 | T38813 | Aug-31-2020 | June-02-2021 | ACTIVE | 1,710.00 | 20,520.00 | 3,283.20 | 306.24 | 380.16 | 1,440.00 | 600.00 | 308.00 | 26,837.60 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | T38853 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | T39857 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | ROSALINA C. MARTINEZ | 75739 | T38869 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | SABANA HOYOS (CONNECTIO NAL CAMP, ARECIBO | 14605 | T42014 | Aug-20-2018 | June-02-2021 | ACTIVE | 1,806.00 | 21,696.00 | 3,471.36 | 323.29 | 401.33 | 1,440.00 | 600.00 | 308.00 | 28,239.98 | 6.00 | M. AGRICULTURAL OCCUP. EDUC. (ORNAMENTAL HORTICULTURE) | 9676 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | T42077 | Aug-10-2018 | June-02-2021 | ACTIVE | 1,841.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (DRESSMAKING AND DESIGN) | 8232 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | TA2100 | | Aug-29-2018 | June-02-2021 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.93 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | VOCATIONAL PROGRAM COORDINATOR | 8200 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGÜEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | TA2130 | | Aug-07-2018 | June-02-2021 | ACTIVE | 1,841.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRICITY) | 8235 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONA L HIGH SCHOOL | 17863 | TA2182 | Aug-10-2018 | June-02-2021 | ACTIVE | 1,841.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOBILE MECHANICS) | 8247 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | TA2193 | Aug-07-2018 | June-02-2021 | ACTIVE | 1,841.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (DRESSMAKING AND DESIGN) | 8232 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | TA2213 | Sep-10-2018 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOTIVE COLLISION) | 8244 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | MANATÍ | BARCELONE TA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | TA2228 | Aug-13-2018 | June-02-2021 | ACTIVE | 1,590.00 | 19,080.00 | 3,052.80 | 285.36 | 354.24 | 1,440.00 | 600.00 | 308.00 | 25,120.40 | 6.00 | M. INDUSTRIAL EDUC. (COSMETOLOGY) | 8234 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | TA2261 | Aug-03-2019 | July-31-2020 | ACTIVE | 1,841.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. OCCUP. REL.HEALTH | 8134 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | OCCUPY A TEMPORARY POSITION | Aug-23-2019 Jul-31-2020 |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 74864 | TA2268 | Sep-17-2018 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUE TAS | PABLO COLON BERDECIA (SUP. VOC. | 20560 | TA2286 | Aug-09-2018 | June-02-2021 | ACTIVE | 1,841.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. OCCUP. REL.HEALTH | 8134 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | TA2316 | Sep-04-2018 | June-02-2021 | ACTIVE | 1,899.00 | 22,788.00 | 3,646.08 | 339.13 | 420.98 | 1,440.00 | 600.00 | 308.00 | 29,542.19 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESÚS SANCHEZ ERAZO | 70508 | TA2351 | Oct-11-2018 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. TECH. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | DR.CARMEN DELIA COLON MARTINEZ | 28076 | TA2385 | Sep-12-2018 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.53 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | M. TECH. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGÜEZ | LAS MARIAS | MARICAO | EVA Y PATRIA CUSTODIO (21ST CENTURY) | 46219 | TA2440 | Aug-29-2018 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 40147 | TA2470 | Aug-28-2018 | June-02-2021 | ACTIVE | 1,806.00 | 21,696.00 | 3,471.36 | 323.29 | 401.33 | 1,440.00 | 600.00 | 308.00 | 28,239.98 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUE TAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | TA2645 | Feb-08-2019 | June-02-2021 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.93 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | VOCATIONAL PROGRAM COORDINATOR | 8200 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | TA2707 | Aug-05-2019 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOTIVE COLLISION) | 8244 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CEIBA | FPI AVIATION MAINTENAN CE INSTITUTE | 36343 | TA3054 | Aug-10-2018 | June-02-2021 | ACTIVE | 2,285.00 | 27,420.00 | 4,387.20 | 406.29 | 504.36 | 1,440.00 | 600.00 | 308.00 | 35,065.85 | 6.00 | MA. SPECIALIZED MAINTENANCE COURSE AERIAL TECHN. | 9841 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALAMO DE VALDES INSTITUTE | 54684 | TA3068 | Aug-20-2018 | June-02-2021 | ACTIVE | 2,194.00 | 26,328.00 | 4,212.48 | 390.46 | 484.70 | 1,440.00 | 600.00 | 308.00 | 33,763.64 | 6.00 | PROF. TECH. ENGINEERING (BIOMEDICAL) | 8278 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOGI CAL INSTITUTE | 60399 | TA3080 | Aug-08-2018 | June-02-2021 | ACTIVE | 1,861.00 | 22,716.00 | 3,634.56 | 338.08 | 419.69 | 1,440.00 | 600.00 | 308.00 | 29,456.33 | 6.00 | PROF. HEALTH SCIENCES (NURSING) | 8674 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | STAMPING AND TOOLING | 70696 | TA3096 | Aug-22-2018 | June-02-2021 | ACTIVE | 1,794.00 | 21,528.00 | 3,444.48 | 320.86 | 398.30 | 1,440.00 | 600.00 | 308.00 | 28,039.64 | 6.00 | PROF. STAMPING AND TOOLING | 9675 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15794 | T45004 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | SOLLER VOCATIONAL AGRICULTURAL | 15156 | T45012 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,808.00 | 21,696.00 | 3,471.36 | 323.29 | 401.33 | 1,440.00 | 600.00 | 308.00 | 28,239.98 | 6.00 | M. AGRICULTURAL OCCUP. EDUC. (ORNAMENTAL HORTICULTURE) | 9676 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | T45023 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,888.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | M. MARKETING EDUC. | 8268 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | T45027 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,390.00 | 19,080.00 | 3,052.80 | 285.36 | 354.24 | 1,440.00 | 600.00 | 308.00 | 25,120.40 | 6.00 | M. INDUSTRIAL EDUC. (COSMETOLOGY) | 8234 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | 12740 | T45045 | Sep-09-2020 | June-02-2021 | ACTIVE | 1,808.00 | 21,696.00 | 3,471.36 | 323.29 | 401.33 | 1,440.00 | 600.00 | 308.00 | 28,239.98 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9667 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | T45057 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 20776 | T45072 | Aug-10-2020 | June-02-2021 | ACTIVE | 2,050.00 | 24,600.00 | 3,936.00 | 365.40 | 453.60 | 1,440.00 | 600.00 | 308.00 | 31,703.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | NEW VOCATIONAL & HIGH SCHOOL | 28530 | T45081 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,934.00 | 23,208.00 | 3,713.28 | 345.22 | 428.54 | 1,440.00 | 600.00 | 308.00 | 30,043.04 | 6.00 | M. OCCUP. REL.HEALTH | 8134 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | 35981 | T45101 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALBERT EINSTEIN | 62984 | T45180 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (BARBERING AND STYLING) | 8229 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27623 | T45219 | Sep-01-2020 | June-02-2021 | ACTIVE | 3,913.00 | 46,956.00 | 6,552.96 | 662.36 | 748.01 | 1,440.00 | 600.00 | 308.00 | 51,207.53 | 6.00 | PROF. GENERAL EDUC. (BIOLOGY) | 8298 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27623 | T45222 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,967.00 | 23,604.00 | 2,776.64 | 350.96 | 435.67 | 1,440.00 | 600.00 | 308.00 | 30,515.27 | 6.00 | PROF. GENERAL EDUC. (PHYSICAL) | 8223 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | PONCE SOCIAL TREATMENT CENTER | 58149 | T45306 | Oct-01-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA SOCIAL TREATMENT CENTER | 58156 | T45309 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑOZ RIVERA | 11395 | T52007 | Nov-09-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | T52047 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | CIALES | JAIME CORIA ORTIZ (S.U. RIO PIEDRAS) | 17889 | T52061 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9901 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | T52069 | Sep-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO (ING. RIO LAJAS) | 76562 | T52096 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71392 | T52104 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTARY) | 11463 | T52119 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | T52127 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | GABRIELA MISTRAL | 11393 | T52150 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 11307 | T52160 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 17533 | T52173 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAB ANA HOYOS) | 18267 | TS2229 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLDID | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | TS2234 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLDID | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | TS2274 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDID | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70267 | TS2299 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. ELEMENTARY ELEMENTARY EDUCATION (K-6) | 9978 | SCHOOLDID | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MISVILLE ELEMENTAR Y | 70243 | TS2309 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDID | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | TS2319 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDID | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70581 | TS2335 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDID | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | TS2350 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLDID | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JULIO REGGY | 70292 | TS2357 | Oct-09-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (DANCE MOV. AND CORPORAL EXPRESSION) | 9742 | SCHOOLDID | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | TS2369 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDID | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | TS2386 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDID | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | ANDRES C. GONZALEZ | 70672 | TS2392 | Sep-09-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLDID | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | TS2411 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLDID | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | CONCEPCIO N MENDEZ CANO | 23143 | R12830 | Sep-04-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDID | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 23135 | R12831 | Sep-17-1992 | | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 308.00 | 50,043.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDID | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORECE | 21855 | R12876 | Aug-01-2002 | | ACTIVE | 3,401.67 | 40,820.04 | 6,531.21 | 600.59 | 745.56 | 1,440.00 | 600.00 | 308.00 | 51,045.40 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDID | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CONCEPCIO N MENDEZ CANO | 23143 | R12900 | Aug-07-1999 | | ACTIVE | 3,196.67 | 38,360.04 | 6,137.61 | 564.92 | 701.28 | 1,440.00 | 600.00 | 308.00 | 48,111.85 | 6.00 | MA. EDUC. ELEMENTARY (K-6) | 9969 | SCHOOLDID | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZE D IN TECHNOLOG Y) | 23598 | R13016 | Aug-01-2008 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLDID | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ALFONSO DIAZ LEBRON | 32979 | R13033 | Aug-27-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDID | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | TS2451 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,925.00 | 23,100.00 | 3,696.00 | 343.65 | 426.60 | 1,440.00 | 600.00 | 308.00 | 29,914.25 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLDID | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | TS2457 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDID | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | TS2458 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDID | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | TS2461 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDID | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71068 | TS2491 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDID | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DELIA DAVILA DE CABAN (MONTESSO RI MOD) | 71629 | C16258 | Mar-01-1999 | | ACTIVE | 1,782.00 | 21,384.00 | 3,587.17 | 1,681.78 | 395.71 | 1,800.00 | 600.00 | 308.00 | 29,756.65 | 7.30 | CLERK I | 11201 | SCHOOLDID | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20900 | R13055 | Aug-01-2008 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | R13067 | Feb-01-1991 | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9970 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | INES MARIA MENDOZA | 27078 | R13195 | Oct-06-1999 | ACTIVE | 2,884.17 | 34,610.04 | 5,537.61 | 510.55 | 633.78 | 1,440.00 | 600.00 | 308.00 | 43,639.97 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9902 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS MUNOZ RIVERA | 20834 | R13215 | Nov-13-1990 | ACTIVE | 3,336.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 308.00 | 50,401.45 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | R13310 | Aug-13-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | R13489 | Aug-07-1999 | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 308.00 | 47,897.20 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | C18265 | Mar-03-2004 | ACTIVE | 1,396.00 | 16,776.00 | 2,814.17 | 1,329.26 | 312.77 | 1,800.00 | 600.00 | 308.00 | 23,940.21 | 6.00 | SEP ASSISTANT I | 22101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) |
| ARECIBO | ARECIBO | ARECIBO | COTTO ANNEX | 10173 | C18450 | Feb-17-2015 | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,633.99 | 7.30 | PROMOTION AMY | 61103 | STATE | REGULAR | CLASSIFIED | Work day (7:30) |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | C18493 | Sep-11-2006 | ACTIVE | 1,722.34 | 20,768.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTARY | 58081 | C18594 | Aug-01-2007 | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 27362 | R13542 | Aug-01-2001 | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTARY | 28384 | R13617 | Jan-27-1994 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R13743 | Aug-01-2005 | ACTIVE | 3,109.17 | 37,310.04 | 6,966.61 | 558.40 | 693.18 | 1,440.00 | 600.00 | 308.00 | 47,575.22 | 6.00 | MA. SEC. EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | R13762 | Aug-20-2010 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.72 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | R13847 | Sep-01-1994 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GURABO | GURABO | MATTA G.GARCIA C.PRE.VOC. | 22012 | C18642 | Oct-26-2015 | ACTIVE | 1,771.00 | 21,252.00 | 3,568.02 | 1,671.68 | 393.34 | 1,800.00 | 600.00 | 308.00 | 29,590.04 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | C18841 | Aug-14-2006 | ACTIVE | 1,904.34 | 22,852.08 | 3,833.44 | 1,794.08 | 422.14 | 1,800.00 | 600.00 | 308.00 | 31,609.74 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | LUIS RODRIGUEZ CABRERO | 62099 | C18929 | Dec-16-2003 | ACTIVE | 1,312.00 | 15,744.00 | 2,641.86 | 1,250.32 | 294.19 | 1,800.00 | 600.00 | 308.00 | 22,627.56 | 6.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED | Work day (6:00) |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | C19109 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | Work day (7:00) |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 55140 | C19439 | Nov-22-1999 | ACTIVE | 1,901.00 | 22,812.00 | 3,826.71 | 1,791.02 | 421.42 | 1,800.00 | 600.00 | 308.00 | 31,559.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | SCHOOLWIDE | REGULAR | CLASSIFIED | Work day (7:30) |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZE D IN FINE ARTS) | 22772 | R13963 | Aug-12-1996 | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 308.00 | 48,254.95 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21609 | R14000 | Aug-17-1999 | ACTIVE | 3,146.67 | 37,760.04 | 6,041.61 | 556.22 | 690.48 | 1,440.00 | 600.00 | 308.00 | 47,396.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9902 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONA L HIGH SCHOOL) | 27557 | R14113 | Aug-01-2008 | ACTIVE | 2,609.17 | 31,310.04 | 5,105.61 | 471.40 | 585.18 | 1,440.00 | 600.00 | 308.00 | 40,420.22 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZE D) (21ST CENTURY) | 21300 | R14172 | Jan-09-2007 | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 308.00 | 36,914.27 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | R14402 | Aug-02-2010 | ACTIVE | 2,239.17 | 26,870.04 | 4,299.21 | 398.32 | 494.46 | 1,440.00 | 600.00 | 308.00 | 34,410.02 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | Mun1 | Mun2 | Name | No. | ID | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Hrs | Position | Code | Type | Class | Category | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | ABONITO | DR. JOSE N. GANDARA | 35362 | R14409 | Aug-01-2005 | ACTIVE | 2,846.67 | 34,160.04 | 5,460.61 | 604.02 | 625.08 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 50340 | C39471 | Sep-18-2006 | ACTIVE | 1,732.34 | 20,788.08 | 3,497.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 58263 | C39486 | Aug-15-2006 | ACTIVE | 1,732.34 | 20,788.08 | 3,497.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | 47977 | C39741 | Mar-29-2010 | ACTIVE | 1,699.00 | 20,376.00 | 3,416.07 | 1,604.66 | 377.57 | 1,800.00 | 600.00 | 308.00 | 28,484.31 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 34551 | C39782 | May-29-1996 | ACTIVE | 1,671.00 | 20,052.00 | 3,363.72 | 1,579.88 | 371.74 | 1,800.00 | 600.00 | 308.00 | 28,075.34 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | C39803 | Jul-01-2013 | ACTIVE | 2,053.00 | 24,636.00 | 4,032.04 | 1,884.65 | 443.40 | 1,800.00 | 600.00 | 308.00 | 33,104.14 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZED) | 36012 | C39881 | Aug-04-2010 | ACTIVE | 1,906.00 | 22,872.00 | 3,836.78 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 308.00 | 31,634.88 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | EL FANALLON | 20412 | R14457 | Aug-01-2007 | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,534.35 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | LUIS MUÑOZ MARIN (MONTESSORI MOD) | 26005 | R14466 | Aug-01-2002 | ACTIVE | 2,341.67 | 30,500.04 | 4,890.01 | 450.85 | 559.80 | 1,440.00 | 600.00 | 308.00 | 38,738.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9572 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20800 | R14469 | Aug-18-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.90 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONAL HIGH SCHOOL) | 27557 | R14482 | Aug-01-2007 | ACTIVE | 2,709.17 | 32,510.04 | 5,201.61 | 480.10 | 595.98 | 1,440.00 | 600.00 | 308.00 | 41,135.72 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | R14488 | Nov-12-1998 | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,544.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIÁ COLLAZO (SPECIALIZED IN FINE ARTS | 22772 | R14721 | Aug-01-2008 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CIPRIANO MANRIQUE | 20727 | C20001 | Aug-29-2006 | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,775.46 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.59 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION | 90076 | C20015 | May-09-1994 | ACTIVE | 1,320.32 | 15,843.85 | 2,657.81 | 1,257.95 | 295.99 | 1,800.00 | 600.00 | 308.00 | 22,763.60 | 4.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED Work day (4:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTARY | 70243 | C20462 | May-12-1994 | ACTIVE | 2,620.00 | 33,840.00 | 5,676.66 | 2,634.66 | 619.92 | 1,800.00 | 600.00 | 308.00 | 45,479.24 | 7.30 | SCHOOL NURSE I | 21202 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | JOSE COLON GONZALEZ | 20396 | C20767 | May-03-2011 | ACTIVE | 1,704.52 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | ROSENDO MATIENZO CINTRON | 41566 | C20872 | Jun-01-2012 | ACTIVE | 1,916.00 | 23,016.00 | 3,860.93 | 1,806.62 | 425.09 | 1,800.00 | 600.00 | 308.00 | 31,816.63 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 51796 | C20923 | Aug-01-2000 | ACTIVE | 1,683.00 | 20,196.00 | 3,387.88 | 1,590.89 | 374.33 | 1,800.00 | 600.00 | 308.00 | 28,257.10 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24610 | R14738 | Aug-01-2008 | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 308.00 | 44,784.77 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 23531 | R14796 | Aug-01-2008 | ACTIVE | 2,729.17 | 32,750.04 | 5,240.01 | 483.58 | 600.30 | 1,440.00 | 600.00 | 308.00 | 41,421.92 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9567 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 23531 | R14843 | Aug-01-2006 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | GERARD CAUTIÑO (SPECIALIZED IN SCIENCE AND MATHEMATI | 24786 | R14884 | Aug-01-2008 | ACTIVE | 2,779.17 | 33,350.04 | 5,336.01 | 492.28 | 611.10 | 1,440.00 | 600.00 | 308.00 | 42,137.42 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | VILLA MARINA | 24612 | R15020 | Aug-13-1992 | ACTIVE | 3,351.67 | 40,220.04 | 6,435.21 | 591.89 | 724.76 | 1,440.00 | 600.00 | 308.00 | 50,329.90 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | VILLA MARINA | 24612 | R15082 | Sep-10-2001 | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,534.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | Muni | Muni | Name | No. | Code | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Hrs | Position | Code | Type | Reg | Classification | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | C20958 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLYEAR | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CIPERONA CORDERO | 17657 | C20996 | Aug-07-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,848.71 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZE D FINE ART (31 C.) | 13425 | C21017 | Sep-02-2014 | ACTIVE | 1,441.98 | 17,315.76 | 2,904.72 | 1,370.56 | 322.46 | 1,800.00 | 600.00 | 300.00 | 24,621.52 | 7.00 | CONCIERGE | 32101 | SCHOOLYEAR | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | UTUADO | DR.EFRAIN GONZALEZ TEJERA | 17707 | C21023 | Aug-07-2000 | ACTIVE | 1,524.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24950 | C21078 | Aug-01-2000 | ACTIVE | 1,668.00 | 20,016.00 | 3,357.68 | 1,577.12 | 371.09 | 1,800.00 | 600.00 | 300.00 | 28,029.90 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 13936 | C21125 | Aug-23-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLYEAR | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | R15252 | Aug-06-1990 | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 300.00 | 43,389.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLYEAR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35816 | R15427 | Aug-17-2001 | ACTIVE | 2,229.17 | 26,750.04 | 4,208.01 | 570.38 | 708.30 | 1,440.00 | 600.00 | 300.00 | 48,576.92 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLYEAR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | 35239 | R15500 | Sep-01-2008 | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 568.40 | 705.60 | 1,440.00 | 600.00 | 300.00 | 46,399.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | 35239 | R15512 | Feb-07-2000 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLYEAR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | R15530 | Aug-21-2001 | ACTIVE | 3,499.17 | 41,990.04 | 6,718.41 | 617.36 | 766.62 | 1,440.00 | 600.00 | 300.00 | 52,440.62 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLYEAR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR.MARIA T DELGADO DE MARCANO | 27607 | R15608 | Aug-04-2000 | ACTIVE | 2,984.17 | 35,810.04 | 5,729.61 | 527.95 | 655.38 | 1,440.00 | 600.00 | 300.00 | 45,070.97 | 6.00 | ENGLISH MA. ELEMENTARY (K-3) | 9978 | SCHOOLYEAR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 56889 | C21148 | Mar-14-2010 | ACTIVE | 1,769.18 | 21,230.16 | 3,561.36 | 1,670.01 | 392.94 | 1,800.00 | 600.00 | 300.00 | 29,562.47 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFOND B HAYES (21ST CENTURY) | 51656 | C21164 | Aug-01-2000 | ACTIVE | 1,836.00 | 22,056.00 | 3,699.89 | 1,733.18 | 407.81 | 1,800.00 | 600.00 | 300.00 | 30,604.99 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | 44545 | C21183 | Sep-01-2000 | ACTIVE | 1,820.00 | 21,840.00 | 3,663.66 | 1,716.66 | 403.92 | 1,800.00 | 600.00 | 300.00 | 30,332.24 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | 42473 | C21202 | Sep-01-2000 | ACTIVE | 1,682.00 | 20,184.00 | 3,385.87 | 1,589.98 | 374.11 | 1,800.00 | 600.00 | 300.00 | 28,241.95 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | C21262 | Aug-13-2010 | ACTIVE | 1,351.10 | 16,213.17 | 2,719.76 | 1,286.21 | 302.64 | 1,800.00 | 600.00 | 300.00 | 23,229.77 | 7.00 | CONCIERGE | 32101 | SCHOOLYEAR | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 21427 | C21287 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLYEAR | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | FAJARDO | VIEQUES | MARIA M. SIMMONS (21ST CENTURY) | 35840 | C21300 | Aug-04-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,848.71 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | R15666 | Mar-23-1994 | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 300.00 | 48,755.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLYEAR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANTONIO ROSA GUZMAN (BO. MARIANA) | 35774 | R15684 | Aug-02-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,569.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLYEAR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOG ICAL INSTITUTE | 63094 | R16044 | Aug-04-2003 | ACTIVE | 3,911.63 | 46,939.56 | 7,510.33 | 685.32 | 853.71 | 1,440.00 | 600.00 | 300.00 | 58,342.93 | 6.00 | PROF. TECN ENGINEERING (ELECTRONICS) | 9878 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR.MARIA T DELGADO DE MARCANO | 27607 | R16245 | Aug-02-2004 | ACTIVE | 2,529.17 | 30,470.04 | 4,875.21 | 450.52 | 559.26 | 1,440.00 | 600.00 | 300.00 | 38,703.02 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLYEAR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34763 | R16331 | Aug-01-2002 | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 300.00 | 47,324.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLYEAR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE SANTOS QUINONEZ | 34207 | R16413 | Aug-01-1988 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 42,461.10 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLYEAR | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CAROVANAS | LUQUILLO | S. U. ALEJANDRIN A RIOS (S.U. SABANA) | 35953 | C21301 | Aug-04-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | | 25,848.73 | 6.00 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | CAROVANAS | RIO GRANDE | CASIANO CEPEDA PIÑO VOCATIONA L | 35543 | C21317 | Aug-04-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.72 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | 3EP ASSISTANT 1 | Z3101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | CAROVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 31120 | C21323 | Aug-04-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.72 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | 3EP ASSISTANT 1 | Z3101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27607 | C21233 | Aug-01-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK 1 | 11201 | SCHOOLARD E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. FRANCISCO JORDAN | 13326 | C21354 | Aug-16-2010 | | ACTIVE | 1,538.00 | 18,456.00 | 3,095.99 | 1,457.78 | 343.01 | 1,800.00 | 600.00 | 308.00 | 26,060.79 | 6.00 | 3EP ASSISTANT 1 | Z3101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | PAREZ | VICTOR PAREZ COLLAZO (MONTESSO RI MOD) | 65953 | C21396 | Aug-10-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | 3EP ASSISTANT 1 | Z3101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 23515 | C21328 | Aug-01-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.72 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | 3EP ASSISTANT 1 | Z3101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | C21577 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOLARD E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZE D) | 50500 | C21618 | May-17-2006 | | ACTIVE | 1,081.00 | 12,972.00 | 2,176.05 | 1,036.26 | 244.30 | 1,800.00 | 600.00 | 308.00 | 19,136.61 | 6.00 | 3EP ASSISTANT II | Z3102 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | C21648 | Aug-02-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | 3EP ASSISTANT 1 | Z3101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 30841 | C21709 | Aug-02-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOLARD E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12187 | C21718 | Aug-07-2000 | | ACTIVE | 1,576.00 | 18,912.00 | 3,172.49 | 1,492.67 | 351.22 | 1,800.00 | 600.00 | 308.00 | 26,636.37 | 6.00 | 3EP ASSISTANT 1 | Z3101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | FAJARDO | CULEBRA | ECOLOGICAL OF CULEBRA (21ST CENTURY) | 37307 | C21769 | Aug-04-2000 | | ACTIVE | 1,576.00 | 18,912.00 | 3,172.49 | 1,492.67 | 351.22 | 1,800.00 | 600.00 | 308.00 | 26,636.37 | 6.00 | 3EP ASSISTANT 1 | Z3101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | C21961 | Aug-30-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | 3EP ASSISTANT 1 | Z3101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 79956 | C21952 | Aug-31-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.72 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | 3EP ASSISTANT 1 | Z3101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62422 | C22062 | Sep-16-2014 | | ACTIVE | 1,582.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | SCHOOLARD E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO SPECIAL EDUC SERV CENTER | 18200 | C22110 | Sep-08-2016 | | ACTIVE | 6,646.00 | 65,752.00 | 9,252.40 | 4,510.93 | 1,014.34 | 1,440.00 | 600.00 | 308.00 | 72,777.66 | 7.30 | DIRECTOR OF THE CENTER OF SPECIAL EDUCATION SERVICES | 27207 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC HIGH SCHOOL (ANTONIO LUCHETTI) | 17058 | C22120 | Jan-11-2007 | | ACTIVE | 1,081.00 | 12,972.00 | 2,176.05 | 1,036.26 | 244.30 | 1,800.00 | 600.00 | 308.00 | 19,136.61 | 6.00 | 3EP ASSISTANT II | Z3102 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSO RI) | 75788 | C22140 | Aug-31-2000 | | ACTIVE | 1,616.60 | 19,416.00 | 3,257.03 | 1,531.22 | 360.29 | 1,800.00 | 600.00 | 308.00 | 27,272.55 | 6.00 | 3EP ASSISTANT 1 | Z3101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60416 | C22155 | Aug-03-2000 | | ACTIVE | 1,684.00 | 19,968.00 | 3,349.63 | 1,572.45 | 376.22 | 1,800.00 | 600.00 | 308.00 | 27,909.31 | 6.00 | 3EP ASSISTANT 1 | Z3101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | CAGUAS | CAGUAS | CONCEPCIO N MENDEZ CANO | 23143 | C22205 | Aug-16-2010 | | ACTIVE | 1,538.00 | 18,456.00 | 3,095.99 | 1,457.78 | 343.01 | 1,800.00 | 600.00 | 308.00 | 26,060.79 | 6.00 | 3EP ASSISTANT 1 | Z3101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | BERTA ZALDUONDO | 35274 | C22236 | Aug-12-2010 | | ACTIVE | 1,380.39 | 16,564.68 | 2,778.72 | 1,313.10 | 308.96 | 1,800.00 | 600.00 | 308.00 | 23,673.47 | 7.00 | CONCIERGE | 32101 | SCHOOLARD E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | EL FARALLON | 30412 | C22375 | Nov-04-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLARD E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | EDUARDO NEUMANN GANDIA | 52118 | C22410 | Aug-16-2010 | | ACTIVE | 1,174.00 | 14,088.00 | 2,363.26 | 1,123.63 | 264.30 | 1,800.00 | 600.00 | 308.00 | 20,547.26 | 6.00 | 3EP ASSISTANT 1 | Z3101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32755 | R2453R | Jan-20-1995 | | ACTIVE | 3,916.67 | 41,000.04 | 6,560.01 | 663.20 | 748.80 | 1,440.00 | 600.00 | 308.00 | 51,260.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| Region | District | Municipality | School | ID | Ref | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Hrs | Position | Code | Group | Type | Class | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERGNE | 01340 | R16568 | Aug-07-2000 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EDUC. HEALTH (K-12) | 9812 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSORI MOD) | 03563 | R16593 | Aug-26-2003 | ACTIVE | 2,784.17 | 33,410.04 | 5,345.61 | 493.15 | 612.18 | 1,440.00 | 600.00 | 300.00 | 42,208.97 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30098 | R16719 | Aug-13-2003 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.76 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CANDIDO BERRIOS | 30304 | R16866 | Oct-22-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | 42085 | C22460 | Sep-01-2000 | ACTIVE | 1,664.00 | 19,968.00 | 3,249.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 300.00 | 27,969.31 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | C22512 | Aug-01-2000 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | C22602 | Jun-25-2014 | ACTIVE | 1,351.09 | 16,213.08 | 2,719.74 | 1,286.20 | 302.04 | 1,800.00 | 600.00 | 300.00 | 23,229.66 | 7.00 | CONCIERGE | 32101 | SCHOOLDWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | SANTIAGO TORRES | 34355 | C22658 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLDWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 23515 | C22679 | Aug-02-2000 | ACTIVE | 1,682.00 | 20,184.00 | 3,285.87 | 1,589.98 | 374.11 | 1,800.00 | 600.00 | 300.00 | 28,241.95 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | CARMEN ARZUAGA DE RIVERA | 30791 | R17189 | Aug-01-2000 | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 568.40 | 705.60 | 1,440.00 | 600.00 | 300.00 | 48,390.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CANDIDO BERRIOS | 30304 | R17262 | Aug-01-2007 | ACTIVE | 2,824.17 | 34,510.04 | 5,441.61 | 501.85 | 622.98 | 1,440.00 | 600.00 | 300.00 | 42,924.47 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | R17318 | Sep-06-2002 | ACTIVE | 2,846.67 | 34,160.04 | 5,460.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | PETRA MERCADO | 34884 | R17320 | Jan-16-1991 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | PETRA MERCADO | 34884 | R17386 | Aug-12-1996 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | MOROVIS SPECIAL EDUCATION SERVICE CENTER | 18069 | C22734 | Sep-08-2016 | ACTIVE | 4,646.00 | 55,752.00 | 9,232.40 | 4,310.93 | 1,014.34 | 1,440.00 | 600.00 | 300.00 | 72,777.66 | 7.30 | DIRECTOR OF THE CENTER OF SPECIAL EDUCATION SERVICES | 27207 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | JOSE COLON GONZALEZ | 20396 | C22805 | Aug-16-2010 | ACTIVE | 1,534.00 | 18,408.00 | 3,087.94 | 1,454.11 | 342.14 | 1,800.00 | 600.00 | 300.00 | 26,000.20 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JOSE GONZALES RUIZ | 40121 | C22619 | Mar-04-2000 | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,697.38 | 399.28 | 1,800.00 | 600.00 | 300.00 | 30,014.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | SCHOOLDWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | 42473 | C22869 | Mar-17-2000 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLDWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | C22975 | Aug-24-2000 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,960.41 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLDWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34348 | C23094 | Aug-04-2000 | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | LESIA FIOL SCARANO | 35360 | R17570 | Aug-04-2003 | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 300.00 | 41,243.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | PEDRO BOSH SALGAS | 30643 | R17582 | Nov-23-1999 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36327 | R17587 | Aug-07-1991 | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 300.00 | 50,401.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | PEDRO BOSH SALGAS | 30643 | R17642 | Nov-04-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36327 | R17664 | Aug-01-2008 | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.98 | 675.90 | 1,440.00 | 600.00 | 300.00 | 46,430.42 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| HUMACAO | LAS PIEDRS | JUNCOS | PEDRO BOSH SALGAS | 30643 | R17722 | Sep-11-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 300.00 | 40,160.80 | 6.00 | PR, SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOL/HO E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | QUEBRADA GRANDE | 31609 | C23210 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,725.48 | 7.00 | CONCERJE | 32101 | | SCHOOL/HO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | EDMUNDO DEL VALLE | 34314 | C23328 | May-03-2010 | | ACTIVE | 1,712.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | 29,011.96 | 7.00 | CONCERJE | 32101 | | SCHOOL/HO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | OLGA MAS RAMIREZ | N2209 | C23371 | Mar-18-2019 | | ACTIVE | 1,129.68 | 13,556.16 | 2,274.01 | 1,082.95 | 254.81 | 1,800.00 | 600.00 | 19,875.96 | 6.00 | CONCERJE | 32101 | | SCHOOL/HO E | REGULAR | CLASSIFIED Work day (4:00) | INCLUDED |
| SAN JUAN | SAN JUAN (L2) | SAN JUAN | SOTERO FIGUEROA (SPECIALIZE D IN SCIENCE AND MATH) | 66316 | C23395 | Oct-26-2000 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 300.00 | 26,725.48 | 7.00 | CONCERJE | 32101 | | SCHOOL/HO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | C23452 | Sep-01-2000 | | ACTIVE | 3,429.60 | 41,148.00 | 6,902.59 | 3,193.72 | 751.46 | 1,800.00 | 600.00 | 54,763.76 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 29122 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | C23505 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,725.48 | 7.00 | CONCERJE | 32101 | | SCHOOL/HO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | ROSENDO MATIENZO CINTRON | N1566 | C23546 | May-03-2010 | | ACTIVE | 1,582.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 26,725.37 | 7.00 | CONCERJE | 32101 | | SCHOOL/HO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE INTERMEDIA TE | 56424 | C23662 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,725.48 | 7.00 | CONCERJE | 32101 | | SCHOOL/HO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | RODULFO DEL VALLE | 52571 | C23663 | Oct-01-2001 | | ACTIVE | 1,721.80 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 300.00 | 28,849.96 | 7.00 | CONCERJE | 32101 | | SCHOOL/HO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | DR. PILA | 52688 | C23690 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,725.48 | 7.00 | CONCERJE | 32101 | | SCHOOL/HO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | C23744 | May-03-2010 | | ACTIVE | 1,637.80 | 19,654.19 | 3,296.99 | 1,549.45 | 364.58 | 1,800.00 | 600.00 | 27,573.20 | 7.00 | CONCERJE | 32101 | | SCHOOL/HO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A VARGAS | 15453 | C24003 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,725.48 | 7.00 | CONCERJE | 32101 | | SCHOOL/HO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO ( BO. RIO LAJAS) | 76562 | C24034 | May-03-2010 | | ACTIVE | 1,672.56 | 20,070.72 | 3,366.86 | 1,581.31 | 372.07 | 1,800.00 | 600.00 | 28,090.97 | 7.00 | CONCERJE | 32101 | | SCHOOL/HO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON (I (21ST CENTURY) | 10827 | C24079 | Apr-14-2014 | | ACTIVE | 1,582.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 26,729.37 | 7.00 | CONCERJE | 32101 | | SCHOOL/HO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 31070 | C24148 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.80 | 3,184.87 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.53 | 7.00 | CONCERJE | 32101 | | SCHOOL/HO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | C24174 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,725.48 | 7.00 | CONCERJE | 32101 | | SCHOOL/HO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SITIRICHE | 26765 | C24201 | May-03-2010 | | ACTIVE | 1,575.76 | 18,909.12 | 3,172.00 | 1,492.45 | 351.16 | 1,800.00 | 600.00 | 26,622.74 | 7.00 | CONCERJE | 32101 | | SCHOOL/HO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | C24240 | May-03-2010 | | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 600.00 | 28,776.69 | 7.00 | CONCERJE | 32101 | | SCHOOL/HO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARO ABRIL ELEPA | 75747 | C24302 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.99 | 1,800.00 | 600.00 | 28,583.24 | 7.00 | CONCERJE | 32101 | | SCHOOL/HO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | LILA MERCEDES MAYORAL WIRSHING | N0511 | C24385 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,725.48 | 7.00 | CONCERJE | 32101 | | SCHOOL/HO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 52258 | C24452 | Nov-13-2014 | | ACTIVE | 1,582.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 26,729.37 | 7.00 | CONCERJE | 32101 | | SCHOOL/HO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45393 | C24463 | Nov-13-2014 | | ACTIVE | 1,351.89 | 16,213.08 | 2,719.74 | 1,286.20 | 302.64 | 1,800.00 | 600.00 | 23,229.66 | 7.00 | CONCERJE | 32101 | | SCHOOL/HO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | C24502 | May-03-2010 | | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 600.00 | 28,776.69 | 7.00 | CONCERJE | 32101 | | SCHOOL/HO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZE D IN MATH AND SPORTS | 54619 | C24587 | Nov-12-2014 | | ACTIVE | 1,582.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 26,729.37 | 7.00 | CONCERJE | 32101 | | SCHOOL/HO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (ESPECIALISTA BILINGUAL) | R0204 | C2M560 | May-03-2010 | ACTIVE | 1,672.56 | 20,070.72 | 3,366.86 | 1,591.31 | 372.07 | 1,800.00 | 600.00 | 308.00 | 28,098.97 | 7.00 | CONCIERGE | 32101 | | SCHOOLD AID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RENE MARQUES | 63995 | C2H668 | Jun-23-2014 | ACTIVE | 1,446.98 | 17,363.76 | 2,912.77 | 1,374.23 | 323.35 | 1,800.00 | 600.00 | 308.00 | 24,682.11 | 7.00 | CONCIERGE | 32101 | | SCHOOLD AID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | AM AND FINE ARTS TRAINING CENTER (ESPECIALIZED) | 47589 | C2H851 | Jun-26-2014 | ACTIVE | 1,582.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | C2S519 | Aug-01-2002 | ACTIVE | 1,997.00 | 23,964.00 | 4,019.96 | 1,879.15 | 442.15 | 1,800.00 | 600.00 | 308.00 | 33,013.26 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION | 90043 | C2S028 | Sep-03-2002 | ACTIVE | 3,250.00 | 39,000.00 | 6,342.25 | 3,029.40 | 712.80 | 1,800.00 | 600.00 | 308.00 | 51,992.45 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 29122 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27316 | C2S119 | Jun-25-2014 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | | SCHOOLD AID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EL SENORIAL | 66076 | C2S277 | May-03-2010 | ACTIVE | 1,627.82 | 19,533.80 | 3,276.80 | 1,540.24 | 362.41 | 1,800.00 | 600.00 | 308.00 | 27,421.24 | 7.00 | CONCIERGE | 32101 | | SCHOOLD AID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | C2S396 | Feb-05-2003 | ACTIVE | 1,997.00 | 23,964.00 | 4,019.96 | 1,879.15 | 442.15 | 1,800.00 | 600.00 | 308.00 | 33,013.26 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | C2S366 | Aug-24-2009 | ACTIVE | 1,588.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.81 | 1,800.00 | 600.00 | 308.00 | 26,818.14 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTARY | 35535 | C2S458 | Nov-02-2015 | ACTIVE | 1,029.60 | 12,356.16 | 2,072.75 | 991.15 | 233.21 | 1,800.00 | 600.00 | 308.00 | 18,361.26 | 4.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (4.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | K0224 | C2S519 | Apr-13-2003 | ACTIVE | 1,398.00 | 16,776.00 | 2,814.17 | 1,329.26 | 312.77 | 1,800.00 | 600.00 | 308.00 | 23,940.21 | 6.00 | 3EP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | UTUADO | UTUADO | JOSE VIZCARRON DO (SU ANGELUS) | 13318 | C2S572 | May-17-2003 | ACTIVE | 1,399.00 | 16,788.00 | 2,816.19 | 1,330.18 | 312.98 | 1,800.00 | 600.00 | 308.00 | 23,955.35 | 6.00 | 3EP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | ALFONSO DIAZ LEBRON | 32979 | R17724 | Sep-08-2000 | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 963.18 | 699.12 | 1,440.00 | 600.00 | | 47,368.75 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLD AID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANITA OTERO HERNANDEZ (ESPECIALIZED) | 36012 | R17762 | Aug-17-2006 | ACTIVE | 2,904.17 | 34,850.04 | 5,576.21 | 514.63 | 628.10 | 1,440.00 | 600.00 | | 43,926.17 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. CARLOS ZAYAS | 22566 | R17819 | Aug-14-1996 | ACTIVE | 3,336.67 | 40,280.04 | 6,444.81 | 592.76 | 720.84 | 1,440.00 | 600.00 | | 50,401.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLD AID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | R17988 | Jan-14-1992 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLD AID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | SANTIAGO TORRES | JK355 | R18618 | Aug-01-2002 | ACTIVE | 2,341.67 | 30,590.04 | 4,880.31 | 450.95 | 559.80 | 1,440.00 | 600.00 | | 38,739.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLD AID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LEONCIO MELENDEZ | 35493 | R18102 | Jan-26-1995 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | | 42,030.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ANSELMO VILLARUBIA | K0139 | C2S616 | Aug-08-2011 | ACTIVE | 1,588.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.81 | 1,800.00 | 600.00 | 308.00 | 26,818.14 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | DOLORES GONZALEZ | 26153 | C2S659 | Oct-26-2015 | ACTIVE | 1,607.67 | 19,292.00 | 3,236.21 | 1,521.79 | 358.06 | 1,800.00 | 600.00 | 308.00 | 27,116.03 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | LAS PIEDRS | LUZ A CRUZ DE SANTANA | 35071 | C2S672 | Aug-09-2010 | ACTIVE | 1,588.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.81 | 1,800.00 | 600.00 | 308.00 | 26,818.14 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | C2S701 | Oct-01-2003 | ACTIVE | 1,959.00 | 23,508.00 | 3,943.47 | 1,844.26 | 433.94 | 1,800.00 | 600.00 | 308.00 | 32,437.67 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | C2S775 | Aug-12-2003 | ACTIVE | 2,079.00 | 24,948.00 | 4,185.63 | 1,954.42 | 459.86 | 1,800.00 | 600.00 | 308.00 | 34,255.31 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | INES M. MENDOZA DE MUÑOZ MARIN (MONTESSORI MOD) | 23605 | C2S796 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | | SCHOOLD AID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN RAMON JIMENEZ | 62504 | C2S925 | May-03-2010 | ACTIVE | 1,582.13 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | SCHOOLD AID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AVILA | 34272 | R18177 | Oct-08-1992 | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 343.17 | 674.28 | 1,440.00 | 600.00 | 308.00 | 46,323.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34793 | R18321 | Aug-01-2007 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | R18392 | Aug-01-2004 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 33936 | R18514 | Aug-02-2004 | ACTIVE | 2,564.17 | 30,770.04 | 4,923.21 | 454.87 | 564.66 | 1,440.00 | 600.00 | 308.00 | 39,060.77 | 6.00 | MA. ENG ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | 25239 | R18665 | Aug-01-2006 | ACTIVE | 2,139.17 | 25,670.04 | 4,107.21 | 380.92 | 472.86 | 1,440.00 | 600.00 | 308.00 | 32,979.02 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R18700 | Aug-01-2008 | ACTIVE | 2,389.17 | 31,070.04 | 4,971.21 | 459.22 | 570.06 | 1,440.00 | 600.00 | 308.00 | 39,418.52 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ABRAHAM LINCOLN | 62398 | C25975 | Aug-29-2003 | ACTIVE | 1,909.00 | 22,908.00 | 3,943.47 | 1,844.26 | 433.94 | 1,800.00 | 600.00 | 308.00 | 32,437.67 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | INTERMEDIA TE SEPTIEMBRE 20, 1988 | 35295 | C26020 | Aug-05-2002 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 392.34 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK I | 11201 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTAR Y | 35535 | C26068 | Sep-22-2014 | ACTIVE | 1,351.09 | 16,213.08 | 2,719.74 | 1,286.20 | 302.64 | 1,800.00 | 600.00 | 308.00 | 23,229.66 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUNOZ RIVERA | 41341 | C26110 | Sep-08-2014 | ACTIVE | 1,442.90 | 17,315.76 | 2,904.72 | 1,370.56 | 322.46 | 1,800.00 | 600.00 | 308.00 | 24,621.52 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | C26123 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 96664 | C26247 | Nov-24-2003 | ACTIVE | 1,332.00 | 15,984.00 | 2,681.32 | 1,268.68 | 299.51 | 1,800.00 | 600.00 | 308.00 | 22,940.50 | 6.00 | JEP ASSISTANT I | 22101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALBERT EINSTEIN | 62994 | C26203 | Jun-29-2014 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTINEZ | 31342 | R18722 | Aug-18-1997 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | QUEBRADA GRANDE | 31609 | R18748 | Aug-01-2008 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31617 | R18842 | Aug-02-2004 | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 308.00 | 36,592.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | 35981 | R18878 | Aug-12-1996 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31617 | R18949 | Aug-05-1991 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | 35981 | R18984 | Aug-01-2001 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | 94545 | C26238 | Aug-03-2010 | ACTIVE | 1,510.00 | 18,120.00 | 3,039.63 | 1,432.08 | 336.96 | 1,800.00 | 600.00 | 308.00 | 25,636.67 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | 43324 | C26249 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | GEORGINA ALVARADO | 43257 | C26250 | Nov-10-2003 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | S. U. LAURO GONZALEZ | 41414 | C26282 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 379.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | BRYAN | 43422 | C26385 | Nov-13-2014 | ACTIVE | 1,351.09 | 16,213.08 | 2,719.74 | 1,286.20 | 302.64 | 1,800.00 | 600.00 | 308.00 | 23,229.66 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | C26416 | Apr-23-2004 | ACTIVE | 1,413.00 | 16,956.00 | 2,844.37 | 1,342.03 | 316.01 | 1,800.00 | 600.00 | 308.00 | 24,167.41 | 7.30 | CLERK TYPIST II | 11903 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| Region | District | Municipality | School | ID | Code | Date | Status | | | | | | | | | | | Description | Code | Type | Class | Category | Incl/Excl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | NAGUABO | LUTGARDA RIVERA REYES (MONTESSORI) | 01583 | R18990 | Oct-29-1990 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9377 | SCHOOLDIS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN INTERMEDIATE (MAR. PIMENTAL) | 32227 | R19829 | Aug-01-2008 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLDIS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | JOBOS | 31252 | R19112 | Aug-02-2004 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.02 | 416.15 | 516.00 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9801 | SCHOOLDIS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | JOBOS | 31252 | R19145 | Aug-27-2003 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | SCHOOLDIS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTAR | 35535 | R19270 | Aug-02-2004 | ACTIVE | 3,336.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 308.00 | 50,401.45 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDIS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | CAPRILO VALLES MATIENZO | 33936 | R19319 | Aug-26-1999 | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.90 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDIS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | BERTA ZALDUONDO | 33274 | R19428 | Aug-27-2013 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | SCHOOLDIS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR. JOSE N. GANDARA | 20362 | R19962 | Aug-01-2013 | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 308.00 | 32,549.73 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | MARIA M. SIMMONS (21ST CENTURY) | 35840 | R19986 | Sep-01-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDIS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZED) | 36012 | R19867 | Jan-09-1992 | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVIESO | 32532 | R19882 | Aug-13-2001 | ACTIVE | 3,354.17 | 40,250.04 | 6,440.01 | 592.33 | 735.30 | 1,440.00 | 600.00 | 308.00 | 50,365.67 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLDIS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | LUIS MUNOZ MARIN | 34264 | R18999 | Aug-10-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | C26444 | Aug-04-2010 | ACTIVE | 1,361.00 | 16,332.00 | 2,739.69 | 1,265.30 | 304.78 | 1,800.00 | 600.00 | 308.00 | 23,379.77 | 7.00 | FOOD SERVICES PROFESSIONAL 2 | 61192 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15024 | C26450 | Sep-22-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLDIS | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO PUB SCH IMPROVEMENT OFFICE | L6077 | C26751 | Jul-01-2004 | ACTIVE | 1,345.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,440.00 | 600.00 | 308.00 | 22,711.07 | 7.30 | FOREMAN | 22104 | STATE | REGULAR | CLASSIFIED | EXCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56093 | C26920 | Aug-17-2004 | ACTIVE | 1,413.00 | 16,956.00 | 2,844.37 | 1,343.03 | 316.01 | 1,800.00 | 600.00 | 308.00 | 24,167.41 | 7.30 | CLERK-TYPIST 1 | 11401 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | C26964 | Oct-14-2014 | ACTIVE | 1,392.98 | 16,595.76 | 2,783.94 | 1,315.98 | 309.52 | 1,800.00 | 600.00 | 308.00 | 23,712.70 | 7.00 | CONCIERGE | 32101 | SCHOOLDIS | REGULAR | CLASSIFIED | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52501 | C27001 | Nov-13-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLDIS | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSORI) | 78857 | C27464 | Sep-02-2004 | ACTIVE | 1,413.00 | 16,956.00 | 2,844.37 | 1,343.03 | 316.01 | 1,800.00 | 600.00 | 308.00 | 24,167.41 | 7.30 | CLERK 1 | 11201 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | C27201 | Aug-02-2004 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | ASSISTANT LIBRARIAN | 41101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALAMO DE VALDES INSTITUTE | 54684 | C27565 | May-03-2010 | ACTIVE | 1,719.14 | 20,629.64 | 3,460.62 | 1,624.07 | 382.11 | 1,800.00 | 600.00 | 308.00 | 28,804.47 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | C27613 | Oct-16-2014 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | SCHOOLDIS | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ALTERNATIVES IN PREVENTIONS, SERVICES AND SCHOOL PSICHOLOG LANGUAGE | | C27900 | Jan-03-2017 | ACTIVE | 4,510.00 | 54,120.00 | 9,078.63 | 4,196.08 | 994.96 | 1,440.00 | 600.00 | 308.00 | 70,717.67 | 7.30 | PSYCHOLOGIST III | 23503 | STATE | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | LUTGARDA RIVERA REYES (MONTESSORI) | 01583 | C28079 | Aug-14-2006 | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61192 | SCHOOLDIS | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | T52498 | Aug-20-2020 / June-02-2021 [redacted for P] | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ELEMEN MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDIS [redacted for P] | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | T52506 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | BARAHONA ELEMENTARY | 12435 | T52524 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. ELEMENTARY (ENGLISH) | 9968 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G QUINTERO ALFARO | 17186 | T52549 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. SANAMUERTOS | 12765 | T52601 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JULIO REISSY | 70292 | T52625 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9902 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71694 | T52711 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,950.00 | 23,400.00 | 3,744.00 | 348.00 | 432.00 | 1,440.00 | 600.00 | 308.00 | 30,272.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | CARMEN BARROSO MORALES | 71662 | T52734 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,925.00 | 23,100.00 | 3,696.00 | 343.65 | 426.60 | 1,440.00 | 600.00 | 308.00 | 29,914.25 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CERRO GORDO MEDINA | 62572 | R19959 | Aug-04-2003 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,544.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9902 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | HOMERO RIVERA SOLA | 40295 | R19962 | Aug-01-2007 | | ACTIVE | 2,486.67 | 29,840.04 | 4,774.41 | 441.38 | 547.92 | 1,440.00 | 600.00 | 308.00 | 37,951.75 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | 40030 | R20032 | Aug-08-2001 | | ACTIVE | 2,924.17 | 35,210.04 | 5,633.61 | 519.25 | 644.58 | 1,440.00 | 600.00 | 308.00 | 44,355.47 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9902 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZED BILINGUAL) | 40104 | R20038 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9902 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | 46656 | R20132 | Aug-04-2003 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSORI MOD) | 47951 | R20213 | Aug-01-2008 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25763 | T52743 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. JOSE CELSO BARBOSA | 20321 | T52772 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.53 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. JOSE CELSO BARBOSA | 20321 | T52781 | Oct-05-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | FEDERICO DEGETAU II | 27599 | T52791 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZED BILINGUAL) | 24687 | T52804 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL INSTRUMENTAL MUSIC) | 9994 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZED BILINGUAL) | 24687 | T52812 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PETROAMERICA PAGAN | 20404 | T52827 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9902 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | T52836 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | EL FARALLON | 20412 | T52863 | Aug-11-2020 | June-02-2021 | ACTIVE | 2,075.00 | 24,900.00 | 3,984.00 | 369.75 | 459.00 | 1,440.00 | 600.00 | 308.00 | 32,060.75 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | CIPRIANO MANRIQUE | 20727 | T52867 | Aug-03-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9902 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20594 | T52876 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9902 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | FRANCISCO VALDES | 21006 | T52887 | Aug-05-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | INES MARIA MENDOZA | 27078 | TS2900 | Sep-22-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLHOUSED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | TS2917 | Aug-07-2020 | June-02-2021 | | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.76 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9570 | SCHOOLHOUSED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20860 | TS2922 | Sep-01-2020 | June-02-2021 | | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUSED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | COFRADIO MANRIQUE | 20727 | TS2933 | Aug-10-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. LIBRARIAN | 9579 | SCHOOLHOUSED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | TS2961 | Aug-04-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLHOUSED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | TS2975 | Aug-24-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLHOUSED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZE D IN FINE ARTS) | 22772 | TS2986 | Aug-13-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUSED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PIÑERO (SPECIALIZE D (21ST CENTURY) | 21550 | TS3019 | Aug-10-2020 | June-02-2021 | | ACTIVE | 1,870.00 | 22,440.00 | 3,590.40 | 334.08 | 414.72 | 1,440.00 | 600.00 | 308.00 | 29,127.20 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLHOUSED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. OSCAR PORRATA DORIA (SPECIALIZE D LANGUAGES) | 21873 | TS3043 | Aug-04-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLHOUSED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | TS3058 | Aug-10-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | SCHOOL COUNSELOR | 9986 | SCHOOLHOUSED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEXIDOR | 26336 | TS3087 | Aug-12-2020 | June-02-2021 | | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLHOUSED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYKE | 27318 | TS3090 | Aug-12-2020 | June-02-2021 | | ACTIVE | 2,347.00 | 28,164.00 | 4,506.24 | 417.08 | 517.73 | 1,440.00 | 600.00 | 308.00 | 35,953.07 | 6.00 | | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLHOUSED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | OCCUPY A TEMPORARY POSITION | Aug-12-2020 | Aug-01-2021 |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | TS3101 | Aug-12-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLHOUSED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | COQUI (INTERMEDIA TE (21ST CENTURY) | 52886 | TS3120 | Aug-07-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. FINE ARTS (THEATER) | 9813 | SCHOOLHOUSED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 31286 | TS3137 | Aug-10-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLHOUSED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | TS3152 | Aug-20-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLHOUSED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36384 | TS3171 | Aug-24-2020 | June-02-2021 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | | MA. SEC EDUC. (EARTH SCIENCE) | 9566 | SCHOOLHOUSED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | FRANCISCO "PACO" DAVILA (SPECIALIZE D BILINGUAL) | 35923 | TS3183 | Aug-12-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | SCHOOL COUNSELOR | 9986 | SCHOOLHOUSED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CEIBA | NEW INTERMEDIA TE | 34462 | TS3187 | Sep-28-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLHOUSED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34348 | TS3207 | Aug-12-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLHOUSED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | MARIA L. DONES | 35221 | TS3208 | Aug-25-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. FINE MUSIC (GENERAL MUSIC) | 9577 | SCHOOLHOUSED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34348 | TS3212 | Aug-17-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLHOUSED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | BERTA ZALDIVONDO | 33274 | TS3227 | Aug-17-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. LIBRARIAN | 9579 | SCHOOLHOUSED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | PETRA MERCADO | 34884 | TS3249 | Sep-01-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLHOUSED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | 42945 | R2012H | Sep-16-1998 | | Redacted for P | ACTIVE | 3,461.67 | 41,540.04 | 6,646.41 | 611.00 | 758.52 | 1,440.00 | 600.00 | 308.00 | 51,904.00 | 6.00 | Redacted for P | SCHOOL COUNSELOR | 9986 | SCHOOLHOUSED | REGULAR | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADILLA | MORENO RIVERA SOLA | R0295 | R20399 | Aug-05-2008 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | | 31,512.25 | 6.00 | MA. LIBRARIAN | 9979 | | SCHEDULED | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SECRETARIA L UNIT FOR COMPLAINT S AND INTERIM RELIEF | E78762 | Dec-11-2020 | June-30-2021 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | | 23,071.07 | 7.30 | ADMINISTRATIVE SECRETARY I | 11501 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC GERV CENTER | 76960 | E79007 | Dec-04-2017 | June-30-2021 | ACTIVE | 2,500.00 | 30,000.00 | 5,032.50 | 2,940.90 | 550.00 | 1,800.00 | 600.00 | | 40,632.20 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | TECHNICAL EDUCATION | E79074 | Feb-24-2020 | June-30-2021 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | | 23,071.07 | 7.30 | PURCHASER | 11702 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15024 | E79102 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,995.98 | 563.76 | 1,800.00 | 600.00 | | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 30247 | T53273 | Sep-29-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHEDULED | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ALFONSO DIAZ LEBRON | 32979 | T53281 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHEDULED | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | PEDRO RISH SALUAS | 30643 | T53282 | Sep-17-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHEDULED | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLIN | 34785 | T53291 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHEDULED | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LA FERMINA | 30916 | T53302 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHEDULED | ELIGIBLE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | SANTIAGO TORRES | 34355 | T53303 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHEDULED | ELIGIBLE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | E79110 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,995.98 | 563.76 | 1,800.00 | 600.00 | | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | E79134 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,995.98 | 563.76 | 1,800.00 | 600.00 | | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 15710 | E79135 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,995.98 | 563.76 | 1,800.00 | 600.00 | | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO ( BO. RIO LAJAS) | 76362 | E79144 | Sep-28-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,995.98 | 563.76 | 1,800.00 | 600.00 | | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | RAFAEL HERNANDEZ (VEGA ALTA) | 71746 | E79153 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,995.98 | 563.76 | 1,800.00 | 600.00 | | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | E79162 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,995.98 | 563.76 | 1,800.00 | 600.00 | | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | E79173 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,995.98 | 563.76 | 1,800.00 | 600.00 | | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LEONCIO MELENDEZ | 35493 | T53312 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHEDULED | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | FLORENCIA GARCIA | 35592 | T53316 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHEDULED | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LEONCIO MELENDEZ | 35493 | T53320 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHEDULED | ELIGIBLE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | FLORENCIA GARCIA | 35592 | T53321 | Sep-23-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHEDULED | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | JOBOS | 31252 | T53331 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHEDULED | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 35104 | T53338 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHEDULED | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | CARMEN BARROSO MORALES | 71662 | E79193 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,995.98 | 563.76 | 1,800.00 | 600.00 | | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | BENITA GONZALEZ | 20685 | E79131 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 23135 | E79240 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20594 | E79241 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 20841 | E79270 | Sep-09-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32480 | E79280 | Sep-09-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | CONRADO RODRIGUEZ (SPECIALIZED BILINGUAL) | N2911 | E79289 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMINA ROSADO DE AVILA | 34272 | T53346 | Sep-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIA TE BO. MEDIANIA | 36396 | T53356 | Aug-05-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34793 | T53363 | Sep-23-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (ELIG. BO. PEÑA POBRE) | 36350 | T53390 | Aug-26-2020 | June-02-2021 | ACTIVE | 2,520.00 | 30,240.00 | 4,838.40 | 447.18 | 555.12 | 1,440.00 | 600.00 | 308.00 | 38,428.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | PATILLAS | MARIA DAVILA SEMIDEY (SPECIALIZE D BILINGUAL) | 25023 | T53486 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | PATILLAS | MARIA DAVILA SEMIDEY (SPECIALIZE D BILINGUAL) | 25023 | T53416 | Oct-22-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 33233 | T53433 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27607 | T53454 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | T53467 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | T53480 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | LUIS MUNOZ MARIN | 34264 | T53512 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46472 | T53546 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | 40030 | T53551 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWID E | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | 40030 | T53552 | Aug-12-2020 | June-02-2021 | ACTIVE | 2,020.00 | 24,240.00 | 3,878.40 | 360.18 | 447.12 | 1,440.00 | 600.00 | 308.00 | 31,273.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO (INTERMEDIA TE | 46378 | T53561 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWID E | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | CARMEN CASANUS MARTI (URBAN ELEM) | 47613 | T53578 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAMES GARFIELD | N2915 | T53608 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | N1064 | T53609 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | RAMON E. RODRIGUEZ | 46452 | T53629 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |

| Region | District | City | Name | ID | Date 1 | Date 2 | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Amt9 | Amt10 | Position | Code | Col1 | Col2 | Col3 | Col4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S.U. JOSE A VARGAS | 15453 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON JADOLFO BABILONIA | 62473 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S.U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | 41582 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 95682 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | ROSENDO MATIENZO CINTRON | 41566 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | BRYAN | 41632 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | S.U. ALFREDO DORRINGTO N (21ST CENTURY) | 91691 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIANO KIERA PALMER | 51698 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | 62485 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RIO CANAS ABAJO | 47571 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RIO CANAS ABAJO | 47571 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | MARIANO ABRIL | 42299 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (11-C) (SPECIALIZE D IN MATH AND SPORTS) | 54619 | Sep-30-2020 | June-02-2021 | ACTIVE | 2,050.00 | 24,600.00 | 3,936.00 | 365.40 | 453.60 | 1,440.00 | 600.00 | 308.00 | 31,703.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | PENUELAS | WEBSTER ELEMENTARY | 51862 | Oct-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | 54445 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | HERMINIO W. SANTAELLA | 57628 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | S.U. ANTONIO ROMERO MUÑIZ | 51491 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 51242 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE INTERMEDIATE | 56424 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE SOR ISOLINA FERRE (VILLA DEL CARMEN) | 56085 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 11359 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | ANTONIO TULLA TORRES | 11342 | Oct-19-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | UTUADO | NEW VOCATIONAL HIGH SCHOOL | 17963 | T54020 | Sep-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9920 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | T54044 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9970 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | LUIS A. FERRE AGUAYO (PALOMAS) | 53579 | T54051 | Aug-05-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | JOSE G. TORRES FORMOSO | 57000 | T54074 | Aug-05-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | T54085 | Oct-20-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC. EDUC. (PHYSICAL) | 9833 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANROMA | 65079 | T54096 | Aug-05-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANROMA | 65079 | T54120 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANROMA | 65079 | T54144 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (MOSCO) FUENTES | 62182 | T54149 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 64980 | T54161 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ESC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | T54214 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN (III,IV,V) | DR. ANTONIO S. PEDREIRA (SPECIALIZED) | 61333 | T54262 | Aug-05-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN (III,IV,V) | ALEJANDRO TAPIA Y RIVERA | 62172 | T54278 | Aug-05-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.70 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN (III,IV,V) | BERNARDINO ELEMENTARY | 67701 | T54292 | Aug-05-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN (I,II) | ANTONIO B. CAGHARY | 61380 | T54313 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN (III,IV,V) | VILLA CAPRI | 62968 | T54317 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN (III,IV,V) | FELIPE GUTIERREZ | 62521 | T54324 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN (III,IV,V) | ANGELES PASTOR (SAN MARTIN) | 64410 | T54330 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN (III,IV,V) | RAFAEL HERNANDEZ | 62612 | T54337 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN (III,IV,V) | ALEJANDRO TAPIA Y RIVERA | 62172 | T54342 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN (I,II) | ELEONOR ROOSEVELT | 61358 | T54363 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN (III,IV,V) | JUAN RAMON JIMENEZ | 62354 | T54369 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,900.00 | 22,800.00 | 3,648.00 | 339.30 | 421.20 | 1,440.00 | 600.00 | 308.00 | 29,556.50 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN (III,IV,V) | ANTONIO SARRIERA EGOZCUE | 62422 | T54403 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN (III,IV,V) | AMALIA MARIN ELEMENTARY | 62679 | T54411 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN (I,II) | RAFAEL MARIA DE LABRA | 61705 | T54418 | Sep-16-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ESC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SOTERO FIGUEROA (ESPECIALIZ O EN SCIENCE AND MATH) | 66316 | TS4453 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL,DUE ELIGIBLE TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA GRANADA INTERMEDIATE | 65557 | TS4451 | Aug-11-2020 | June-02-2021 | ACTIVE | 2,095.00 | 24,540.00 | 3,926.40 | 364.32 | 452.52 | 1,440.00 | 600.00 | 308.00 | 31,631.45 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | SCHOOL,DUE TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LAS AMERICAS | 61432 | TS4478 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL,DUE TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | HOMERO RIVERA SOLA | 40295 | IC79291 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLO W | 42223 | IC79301 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | 43752 | IC79330 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | ISMAEL MALDONAD O | 52621 | IC79240 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | IC79350 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 51342 | IC79339 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | YAUCO | INES MARIA MENDOZA | 57231 | IC79369 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62422 | TS4461 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL,DUE TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62399 | TS4461 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL,DUE TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GASPAR VILA MAYANS | 62562 | TS4556 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL,DUE TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SOTERO FIGUEROA (ESPECIALIZ O EN SCIENCE AND MATH) | 66316 | TS4574 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOL,DUE ELIGIBLE TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | TULIO LARRINAGA | 69013 | TS4603 | Oct-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL,DUE TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | TULIO LARRINAGA | 69013 | TS4615 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL,DUE TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSO RI MOD) | 69521 | IC79399 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL RIVERA OTERO | 61499 | IC79432 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | IC79439 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36384 | IC79437 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIA TE (21ST CENTURY) | 46803 | IC79468 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30098 | IC79489 | Sep-09-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑEIRO | 74039 | IC79452 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 69112 | TS4621 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOL,DUE TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM. (MONTESSO RI MOD) (21 C.) | 78253 | TS4645 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | FINE ARTS (DANCE MOV. AND CORPORAL EXPRESSION) | 9742 | SCHOOL,DUE TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSORI) | 75879 | T54663 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA. MONTESSORI YOUTH HOUSE (ENGLISH) | 9539 | SCHOOLWIDE | | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | LUIS LLORENS TORRES (MONTESSORI KD) | 63081 | T54688 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA. FINE ARTS (VISUAL ARTS) K-12 | 9576 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | DR. JOSE CELSO BARBOSA (MONTESSO RI MOD) | 61663 | T54696 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. EDUC. HEALTH (K-12) | 9812 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | LUIS LLORENS TORRES (MONTESSO RI) | 63081 | T54722 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,620.00 | 19,440.00 | 3,494.40 | 325.36 | 402.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH PA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 30247 | E79510 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | | TEMPORARY | CLASSIFIED (7.30) | EXCLUDED |
| PONCE | REG. PONCE PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 38461 | E86064 | Oct-30-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,734.36 | 412.79 | 1,800.00 | 600.00 | 308.00 | 30,933.27 | 7.30 | SOCIAL WORKER I | 23601 | STATE | | TEMPORARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| MAYAGÜEZ | MAYAGÜEZ | MAYAGÜEZ | MARIANO RIERA PALMER | K09925 | | Oct-24-2006 | | | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | EXCLUDED |
| MAYAGÜEZ | MAYAGÜEZ | MAYAGÜEZ | RAFAEL MARTINEZ NADAL | N2280 | K09963 | Aug-11-2009 | | | 1,906.00 | 22,872.00 | 3,836.78 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 308.00 | 31,634.88 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | EXCLUDED |
| PONCE | PONCE | PONCE | EDUARDO NEUMANN GANDIA | 52118 | K10067 | Mar-19-2007 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FELIPE GUTIERREZ | 62521 | K10078 | Aug-14-2006 | | | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62901 | T54726 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,962.00 | 23,544.00 | 3,767.04 | 350.09 | 434.59 | 1,440.00 | 600.00 | 308.00 | 30,443.72 | 6.00 | PA. MONTESSORI YOUTH HOUSE (SPANISH) | 9537 | SCHOOLWIDE | | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | DR. JOSE CELSO BARBOSA (MONTESSO RI MOD) | 61663 | T54757 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA. MONTESSORI YOUTH HOUSE (MATHEMATICS) | 9540 | SCHOOLWIDE | | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | MANUEL ELZABURU VIZCARRON DO (MONTESSO RI) | 63024 | T54780 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA. MONTESSORI ELEMENTARY (WORKSHOP 2) 9-12 YEARS OLD | 9536 | SCHOOLWIDE | | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZE D) | 70078 | T54797 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | T54616 | Aug-26-2020 | June-02-2021 | ACTIVE | 2,695.00 | 32,340.00 | 5,174.40 | 477.63 | 592.92 | 1,440.00 | 600.00 | 308.00 | 40,932.95 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLWIDE | | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | T54619 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLWIDE | | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | K6004 | K10037 | Aug-14-2006 | | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.28 | 1,800.00 | 600.00 | 308.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZE D IN FINE ARTS) | 70101 | K10227 | Aug-14-2006 | | ACTIVE | 1,917.34 | 23,008.08 | 3,859.61 | 1,806.02 | 424.95 | 1,800.00 | 600.00 | 308.00 | 31,806.65 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | EXCLUDED |
| ARECIBO | MANATI | CIALES | S. U. TORIBIO RIVERA | 11312 | K10296 | Jan-08-2006 | | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.28 | 1,800.00 | 600.00 | 308.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | EXCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | K10376 | Sep-04-2007 | | ACTIVE | 1,793.34 | 21,520.08 | 3,609.99 | 1,692.19 | 398.16 | 1,800.00 | 600.00 | 308.00 | 29,928.42 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EMILIO DEL TORO CUEVAS (SPECIALIZE D) | 62513 | K10625 | Aug-01-2007 | | ACTIVE | 1,308.34 | 15,700.08 | 2,633.69 | 1,246.96 | 293.40 | 1,800.00 | 600.00 | 308.00 | 22,582.13 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SCHOOL FOOD AND NUTRITION AUTHORITY | | K10690 | Jun-01-2007 | | ACTIVE | 2,752.00 | 33,024.00 | 5,539.78 | 2,572.24 | 605.21 | 1,440.00 | 600.00 | 308.00 | 44,089.24 | 7.30 | NUTRITIONIST III | 61030 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | GERARDO CAUTIÑO (SPECIALIZE D IN SCIENCE AND MATHEMAT) | 24786 | T54658 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLWIDE | | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZE D) | 24687 | T54674 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLWIDE | | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SIMÓN MADERA (SPECIALIZE D BILINGUAL) | 25312 | T54685 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,620.00 | 19,440.00 | 3,494.40 | 325.36 | 402.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLWIDE | | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (ESPECIALIZ D IN SPORTS) | 57281 | T54961 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | JUAN PONCE DE LEON (ESPECIALIZ O BILINGUAL) | 15704 | T54914 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | | SCHOOLWID E | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | FRANCISCO "PACO" DAVILA (ESPECIALIZ O BILINGUAL) | 35923 | T54924 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 50229 | K10781 | Sep-11-2006 | | ACTIVE | 1,886.34 | 22,660.08 | 3,861.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61192 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 22755 | K10860 | Mar-26-2012 | | ACTIVE | 1,573.00 | 18,876.00 | 3,166.45 | 1,469.91 | 350.57 | 1,800.00 | 600.00 | 308.00 | 26,590.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61193 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | ROQUE MUÑOZ | 76356 | K10896 | Jun-29-2011 | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 439.48 | 1,800.00 | 600.00 | 308.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61193 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | K10899 | Oct-26-2015 | | ACTIVE | 1,771.00 | 21,252.00 | 3,565.02 | 1,671.68 | 393.24 | 1,800.00 | 600.00 | 308.00 | 29,590.04 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61192 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | DALILA TORRES | 51334 | K11160 | Aug-14-2006 | | ACTIVE | 1,954.34 | 23,452.08 | 3,934.09 | 1,829.98 | 432.94 | 1,800.00 | 600.00 | 308.00 | 32,367.09 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61192 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | K11243 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.53 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61192 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U EPIFANIO ESTRADA (BILINGUAL) | 46220 | T54946 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZE D IN ARTS AND SPORTS) | 46805 | T54955 | Sep-23-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLWID E | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. ANTONIO S. PEDREIRA (SPECIALIZE D) | 61333 | T54970 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSOR KI MOD) | 18291 | T55004 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. MONTESSORI YOUTH HOUSE (MATHEMATICS) | 9540 | | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ANTONIO PAOLI (MONTESSO RI MOD) | 71738 | T55015 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 1 (6-9 YEARS OLD) | 9535 | | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | S. U. PASTO (MONTESSO RI) | 20214 | T55052 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LUIS MUÑOZ RIVERA | 30524 | K11837 | Nov-27-2017 | | ACTIVE | 1,936.00 | 23,232.00 | 3,897.17 | 1,823.15 | 428.98 | 1,800.00 | 600.00 | 308.00 | 32,089.29 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61192 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO SPECIAL EDUC.SERV CENTER | 18200 | K12013 | Feb-25-1994 | | ACTIVE | 2,127.00 | 25,524.00 | 4,281.65 | 1,998.49 | 470.23 | 1,800.00 | 600.00 | 308.00 | 34,982.37 | 7.30 | CLERK TYPIST II | 11402 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | K12038 | May-20-1994 | | ACTIVE | 1,857.00 | 22,284.00 | 3,738.14 | 1,750.62 | 411.91 | 1,800.00 | 600.00 | 308.00 | 30,892.68 | 7.30 | CLERK TYPIST 1 | 11401 | | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | K12089 | May-02-1994 | | ACTIVE | 1,850.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 308.00 | 30,786.65 | 7.30 | CLERK 1 | 11201 | | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARIANO ABRIL ELEN | 75747 | K12239 | Oct-01-1990 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | TEACHER'S ASSISTANT | 23001 | | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | INOCENCIO CINTRON ZAYAS (MONTESSO RI) | 20479 | T55058 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 26548 | T55073 | Sep-23-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOLWID E | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL ANTONIO DELGADO MATEO (MONTESSO RI MOD) | 24927 | T55100 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. MONTESSORI ELEMENTARY (WORKSHOP 2) 9-12 YEARS OLD | 9536 | | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL ANTONIO DELGADO MATEO (MONTESSO RI MOD) | 24927 | T55107 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 1) 6-9 YEARS OLD | 9535 | | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | LUTGARDA ISVERA REYES (MONTESSOR RI) | 31983 | T55124 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. MONTESSORI YOUTH HOUSE (SPANISH) | 9537 | | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| HUMACAO | FAJARDO | VIEQUES | ADRIENNE SERRANO (MONTESSO RI) | 32375 | T55133 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. MONTESSORI YOUTH HOUSE (SOC.EST. & HISTORY) | 9538 | | SCHOOLD AD | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | | |
| HUMACAO | YABUCOA | YABUCOA | JAIME C. RODRIGUEZ KI MOD) | 32763 | T55144 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.79 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLD AD | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | | |
| HUMACAO | LAS PIEDRS | HUMACAO | CARMEN PILAR SANTOS (MONTESSO RI MOD) | 30562 | T55146 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. MONTESSORI HOUSE (3-6 YEARS) | 9534 | | SCHOOLD AD | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | | |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSO RI MOD) | 50120 | T55193 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLD AD | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | | |
| HUMACAO | FAJARDO | CEIBA | REG. (SPORT EDUC. CENTER OF CEIBA (SPECIALIZE D) | 30167 | T55505 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.79 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | | |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PAOLI (I. MUSIC) (SPECIALIZE D) | 23440 | T55551 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. FINE ARTS (GENERAL INSTRUMENTAL MUSIC) | 9994 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | | |
| HUMACAO | LAS PIEDRS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZE D) | 36012 | T55561 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. FINE ARTS (DANCE MOV. AND CORPORAL EXPRESSION) | 9742 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | | |
| PONCE | PONCE | PONCE | JUAN MORELL CAMPOS (MUSIC) (SPECIALIZE D) | 52159 | T55587 | Aug-18-2020 | June-02-2021 | ACTIVE | 2,696.00 | 32,352.00 | 5,176.32 | 477.80 | 593.14 | 1,440.00 | 600.00 | 308.00 | 40,947.26 | 6.00 | | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | | |
| PONCE | PONCE | PONCE | JUAN MORELL CAMPOS (MUSIC) (SPECIALIZE D) | 52159 | T55588 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,671.00 | 22,452.00 | 3,592.32 | 334.25 | 414.94 | 1,440.00 | 600.00 | 308.00 | 29,141.51 | 6.00 | | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | | |
| SAN JUAN | SAN JUAN (LO) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZE D IN SCIENCE AND MATH) | 61531 | T55595 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | | |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66006 | T55601 | Oct-02-2020 | June-02-2021 | ACTIVE | 1,443.00 | 17,316.00 | 2,770.56 | 259.78 | 322.49 | 1,440.00 | 600.00 | 308.00 | 23,016.63 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | | |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 78960 | T74030 | Dec-11-2017 | June-02-2021 | ACTIVE | 3,420.00 | 41,040.00 | 6,566.40 | 663.79 | 749.52 | 1,440.00 | 600.00 | 308.00 | 51,367.70 | 7.30 | | TEACHER FACILITATOR (SP. EDUC.) (II) | 8138 | | STATE | ELIGIBLE TEMPORARY | FACULTY- ADMINISTRA TIVE | EXCLUDED | | |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | T74132 | Mar-09-2020 | June-30-2021 | ACTIVE | 2,275.00 | 27,300.00 | 4,368.00 | 404.55 | 502.20 | 1,440.00 | 600.00 | 308.00 | 34,922.75 | 7.30 | | TEACHING FACILITATOR (SP.EDUC.) IV | 8139 | | STATE | ELIGIBLE TEMPORARY | FACULTY- ADMINISTRA TIVE | EXCLUDED | | |
| CAGUAS | GURABO | CAGUAS | PAULA MOJICA | 20941 | K12298 | Mar-16-1992 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | | CLERK TYPIST II | 11402 | | SCHOOLD AD | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SUPERINTEN DENT'S OFFICE | 94621 | K12437 | Dec-11-1995 | | ACTIVE | 2,370.00 | 28,440.00 | 4,770.81 | 2,221.56 | 522.72 | 1,800.00 | 600.00 | 308.00 | 38,663.09 | 7.30 | | STATISTICIAN II | 21102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | | |
| HUMACAO | LAS PIEDRS | JUNCOS | ROBERTO SILVA MORALES | 36327 | K12486 | May-01-1991 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | | CLERK TYPIST I | 11401 | | SCHOOLD AD | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANA M. JIMAREZ | 40493 | K12520 | Oct-18-1991 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | | CLERK TYPIST I | 11401 | | SCHOOLD AD | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | | |
| MAYAGUEZ | CABO ROJO | LAJAS | RAMON OLIVARES | 49529 | K12527 | Oct-03-1991 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | | CLERK TYPIST II | 11402 | | SCHOOLD AD | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46672 | K12577 | Feb-26-1993 | | ACTIVE | 1,970.00 | 23,640.00 | 3,965.61 | 1,854.36 | 436.32 | 1,800.00 | 600.00 | 308.00 | 32,604.29 | 7.30 | | CLERK TYPIST II | 11402 | | SCHOOLD AD | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | | |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | K12607 | Oct-01-1996 | | ACTIVE | 2,016.00 | 24,192.00 | 4,058.21 | 1,896.59 | 446.26 | 1,800.00 | 600.00 | 308.00 | 33,301.05 | 7.30 | | TEACHER'S ASSISTANT | 23801 | | SCHOOLD AD | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | | |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | K12705 | Nov-09-1993 | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.56 | 427.90 | 1,800.00 | 600.00 | 308.00 | 32,013.56 | 7.30 | | CLERK TYPIST I | 11401 | | SCHOOLD AD | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | | |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTAR Y | 58081 | K12739 | Sep-22-1993 | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.56 | 427.90 | 1,800.00 | 600.00 | 308.00 | 32,013.56 | 7.30 | | ASSISTANT LIBRARIAN | 41101 | | SCHOOLD AD | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | | |
| SAN JUAN | CAROLINA | CAROLINA | INTERMEDIA TE EDUARDO J. SALDANA (MONTESSOR I) | 60301 | K12780 | Sep-24-1992 | | ACTIVE | 1,916.00 | 22,992.00 | 3,856.91 | 1,804.79 | 424.66 | 1,800.00 | 600.00 | 308.00 | 31,786.35 | 7.30 | | ASSISTANT LIBRARIAN | 41101 | | SCHOOLD AD | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | | |
| SAN JUAN | SAN JUAN (LO) | SAN JUAN | JULIO SELLES SOLA | 61416 | K12799 | Jan-23-1992 | | ACTIVE | 2,069.00 | 24,828.00 | 4,164.90 | 1,945.24 | 457.70 | 1,800.00 | 600.00 | 308.00 | 34,103.84 | 7.30 | | TEACHER'S ASSISTANT | 23801 | | SCHOOLD AD | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | | |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 78960 | K12876 | May-09-1994 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | Redacted for P | CLERK TYPIST II | 11402 | Redacted for P | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (ZD,ZV,V) | SAN JUAN | VILLA GRANADA INTERMEDIA TE | 60507 | K12909 | Oct-28-1991 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,968.41 | 7.30 | ASSISTANT LIBRARIAN | K1191 |
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17459 | K52728 | Aug-02-2004 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S MARCHAND | 17418 | K52727 | Nov-23-1999 | | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.18 | 1,440.00 | 600.00 | 300.00 | 46,323.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | K52757 | Mar-19-2002 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,161.35 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | K52840 | Aug-01-2000 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | K52848 | May-05-2000 | | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 300.00 | 41,243.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | DR. JOSE N. GANDARA | 20362 | R52896 | Dec-08-1997 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 23119 | K11100 | Aug-01-2006 | | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.54 | 1,800.00 | 600.00 | 300.00 | 28,272.25 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 58461 | K11163 | Apr-13-1994 | | ACTIVE | 1,999.00 | 23,988.00 | 4,023.99 | 1,880.98 | 442.58 | 1,800.00 | 600.00 | 300.00 | 33,043.55 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS MUNOZ RIVERA | 20834 | K13232 | Aug-26-1992 | | ACTIVE | 2,013.00 | 24,156.00 | 4,052.17 | 1,893.80 | 445.61 | 1,800.00 | 600.00 | 300.00 | 33,255.61 | 7.30 | CLERK TYPIST III | 11403 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | 46306 | K20001 | Aug-07-2000 | | ACTIVE | 1,169.68 | 14,036.16 | 2,354.57 | 1,119.47 | 263.45 | 1,800.00 | 600.00 | 300.00 | 20,481.84 | 4.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (4.00) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | AVELINO PEÑA REYES | 35626 | K20056 | Aug-01-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.59 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | RABANAL ELEMENTAR Y | 20305 | R52898 | Aug-16-2001 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,287.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | R52905 | Sep-15-1999 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20962 | R52913 | Nov-24-1999 | | ACTIVE | 3,254.17 | 39,050.04 | 6,248.01 | 574.92 | 713.70 | 1,440.00 | 600.00 | 300.00 | 48,926.67 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20618 | R52944 | Aug-16-1999 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | PETRA MERCADO | 34884 | R53078 | Sep-03-1997 | | ACTIVE | 3,171.67 | 38,060.04 | 6,089.61 | 560.37 | 695.88 | 1,440.00 | 600.00 | 300.00 | 47,754.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUINONES MEDINA | 35782 | R53115 | Aug-01-1997 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | CARMEN BENITEZ | 30941 | K20066 | Aug-13-2000 | | ACTIVE | 1,474.00 | 17,688.00 | 2,967.16 | 1,399.02 | 329.10 | 1,800.00 | 600.00 | 300.00 | 25,091.38 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT K LEON DE IRIZARRY | 46987 | K20082 | Aug-07-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS MUNOZ RIVERA | 20834 | K20175 | Aug-04-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | YAUCO | PENUELAS | TALLABOA ALTA INTERMEDIA TE | 54429 | K20040 | Apr-07-2003 | | ACTIVE | 1,616.00 | 19,392.00 | 3,253.01 | 1,529.39 | 359.86 | 1,800.00 | 600.00 | 300.00 | 27,242.25 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | K20716 | | Sep-01-2004 | | ACTIVE | 2,117.00 | 25,404.00 | 4,261.52 | 1,989.21 | 468.07 | 1,800.00 | 600.00 | 300.00 | 34,830.90 | 7.30 | ADMINISTRATIVE SECRETARY III | 11503 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | K20927 | | Aug-07-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIA TE (21ST CENTURY) | 46603 | R53189 | Oct-30-1998 | | ACTIVE | 2,791.67 | 33,500.04 | 5,360.01 | 494.45 | 613.80 | 1,440.00 | 600.00 | 300.00 | 42,316.30 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | H4545 | R53190 | Oct-20-1998 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.30 | 738.00 | 1,440.00 | 600.00 | 50,594.55 | 6.00 | PA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLDI STRIKE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | S. U. ALFREDO DORRINGTO N (21ST CENTURY) | H4891 | R53288 | Aug-20-2002 | | ACTIVE | 2,614.17 | 31,370.04 | 5,019.21 | 463.57 | 573.46 | 1,440.00 | 600.00 | 39,776.27 | 6.00 | PA. ELEM. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLDI STRIKE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | HATO VIEJO CUMBRE | 11239 | R53286 | Nov-17-1998 | | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 44,704.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDI STRIKE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LUCY GRILLASCA | 52365 | R53298 | Aug-14-1999 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 46,254.95 | 6.00 | ENGLISH PA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDI STRIKE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LILA MERCEDES MAYORAL WIRSHING | 58511 | R53418 | Aug-14-1998 | | ACTIVE | 2,941.67 | 35,300.04 | 5,648.01 | 520.55 | 646.20 | 1,440.00 | 600.00 | 44,462.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLDI STRIKE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | PROFESSOR LUISA MONSEGUR VELEZ | 58099 | R53476 | Aug-01-1997 | | ACTIVE | 3,051.67 | 36,620.04 | 5,859.21 | 539.69 | 669.96 | 1,440.00 | 600.00 | 46,036.56 | 9.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLDI STRIKE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | MARIA L. MC DOUGALL | 50799 | R53487 | Sep-13-1999 | | ACTIVE | 2,934.17 | 35,210.04 | 5,633.61 | 519.25 | 644.58 | 1,440.00 | 600.00 | 44,355.47 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDI STRIKE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | R53491 | Sep-15-1998 | | ACTIVE | 2,959.17 | 35,510.04 | 5,681.61 | 523.60 | 649.98 | 1,440.00 | 600.00 | 44,713.22 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLDI STRIKE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SANTA TERESITA | 57026 | R53492 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDI STRIKE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. ANTONIO ACARON CORREA (21ST CENTURY) | H1020 | R53530 | Nov-08-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 41,600.80 | 6.00 | MA. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLDI STRIKE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | REPUBLIC OF COLOMBIA | 62677 | R53537 | Nov-06-2007 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 30,868.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDI STRIKE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL CORDERO (VOCATIONA L TRADE) | 61762 | R53567 | Oct-01-1992 | | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 50,401.45 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | SCHOOLDI STRIKE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON VILA MAYO | 62950 | R53585 | Aug-01-2006 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 43,031.80 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLDI STRIKE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | R53719 | Oct-07-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDI STRIKE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | R53720 | Jan-20-1999 | | ACTIVE | 2,966.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 44,534.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDI STRIKE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | J0501 | R53746 | Aug-01-2002 | | ACTIVE | 3,161.67 | 37,940.04 | 6,070.41 | 558.83 | 693.72 | 1,440.00 | 600.00 | 47,611.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLDI STRIKE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SITIROCHE | 26765 | R53750 | Aug-01-2002 | | ACTIVE | 3,059.17 | 36,710.04 | 5,873.61 | 541.00 | 671.58 | 1,440.00 | 600.00 | 46,144.22 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDI STRIKE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | R53779 | Nov-14-2000 | | ACTIVE | 3,613.34 | 41,360.08 | 6,957.61 | 637.42 | 791.28 | 1,440.00 | 600.00 | 54,074.40 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLDI STRIKE | REGULAR | FACULTY- ADMINISTRA TIVE | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21097 | R53883 | Sep-26-2000 | | ACTIVE | 2,991.67 | 35,900.04 | 5,744.01 | 529.25 | 657.00 | 1,440.00 | 600.00 | 45,176.30 | 6.00 | ENGLISH PA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDI STRIKE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | R56038 | Apr-23-2020 | | ACTIVE | 1,886.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 29,384.78 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | STATE | PROMOTION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA SOCIAL TREATMENT CENTER | 58156 | R56077 | Apr-23-2020 | | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 28,082.57 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | PROMOTION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51698 | R56082 | Apr-23-2020 | | ACTIVE | 2,589.00 | 31,056.00 | 4,968.96 | 459.01 | 569.81 | 1,440.00 | 600.00 | 39,401.78 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | PROMOTION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAMON PEREZ PURCELL | 11946 | R56089 | Apr-23-2020 | | ACTIVE | 1,899.00 | 22,788.00 | 3,646.08 | 339.13 | 420.98 | 1,440.00 | 600.00 | 29,342.19 | 6.00 | M. NON OCCUPATIONAL AGRICULTURAL EDUCATION | 9667 | STATE | PROMOTION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | K21006 | Feb-02-2004 | | | ACTIVE | 3,821.00 | 45,876.00 | 7,695.70 | 3,355.41 | 836.57 | 1,440.00 | 600.00 | 60,311.68 | 7.30 | EXECUTIVE DIRECTOR III | 27203 | FEDERAL | | CLASSIFIED Work day (7.30) | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | N0112 | K21374 | Aug-01-2000 | | ACTIVE | 1,668.00 | 20,016.00 | 3,257.88 | 1,577.12 | 371.09 | 1,800.00 | 600.00 | 28,029.90 | 6.00 | ISP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA CAPRI | 62968 | K21382 | Aug-06-2000 | | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 329.99 | 1,800.00 | 300.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (9.00) | |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | K21738 | Feb-17-2015 | | | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 300.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7.30) | |
| ARECIBO | MANATI | MANATI | SUPERINTEN DENT'S OFFICE | 94516 | K21806 | Jul-01-2010 | | | ACTIVE | 1,999.00 | 23,988.00 | 4,022.99 | 1,860.98 | 442.58 | 1,800.00 | 600.00 | 33,041.55 | 7.30 | STATISTICIAN I | 21101 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 90043 | K22110 | Jun-22-2020 | | | ACTIVE | 1,589.00 | 19,068.00 | 3,198.46 | 1,504.80 | 354.02 | 1,800.00 | 300.00 | 26,813.28 | 7.30 | TAX MONITOR | 61204 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FEDERICO ASENJO (PRE-TECH) (SPECIALIZED) | 62032 | K56099 | Apr-23-2020 | | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 27,410.00 | 6.00 | M. EDUC. PRINCIPLES IN TECHNO (INDUSTRIAL ARTS) | 9981 | STATE | PROBATION ARY | VOCATIONA L-TEACHERS | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62399 | K56102 | Apr-23-2020 | | | ACTIVE | 1,843.00 | 22,116.00 | 3,539.36 | 329.39 | 408.89 | 1,440.00 | 300.00 | 28,790.43 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOBILE MECHANICS) | 9247 | STATE | REGULAR | VOCATIONA L-TEACHERS | |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRON DO | 60905 | K74725 | Aug-04-2015 | | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 69112 | K74736 | Aug-03-2015 | | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10627 | K74774 | Aug-03-2015 | | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 300.00 | 30,152.80 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALBERT EINSTEIN | 62984 | K74834 | Aug-03-2015 | | | ACTIVE | 2,009.67 | 24,116.04 | 3,858.57 | 358.39 | 444.89 | 1,440.00 | 300.00 | 31,125.88 | 6.00 | M. TECHNOLOGY EDUC. (COSMETOLOGY) | 9234 | STATE | REGULAR | VOCATIONA L-TEACHERS | |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | K74841 | Oct-08-2015 | | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 300.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70413 | K74867 | Oct-06-2015 | | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 300.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | K74879 | Jan-19-2016 | | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 300.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | K74950 | Jan-07-2016 | | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 300.00 | 31,154.50 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | K74924 | Sep-22-2015 | | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 300.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | |
| PONCE | YAUCO | YAUCO | DORIS MARTINEZ (ALPACIGO ALTO 2) | 53330 | K75057 | Aug-07-2001 | | | ACTIVE | 2,934.17 | 35,210.04 | 5,633.61 | 519.25 | 844.58 | 1,440.00 | 300.00 | 44,355.47 | 6.00 | MA. FINE ARTS (GENERAL VOCAL MUSIC) | 9992 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | S. U. JOSE CELSO BARBOSA | 20321 | K77316 | Aug-01-2013 | | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | K77223 | Aug-01-2013 | | | ACTIVE | 3,034.17 | 36,410.04 | 5,825.61 | 536.65 | 666.18 | 1,440.00 | 300.00 | 45,786.47 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | LUTGARDA RIVERA REYES (MONTESSO RI) | 31363 | K77312 | Aug-26-2013 | | | ACTIVE | 3,336.67 | 40,040.04 | 6,406.41 | 589.28 | 731.52 | 1,440.00 | 300.00 | 50,115.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 31120 | K77330 | Aug-01-2013 | | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 300.00 | 30,510.55 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35098 | K77398 | Aug-01-2013 | | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 300.00 | 40,599.10 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 41515 | K77398 | Aug-15-2013 | | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 300.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEIGEL PAREDES | 15438 | K77401 | Aug-01-2013 | | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 300.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | K77419 | Aug-01-2013 | | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 300.00 | 31,154.50 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | |
| PONCE | UTUADO | UTUADO | JUDITH A. VIVAS | 16220 | K77562 | Aug-01-2013 | | | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 487.93 | 605.70 | 1,440.00 | 300.00 | 41,779.67 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 30294 | R77569 | Aug-01-2013 | ACTIVE | 2,241.67 | 26,900.04 | 4,504.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 308.00 | 34,445.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | VICENTE PALES ANES | 24760 | R77700 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | 42176 | R77738 | Aug-01-2013 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.03 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | STATE | REGULAR | VOCATIONAL L-TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | PURCHASIN G SECTION | K22170 | | Aug-16-2000 | ACTIVE | 2,411.00 | 28,932.00 | 4,852.34 | 2,259.20 | 531.58 | 1,800.00 | 600.00 | 308.00 | 39,284.12 | 7.30 | ADMINISTRATIVE SECRETARY III | 11302 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZE D BILINGUAL) | 77552 | K22228 | Oct-26-2015 | ACTIVE | 1,713.00 | 20,556.00 | 3,448.27 | 1,618.43 | 380.81 | 1,800.00 | 600.00 | 308.00 | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JUANA G. (LOYITA) AVILES | 12278 | K22239 | Oct-26-2015 | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 308.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25763 | K22249 | Oct-26-2015 | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,633.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZE D BILINGUAL) | 24687 | K22252 | Oct-26-2015 | ACTIVE | 1,713.00 | 20,556.00 | 3,448.27 | 1,618.43 | 380.81 | 1,800.00 | 600.00 | 308.00 | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56412 | K22265 | Oct-26-2015 | ACTIVE | 1,524.00 | 18,168.00 | 3,047.68 | 1,435.73 | 337.62 | 1,800.00 | 600.00 | 308.00 | 25,697.26 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARRILLO | 34926 | R77770 | Aug-01-2013 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | INTERMEDIA TE BO. QUEBRADILL AS (21ST CENTURY) | 28456 | R80064 | Sep-01-2000 | ACTIVE | 2,784.17 | 33,410.04 | 5,345.61 | 493.15 | 612.18 | 1,440.00 | 600.00 | 308.00 | 42,208.97 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9810 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | R80100 | Aug-01-2013 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | SABANA LLANA INTERMEDIA TE | 58123 | R81064 | Aug-01-2013 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | SANTIAGO TORRES | 34355 | R81087 | Aug-01-2013 | ACTIVE | 2,026.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EDUARDO NEUMANN GANDIA | 52118 | R81117 | Aug-01-2013 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | PROFESOR LUISA MONDEGUR VELEZ | 58099 | K22302 | Oct-26-2015 | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 308.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ(ME TROPOLIS) | 68510 | K22310 | Oct-26-2015 | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 308.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | 62943 | K22320 | Apr-01-2016 | ACTIVE | 1,713.00 | 20,556.00 | 3,448.27 | 1,618.43 | 380.81 | 1,800.00 | 600.00 | 308.00 | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 31070 | K22329 | Jul-01-2016 | ACTIVE | 1,713.00 | 20,556.00 | 3,448.27 | 1,618.43 | 380.81 | 1,800.00 | 600.00 | 308.00 | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZE D BILINGUAL) | 24687 | K22398 | Mar-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | REG. PONCE PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | K22465 | May-26-2020 | ACTIVE | 1,362.00 | 16,344.00 | 2,741.71 | 1,296.22 | 304.99 | 1,440.00 | 600.00 | 308.00 | 23,034.91 | 7.30 | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | 63301 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R81120 | Aug-15-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZE D IN FINE ARTS) | 22772 | R81198 | Aug-01-2013 | ACTIVE | 2,026.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71994 | R81275 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JULIO RESSY | 70292 | R81388 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | GUAYAMA | GENARO CAUTIÑO (SPECIALIZED IN SCIENCE AND MATHEMAT) | 24786 | R814990 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9811 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBANA INTERMEDIA TE SALINAS | 57835 | R814999 | Aug-05-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.52 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEODOR | 26336 | R815051 | Aug-01-2013 | | ACTIVE | 2,066.67 | 24,800.04 | 3,968.01 | 368.30 | 457.20 | 1,440.00 | 600.00 | 308.00 | 31,941.55 | 6.00 | MA. FINE ARTS (GENERAL INSTRUMENTAL MUSIC) | 9994 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | JUANA COLON (MONTESSO RI MOD) | 21758 | R815334 | Aug-05-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. FINE ARTS (GENERAL INSTRUMENTAL MUSIC) | 9994 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZE D) | 36012 | R815368 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 30585 | R815585 | Aug-01-2013 | | ACTIVE | 2,301.67 | 27,620.04 | 4,419.21 | 409.19 | 507.96 | 1,440.00 | 600.00 | 308.00 | 35,304.40 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. NEMESIO R. CANALES | 11433 | R815765 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | R815780 | Aug-14-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53008 | R815783 | Aug-22-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 58263 | R815797 | Aug-02-2013 | | ACTIVE | 2,536.67 | 30,440.04 | 4,870.41 | 450.08 | 558.72 | 1,440.00 | 600.00 | 308.00 | 38,667.25 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | | SCHOOLWID E | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZE D FINE ART (21 C. | 12425 | R816604 | Aug-02-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RVDO. FELIX CASTRO RODRIGUEZ | 62174 | R816891 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | R816891 | Aug-14-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON COMM. INSTITUTIO N ANNEX 501 | 76869 | R815116 | Nov-18-2019 | | ACTIVE | 2,100.00 | 25,200.00 | 4,032.00 | 374.10 | 464.40 | 1,440.00 | 600.00 | 308.00 | 32,418.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | GUERRERO CORRECTIO NAL INSTITUTIO N, AGUADILLA | 46314 | R815126 | Nov-18-2019 | | ACTIVE | 1,900.00 | 22,800.00 | 3,648.00 | 339.30 | 421.20 | 1,440.00 | 600.00 | 308.00 | 29,556.50 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 73890 | R85211 | Aug-07-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE ROBLES OTERO (MONTESSO RI MOD) | 71522 | R85222 | Aug-04-2003 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | GENARO BOU | 70912 | R85235 | Aug-01-2007 | | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | 308.00 | 33,014.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZE D BILINGUAL) | 77552 | R85245 | Sep-28-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | RABANAL ELEMENTAR Y | 20305 | R85277 | Aug-03-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 13391 | R85388 | Aug-04-2003 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | 43466 | R85426 | Aug-01-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | R85428 | Aug-01-2003 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | BONIFACIO SANCHEZ (MONTESSO RI MOD) | 27365 | R85471 | Aug-01-2002 | | ACTIVE | 3,184.17 | 38,210.04 | 6,113.61 | 562.75 | 698.58 | 1,440.00 | 600.00 | 308.00 | 47,932.97 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ELENA DE GRACIA (URBAN SUP.) | 79036 | R85477 | Aug-02-2004 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | Status | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZE D BILINGUAL) | R0204 | R85540 | Aug-01-2001 | | ACTIVE | 3,161.67 | 37,940.04 | 6,670.41 | 558.83 | 693.72 | 1,440.00 | 600.00 | 308.00 | 47,611.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLDO G | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | | A2804 | R85585 | Aug-23-2001 | | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 563.18 | 695.12 | 1,440.00 | 600.00 | 308.00 | 47,968.75 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLDO G | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S PAOLI (L. MUSIC) (SPECIALIZE D) | 22440 | R85673 | Aug-01-2005 | | ACTIVE | 2,467.67 | 29,852.04 | 4,776.32 | 441.55 | 546.14 | 1,440.00 | 600.00 | 308.00 | 37,966.06 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | R85711 | Sep-08-2005 | | ACTIVE | 2,214.17 | 27,770.04 | 4,443.21 | 411.27 | 510.04 | 1,440.00 | 600.00 | 308.00 | 35,483.37 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLDO G | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | CARMEN BENITEZ | 20841 | R85816 | Aug-02-2004 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 533.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLDO G | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CARMEN PILAR SANTOS (MONTESSO RI MOD) | 30302 | R85831 | Aug-01-2005 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.80 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLDO G | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | R85837 | Aug-01-2002 | | ACTIVE | 3,170.17 | 38,150.04 | 6,104.01 | 561.88 | 697.50 | 1,440.00 | 600.00 | 308.00 | 47,861.42 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLDO G | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56101 | R85922 | Aug-14-2001 | | ACTIVE | 2,714.17 | 32,570.04 | 5,211.21 | 480.97 | 597.06 | 1,440.00 | 600.00 | 308.00 | 41,207.27 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLDO G | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AGRIPINA SEDA | 50740 | R85997 | Aug-01-2001 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 308.00 | 48,755.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLDO G | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUPERINTEN DENT'S OFFICE | 91413 | R86012 | Jun-14-2012 | | ACTIVE | 3,350.00 | 40,200.00 | 6,432.00 | 591.60 | 734.40 | 1,440.00 | 600.00 | 308.00 | 50,306.00 | 7.30 | TEACHING FACILITATOR (SCHOOL COUNSELOR) I | 8171 | | STATE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | EDMUNDO DEL VALLE | 34314 | K22423 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08605 | K22454 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08606 | K22455 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08604 | K22476 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | FORKLIFT OPERATOR | 62101 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08606 | K22467 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | K22514 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | QUEBRADA GRANDE | 31609 | K22516 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20800 | K22528 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUE TAS | BARRANQUE TAS | INTERMEDIA TE RD. QUEBRADILL AS (21ST CENTURY) | 28456 | K22558 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | K22568 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | K22575 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUE TAS | COMERIO | MANUEL CRUZ MACEIRA (SPECIALIZE D IN BASEBALL) | 21802 | K22585 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUE TAS | BARRANQUE TAS | SUPERINTEN DENT'S OFFICE | 91117 | R86062 | Oct-19-2011 | | ACTIVE | 3,695.00 | 44,340.00 | 7,094.40 | 651.63 | 808.92 | 1,440.00 | 600.00 | 308.00 | 55,242.95 | 7.30 | TEACHING FACILITATOR (FINE ARTS) I | 8176 | | STATE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | SUPERINTEN DENT'S OFFICE | 96610 | R86167 | Jan-08-2013 | | ACTIVE | 2,275.00 | 27,300.00 | 4,368.00 | 404.55 | 502.20 | 1,440.00 | 600.00 | 308.00 | 34,922.75 | 7.30 | TEACHING FACILITATOR (ENGLISH) I | 8131 | | STATE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | SUPERINTEN DENT'S OFFICE | 96610 | R86170 | Mar-19-2012 | Redacted for P | ACTIVE | 3,520.00 | 42,240.00 | 6,758.40 | 621.18 | 771.12 | 1,440.00 | 600.00 | 308.00 | 52,738.70 | 7.30 | TEACHING FACILITATOR (SOCIAL WORK) I | 8181 | Redacted for P | STATE | PROMOTION ARY | FACULTY-ADMINISTRA TIVE | EXCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAB ANA HOYOS) | 18267 | R87054 | Aug-01-2008 | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 300.00 | 39,454.30 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLHOUSE | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 46086 | R87095 | Aug-01-2008 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | | PM. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLHOUSE | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHAMINECO | 46025 | K22604 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | OLGA MAS RAMIREZ | K22629 | K22629 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | HOMERO RIVERA SOLA | 40295 | K22637 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | TOMAS VERA AYALA | K22770 | K22650 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | CONRADO RODRIGUEZ (SPECIALIZED BILINGUAL) | 42911 | K22665 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A VARGAS | 15453 | K22685 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FEDERAL | | CLASSIFIED Work day (7:00) | FOOD SERVICES PROFESSIONAL I | 61102 | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10946 | R87160 | Sep-03-2010 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,860.30 | 6.00 | | EARLY EDUCATION TEACHER | 9743 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | R87146 | Aug-01-2008 | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 563.18 | 699.12 | 1,440.00 | 600.00 | 300.00 | 47,960.75 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | R87173 | Aug-01-2008 | ACTIVE | 2,421.67 | 29,060.04 | 4,649.61 | 430.07 | 533.88 | 1,440.00 | 600.00 | 300.00 | 37,021.60 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | R87202 | Aug-01-2008 | ACTIVE | 2,489.17 | 29,870.04 | 4,779.21 | 441.82 | 548.46 | 1,440.00 | 600.00 | 300.00 | 37,987.52 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | R87296 | Aug-01-2008 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | R87355 | Aug-01-2008 | ACTIVE | 2,724.17 | 32,810.04 | 5,249.61 | 484.45 | 601.38 | 1,440.00 | 600.00 | 300.00 | 41,493.47 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIATE JUAN SERRALLES | 57562 | K22702 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 46522 | K22712 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAMON PEREZ PURCELL | 53946 | K22718 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | K22727 | May-26-2020 | ACTIVE | 1,940.62 | 16,887.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11901 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED | |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70660 | K22737 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08605 | K22778 | May-26-2020 | ACTIVE | 1,940.62 | 16,887.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | | CLERK I | 11201 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE M. TORRES | 70680 | R87389 | Aug-01-2008 | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.48 | 675.90 | 1,440.00 | 600.00 | 300.00 | 46,430.42 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | R87411 | Aug-01-2008 | ACTIVE | 2,954.17 | 35,450.04 | 5,672.01 | 522.73 | 648.90 | 1,440.00 | 600.00 | 300.00 | 44,541.62 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71068 | R87425 | Aug-01-2008 | ACTIVE | 2,729.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 300.00 | 41,565.02 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71391 | R87473 | Sep-23-2010 | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 300.00 | 37,915.97 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | RAFAEL PONT FLORES (SPECIALIZED IN LANGUAGES) | 20255 | R87516 | Aug-01-2008 | ACTIVE | 3,279.17 | 39,350.04 | 6,296.01 | 579.28 | 719.10 | 1,440.00 | 600.00 | 300.00 | 49,292.42 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71225 | R87527 | Aug-01-2008 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 457.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | R87547 | Aug-01-2008 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 23511 | R87555 | Aug-01-2008 | | ACTIVE | 2,261.67 | 27,140.04 | 4,342.41 | 453.23 | 499.32 | 1,440.00 | 600.00 | 308.00 | 34,732.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27216 | R87599 | Aug-01-2008 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | NEW INTERMEDIA TE | 34462 | R87633 | Aug-01-2008 | | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.48 | 675.90 | 1,440.00 | 600.00 | 308.00 | 46,430.42 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | K22921 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | PROMOTION ARY Work day (7:00) | 61102 | | FEDERAL | CLASSIFIED | PROFESSIONAL 3 | |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | K22870 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 3 | 61102 | | FEDERAL | CLASSIFIED | PROMOTION ARY Work day (7:00) | |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08004 | K22881 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | | WORKER | 32102 | | FEDERAL | CLASSIFIED | PROMOTION ARY Work day (7:30) | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08008 | K22888 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | | HEAVY VEHICLE DRIVER | 33202 | | FEDERAL | CLASSIFIED | PROMOTION ARY Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70860 | K22906 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 3 | 61102 | | FEDERAL | CLASSIFIED | PROMOTION ARY Work day (7:00) | |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. OSCAR PORRATA DORIA (SPECIALIZE D LANGUAGES) | 21873 | K22933 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 3 | 61102 | | FEDERAL | CLASSIFIED | PROMOTION ARY Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CARLOS RIVERA UFRET | 33462 | R87643 | Aug-01-2008 | | ACTIVE | 2,684.17 | 32,210.04 | 5,153.61 | 475.75 | 590.58 | 1,440.00 | 600.00 | 308.00 | 40,777.97 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | R87652 | Oct-19-2010 | | ACTIVE | 2,116.67 | 25,400.04 | 4,064.01 | 377.00 | 468.00 | 1,440.00 | 600.00 | 308.00 | 32,657.05 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | JOSE COLLAZO COLON | 34785 | R87671 | Aug-09-2010 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | R87695 | Aug-01-2008 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN INTERMEDIA TE(MAR. PIMENTAL) | 32227 | R87715 | Aug-01-2008 | | ACTIVE | 2,514.17 | 30,170.04 | 4,827.21 | 446.17 | 553.86 | 1,440.00 | 600.00 | 308.00 | 38,345.27 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | R87728 | Aug-01-2008 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.12 | 670.50 | 1,440.00 | 600.00 | 308.00 | 46,072.67 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | 64956 | K22943 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 3 | 61102 | | FEDERAL | CLASSIFIED | PROMOTION ARY Work day (7:00) | |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08005 | K22965 | May-26-2020 | | ACTIVE | 1,499.00 | 17,988.00 | 3,017.49 | 1,421.98 | 334.58 | 1,800.00 | 600.00 | 308.00 | 25,470.05 | 7.30 | | WAREHOUSEMAN | 11701 | | FEDERAL | CLASSIFIED | PROMOTION ARY Work day (7:30) | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 42306 | K22982 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 3 | 61102 | | FEDERAL | CLASSIFIED | PROMOTION ARY Work day (7:00) | |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90927 | K23002 | May-26-2020 | | ACTIVE | 1,785.00 | 21,420.00 | 3,593.21 | 1,684.53 | 396.26 | 1,440.00 | 600.00 | 308.00 | 29,442.10 | 7.30 | | ADMINISTRATIVE ASSISTANT III | 11903 | | FEDERAL | REGULAR | Work day (7:30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | K23025 | May-26-2020 | | ACTIVE | 2,561.00 | 30,732.00 | 5,155.29 | 2,396.90 | 563.98 | 1,440.00 | 600.00 | 308.00 | 41,196.17 | 7.30 | | EXECUTIVE DIRECTOR 1 | 27202 | | FEDERAL | CLASSIFIED | Work day (7:30) | |
| CAGUAS | BARRANQUI TAS | COMERIO | WAREHOUSE OF TRADING EQUIPMENT | 08025 | K22516 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | | HEAVY VEHICLE DRIVER | 33202 | | FEDERAL | CLASSIFIED | PROMOTION ARY Work day (7:30) | |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZE D BILINGUAL) | 40204 | R87746 | Aug-01-2008 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40022 | R87734 | Aug-01-2008 | | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 548.82 | 681.30 | 1,440.00 | 600.00 | 308.00 | 46,788.17 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | R6656 | R87761 | Aug-01-2000 | | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 348.83 | 681.30 | 1,440.00 | 600.00 | 308.00 | 46,788.17 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ISABEL SUAREZ (21ST CENTURY) | R6667 | R87778 | Aug-01-2000 | | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 423.12 | 537.66 | 1,440.00 | 600.00 | 308.00 | 37,272.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CEFERINA CORDERO | 17657 | R87905 | Oct-11-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | R7577 | R87611 | Aug-01-2000 | | ACTIVE | 2,726.67 | 32,720.04 | 5,235.21 | 483.14 | 599.76 | 1,440.00 | 600.00 | 308.00 | 41,386.15 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | R2921 | R87834 | Aug-01-2000 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9666 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | LUIS MUÑOZ RIVERA | R2242 | R87842 | Aug-01-2000 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | K7894 | R87849 | Aug-01-2000 | | ACTIVE | 2,954.17 | 35,450.04 | 5,672.01 | 522.73 | 648.90 | 1,440.00 | 600.00 | 308.00 | 44,641.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIATE (21ST CENTURY) | R6003 | R87950 | Aug-01-2000 | | ACTIVE | 2,729.17 | 32,750.04 | 5,240.01 | 483.58 | 600.30 | 1,440.00 | 600.00 | 308.00 | 41,421.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | K3456 | R87873 | Aug-01-2000 | | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 308.00 | 36,914.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AUREA FUENTES (CALABAZAS INFANTES) | K7005 | R87887 | Aug-01-2000 | | ACTIVE | 2,991.67 | 35,900.04 | 5,744.01 | 529.25 | 657.00 | 1,440.00 | 600.00 | 308.00 | 45,178.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | S7701 | R87974 | Aug-01-2000 | | ACTIVE | 2,124.17 | 25,570.04 | 4,059.21 | 376.37 | 467.46 | 1,440.00 | 600.00 | 308.00 | 32,621.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS M. SUAREZ | R6028 | R88010 | Aug-01-2000 | | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 308.00 | 32,549.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FRANCISCO VALDES | 21006 | R88625 | Aug-18-2010 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | R88075 | Aug-13-2010 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.26 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | REPUBLIC OF COLOMBIA | 62877 | R88061 | Aug-17-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.15 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.40 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 62424 | R88091 | Aug-01-2000 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.45 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 62172 | R88097 | Aug-01-2000 | | ACTIVE | 2,614.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 308.00 | 39,776.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EDUARDO NEUMANN GANDIA | S2118 | R88230 | Aug-01-2000 | | ACTIVE | 2,241.67 | 26,900.04 | 4,304.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 308.00 | 34,445.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | L2070 | R88241 | Aug-12-2010 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUÑOZ | 23309 | R88479 | Aug-01-2000 | | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | 308.00 | 33,014.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | ROSALINA C. MARTINEZ | 75739 | K22520 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PETRIGAPER DIDERICA PAGAN | 20404 | K22529 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | PETRA MERCADO | 34884 | K22587 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONA L SCHOOL | 77669 | K22610 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08682 | K22627 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,376.59 | 300.27 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | K23656 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R88507 | Aug-01-2008 | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | 300.00 | 33,014.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL/ED | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20669 | R88530 | Aug-01-2008 | ACTIVE | 3,379.17 | 40,550.04 | 6,488.01 | 596.68 | 740.70 | 1,440.00 | 600.00 | 300.00 | 50,723.42 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOL/ED | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | PROFESSOR LUISA MONSEGUR VELEZ | 58099 | R88533 | Aug-09-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,152.86 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | TRAINING CENTER | 73494 | K88609 | Jul-14-2011 | ACTIVE | 3,545.34 | 42,544.08 | 6,807.05 | 625.59 | 776.59 | 1,440.00 | 600.00 | 300.00 | 53,161.32 | 7.30 | DIRECTOR OF OCCUPATIONAL SCHOOLS I | 8627 | STATE | REGULAR | VOCATIONAL-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CARLOS RIVERA UPRET | 33662 | R88719 | Jul-25-2011 | ACTIVE | 3,658.34 | 43,900.08 | 7,024.01 | 645.25 | 801.00 | 1,440.00 | 600.00 | 300.00 | 54,718.25 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOL/ED | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | FAJARDO | CEIBA | RES. SPORT EDUC. CENTER OF CEIBA (SPECIALIZED) | 30167 | K23674 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | EXCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 90043 | K25038 | Dec-08-2020 | ACTIVE | 2,120.00 | 25,440.00 | 4,267.56 | 1,992.06 | 468.72 | 1,800.00 | 600.00 | 300.00 | 34,876.34 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZED IN BILINGUAL) | 24687 | R00995 | Nov-12-2007 | ACTIVE | 4,318.34 | 51,820.08 | 8,291.21 | 760.09 | 943.56 | 1,440.00 | 600.00 | 300.00 | 64,162.05 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOL/ED | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | MANATI | MANATI | EVARISTO CAMACHO | 12138 | R01137 | Feb-12-2008 | ACTIVE | 3,826.34 | 45,940.08 | 7,350.41 | 674.83 | 837.72 | 1,440.00 | 600.00 | 300.00 | 57,151.05 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOL/ED | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CARMEN PILAR SANTOS (MONTESSORI MOD) | 30502 | R01235 | Jul-25-2011 | ACTIVE | 2,631.34 | 31,600.08 | 5,056.01 | 464.90 | 579.60 | 1,440.00 | 600.00 | 300.00 | 40,090.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOL/ED | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | RAMON TORRES RIVERA | 12336 | R01344 | Aug-19-1992 | ACTIVE | 3,831.34 | 46,000.08 | 7,360.01 | 675.70 | 838.80 | 1,440.00 | 600.00 | 300.00 | 57,222.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOL/ED | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | TOMAS VERA AYALA | 42770 | R88775 | Jul-19-2011 | ACTIVE | 4,193.34 | 50,320.08 | 8,051.21 | 738.34 | 916.56 | 1,440.00 | 600.00 | 300.00 | 62,374.20 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOL/ED | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| PONCE | UTUADO | UTUADO | DR.EFRAIN GONZALEZ TEJERA | 17707 | R88791 | Jul-13-2011 | ACTIVE | 3,513.34 | 42,160.08 | 6,745.61 | 620.02 | 769.68 | 1,440.00 | 600.00 | 300.00 | 52,643.40 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOL/ED | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL MARIA DE LABRA | 61705 | R88849 | Oct-14-2011 | ACTIVE | 4,426.34 | 53,140.08 | 8,502.41 | 779.23 | 967.32 | 1,440.00 | 600.00 | 300.00 | 65,737.05 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOL/ED | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GUSTAVO A. BECQUER | 64527 | R88866 | Jul-12-2011 | ACTIVE | 3,826.34 | 45,940.08 | 7,350.41 | 674.83 | 837.72 | 1,440.00 | 600.00 | 300.00 | 57,151.05 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOL/ED | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 49112 | R88876 | Jul-28-2011 | ACTIVE | 3,783.34 | 45,400.08 | 7,264.01 | 667.00 | 828.00 | 1,440.00 | 600.00 | 300.00 | 56,507.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOL/ED | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | R89077 | Aug-01-2008 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOL/ED | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | JAIME L. DREW | 52225 | R01405 | Sep-01-1995 | ACTIVE | 4,000.34 | 48,004.08 | 7,680.65 | 704.76 | 874.87 | 1,440.00 | 600.00 | 300.00 | 59,612.37 | 7.30 | SCHOOL DIRECTOR IV (K-12) | 7003 | SCHOOL/ED | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | R01624 | Aug-04-2011 | ACTIVE | 3,658.34 | 43,900.08 | 7,024.01 | 645.25 | 801.00 | 1,440.00 | 600.00 | 300.00 | 54,718.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOL/ED | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| PONCE | PONCE | PONCE | JOSEFINA BOYA LEON | 54502 | R01950 | Sep-24-1991 | ACTIVE | 3,831.34 | 46,000.08 | 7,360.01 | 675.70 | 838.80 | 1,440.00 | 600.00 | 300.00 | 57,222.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOL/ED | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZED IN ARTS AND SPORTS) | 46805 | R02042 | Aug-05-1985 | ACTIVE | 4,129.34 | 49,540.08 | 7,926.41 | 727.03 | 902.52 | 1,440.00 | 600.00 | 300.00 | 61,444.05 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOL/ED | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 35899 | R02099 | Jul-31-2001 | ACTIVE | 3,658.34 | 43,900.08 | 7,024.01 | 645.25 | 801.00 | 1,440.00 | 600.00 | 300.00 | 54,718.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOL/ED | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31427 | R02141 | Jan-10-2006 | ACTIVE | 4,503.34 | 54,040.08 | 8,646.41 | 792.28 | 983.52 | 1,440.00 | 600.00 | 300.00 | 66,810.30 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOL/ED | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70011 | R89090 | Aug-01-2008 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOL/ED | REGULAR | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZED IN FINE ARTS) | 70101 | R89099 | Aug-01-2008 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9920 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | 46656 | R89147 | Aug-01-2008 | ACTIVE | 2,779.17 | 33,350.04 | 5,336.01 | 492.20 | 611.10 | 1,440.00 | 600.00 | 300.00 | 42,137.42 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DAÑA DELIZ DE MUÑOZ | 15750 | R89164 | Aug-01-2008 | ACTIVE | 2,929.17 | 35,150.04 | 5,624.01 | 518.38 | 643.50 | 1,440.00 | 600.00 | 300.00 | 44,283.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47662 | R89172 | Aug-01-2008 | ACTIVE | 2,729.17 | 32,870.04 | 5,239.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 300.00 | 41,565.02 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47902 | R89185 | Aug-01-2008 | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 300.00 | 48,970.45 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | J. DE DIOS QUIÑONES ELEMENTARY | A2804 | R89236 | Aug-04-2008 | ACTIVE | 2,196.67 | 26,360.04 | 4,217.61 | 390.92 | 485.28 | 1,440.00 | 600.00 | 300.00 | 33,801.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTARY) | 11403 | R89287 | Aug-01-2008 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | R89318 | Aug-16-2010 | ACTIVE | 2,389.17 | 28,670.04 | 4,587.21 | 424.42 | 526.86 | 1,440.00 | 600.00 | 300.00 | 36,556.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANTONIO ROSA GUZMAN (BO. MARIANA) | 35774 | R89334 | Aug-01-2008 | ACTIVE | 2,116.67 | 25,400.04 | 4,064.01 | 377.00 | 468.00 | 1,440.00 | 600.00 | 300.00 | 32,657.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ROBERTO CLEMENTE | A4949 | R89372 | Aug-01-2008 | ACTIVE | 2,729.17 | 32,750.04 | 5,240.01 | 483.58 | 600.30 | 1,440.00 | 600.00 | 300.00 | 41,421.92 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 60112 | R89382 | Aug-09-2010 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.67 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LEONCIO MELENDEZ | 35450 | R89389 | Aug-01-2008 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | R89497 | Aug-01-2008 | ACTIVE | 2,246.67 | 26,960.04 | 4,313.61 | 399.62 | 496.08 | 1,440.00 | 600.00 | 300.00 | 34,517.35 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | R89501 | Sep-10-2010 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.26 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,786.75 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | GABINO SOTO | 30197 | R89601 | Sep-13-2010 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.67 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R89634 | Aug-05-2010 | ACTIVE | 2,289.17 | 27,470.04 | 4,395.21 | 407.02 | 505.26 | 1,440.00 | 600.00 | 300.00 | 35,125.52 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R89669 | Aug-24-2010 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.72 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9918 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | SPECIAL VOC. CENTER | 45310 | R89670 | Aug-02-2010 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | R89677 | Aug-09-2010 | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 300.00 | 39,168.10 | 6.00 | SCHOOL SOCIAL WORKER | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 33340 | R89688 | Sep-07-2010 | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,234.55 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SAN FRANCISCO CENTER | 55640 | R89708 | Aug-12-2010 | ACTIVE | 1,991.67 | 23,900.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9979 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | 50492 | R89725 | Aug-02-2010 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | SCHOOL SOCIAL WORKER | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30098 | R89815 | Aug-23-2010 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.67 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | VICTOR ROJAS #1 | 10611 | R89913 | Aug-09-2010 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | J. DE DIOS QUIÑONES ELEMENTARY | A2804 | R89946 | Oct-19-2010 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADA | S.U EPIFANIO ESTRADA (SPECIALIZED BILINGUAL) | R0220 | R99014 | Sep-17-2001 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 597.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | R5732 | R99051 | Aug-08-2008 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. ELEMENTARY EDUCATION (ELEM LEVEL- K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | A2085 | R99130 | Aug-06-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 591.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | V0147 | R99243 | Aug-01-2008 | ACTIVE | 2,904.17 | 34,850.04 | 5,576.01 | 514.03 | 638.10 | 1,440.00 | 600.00 | 308.00 | 43,926.17 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | LUIS MUÑIZ RIVERA | A2242 | R99257 | Aug-01-2003 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | A7902 | R99459 | Aug-14-2001 | ACTIVE | 2,619.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 308.00 | 39,776.27 | 6.00 | SOC. SC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SAN AGUSTIN | A2927 | R99097 | Aug-05-2004 | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 308.00 | 46,967.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTAR Y) | L2369 | R99727 | Aug-01-2013 | ACTIVE | 3,139.17 | 37,610.04 | 6,017.61 | 554.05 | 687.78 | 1,440.00 | 600.00 | 308.00 | 47,217.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RENE MARQUES | A3995 | R99735 | Sep-20-2001 | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 308.00 | 39,454.30 | 6.00 | MA. SOC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | REPUBLIC OF BRAZIL | A1515 | R99762 | Aug-01-2001 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.40 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | ANDRES VALDARCEL | A9639 | R99776 | Aug-01-2007 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.06 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | MA. SOC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | G1424 | R99837 | Aug-01-2002 | ACTIVE | 2,619.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 308.00 | 39,776.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | A2398 | R99934 | Oct-28-2010 | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 308.00 | 32,621.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | DALILA TORRES | S1334 | R91046 | Aug-01-2006 | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 308.00 | 37,272.02 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSIO KI MOD) | S0120 | R91056 | Aug-08-2001 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. ELEMENTARY EDUCATION (ELEM LEVEL- K-6) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | R5882 | R91092 | Aug-02-2004 | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLO W | R0123 | R91115 | Aug-01-2006 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUÑIZ MARIN | R6821 | R91148 | Aug-01-2013 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUÑOZ | Z3531 | R02166 | Dec-01-2008 | ACTIVE | 3,688.34 | 44,260.08 | 7,081.61 | 650.47 | 807.48 | 1,440.00 | 600.00 | 308.00 | 55,147.65 | 7.30 | SCHOOL PRINCIPAL V (K-12) | 7504 | SCHOOLWIDE | REGULAR | SCHOOL- ADMINISTRA TIVE | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | R0136 | C08974 | Aug-01-2004 | ACTIVE | 1,413.00 | 16,956.00 | 2,894.37 | 1,341.03 | 316.01 | 1,800.00 | 600.00 | 308.00 | 24,167.41 | 7.30 | CLERK TYPIST II | 11401 | SCHOOLWIDE | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | T3990 | C09055 | Aug-18-2010 | ACTIVE | 1,300.85 | 15,610.25 | 2,618.62 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.73 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC SERV CENTER | T7164 | C09086 | Oct-07-1991 | ACTIVE | 2,023.00 | 24,276.00 | 4,072.30 | 1,903.01 | 447.77 | 1,800.00 | 600.00 | 308.00 | 33,407.08 | 7.30 | CLERK TYPIST II | 11402 | STATE | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA J. CORRIDOR RIVERA | T4476 | C09112 | Nov-02-1993 | ACTIVE | 1,346.68 | 16,160.16 | 2,710.87 | 1,281.15 | 301.68 | 1,800.00 | 600.00 | 308.00 | 23,162.86 | 4.00 | WORKER | 32102 | SCHOOLWIDE | CLASSIFIED Work day (4.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | T1670 | C09131 | May-03-2013 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.99 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | X0841 | R60139 | Sep-14-2000 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | GUAYANILLA | U. U. BO. MACANA | 58164 | R60182 | Aug-01-2007 | ACTIVE | 2,264.17 | 27,170.04 | 4,347.21 | 402.67 | 499.86 | 1,440.00 | 600.00 | 24,767.77 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | R60512 | Sep-02-2003 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.00 | 437.90 | 543.60 | 1,440.00 | 600.00 | 37,665.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51698 | R60556 | Aug-01-2000 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 31,226.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56093 | R60607 | Aug-01-2000 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAB ANA HOYOS) | 18267 | R60702 | Aug-01-2000 | ACTIVE | 3,629.17 | 43,550.04 | 6,968.01 | 640.19 | 794.70 | 1,440.00 | 600.00 | 54,300.92 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| PONCE | UTUADO | UTUADO | DR.EFRAIN GONZALEZ TEJERA | 17707 | C09182 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,598.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE REGULAR CLASSIFIED Work day (7:00) INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONA L HIGH SCHOOL | 17863 | C09225 | Nov-13-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE REGULAR CLASSIFIED Work day (7:00) INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALMIRANTE | 72090 | C09332 | Sep-08-2010 | ACTIVE | 1,306.85 | 15,610.25 | 2,618.62 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 22,468.73 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE REGULAR CLASSIFIED Work day (7:00) INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ROGELIO ROSADO (S.U. PLAYITA) | 32458 | C09461 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE REGULAR CLASSIFIED Work day (7:00) INCLUDED |
| PONCE | YAUCO | YAUCO | JOSE O. TORRES FERMOSO | 57000 | C09499 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 379.98 | 1,800.00 | 600.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE REGULAR CLASSIFIED Work day (7:00) INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (ESPECIALIZ D SCIENCE AND MATH) | 62893 | C09576 | Jan-12-1995 | ACTIVE | 1,820.00 | 21,840.00 | 3,663.66 | 1,716.66 | 403.92 | 1,800.00 | 600.00 | 30,332.24 | 7.30 | CLERK I | 11201 | SCHOOLWIDE REGULAR CLASSIFIED Work day (7:30) INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | 47447 | C09581 | Jun-03-1996 | ACTIVE | 1,905.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 31,689.32 | 7.30 | ADMINISTRATIVE SECRETARY I | 11501 | SCHOOLWIDE REGULAR CLASSIFIED Work day (7:30) INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | R60866 | Aug-07-2000 | ACTIVE | 2,911.67 | 34,940.04 | 5,590.41 | 515.10 | 639.72 | 1,440.00 | 600.00 | 44,033.50 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSO RI) | 75788 | R60911 | Sep-14-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75836 | R60913 | Aug-27-1991 | ACTIVE | 3,401.67 | 40,820.04 | 6,531.21 | 600.09 | 745.56 | 1,440.00 | 600.00 | 51,045.40 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71225 | R60918 | Aug-16-2004 | ACTIVE | 2,684.17 | 32,210.04 | 5,153.61 | 475.75 | 590.58 | 1,440.00 | 600.00 | 40,777.97 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R60961 | Aug-01-2000 | ACTIVE | 3,401.67 | 40,820.04 | 6,531.21 | 600.09 | 745.56 | 1,440.00 | 600.00 | 51,045.40 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT II (21ST CENTURY) | 10009 | R61018 | Aug-01-2000 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 33,372.55 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | LUIS MUNOZ RIVERA ELEMENTAR Y | 40477 | C09762 | Oct-29-1985 | ACTIVE | 1,946.00 | 23,376.00 | 3,921.32 | 1,834.16 | 431.57 | 1,800.00 | 600.00 | 32,271.06 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWIDE REGULAR CLASSIFIED Work day (7:30) INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | 47447 | C09769 | Jul-01-1998 | ACTIVE | 1,874.00 | 22,488.00 | 3,772.16 | 1,766.23 | 415.58 | 1,800.00 | 600.00 | 31,150.18 | 7.30 | CLERK I | 11201 | SCHOOLWIDE REGULAR CLASSIFIED Work day (7:30) INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 46664 | C09827 | Jan-08-2004 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE REGULAR CLASSIFIED Work day (7:00) INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | NEW INTERMEDIA TE | 18184 | C09960 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE REGULAR CLASSIFIED Work day (7:00) INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10762 | C09974 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,598.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE REGULAR CLASSIFIED Work day (7:00) INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | C10037 | Sep-14-2010 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE REGULAR CLASSIFIED Work day (7:00) INCLUDED |
| PONCE | SANTA ISABEL | COAMO | HERMINIO W. SANTAELLA | 57028 | C10042 | Jun-01-2007 | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 600.00 | 32,619.44 | 7.30 | ADMINISTRATIVE SECRETARY I | 11501 | SCHOOLWIDE REGULAR CLASSIFIED Work day (7:30) INCLUDED |

| Region | City | City 2 | Name | No. | Code | Date | | Status | Amt 1 | Amt 2 | Amt 3 | Amt 4 | Amt 5 | Amt 6 | Amt 7 | Amt 8 | Total | Hrs | Position | Pos# | Location | Type | Category | Status 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZED IN BILINGUAL) | 21576 | R64096 | Aug-02-2004 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 453.15 | 538.20 | 1,440.00 | 600.00 | 308.00 | 37,307.40 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL/DO | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | 11151 | R61145 | Aug-01-2000 | | ACTIVE | 3,471.67 | 41,660.04 | 6,665.61 | 612.77 | 760.68 | 1,440.00 | 600.00 | 308.00 | 52,047.10 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL/DO | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | R61272 | Aug-28-2000 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 626.46 | 1,440.00 | 600.00 | 308.00 | 41,818.85 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL/DO | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 60987 | R61320 | Aug-01-2000 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 41,031.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9960 | SCHOOL/DO | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 33213 | R61419 | Aug-07-2000 | | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 308.00 | 50,043.70 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL/DO | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RVDO. FELIX CASTRO RODRIGUEZ | 62174 | R61451 | Sep-13-2000 | | ACTIVE | 3,429.17 | 41,210.04 | 6,393.61 | 606.25 | 752.58 | 1,440.00 | 600.00 | 308.00 | 51,510.47 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOL/DO | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | 34785 | C10216 | May-03-2010 | | ACTIVE | 1,732.84 | 20,794.03 | 3,488.20 | 1,636.84 | 383.09 | 1,800.00 | 600.00 | 308.00 | 29,011.96 | 7.00 | CONCIERGE | 32101 | SCHOOL/DO | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | CARMEN ARZUAGA DE RIVERA | 30791 | C10223 | Aug-12-1996 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOL/DO | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36227 | C10227 | May-03-2010 | | ACTIVE | 1,562.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOL/DO | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSO RI MOD) | 50120 | C10260 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOL/DO | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSO RI MOD) | 50120 | C10267 | May-03-2010 | | ACTIVE | 1,300.85 | 15,610.25 | 2,618.62 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.73 | 7.00 | CONCIERGE | 32101 | SCHOOL/DO | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 63172 | R61478 | Oct-18-2000 | | ACTIVE | 2,566.67 | 30,800.04 | 4,928.01 | 455.30 | 565.20 | 1,440.00 | 600.00 | 308.00 | 39,096.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/DO | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ANTONIO B. CAIMARY | 61580 | R61591 | Aug-09-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/DO | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | MATEO HERNANDEZ | 15396 | R61895 | Aug-04-2004 | | ACTIVE | 3,204.17 | 38,450.04 | 6,152.01 | 566.23 | 702.90 | 1,440.00 | 600.00 | 308.00 | 48,219.17 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOL/DO | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSOR I MOD) | 71571 | R62044 | Sep-01-2000 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 308.00 | 47,324.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9960 | SCHOOL/DO | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | HERMINIO W. SANTAELLA | 57828 | R62246 | Aug-27-2001 | | ACTIVE | 3,179.17 | 38,150.04 | 6,104.01 | 561.88 | 697.50 | 1,440.00 | 600.00 | 308.00 | 47,861.42 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL/DO | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JULIO ALVARADO | 65475 | R62259 | Aug-01-2000 | | ACTIVE | 2,766.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/DO | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | GABRIELA MISTRAL | 11593 | R62285 | Aug-11-2003 | | ACTIVE | 2,497.67 | 29,972.04 | 4,795.53 | 443.29 | 550.30 | 1,440.00 | 600.00 | 308.00 | 38,109.16 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | R62292 | Aug-01-2000 | | ACTIVE | 2,534.17 | 30,410.04 | 4,865.61 | 449.65 | 558.18 | 1,440.00 | 600.00 | 308.00 | 38,631.47 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL/DO | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA III (MONTESSO RI MOD) | 75770 | R62402 | Sep-15-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9960 | SCHOOL/DO | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUÑOZ SOUPFRONT | 61457 | R62498 | Aug-04-2000 | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 308.00 | 48,970.45 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOL/DO | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71225 | R62525 | Aug-22-2000 | | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 308.00 | 49,328.20 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL/DO | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | AARON POWER Y GIRALT (21ST CENTURY) | 30973 | R62601 | Sep-18-2003 | | ACTIVE | 3,247.17 | 38,966.04 | 6,234.57 | 573.71 | 712.19 | 1,440.00 | 600.00 | 308.00 | 48,834.50 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 6270 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 13581 | C10581 | May-03-2010 | | ACTIVE | 1,699.96 | 20,399.50 | 3,422.02 | 1,606.46 | 377.09 | 1,800.00 | 600.00 | 308.00 | 28,513.97 | 7.00 | CONCIERGE | 32101 | SCHOOL/DO | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | JAIME L. DREW | 32225 | C10606 | Jul-01-1997 | Redacted for P | ACTIVE | 2,062.00 | 24,744.00 | 4,150.91 | 1,939.82 | 456.19 | 1,800.00 | 600.00 | 308.00 | 33,997.81 | 7.30 | CLERK TYPIST II | 11402 | SCHOOL/DO | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | GUANICA | LUIS MUNOZ RIVERA | 50773 | C10664 | May-03-2010 | | ACTIVE | | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 300.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (SE,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 42547 | C10867 | May-03-2010 | | ACTIVE | | 1,752.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | 300.00 | 29,011.96 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | NORMA I. TORRES COLON | 56077 | C10836 | Aug-20-2010 | | ACTIVE | | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (AMADA) MARTINEZ NEW SUPERIOR | 58503 | C10867 | Nov-12-2014 | | ACTIVE | | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,741.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | NEW ELEMENTAR | 48517 | R62657 | Aug-01-2000 | | ACTIVE | | 2,716.67 | 32,600.04 | 5,216.01 | 461.40 | 597.60 | 1,440.00 | 600.00 | 300.00 | 41,243.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIA TE (21ST CENTURY) | R6603 | R62678 | Jul-15-2011 | | ACTIVE | | 3,386.34 | 43,060.08 | 6,889.61 | 633.07 | 765.88 | 1,440.00 | 600.00 | 300.00 | 53,716.66 | 7.30 | SCHOOL DIRECTOR III (6-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70284 | R65007 | Aug-01-2001 | | ACTIVE | | 3,304.17 | 39,650.04 | 6,344.21 | 583.43 | 724.50 | 1,440.00 | 600.00 | 300.00 | 49,650.17 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70433 | R65011 | Aug-01-2006 | | ACTIVE | | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 62077 | R65078 | Aug-29-2001 | | ACTIVE | | 3,064.17 | 36,770.04 | 5,883.21 | 541.87 | 672.66 | 1,440.00 | 600.00 | 300.00 | 46,215.77 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESOR RO) | 78857 | R65173 | Aug-01-2002 | | ACTIVE | | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 300.00 | 46,967.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE PABLO MORALES | 71373 | R65205 | Aug-01-2001 | | ACTIVE | | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,902.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTIMENCIA VALLE | 71530 | R65213 | Aug-01-2001 | | ACTIVE | | 2,691.67 | 32,300.04 | 5,168.21 | 477.05 | 592.20 | 1,440.00 | 600.00 | 300.00 | 40,885.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ(ME TROPOLIS) | 66510 | R65231 | Aug-01-2002 | | ACTIVE | | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRON DO | 60905 | R65240 | Aug-01-2001 | | ACTIVE | | 3,441.67 | 41,300.04 | 6,608.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 300.00 | 51,617.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | R65285 | Aug-01-2001 | | ACTIVE | | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTA DOR | 60995 | R65302 | Aug-01-2001 | | ACTIVE | | 2,884.17 | 34,610.04 | 5,537.61 | 510.55 | 633.78 | 1,440.00 | 600.00 | 300.00 | 43,639.97 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | JUAN ALEJO ARIZMENDI | 12930 | R65319 | Aug-08-2001 | | ACTIVE | | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | R65334 | Aug-28-2001 | | ACTIVE | | 2,791.67 | 32,900.04 | 5,264.21 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20860 | R65344 | Aug-01-2005 | | ACTIVE | | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 300.00 | 44,784.77 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. ANTONIO ACARON CORREA (21ST CENTURY) | K1020 | R65444 | Sep-12-2001 | | ACTIVE | | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | N6821 | R65446 | Aug-01-2008 | | ACTIVE | | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 300.00 | 37,558.22 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLO W | 42323 | R65487 | Aug-01-2001 | | ACTIVE | | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 300.00 | 46,323.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | C10863 | May-03-2010 | | ACTIVE | | 1,767.55 | 21,210.56 | 3,558.67 | 1,666.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | R6019 | C11013 | Aug-13-1981 | | ACTIVE | | 2,605.00 | 31,260.00 | 5,243.07 | 2,437.29 | 572.48 | 1,800.00 | 600.00 | 300.00 | 42,222.64 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | C11089 | Feb-06-1995 | | ACTIVE | | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST III | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CEFERINA CONDERO | 17657 | C11103 | Nov-13-2014 | ACTIVE | 1,582.14 | 18,985.66 | 3,184.86 | 1,498.30 | 252.54 | 1,800.00 | 600.00 | 300.00 | 26,729.37 | 7.00 | CONCIERGE | 32191 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑIZ MARIN (NEW URBAN ELEM.) | 35907 | C11176 | May-01-2013 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 252.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32191 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | JUANA COLON (MONTESSO RI MOD) | 21758 | C11240 | Oct-27-1988 | ACTIVE | 1,961.08 | 23,532.00 | 3,947.49 | 1,846.10 | 434.38 | 1,800.00 | 600.00 | 300.00 | 32,467.97 | 7.30 | CLERK-TYPIST II | 11402 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R65515 | Aug-24-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,324.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R60091 | Aug-01-2006 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.21 | 465.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | R60608 | Sep-01-2001 | ACTIVE | 3,309.17 | 39,000.04 | 6,299.03 | 593.63 | 724.50 | 1,440.00 | 600.00 | 300.00 | 49,030.17 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EDUARDO NEUMANN GANDIA | 52118 | R60639 | Aug-01-2007 | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | 300.00 | 33,014.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | R60621 | Aug-01-2007 | ACTIVE | 2,309.17 | 27,710.04 | 4,433.61 | 410.50 | 509.58 | 1,440.00 | 600.00 | 300.00 | 35,411.73 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18226 | R60625 | Aug-01-2008 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9963 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑOZ RIVERA | 11395 | R60635 | Aug-01-2001 | ACTIVE | 3,329.17 | 39,950.04 | 6,392.01 | 387.08 | 729.90 | 1,440.00 | 600.00 | 300.00 | 50,007.92 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9963 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | EVARISTO CAMACHO | 12138 | R65627 | Aug-01-2009 | ACTIVE | 3,086.67 | 37,040.04 | 5,926.41 | 345.78 | 677.52 | 1,440.00 | 600.00 | 300.00 | 46,537.75 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONA L HIGH SCHOOL | 17863 | R60698 | Aug-01-2001 | ACTIVE | 3,511.67 | 42,140.04 | 6,742.41 | 619.73 | 769.32 | 1,440.00 | 600.00 | 300.00 | 52,619.50 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | R65687 | Aug-01-2001 | ACTIVE | 3,416.67 | 41,000.04 | 6,360.31 | 603.20 | 748.80 | 1,440.00 | 600.00 | 300.00 | 51,260.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | R65725 | Aug-22-2001 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FAUSTINO SANTIAGO MONTALVO | 70599 | R65745 | Aug-16-2011 | ACTIVE | 4,226.34 | 50,740.08 | 8,118.41 | 744.43 | 924.12 | 1,440.00 | 600.00 | 300.00 | 62,875.05 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | C11295 | Jun-30-1986 | ACTIVE | 1,909.00 | 22,906.00 | 3,842.62 | 1,796.26 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK-TYPIST II | 11402 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | C11329 | May-03-2013 | ACTIVE | 1,758.40 | 21,100.80 | 3,539.66 | 1,660.11 | 290.61 | 1,800.00 | 600.00 | 300.00 | 29,399.19 | 7.00 | CONCIERGE | 32191 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIO ROMERO MUÑIZ | 51441 | C11386 | Jul-01-1989 | ACTIVE | 2,308.00 | 27,696.00 | 4,646.00 | 2,164.64 | 509.33 | 1,800.00 | 600.00 | 300.00 | 37,723.98 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA | 32250 | C11427 | Apr-30-1979 | ACTIVE | 1,858.00 | 22,296.00 | 3,740.15 | 1,751.54 | 412.13 | 1,800.00 | 600.00 | 300.00 | 30,907.83 | 7.30 | CLERK-TYPIST I | 11401 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 90068 | C11852 | Sep-04-1996 | ACTIVE | 2,034.00 | 24,408.00 | 4,094.44 | 1,913.11 | 450.14 | 1,800.00 | 600.00 | 300.00 | 33,573.70 | 7.30 | TAX MONITOR | 63204 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 75812 | C11861 | Feb-28-2000 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.17 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK-TYPIST II | 11402 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MANUEL FEBRES GONZALEZ | 66498 | C11885 | May-03-2013 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 252.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32191 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | R60940 | Aug-01-2001 | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 300.00 | 48,970.45 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SITIRICHE | 26765 | R60952 | Aug-01-2002 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | R60972 | Aug-09-2002 | ACTIVE | 3,209.17 | 38,510.04 | 6,161.61 | 567.33 | 703.98 | 1,440.00 | 600.00 | 300.00 | 48,290.72 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | R60977 | Aug-09-2001 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 300.00 | 47,682.55 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZED) | 50500 | R60990 | Mar-27-2006 | | ACTIVE | 3,611.34 | 43,360.08 | 6,937.61 | 637.42 | 751.28 | 1,440.00 | 600.00 | 300.00 | 54,074.40 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7502 | SCHOOLHOUSE | REGULAR | FACULTY- ADMINISTRATIVE | |
| PONCE | PONCE | PONCE | LIBRADO NET | 54247 | R66038 | Aug-01-2001 | | ACTIVE | 3,944.17 | 47,330.04 | 7,572.81 | 694.99 | 862.74 | 1,440.00 | 600.00 | 300.00 | 58,800.57 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9968 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30972 | R66129 | Oct-01-2001 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO (DR MARCANO) | 27607 | R66046 | Aug-01-2006 | | ACTIVE | 3,161.67 | 37,940.04 | 6,070.41 | 558.83 | 693.72 | 1,440.00 | 600.00 | 300.00 | 47,611.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PIÑAÑABO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31427 | R66188 | Aug-10-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUÑIZ MAREN | 46421 | R66195 | Aug-01-2002 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR. JOSE N. GANDARA | 20362 | R66222 | Aug-17-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | ROSENDO MATIENZO CINTRON | 41366 | R66280 | Aug-02-2004 | | ACTIVE | 2,789.17 | 33,470.04 | 5,355.21 | 494.02 | 613.26 | 1,440.00 | 600.00 | 300.00 | 42,280.52 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MATTA G.GARCIA C.PRE.VOC. | 22012 | R66331 | Aug-04-2003 | | ACTIVE | 2,539.17 | 30,470.04 | 4,875.21 | 450.52 | 559.26 | 1,440.00 | 600.00 | 300.00 | 38,703.02 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | 58172 | R66422 | Aug-01-2001 | | ACTIVE | 3,681.67 | 44,180.04 | 7,068.81 | 649.11 | 806.04 | 1,440.00 | 600.00 | 300.00 | 55,052.20 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9968 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | R66431 | Aug-01-2001 | | ACTIVE | 2,639.17 | 31,670.04 | 5,067.21 | 467.92 | 580.86 | 1,440.00 | 600.00 | 300.00 | 40,134.32 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9968 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS MUÑOZ MAREN | 51763 | R66441 | Aug-01-2005 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9873 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | SEGUNDO RUIZ BELVIS | 41061 | R66047 | Aug-21-2006 | | ACTIVE | 2,289.17 | 27,470.04 | 4,395.21 | 407.02 | 505.26 | 1,440.00 | 600.00 | 300.00 | 35,125.52 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. RAMON T. RIVERA (S.U. LAETA) | 20545 | R66057 | Aug-06-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | R66081 | Aug-01-2008 | | ACTIVE | 2,659.17 | 31,910.04 | 5,105.61 | 471.40 | 585.18 | 1,440.00 | 600.00 | 300.00 | 40,420.22 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | R66625 | Oct-02-2001 | | ACTIVE | 2,914.17 | 34,970.04 | 5,595.21 | 515.77 | 640.26 | 1,440.00 | 600.00 | 300.00 | 44,069.27 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | R66631 | Aug-04-2003 | | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 300.00 | 39,454.30 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | S. U. ALFREDO DORRINGTON N (21ST CENTURY) | 44891 | R66746 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.90 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FACHIN MAREN | 62463 | R66791 | Aug-04-2003 | | ACTIVE | 3,016.67 | 36,200.04 | 5,792.01 | 533.60 | 662.40 | 1,440.00 | 600.00 | 300.00 | 45,536.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | R66822 | Aug-01-2006 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,224.55 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50443 | R66875 | Aug-27-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUÑOZ RIVERA | 61689 | R66991 | Aug-01-2007 | | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 300.00 | 36,520.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9968 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R66998 | Sep-21-2001 | | ACTIVE | 2,635.67 | 31,604.04 | 5,066.25 | 467.83 | 580.73 | 1,440.00 | 600.00 | 300.00 | 40,126.87 | 6.00 | M. COMMERCIAL EDUC. OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONAL- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN B. HUYKE | 61406 | R67071 | Aug-01-2008 | | ACTIVE | 2,189.17 | 26,210.04 | 4,193.61 | 388.75 | 482.58 | 1,440.00 | 600.00 | 300.00 | 33,612.97 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9873 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | RAMON E. RODRIGUEZ | R6052 | R67096 | Aug-20-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,524.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9949 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | | | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | RAMON QUINONEZ PACHECO | I0239 | R67331 | Aug-09-2001 | | ACTIVE | 3,166.67 | 38,000.04 | 6,088.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 308.00 | 47,682.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | | | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | D5766 | R67356 | Aug-18-2001 | | ACTIVE | 3,132.67 | 37,592.04 | 6,014.73 | 553.78 | 687.46 | 1,440.00 | 600.00 | 308.00 | 47,196.01 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9830 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | | | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 58461 | R67511 | Aug-01-2005 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | | | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | H6025 | R67642 | Aug-07-2008 | | ACTIVE | 2,151.67 | 25,820.04 | 4,131.21 | 383.09 | 475.56 | 1,440.00 | 600.00 | 308.00 | 33,137.90 | 6.00 | SPECIAL EDUCATION (AUTISM) | 9667 | | STATE | REGULAR | FACULTY-TEACHERS | | | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | RAMON OLIVARES | R6749? | R67669 | Aug-01-2008 | | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 308.00 | 32,621.27 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | | | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R67730 | Aug-01-2001 | | ACTIVE | 3,279.17 | 39,350.04 | 6,296.01 | 579.28 | 719.10 | 1,440.00 | 600.00 | 308.00 | 49,292.42 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | | | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | R68204 | Aug-01-2007 | | ACTIVE | 2,470.17 | 29,642.04 | 4,742.73 | 438.51 | 544.36 | 1,440.00 | 600.00 | 308.00 | 37,715.63 | 6.00 | M. AGRICULTURAL EDUCATION (ADULT) | 8124 | | STATE | REGULAR | VOCATIONA L-TEACHERS | | | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | K7984 | R70669 | Aug-21-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. SEC. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | | | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ROSA PASCUALA PARIS | H4769 | R70261 | Sep-19-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | | | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FRAY BARTOLOME DE LAS CASAS | I4167 | R70349 | Sep-21-2000 | | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 308.00 | 49,829.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | | | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ALCIDES FIGUEROA (SPECIALIZE D BILINGUAL) | R0519 | R70398 | Aug-01-2008 | | ACTIVE | 3,201.67 | 38,420.04 | 6,147.21 | 565.79 | 702.36 | 1,440.00 | 600.00 | 308.00 | 48,183.40 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | | | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | S.U. ALEJANDRIN A RIOS (S.U. SABANA) | 31393 | R70422 | Aug-09-2002 | | ACTIVE | 2,614.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 308.00 | 39,776.27 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | | | INCLUDED |
| PONCE | UTUADO | UTUADO | JUDITH A. VIVAS | I4220 | R70472 | Oct-09-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | | | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 76349 | R70545 | Aug-01-2008 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | | | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | R70600 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9949 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | | | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | R70627 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | | | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61382 | R70647 | Aug-01-2012 | | ACTIVE | 1,886.67 | 23,864.04 | 3,818.25 | 354.73 | 440.35 | 1,440.00 | 600.00 | 308.00 | 30,825.17 | 6.00 | M. MARKETING EDUC. | 8268 | | SCHOOLWID E | REGULAR | VOCATIONA L-TEACHERS | | | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS RODRIGUEZ CABRERO | 63099 | C11893 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,358.07 | 1,664.51 | 292.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | | | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS RODRIGUEZ CABRERO | 63099 | C11956 | Oct-11-2011 | | ACTIVE | 1,446.99 | 17,363.88 | 2,912.79 | 1,274.29 | 323.15 | 1,800.00 | 600.00 | 308.00 | 24,682.26 | 7.00 | CONCIERGE | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | | | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FRAY BARTOLOME DE LAS CASAS | I4167 | C11986 | May-03-2010 | | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 600.00 | 308.00 | 28,776.69 | 7.00 | CONCIERGE | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | | | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47357 | C12113 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.46 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | | | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PAOLI (L. MUSIC) (SPECIALIZE D) | 23440 | C12171 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | | | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20982 | C12218 | Aug-30-2010 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.13 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | | | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | C12385 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.46 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | | | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL MARIA DE LABRA | 61705 | R70608 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIATE | 40378 | R70751 | Aug-01-2012 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 40980 | R70785 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | OLGA MAS RAMIREZ | 62209 | R70793 | Aug-01-2012 | ACTIVE | 2,086.67 | 25,040.04 | 4,006.41 | 371.78 | 461.52 | 1,440.00 | 600.00 | 300.00 | 32,227.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | S. U. ALFREDO DORRINGTON (21ST CENTURY) | 44691 | R70810 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO PUERTO REAL | 48306 | C12494 | May-03-2010 | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 281.74 | 1,800.00 | 600.00 | 300.00 | 28,776.69 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | CLASSIFIED Work day (7:00) | INCLUDED | |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56093 | C12676 | Nov-12-2014 | ACTIVE | 1,442.96 | 17,315.76 | 2,904.72 | 1,370.56 | 322.48 | 1,800.00 | 600.00 | 300.00 | 24,621.52 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | CLASSIFIED Work day (7:00) | INCLUDED | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | 62085 | C13001 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 292.59 | 1,800.00 | 600.00 | 300.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | CLASSIFIED Work day (7:00) | INCLUDED | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FELIPE GUTIERREZ | 62521 | C13086 | Aug-30-2010 | ACTIVE | 1,427.84 | 17,254.13 | 2,894.08 | 1,363.89 | 321.17 | 1,800.00 | 600.00 | 300.00 | 24,543.72 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | CLASSIFIED Work day (7:00) | INCLUDED | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GASPAR VILA MAYANS | 62582 | C13100 | Nov-14-2014 | ACTIVE | 1,370.26 | 16,443.12 | 2,758.33 | 1,303.80 | 306.78 | 1,800.00 | 600.00 | 300.00 | 23,520.03 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | CLASSIFIED Work day (7:00) | INCLUDED | |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZED IN ARTS AND SPORTS) | 46805 | C13161 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | CLASSIFIED Work day (7:00) | INCLUDED | |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ [TALENT] (SPECIALIZED IN BILINGUAL) | 50500 | C13320 | Aug-02-2010 | ACTIVE | 1,905.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST III | 11462 | SCHOOLWIDE | CLASSIFIED Work day (7:30) | | |
| MAYAGUEZ | AGUADILLA | AÑASCO | ANTONIO GONZALEZ SUAREZ (SPECIALIZED IN BILINGUAL) | 46527 | R70821 | Aug-01-2012 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CEFERINA CORDERO | 17657 | R70844 | Aug-20-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL : 0-4) | 9801 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | MARCELINO RODRIGUEZ ROMAN | 46334 | R70846 | Aug-01-2012 | ACTIVE | 2,026.00 | 24,240.00 | 3,878.40 | 360.18 | 447.12 | 1,440.00 | 600.00 | 300.00 | 31,273.70 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A. VARGAS | 15453 | R70851 | Aug-01-2012 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 62416 | R70808 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JOSEFINA BOYA LEON | 54502 | R70893 | Aug-01-2012 | ACTIVE | 2,261.67 | 27,140.04 | 4,342.41 | 402.23 | 499.32 | 1,440.00 | 600.00 | 300.00 | 34,732.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | PEDRO AMADOR | 11080 | C13329 | Nov-09-1992 | ACTIVE | 1,964.00 | 23,568.00 | 3,953.53 | 1,849.85 | 435.62 | 1,800.00 | 600.00 | 300.00 | 32,513.41 | 7.30 | 3SY ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27623 | C13361 | Jun-01-2000 | ACTIVE | 1,897.00 | 22,764.00 | 3,818.66 | 1,787.35 | 420.55 | 1,800.00 | 600.00 | 300.00 | 31,498.56 | 7.30 | ACCOUNTING ASSISTANT I | 11801 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. NEMESIO R. CANALES | 51423 | C13407 | Dec-21-2010 | ACTIVE | 2,067.00 | 24,804.00 | 4,160.87 | 1,941.41 | 457.27 | 1,800.00 | 600.00 | 300.00 | 34,071.55 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | LA CARMEN | 45641 | C13431 | Aug-06-1996 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,900.00 | 600.00 | 300.00 | 30,966.41 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 41515 | C12519 | Aug-23-1996 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,966.41 | 7.30 | CLERK II | 11202 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ISABEL FLORES | 34363 | C13546 | Nov-02-1987 | ACTIVE | 2,396.00 | 28,776.00 | 4,827.17 | 2,247.26 | 528.77 | 1,800.00 | 600.00 | 300.00 | 39,087.21 | 7.30 | ACCOUNTANT II | 24102 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDINO O CORDERO BERNARD (21ST CENTURY) | 52696 | R70900 | Aug-02-2012 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | PONCE HIGH S | 52514 | K70919 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,134.50 | 6.00 | MA. SEC. EDUC. (CHEMISTRY) | 9837 | SCHOOL/AGE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | 13151 | K70962 | Aug-01-2012 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOL/AGE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | ELSA COUTO ANNONI | 50690 | K70987 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,134.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOL/AGE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZED) | 70482 | K71008 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,134.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOL/AGE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70433 | K71011 | Aug-01-2012 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOL/AGE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VELEZ DE FAJARDO | 79250 | C13619 | Nov-16-1995 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,798.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | CLERK I | 11201 | SCHOOL/AGE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | C13619 | Jan-27-1994 | ACTIVE | 2,026.00 | 24,456.00 | 4,102.49 | 1,916.79 | 451.01 | 1,800.00 | 600.00 | 308.00 | 33,634.29 | 7.30 | CLERK II | 11202 | SCHOOL/AGE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08008 | C13753 | Jul-01-1988 | ACTIVE | 1,951.00 | 23,412.00 | 3,927.36 | 1,836.92 | 432.22 | 1,800.00 | 600.00 | 308.00 | 32,316.50 | 7.30 | LIGHT VEHICLE DRIVER | 33201 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 00112 | C13818 | May-03-2010 | ACTIVE | 1,672.56 | 20,070.72 | 3,366.86 | 1,581.31 | 372.07 | 1,800.00 | 600.00 | 308.00 | 28,098.97 | 7.00 | CONCIERGE | 32101 | SCHOOL/AGE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SIEPE LEGAL DIVISION | | C13826 | Jun-26-1995 | ACTIVE | 2,630.00 | 31,560.00 | 5,294.19 | 2,460.24 | 579.88 | 1,440.00 | 600.00 | 308.00 | 42,241.31 | 7.30 | EXECUTIVE SECRETARY II | 11602 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | C13871 | Jul-01-1990 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | WAREHOUSEMAN | 11701 | SCHOOL/AGE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBIDE | 78723 | K71035 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOL/AGE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | K71040 | Aug-01-2012 | ACTIVE | 2,336.67 | 28,040.04 | 4,486.41 | 415.28 | 515.52 | 1,440.00 | 600.00 | 308.00 | 35,805.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOL/AGE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | K71099 | Aug-01-2012 | ACTIVE | 2,391.67 | 28,700.04 | 4,593.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 308.00 | 36,593.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOL/AGE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | S. U. JOSE R. BARRERAS (21ST CENTURY) | 12401 | K71102 | Aug-07-2012 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOL/AGE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTARY) | 12369 | K71103 | Aug-07-2012 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOL/AGE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51656 | K71109 | Aug-01-2012 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9377 | SCHOOL/AGE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | 12740 | K71115 | Aug-01-2012 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOL/AGE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | CARMEN BARROSO MORALES | 71662 | K71134 | Aug-01-2012 | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 308.00 | 34,374.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOL/AGE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 74864 | K71143 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOL/AGE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | MANUEL RAMOS HERNANDEZ | 17368 | K71209 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZED IN SPORTS) | 14241 | K71210 | Aug-01-2012 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | M. FAM. CONS. EDUC. | 9983 | SCHOOL/AGE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | K71217 | Aug-01-2012 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOL/AGE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 15287 | K71247 | Sep-08-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9873 | SCHOOL/AGE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | K71249 | Aug-02-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9873 | SCHOOL/AGE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | Description | Code | | Level | Type | Category | Incl. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | R71231 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | R71268 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9970 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 13912 | R71276 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ELISA DAVILA (ESPINOSA ADENTRO) | 71795 | R71276 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 76349 | R71285 | Aug-08-2012 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | 27540 | R71321 | Aug-02-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZED IN SPORTS) | 57281 | R71351 | Aug-01-2012 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | LAS MAREAS (SPECIALIZED BILINGUAL) | 52761 | R71370 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL ANTONIO DELGADO MATEO (MONTESSORI MOD) | 24927 | R71375 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS MUÑOZ RIVERA | 20834 | R71393 | Aug-01-2012 | ACTIVE | 2,186.67 | 26,240.04 | 4,198.41 | 389.16 | 483.12 | 1,440.00 | 600.00 | 308.00 | 33,658.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20962 | R71411 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MOROCE | 21055 | R71420 | Aug-01-2012 | ACTIVE | 2,026.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | BERTA ZALDUONDO | 35274 | R71472 | Aug-17-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | CARMEN BENITEZ | 30841 | R71482 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9966 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R71490 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (PHYSICAL) | 9833 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZED) | 36012 | R71514 | Aug-01-2012 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S.U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30709 | R71526 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | R71532 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN | INTERMEDIATE BERKENSO | 67934 | R71593 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | R71611 | Aug-09-2012 | ACTIVE | 2,116.67 | 25,400.04 | 4,064.01 | 377.00 | 468.00 | 1,440.00 | 600.00 | 308.00 | 32,657.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | 62943 | R71625 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | R71627 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| HUMACAO | LAS PIEDRS | HUMACAO | LIDIA FIOL SCARANO | 35360 | R71638 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 26561 | R71648 | Aug-01-2012 | ACTIVE | 2,216.67 | 26,600.04 | 4,256.01 | 394.40 | 489.60 | 1,440.00 | 600.00 | 308.00 | 34,988.05 | 6.00 | M. FAM. CONS. OCCUP. EDUC. (CULINARY ARTS) | 9691 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ARTURO LLUBERAS | 53363 | R71668 | Aug-03-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | R71709 | Aug-01-2012 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL/ND REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. SANTIAGO R. PALMER | 11331 | R71737 | Aug-07-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | MA. SEC EDUC. ELEMENTARY TEACHERS (K-6) | 9949 | SCHOOL/ND REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN PUB SCH IMPROVEME NT OFFICE | 78584 | C14422 | Jul-01-1991 | | ACTIVE | 2,071.00 | 24,852.00 | 4,168.92 | 1,947.08 | 458.14 | 1,800.00 | 600.00 | 300.00 | 34,134.14 | 7.30 | | CONSTRUCTION AND MAINTENANCE MANAGER | 31301 | STATE | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN PUB SCH IMPROVEME NT OFFICE | 78584 | C14456 | Jul-01-1988 | | ACTIVE | 2,252.00 | 27,024.00 | 4,533.28 | 2,113.24 | 497.23 | 1,800.00 | 600.00 | 300.00 | 36,875.74 | 7.30 | | ELECTRICIAN | 31302 | STATE | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN PUB SCH IMPROVEME NT OFFICE | 78584 | C14418 | Jul-01-1990 | | ACTIVE | 2,056.00 | 24,672.00 | 4,139.73 | 1,933.31 | 454.90 | 1,800.00 | 600.00 | 300.00 | 33,906.93 | 7.30 | | ELECTRICIAN'S ASSISTANT | 31303 | STATE | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ROSA PASCUALA PABÓN | 34769 | C14484 | Sep-01-1988 | | ACTIVE | 2,279.00 | 27,348.00 | 4,587.63 | 2,139.02 | 503.06 | 1,800.00 | 600.00 | 300.00 | 37,284.71 | 7.30 | | CLERK TYPIST III | 11403 | SCHOOL/ND REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | C14617 | Aug-16-2010 | | ACTIVE | 1,083.00 | 12,996.00 | 2,180.08 | 1,040.09 | 244.73 | 1,800.00 | 600.00 | 300.00 | 19,160.90 | 6.00 | | SEP ASSISTANT I | 22101 | STATE | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | C14623 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.46 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | | CONCIERGE | 32101 | SCHOOL/ND REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHÍN MARÍN | 14767 | R71750 | Aug-17-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/ND REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70453 | R71760 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/ND REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUÁNICA | LUIS MUÑOZ RIVERA | 50773 | R71885 | Oct-02-2012 | | ACTIVE | 1,966.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/ND REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66001 | R71933 | Aug-01-2012 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | | MA. EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/ND REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (SD,IV,V) | SAN JUAN | ANTONIO SARRIERA EGUZKIE | 62422 | R71946 | Aug-08-2012 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9949 | SCHOOL/ND REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LENA M. FRANCESCH (RUBIAS KM. 21) | 53660 | C14901 | May-03-2010 | | ACTIVE | 1,699.96 | 20,399.50 | 3,422.02 | 1,606.46 | 377.99 | 1,800.00 | 600.00 | 300.00 | 28,513.97 | 7.00 | | CONCIERGE | 32101 | SCHOOL/ND REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONA L HIGH SCHOOL | 17863 | C14902 | Feb-01-1994 | | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.13 | 426.38 | 1,800.00 | 600.00 | 300.00 | 31,907.52 | 7.30 | | CLERK I | 11201 | SCHOOL/ND REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FREE MUSIC SCHOOL (SPECIALIZE D) | 14316 | C14930 | Mar-06-1989 | | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.13 | 426.38 | 1,800.00 | 600.00 | 300.00 | 31,907.52 | 7.30 | | CLERK I | 11201 | STATE | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | MOROVIS SPECIAL EDUCATION SERVICE CENTER | 18069 | C15001 | Sep-07-1993 | | ACTIVE | 2,078.00 | 24,936.00 | 4,183.01 | 1,953.50 | 459.65 | 1,800.00 | 600.00 | 300.00 | 34,240.17 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | FELIPE COLÓN DÍAZ | 51631 | C15014 | Feb-27-1989 | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,816.56 | 427.90 | 1,800.00 | 600.00 | 300.00 | 32,013.56 | 7.30 | | CLERK TYPIST I | 11401 | SCHOOL/ND REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC. SERV. CENTER | 26324 | C15062 | Sep-07-1993 | | ACTIVE | 2,078.00 | 24,936.00 | 4,183.01 | 1,953.50 | 459.65 | 1,800.00 | 600.00 | 300.00 | 34,240.17 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 16355 | R72062 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | FÉLIX GARAY ORTIZ | 52795 | R72088 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | PLAYA GRANDE (MONTESSO RI MOD) | 32367 | R72023 | Aug-01-2012 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,860.30 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LEONCIO MELÉNDEZ | 35493 | R72026 | Aug-01-2012 | | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | 300.00 | 33,006.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | R72037 | | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47982 | R72044 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | SCHOOL/ND REGULAR | FACULTY- TEACHERS | INCLUDED |

| Loc1 | Loc2 | Loc3 | Name | ID | Code | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Total | Hrs | Position | PosCode | Fund | Type | Class | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 14950 | C15386 | Oct-26-2015 | ACTIVE | 1,346.33 | 16,156.00 | 2,710.17 | 1,261.83 | 351.61 | 1,800.00 | 300.00 | 23,157.41 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 21515 | C15428 | Sep-22-2006 | ACTIVE | 2,056.00 | 24,672.00 | 4,138.72 | 1,923.31 | 454.90 | 1,800.00 | 600.00 | 33,906.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CHARLES E. MINER | 23259 | C15492 | Aug-14-2006 | ACTIVE | 1,918.34 | 23,020.08 | 3,861.62 | 1,806.94 | 425.16 | 1,800.00 | 300.00 | 31,821.80 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EL SENORIAL | 66076 | C15517 | Oct-06-1992 | ACTIVE | 1,986.00 | 23,832.00 | 3,997.82 | 1,869.05 | 439.78 | 1,800.00 | 300.00 | 32,096.64 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 32327 | C15609 | Apr-11-2006 | ACTIVE | 2,084.00 | 25,008.00 | 4,195.09 | 1,959.01 | 460.94 | 1,800.00 | 600.00 | 34,331.05 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | R7095 | R72051 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ(ME TROPOLIS) | 68510 | R72066 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL HERNANDEZ MARIN | 61349 | R72079 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | S. U. RAMON T. RIVERA (S.U. LAJITA) | 20545 | R72089 | Aug-01-2012 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.31 | 385.70 | 478.80 | 1,440.00 | 600.00 | 33,372.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JULIO ALVARADO | 35475 | R72103 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S.U. MAXIMINO A. SALAS | R3745 | R73020 | Aug-01-2013 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 300.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL WID | REGULAR | FACULTY-TEACHERS | |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | C15660 | Sep-21-1999 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.04 | 1,800.00 | 300.00 | 28,832.69 | 7.30 | CLERK I | 11201 | SCHOOL WID | REGULAR | CLASSIFIED Work day (7.30) | |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | C15738 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 33899 | C15995 | Aug-01-2007 | ACTIVE | 1,888.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 300.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | C16241 | Apr-01-2004 | ACTIVE | 1,184.00 | 14,208.00 | 2,383.39 | 1,132.81 | 266.54 | 1,800.00 | 300.00 | 20,699.75 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (6.00) | |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTAR Y (FACTOR V) | 17780 | C16336 | Aug-02-2010 | ACTIVE | 1,588.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.81 | 1,800.00 | 300.00 | 26,818.14 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | C16411 | Oct-15-2014 | ACTIVE | 1,442.98 | 17,315.76 | 2,904.72 | 1,370.36 | 322.48 | 1,800.00 | 300.00 | 24,521.52 | 7.00 | CONCIERGE | 32101 | SCHOOL WID | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZE D) | 50500 | C16497 | Aug-15-2006 | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.38 | 1,800.00 | 300.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUÑOZ RIVERA | 61689 | R73026 | Aug-04-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.31 | 342.20 | 424.80 | 1,440.00 | 300.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL WID | REGULAR | FACULTY-TEACHERS | |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | SUPERINTEN DENT'S OFFICE | 91017 | R73081 | Aug-03-2015 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 31,154.50 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | STATE | REGULAR | FACULTY-TEACHERS | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 63440 | R73095 | Nov-10-2015 | ACTIVE | 1,963.67 | 23,564.04 | 3,770.25 | 350.38 | 434.55 | 1,440.00 | 300.00 | 30,467.62 | 6.00 | PI. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONA L-TEACHERS | |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FREE MUSIC SCHOOL (SPECIALIZE D) | 14316 | R73107 | Aug-03-2015 | ACTIVE | 1,971.67 | 23,660.04 | 3,785.61 | 351.77 | 436.68 | 1,440.00 | 300.00 | 30,582.10 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY-TEACHERS | |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R73130 | Aug-03-2013 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 300.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL WID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18226 | R73139 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.31 | 342.20 | 424.80 | 1,440.00 | 300.00 | 29,795.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL WID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSOR IN MOD) | 18291 | R73140 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.31 | 342.20 | 424.80 | 1,440.00 | 300.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL: 0-4) | 9801 | SCHOOL WID | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | Dist1 | Dist2 | Name | No.1 | No.2 | Date | Status | | | | | | | | | | | Description | Code | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | R73146 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,614.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | R73167 | Aug-11-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,614.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO (BO. RIO LAJAS) | 76362 | R73177 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | SAN VICENTE | 71878 | R73200 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,614.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | R73236 | Aug-03-2015 | ACTIVE | 2,311.67 | 27,740.04 | 4,436.41 | 416.93 | 510.12 | 1,440.00 | 600.00 | 308.00 | 33,447.50 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | 30492 | C16519 | Dec-12-2007 | ACTIVE | 1,732.34 | 20,788.08 | 3,987.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21097 | C16717 | Aug-01-2007 | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 308.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18226 | C16799 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,519.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | C16902 | Sep-29-2004 | ACTIVE | 1,174.00 | 14,088.00 | 2,363.26 | 1,123.63 | 264.38 | 1,800.00 | 600.00 | 308.00 | 20,547.28 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | XR112 | C16989 | Sep-11-2006 | ACTIVE | 1,732.34 | 20,788.08 | 3,987.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | C17002 | Dec-16-2009 | ACTIVE | 1,698.00 | 20,376.00 | 3,416.07 | 1,604.66 | 377.57 | 1,800.00 | 600.00 | 308.00 | 28,484.31 | 7.30 | FOOD SERVICES PROFESSIONAL I | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | |
| PONCE | UTUADO | JAYUYA | SAN PATRICIO | 31482 | C17113 | Dec-00-2003 | ACTIVE | 1,984.00 | 23,808.00 | 3,993.79 | 1,867.21 | 435.34 | 1,800.00 | 600.00 | 308.00 | 32,816.25 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70433 | R73232 | Aug-18-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,614.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL: K-3) | 9801 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | R73234 | Aug-04-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED BILINGUAL) | 77552 | R73251 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | R73257 | Aug-03-2015 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71068 | R73260 | Aug-10-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,614.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | R73266 | Aug-07-2015 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FAUSTINO SANTIAGO MONTALVO | 70599 | R73296 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,614.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PETROAMERICA PAGAN | 20404 | R73322 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | S. U. JOSE CELSO BARBOSA | 20321 | R73324 | Aug-03-2015 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUMIDERO) | 20160 | R73341 | Aug-03-2015 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PIÑERO (SPECIALIZED OI (21ST CENTURY | 11550 | R73347 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,614.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. MARIA C. SANTIAGO | 21881 | R73357 | Aug-03-2015 | ACTIVE | 2,336.67 | 28,040.04 | 4,486.41 | 415.28 | 515.52 | 1,440.00 | 600.00 | 308.00 | 35,805.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTARY K-6) | 28048 | R73386 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARINA | 14950 | R73396 | Aug-11-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,790.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MYRNA M. FUENTES | 23135 | R73434 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PERITA ARENAS | 25912 | R73438 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,790.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSO NI MOD) | 22563 | R73471 | Aug-13-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | R73478 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,790.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | MARIA M. SIMMONS (21ST CENTURY) | 35840 | R73511 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | ENGLISH MA. EDUCATION (PRESCHOOL LEVEL: K-3) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | PEDRO BOSH SALGAS | 30643 | R73540 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. HIGÜERO FIGUEROA VILLEGAS (21ST CENTURY) | 31427 | R73566 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,790.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 46444 | R73609 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ESPINO | 40626 | R73612 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,790.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15762 | R73621 | Aug-05-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,790.75 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLO W | 41323 | R73630 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,790.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | LUIS MUÑOZ RIVERA | 42242 | R73680 | Aug-03-2015 | | ACTIVE | 2,041.67 | 24,500.04 | 3,920.01 | 363.95 | 451.80 | 1,440.00 | 600.00 | 300.00 | 31,583.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RODOLFO DEL VALLE | 52571 | R73719 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,790.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ABRAHAM LINCOLN | 52357 | R73740 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | R73747 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | R73752 | Aug-03-2015 | | ACTIVE | 2,091.67 | 25,100.04 | 4,016.01 | 372.65 | 462.60 | 1,440.00 | 600.00 | 300.00 | 32,299.20 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ARTURO LLUBERAS | 53363 | R73796 | Aug-04-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,790.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | PROFESSOR LUISA MONSEGUR VELEZ | 58999 | R73808 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL: K-3) | 9901 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JOSE CELSO BARBOSA (MONTESSO RI MOD) | 61663 | R73677 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,790.75 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL HERNANDEZ MARIN | 61549 | R73902 | Aug-06-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,790.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN B. HUYKE | 61408 | R73920 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,790.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GUSTAVO A. BECQUER | 64527 | R73941 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUÑIZ MARIN (MONTESSO RI) | 62901 | R73944 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN RAMON JIMENEZ | 62504 | R73956 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,790.75 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | YACHEN MARIN | 62463 | R73967 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOL/NO | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAN ANA HOYOS) | 18267 | R73984 | Aug-24-2015 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,716.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9968 | | SCHOOL/NO | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO (S)TITO ).DELGADO (21ST CENTURY) | 11302 | R74003 | Aug-18-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOL/NO | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70613 | R74051 | Aug-05-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOL/NO | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTAR | 35535 | R74067 | Aug-03-2015 | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 300.00 | 34,802.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOL/NO | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | QUEBRADA GRANDE | 31609 | R74116 | Aug-17-2015 | ACTIVE | 2,241.67 | 26,900.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | | SCHOOL/NO | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | 45468 | R74149 | Aug-13-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOL/NO | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | 51177 | R74198 | Aug-17-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL | 9578 | | SCHOOL/NO | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | R74190 | Aug-18-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9663 | | SCHOOL/NO | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 65987 | R74219 | Aug-05-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9968 | | SCHOOL/NO | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLO W | 43323 | R74286 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOL/NO | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 68930 | R74293 | Aug-06-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | | SCHOOL/NO | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | MANUEL RAMOS HERNANDEZ | 17368 | R74337 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | R74380 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MILIAN HERNANDEZ (21ST CENTURY) | 71654 | R74462 | Aug-03-2015 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DELIA DAVILA DE CABAN (MONTESSO RI MOD) | 71429 | R74405 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | R74428 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | R74441 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDRA | AGUAS BUENAS | URBAN URBAN SCHOOL OF AGUAS BUENAS | 28571 | R74486 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | R74534 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56893 | C17149 | Aug-17-2006 | ACTIVE | 1,986.34 | 23,836.08 | 3,998.50 | 1,869.36 | 439.85 | 1,800.00 | 600.00 | 300.00 | 32,851.79 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | C17246 | Nov-07-2011 | ACTIVE | 1,573.00 | 18,876.00 | 3,166.45 | 1,489.91 | 350.57 | 1,800.00 | 600.00 | 300.00 | 26,590.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | EMBERY | 10744 | C17751 | Feb-26-1990 | ACTIVE | 1,934.00 | 23,208.00 | 3,893.14 | 1,821.31 | 428.14 | 1,800.00 | 600.00 | 300.00 | 32,059.00 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BONIFACIO ALVARADO | 12518 | C17771 | Jun-07-1993 | ACTIVE | 1,866.00 | 22,416.00 | 3,760.28 | 1,760.72 | 414.29 | 1,800.00 | 600.00 | 300.00 | 31,059.30 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | 55350 | C17949 | Jan-09-2007 | ACTIVE | 2,109.00 | 25,308.00 | 4,245.42 | 1,981.96 | 466.24 | 1,800.00 | 600.00 | 300.00 | 34,709.72 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 68054 | C17957 | Dec-16-2009 | | ACTIVE | 1,965.00 | 22,860.00 | 3,834.77 | 1,794.69 | 422.28 | 1,800.00 | 600.00 | 300.00 | 31,619.74 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED INCLUDED (7.30) |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 86602 | P77207 | Sep-21-2020 June-30-2021 | ACTIVE | 1,735.00 | 20,820.00 | 3,492.56 | 1,638.63 | 385.56 | 1,800.00 | 600.00 | 300.00 | 29,044.75 | 7.30 | REFRIGERATION TECHNICIAN | 35381 | FEDERAL | TEMPORARY | CLASSIFIED INCLUDED Work day (7.30) |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 33447 | R74542 | Aug-01-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- INCLUDED TEACHERS |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | GEORGINA ALVARADO | 41257 | R74600 | Aug-06-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | REGULAR | FACULTY- INCLUDED TEACHERS |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RAFAEL MARTINEZ NADAL | 42390 | R74620 | Aug-01-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- INCLUDED TEACHERS |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40022 | R74623 | Aug-01-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,726.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- INCLUDED TEACHERS |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | R74630 | Aug-01-2015 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- INCLUDED TEACHERS |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | R74646 | Aug-12-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- INCLUDED TEACHERS |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08805 | P77222 | Oct-05-2020 June-30-2021 | ACTIVE | 1,696.00 | 20,352.00 | 3,414.00 | 1,602.83 | 377.14 | 1,800.00 | 600.00 | 300.00 | 28,454.01 | 7.30 | FUMIGATOR | 31281 | FEDERAL | TEMPORARY | CLASSIFIED INCLUDED Work day (7.30) |
| ARECIBO | VEGA ALTA | VEGA BAJA | TRAINING CENTER | 73494 | P78026 | Sep-24-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE II | 21202 | FEDERAL | TEMPORARY | CLASSIFIED INCLUDED Work day (7.30) |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZE D) | 70482 | P78053 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE II | 21202 | FEDERAL | TEMPORARY | CLASSIFIED INCLUDED Work day (7.30) |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO J MORALES | 71223 | P78067 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED INCLUDED Work day (7.30) |
| BAYAMON | OROCOVIS | MOROVIS | RAMON TORRES RIVERA | 12336 | P78077 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED INCLUDED Work day (7.30) |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | 27549 | P78114 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED INCLUDED Work day (7.30) |
| PONCE | PONCE | PONCE | RAMON MARIN | 32555 | R74668 | Aug-01-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- INCLUDED TEACHERS |
| HEAD OFFICE | HEAD OFFICE | | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION | K00149 | | Sep-17-1979 | ACTIVE | 2,796.00 | 33,552.00 | 5,628.35 | 2,612.63 | 614.74 | 1,440.00 | 600.00 | 300.00 | 44,755.71 | 7.30 | SPEECH LANGUAGE PATHOLOGIST III | 23403 | FEDERAL | REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | INTERMEDIA TE BO. QUEBRADILL AS (21ST CENTURY) | 28456 | K00153 | Aug-14-2008 | ACTIVE | 1,743.00 | 20,916.00 | 3,508.66 | 1,645.97 | 387.29 | 1,800.00 | 600.00 | 300.00 | 29,165.92 | 7.08 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED INCLUDED Work day (7.08) |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | K00201 | | Feb-25-1986 | ACTIVE | 2,275.00 | 27,300.00 | 4,579.58 | 2,134.35 | 502.20 | 1,800.00 | 600.00 | 300.00 | 37,224.13 | 7.30 | CLERK TYPIST III | 11403 | FEDERAL | REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | K00304 | Jun-24-1993 | ACTIVE | 2,261.00 | 27,132.00 | 4,551.39 | 2,121.50 | 499.18 | 1,800.00 | 600.00 | 300.00 | 37,312.07 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | SCHOOLWIDE | REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| MAYAGUEZ | AGUADILLA | ANASCO | LUIS MUÑOZ MARIN | 46995 | K00334 | Mar-02-1992 | ACTIVE | 2,210.00 | 26,520.00 | 4,448.73 | 2,074.68 | 488.16 | 1,800.00 | 600.00 | 300.00 | 36,239.57 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLWIDE | REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| CAGUAS | GURABO | CAGUAS | ANTONIO S PAOLI (L MUSIC) (SPECIALIZE D) | 23440 | P78138 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED INCLUDED Work day (7.30) |
| HUMACAO | FAJARDO | VIEQUES | ADRIENNE SERRANO (MONTESSO RI) | 32275 | P78169 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED INCLUDED Work day (7.30) |
| HUMACAO | LAS PIEDRAS | HUMACAO | CARMEN PILAR SANTOS (MONTESSO RI MOD) | 30502 | P78187 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED INCLUDED Work day (7.30) |
| HUMACAO | LAS PIEDRAS | JUNCOS | JUAN A. SANCHEZ (MONTESSO RI) | 30752 | P78192 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED INCLUDED Work day (7.30) |
| HUMACAO | YABUCOA | YABUCOA | JAIME C. RODRIGUEZ (MONTESSO RI MOD) | 32763 | P78201 | Oct-14-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED INCLUDED Work day (7.30) |

| | | | | | | | | | Status | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | PATILLAS | MARIA DAVILA GERODEY (SPECIALIZED BILINGUAL) | Z5923 | F7R208 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.40 | 30,720.00 | 5,153.28 | 2,303.76 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,540.42 | 7.30 | SCHOOL NURSE I | (7.30) | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | COLLECTIONS | K00363 | | Jun-01-1996 | | | ACTIVE | 3,275.00 | 39,340.00 | 6,600.63 | 2,050.32 | 715.06 | 1,440.00 | 600.00 | 308.00 | 52,371.71 | 7.30 | EXECUTIVE DIRECTOR I | | FEDERAL | PROBATIONARY | CLASSIFIED Work day (7.30) | EXCLUDED | 27292 |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC SERV CENTER | 77164 | K00407 | May-07-1979 | | | ACTIVE | 1,941.00 | 23,316.00 | 3,911.26 | 1,829.57 | 430.49 | 1,800.00 | 600.00 | 308.00 | 32,195.32 | 7.30 | WORKER | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | 32102 |
| MAYAGUEZ | MAYAGUEZ | MARICAO | JADIRRA FIGA | H1913 | K00465 | Sep-02-1996 | | | ACTIVE | 1,809.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | | SCHOOLAND | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | 11402 |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | TULIO LARREINAGA | K6913 | K00691 | Nov-13-2000 | | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.34 | 1,800.00 | 600.00 | 308.00 | 28,832.49 | 7.30 | CLERK I | | SCHOOLAND | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | 11201 |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | M6201 | K00722 | Aug-01-1987 | | | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.10 | 434.38 | 1,800.00 | 600.00 | 308.00 | 32,467.97 | 7.30 | CLERK TYPIST II | | SCHOOLAND | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | 11402 |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | K00734 | Aug-01-1985 | | | ACTIVE | 1,809.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | | SCHOOLAND | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | 11402 |
| MAYAGUEZ | AGUADILLA | AGUADILLA | LUIS MUÑOZ RIVERA ELEMENTARY | K0477 | F7R228 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.40 | 30,720.00 | 5,153.28 | 2,303.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | 21202 |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | S. U. CUCHILLAS | K2612 | F7R260 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.40 | 30,720.00 | 5,153.28 | 2,303.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | 21202 |
| PONCE | PONCE | PONCE | ANTONIO PAOLI | S5871 | F7R274 | Sep-25-2020 | June-30-2021 | | ACTIVE | 2,560.40 | 30,720.00 | 5,153.28 | 2,303.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | 21202 |
| PONCE | SANTA ISABEL | VILLALBA | RAMON LOPEZ BERRIOS (EMILIA BONILLA) | S8493 | F7R312 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.40 | 30,720.00 | 5,153.28 | 2,303.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | 21202 |
| PONCE | YAUCO | YAUCO | ARTURO LLUBERAS | S3363 | F7R334 | Sep-25-2020 | June-30-2021 | | ACTIVE | 2,560.40 | 30,720.00 | 5,153.28 | 2,303.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | 21202 |
| PONCE | YAUCO | YAUCO | LENA M. FRANCESCH (RUBIAS KM 25) | S3660 | F7R342 | Sep-25-2020 | June-30-2021 | | ACTIVE | 2,560.40 | 30,720.00 | 5,153.28 | 2,303.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | 21202 |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | K0913 | F7R375 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.40 | 30,720.00 | 5,153.28 | 2,303.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | 21202 |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | 90076 | K00877 | Aug-05-1986 | | | ACTIVE | 2,095.00 | 25,140.00 | 4,217.24 | 1,969.11 | 463.32 | 1,800.00 | 600.00 | 308.00 | 34,497.67 | 7.30 | CLERK TYPIST III | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | 11403 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAMON POWER Y GIRALT | 63123 | K00970 | Nov-18-1979 | | | ACTIVE | 2,202.00 | 26,424.00 | 4,432.62 | 2,067.34 | 486.43 | 1,800.00 | 600.00 | 308.00 | 36,118.39 | 7.30 | ADMINISTRATIVE ASSISTANT II | | SCHOOLAND | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | 11902 |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | R0449 | K01017 | Aug-07-1987 | | | ACTIVE | 2,190.00 | 26,280.00 | 4,408.47 | 2,056.32 | 483.84 | 1,800.00 | 600.00 | 308.00 | 35,936.63 | 7.30 | CLERK TYPIST III | | SCHOOLAND | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | 11403 |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | D1054 | K01266 | Sep-20-1982 | | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | CLERK TYPIST I | | SCHOOLAND | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | 11401 |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZE D) (21ST CENTURY) | J1500 | K01320 | Jan-19-1996 | | | ACTIVE | 1,809.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | | SCHOOLAND | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | 11402 |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71368 | K01323 | Sep-09-1985 | | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | CLERK TYPIST I | | SCHOOLAND | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | 11401 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAMON POWER Y GIRALT | 63123 | F7R395 | Sep-25-2020 | June-30-2021 | | ACTIVE | 2,560.40 | 30,720.00 | 5,153.28 | 2,303.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | 21202 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALBERT EINSTEIN | K2984 | F7R402 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.40 | 30,720.00 | 5,153.28 | 2,303.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | 21202 |
| PONCE | PONCE | PONCE | ABRAHAM LINCOLN | S2357 | R20919 | Aug-01-1997 | | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | | 9977 |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | K0022 | R29986 | Aug-30-1989 | | | ACTIVE | 3,336.67 | 40,040.04 | 6,406.41 | 589.28 | 731.32 | 1,440.00 | 600.00 | 308.00 | 50,115.25 | 6.00 | SCHOOL COUNSELOR | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | | 9986 |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | L8192 | R30874 | Aug-01-2005 | | | ACTIVE | 2,511.67 | 30,140.04 | 4,822.91 | 445.73 | 553.32 | 1,440.00 | 600.00 | 308.00 | 38,209.50 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | | 9812 |

| | | | | | | | | Status | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | COMERIO | S. U. MARIA C. SANTIAGO | 21881 | K01343 | Aug-02-1983 | | ACTIVE | 1,920.00 | 23,040.00 | 3,864.96 | 1,808.46 | 425.32 | 1,800.00 | 600.00 | 308.00 | 31,846.94 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | PETRA MERCADO | 04884 | K01478 | Aug-25-1997 | ACTIVE | 1,916.00 | 22,992.00 | 3,856.91 | 1,804.79 | 424.66 | 1,800.00 | 600.00 | 308.00 | 31,786.35 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. TORIBIO RIVERA | 11312 | K01492 | Apr-25-1986 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | CLERK II | 11202 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OCCUPATIONAL AND TECHNICAL EDUCATION ASSISTANT SECRETARY | K01652 | Feb-17-1987 | ACTIVE | 1,945.00 | 23,340.00 | 3,915.29 | 1,831.41 | 430.52 | 1,440.00 | 600.00 | 308.00 | 31,865.62 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | K01767 | Dec-21-2015 | ACTIVE | 1,916.00 | 22,992.00 | 3,856.91 | 1,804.79 | 424.66 | 1,800.00 | 600.00 | 308.00 | 31,786.35 | 7.30 | WAREHOUSEMAN | 11701 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | SPECIAL EDUC SERV CENTER | 36236 | K01802 | Aug-18-1998 | ACTIVE | 2,456.00 | 29,472.00 | 4,942.93 | 2,300.51 | 541.20 | 1,800.00 | 600.00 | 308.00 | 39,965.72 | 7.30 | SPEECH AND LANGUAGE THERAPIST | 21304 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | K01915 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | ANDRES VALCARCEL | 68039 | K01921 | May-03-2010 | ACTIVE | 1,699.96 | 20,399.50 | 3,422.02 | 1,606.46 | 377.99 | 1,800.00 | 600.00 | 308.00 | 28,513.97 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25763 | K01976 | Aug-01-1990 | ACTIVE | 1,708.00 | 20,496.00 | 3,438.20 | 1,613.84 | 379.72 | 1,800.00 | 600.00 | 308.00 | 28,635.76 | 6.00 | 3EP ASSISTANT II | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | BARRANQUITAS | ABBONITO | RAFAEL PONT FLORES (SPECIALIZED LANGUAGES) | 35255 | K01978 | Aug-19-1985 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | 3EP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | K02011 | Sep-10-1987 | ACTIVE | 1,728.00 | 20,736.00 | 3,478.46 | 1,632.20 | 384.01 | 1,800.00 | 600.00 | 308.00 | 28,938.72 | 6.00 | 3EP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30098 | K02086 | Aug-26-1996 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | 3EP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | K02360 | Jan-17-1994 | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.54 | 1,800.00 | 600.00 | 308.00 | 28,272.25 | 6.00 | 3EP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | 12070 | K02979 | Oct-16-1997 | ACTIVE | 2,016.00 | 24,192.00 | 4,058.21 | 1,896.59 | 446.26 | 1,800.00 | 600.00 | 308.00 | 33,301.05 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIO ROMERO MUÑIZ | 51441 | K03062 | Sep-08-2010 | ACTIVE | 1,916.00 | 23,016.00 | 3,860.93 | 1,806.62 | 425.09 | 1,800.00 | 600.00 | 308.00 | 31,816.63 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | K03669 | Sep-04-2007 | ACTIVE | 3,112.00 | 37,344.00 | 6,264.46 | 2,902.72 | 682.99 | 1,440.00 | 600.00 | 308.00 | 49,542.16 | 7.30 | EXECUTIVE DIRECTOR III | 27203 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | K03670 | Oct-03-1983 | ACTIVE | 3,669.00 | 44,028.00 | 7,383.70 | 3,414.04 | 803.30 | 1,440.00 | 600.00 | 308.00 | 57,579.04 | 7.30 | EXECUTIVE DIRECTOR III | 27203 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | WAREHOUSE OF TRADING EQUIPMENT | 08025 | K03858 | Dec-01-1993 | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 600.00 | 308.00 | 32,619.44 | 7.30 | CONSERVATION WORKER | 32103 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | ALGONSO LOPEZ O'NEILL | 20065 | K04947 | Oct-26-2015 | ACTIVE | 1,771.00 | 21,252.00 | 3,565.02 | 1,671.68 | 393.34 | 1,800.00 | 600.00 | 308.00 | 29,590.04 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | IMBERY | 10744 | K05427 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | K05473 | Oct-26-2015 | ACTIVE | 1,524.63 | 18,295.00 | 3,069.49 | 1,445.70 | 340.16 | 1,800.00 | 600.00 | 308.00 | 25,861.35 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08005 | K05604 | May-20-1994 | ACTIVE | 1,908.00 | 22,896.00 | 3,840.80 | 1,797.44 | 422.93 | 1,800.00 | 600.00 | 308.00 | 31,665.18 | 7.30 | WORKER | 32102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | K05661 | Oct-27-2015 | ACTIVE | 1,306.34 | 15,700.08 | 2,633.69 | 1,246.96 | 293.40 | 1,800.00 | 600.00 | 308.00 | 22,582.13 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | 47084 | K05671 | Sep-05-1996 | ACTIVE | 1,619.00 | 19,428.00 | 3,259.05 | 1,532.14 | 360.50 | 1,800.00 | 600.00 | 308.00 | 27,287.69 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | 46306 | K05927 | Sep-15-2006 | ACTIVE | 1,887.24 | 22,646.88 | 3,799.22 | 1,778.48 | 418.47 | 1,800.00 | 600.00 | 308.00 | 31,352.24 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | 46621 | K00935 | Aug-14-2006 | ACTIVE | 1,954.34 | 23,452.08 | 3,934.09 | 1,839.98 | 432.94 | 1,800.00 | 600.00 | 308.00 | 32,367.09 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR (MONTESSO RI MOD) | 50120 | K06270 | Jan-08-2008 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 283.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES Work day (7:00) | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | 42945 | K06843 | May-15-1995 | ACTIVE | 1,651.00 | 19,812.00 | 3,323.46 | 1,561.52 | 367.42 | 1,800.00 | 600.00 | 308.00 | 27,772.40 | 6.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71892 | K07044 | Oct-26-2015 | ACTIVE | 1,346.33 | 16,156.00 | 2,710.17 | 1,291.83 | 301.61 | 1,800.00 | 600.00 | 308.00 | 23,197.61 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZE D) | 61572 | K07066 | Jan-26-2010 | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,726.94 | 406.73 | 1,800.00 | 600.00 | 308.00 | 30,529.15 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | CARMEN BELEN VEIGA | 56119 | K07252 | Oct-26-2015 | ACTIVE | 1,771.00 | 21,252.00 | 3,565.02 | 1,671.68 | 393.24 | 1,800.00 | 600.00 | 308.00 | 29,590.94 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 51706 | K07254 | Aug-12-2009 | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 308.00 | 29,287.10 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO ALBIZU CAMPOS | 55899 | K07265 | Oct-10-2006 | ACTIVE | 1,919.34 | 23,032.08 | 3,863.62 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 308.00 | 31,836.94 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | 61012 | R77816 | Aug-01-2013 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 41,961.10 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9863 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | 11943 | R67005 | Aug-01-2008 | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 308.00 | 32,621.27 | 6.00 | | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | R89386 | Aug-01-2008 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40969 | R20042 | Aug-01-2000 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | 46656 | R20572 | Feb-21-2007 | ACTIVE | 2,289.17 | 27,470.04 | 4,395.21 | 407.02 | 505.26 | 1,440.00 | 600.00 | 308.00 | 35,125.52 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9873 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | 47947 | R20590 | Aug-01-2008 | ACTIVE | 2,779.17 | 33,350.04 | 5,336.01 | 492.28 | 611.10 | 1,440.00 | 600.00 | 308.00 | 42,137.42 | 6.00 | | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CAROLINA/LOIZA | LOIZA | JOBOS | 31252 | K07040 | Dec-17-2010 | ACTIVE | 1,698.00 | 20,376.00 | 3,418.07 | 1,604.66 | 377.57 | 1,800.00 | 600.00 | 308.00 | 28,484.31 | 7.30 | | FOOD SERVICES PROFESSIONAL I | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | 57035 | K07058 | Aug-21-2006 | ACTIVE | 1,888.34 | 22,660.08 | 3,803.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | LUIS MUÑOZ MARIN | 26621 | K07679 | Nov-09-2010 | ACTIVE | 1,598.00 | 19,056.00 | 3,196.84 | 1,503.68 | 353.81 | 1,800.00 | 600.00 | 308.00 | 26,818.14 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | JOSE PADIN | 52894 | K07920 | Aug-23-2006 | ACTIVE | 1,888.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | K08288 | Dec-03-2007 | ACTIVE | 2,056.00 | 24,672.00 | 4,138.73 | 1,933.31 | 454.90 | 1,800.00 | 600.00 | 308.00 | 33,996.93 | 7.30 | | FOOD SERVICES PROFESSIONAL III | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | 46656 | R20669 | Jan-09-2001 | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIA TE (21ST CENTURY) | 46803 | R20772 | Aug-09-1998 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | LUIS MUÑOZ MARIN | 46945 | R20629 | Aug-01-2003 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ISABEL SUAREZ MARIN | 40667 | R20911 | Aug-06-2007 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | R22035 | R21015 | Feb-05-2002 | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.48 | 1,440.00 | 600.00 | 308.00 | 45,607.60 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | R1382 | R21121 | Aug-01-2008 | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9863 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | CAMUY | HECTOR HERNANDEZ ARANA | 18220 | K08336 | Aug-11-2009 | | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 300.00 | 26,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | K08449 | Jun-01-2011 | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.48 | 1,800.00 | 600.00 | 300.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 13391 | K08474 | Aug-21-2006 | | ACTIVE | 1,888.34 | 22,660.08 | 3,801.22 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 300.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ANGELICA GOMEZ DE BETANCOUR T | 10427 | K08552 | Aug-21-2006 | | ACTIVE | 1,901.34 | 22,816.08 | 3,827.40 | 1,791.33 | 421.49 | 1,800.00 | 600.00 | 300.00 | 31,564.30 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | K08612 | Aug-21-2009 | | ACTIVE | 1,361.00 | 16,332.00 | 2,739.69 | 1,295.30 | 304.78 | 1,800.00 | 600.00 | 300.00 | 23,379.77 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74807 | K08863 | Dec-08-2011 | | ACTIVE | 1,699.00 | 20,376.00 | 3,418.07 | 1,604.86 | 377.57 | 1,800.00 | 600.00 | 300.00 | 28,484.31 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:30) | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | K6821 | K21238 | Aug-04-2004 | | ACTIVE | 3,479.17 | 41,750.04 | 6,680.01 | 614.08 | 762.20 | 1,440.00 | 600.00 | 300.00 | 52,154.42 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | K6821 | K21257 | Aug-01-2006 | | ACTIVE | 2,616.67 | 31,400.04 | 5,524.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | |
| MAYAGUEZ | CABO ROJO | MAYAGUEZ | MARIA D. MARIA | K4345 | K21291 | Aug-01-2002 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,015.30 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE IRIZARRY | K0367 | K21298 | Aug-02-2004 | | ACTIVE | 3,436.67 | 41,240.04 | 6,598.41 | 606.68 | 753.12 | 1,440.00 | 600.00 | 300.00 | 51,546.25 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | K0980 | K21321 | Aug-16-2001 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,113.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | NEW ELEMENTAR Y | K8017 | K21371 | Sep-17-1992 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | K09101 | Oct-02-2006 | | ACTIVE | 1,569.34 | 18,832.08 | 3,159.08 | 1,486.55 | 349.76 | 1,800.00 | 600.00 | 300.00 | 26,535.49 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE SOCIAL TREATMENT CENTER | 58149 | A33200 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | FEDERAL | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA SOCIAL TREATMENT CENTER | 58156 | A33207 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | FEDERAL | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | PONCE SOCIAL TREATMENT CENTER | 58149 | A33217 | Sep-15-2020 | June-02-2021 | ACTIVE | 2,075.00 | 24,900.00 | 3,984.00 | 369.75 | 459.00 | 1,440.00 | 600.00 | 300.00 | 32,060.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | FEDERAL | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 78980 | A34250 | Jun-10-2019 | June-30-2021 | ACTIVE | 2,905.00 | 34,860.00 | 5,577.60 | 514.17 | 628.28 | 1,440.00 | 600.00 | 300.00 | 42,939.05 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) (V) | 8138 | | FEDERAL | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74807 | A38007 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIANO RIERA PALMER | K2263 | K21399 | Sep-09-2002 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.36 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | K7977 | K21763 | Aug-04-2008 | | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 300.00 | 34,803.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y PATRIA CUSTODIO (21ST CENTURY) | K6219 | K21794 | Aug-01-2008 | | ACTIVE | 2,396.67 | 28,760.04 | 4,601.61 | 425.72 | 528.48 | 1,440.00 | 600.00 | 300.00 | 36,663.85 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | K7977 | K21844 | Aug-01-2001 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 300.00 | 47,682.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | LA CARMEN | K5641 | K21907 | Aug-01-2006 | | ACTIVE | 2,661.67 | 31,940.04 | 5,110.41 | 471.83 | 585.72 | 1,440.00 | 600.00 | 300.00 | 40,456.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | NEW ELEMENTAR Y | K8017 | K21960 | Aug-04-2003 | | ACTIVE | 2,659.17 | 31,910.04 | 5,105.61 | 471.40 | 585.18 | 1,440.00 | 600.00 | 300.00 | 40,420.22 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70413 | A38653 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,882.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 300.00 | 22,338.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| Region | Muni 1 | Muni 2 | Location | Pos# | Code | Date 1 | Date 2 | Status | Rate | Annual | Col A | Col B | Col C | Col D | Col E | Col F | Total | Hrs | Position | Class# | Fund | Type | Class | Incl/Excl | Work day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | X0003 | A38056 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 315.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY TEACHERS | EXCLUDED | |
| HEAD OFFICE | HEAD OFFICE | | SECRETARY'S OFFICE | | C22916 | Jun-24-2019 | | ACTIVE | 7,897.00 | 94,764.00 | 15,896.66 | 7,295.35 | 1,716.55 | 1,440.00 | 600.00 | 308.00 | 122,020.56 | 7.30 | EDUCATION SECRETARY | 8650C | STATE | REGULAR | TRUSTED CLASSIFIED | EXCLUDED | |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | | A20648 | Aug-19-2020 | | ACTIVE | 9,599.00 | 115,188.00 | 19,322.79 | 8,857.78 | 2,094.18 | 1,440.00 | 600.00 | 308.00 | 147,805.75 | 7.30 | DIRECTOR OF FEDERAL AFFAIRS | 2509C | FEDERAL | REGULAR | TRUSTED CLASSIFIED | EXCLUDED | |
| HEAD OFFICE | HEAD OFFICE | | UNDERSECRETARY FOR ACADEMIC AFFAIRS | | R00006 | Oct-29-2018 | December-31-2020 | ACTIVE | 7,060.77 | 84,729.24 | 13,556.68 | 1,237.27 | 1,535.53 | 1,440.00 | 600.00 | 308.00 | 101,467.12 | 7.30 | SPECIAL ASSISTANT IV | 3204C | STATE | TRUSTED TEMPORARY | FACULTY | EXCLUDED | |
| HEAD OFFICE | HEAD OFFICE | | OCCUPATIONAL AND TECHNICAL EDUCATION ASSISTANT SECRETARY | | R13011 | Jun-11-2019 | December-31-2020 | ACTIVE | 6,497.00 | 77,964.00 | 12,474.24 | 1,139.18 | 1,414.15 | 1,440.00 | 600.00 | 308.00 | 95,139.57 | 7.30 | ASSISTANT SECRETARY II | 3602C | STATE | TRUSTED TEMPORARY | FACULTY | EXCLUDED | |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION | R0035 | R00003 | Jan-30-2019 | December-31-2020 | ACTIVE | 7,319.00 | 87,828.00 | 14,052.49 | 1,262.21 | 1,591.70 | 1,440.00 | 600.00 | 308.00 | 107,102.39 | 7.30 | REGIONAL SUPERINTENDENT | 2509C | STATE | TRUSTED TEMPORARY | FACULTY | EXCLUDED | |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF INFORMATION AND TECHNOLOGICAL SUPPORT FOR TEACHING | | C00137 | Feb-01-2000 | | ACTIVE | 2,099.00 | 25,188.00 | 4,225.29 | 1,972.78 | 464.18 | 1,800.00 | 600.00 | 308.00 | 34,558.25 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | ADMINISTRATIVE SERVICES | | C00163 | Feb-01-2000 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,746.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | CLERK I | 11201 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | ARCHIVE HUMAN RESOURCES | | C00257 | Oct-01-2006 | | ACTIVE | 2,275.00 | 27,300.00 | 4,579.58 | 2,134.20 | 502.20 | 1,800.00 | 600.00 | 308.00 | 37,224.13 | 7.30 | CLERK TYPIST III | 11403 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | ACCOUNTING | | C00266 | Dec-12-1994 | | ACTIVE | 2,930.00 | 35,160.00 | 5,898.09 | 2,735.64 | 643.68 | 1,440.00 | 600.00 | 308.00 | 46,785.41 | 7.30 | ASSISTANT DIRECTOR | 2720S | STATE | REGULAR | CLASSIFIED | EXCLUDED | Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | SCHOOL SECURITY OFFICE | | C00522 | Jul-12-2016 | | ACTIVE | 1,924.00 | 23,088.00 | 3,873.51 | 1,812.13 | 426.38 | 1,800.00 | 600.00 | 308.00 | 31,907.52 | 7.30 | GUARDIAN | 34101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION | R0076 | C00040 | Jul-01-2013 | | ACTIVE | 1,871.00 | 22,452.00 | 3,766.32 | 1,763.48 | 414.84 | 1,800.00 | 600.00 | 308.00 | 31,104.74 | 7.30 | TELEPHONE SWITCHBOARD OPERATOR | 11103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | T1050 | C00902 | Sep-16-1996 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,746.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | IMPROVEMENT OF PUBLIC SCHOOLS OFFIC. | | C00925 | Feb-01-1996 | | ACTIVE | 3,050.00 | 36,600.00 | 6,139.60 | 2,845.80 | 669.60 | 1,440.00 | 600.00 | 308.00 | 48,603.05 | 7.30 | ASSISTANT DIRECTOR | 2720S | STATE | REGULAR | CLASSIFIED | EXCLUDED | Work day (7.30) |
| BAYAMON | TOA BAJA | TOA ALTA | VOCATIONAL AGRICULTURAL OF BUCARABONES | | C01043 | Oct-16-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | OROCOVIS | MOROVIS | RAMON TORRES RIVERA | 12336 | C01257 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLBOARD | CLASSIFIED | | INCLUDED | Work day (7:00) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | X0077 | C01293 | May-03-2010 | | ACTIVE | 1,752.92 | 21,035.05 | 3,528.63 | 1,655.08 | 389.41 | 1,800.00 | 600.00 | 308.00 | 29,316.19 | 7.00 | CONCIERGE | 32101 | SCHOOLBOARD | CLASSIFIED | | INCLUDED | Work day (7:00) |
| CAGUAS | BARRANQUITAS | AIBONITO | RAFAEL PONT FLORES (SPECIALIZED IN LANGUAGES) | 10255 | C01338 | May-03-2010 | | ACTIVE | 1,575.76 | 18,909.13 | 3,172.01 | 1,492.45 | 351.16 | 1,800.00 | 600.00 | 308.00 | 26,632.75 | 7.00 | CONCIERGE | 32101 | SCHOOLBOARD | CLASSIFIED | | INCLUDED | Work day (7:00) |
| HEAD OFFICE | HEAD OFFICE | | TIME ATTENDANCE AND LEAVE (TAL) | | C01424 | Sep-01-2008 | | ACTIVE | 2,107.00 | 25,284.00 | 4,241.39 | 1,980.12 | 465.91 | 1,800.00 | 600.00 | 308.00 | 34,679.43 | 7.30 | ADMINISTRATIVE SECRETARY I | 11501 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION | R0035 | C01721 | Jan-01-2005 | | ACTIVE | 2,694.00 | 32,328.00 | 5,423.62 | 2,516.99 | 592.70 | 1,440.00 | 600.00 | 308.00 | 43,210.72 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | STATE | PROMOTION | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIATE (21ST CENTURY) | X0003 | C01754 | Sep-07-2010 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLBOARD | CLASSIFIED | | INCLUDED | Work day (7.30) |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION | X0068 | C01790 | Mar-03-1994 | | ACTIVE | 2,035.00 | 24,420.00 | 4,096.46 | 1,914.02 | 450.36 | 1,800.00 | 600.00 | 308.00 | 33,588.85 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | STATE | PROMOTION | CLASSIFIED | INCLUDED | Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | ADMINISTRATIVE COMPLAINT & INVESTIGATION UNIT | | C01794 | Jun-01-1989 | | ACTIVE | 2,286.00 | 27,432.00 | 4,601.72 | 2,144.45 | 504.58 | 1,440.00 | 600.00 | 308.00 | 37,030.74 | 7.30 | LEGAL SECRETARY | 11603 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | RAMON E. RODRIGUEZ | X0052 | C01810 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION | | C01871 | Aug-19-1987 | | ACTIVE | 1,753.66 | 16,244.16 | 2,724.96 | 1,288.58 | 303.19 | 1,800.00 | 600.00 | 308.00 | 23,268.89 | 4.00 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (4:00) |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RIO CANAS ABAJO | 47571 | R22090 | Aug-06-1990 | ACTIVE | 2,911.67 | 34,940.04 | 5,590.41 | 515.10 | 639.72 | 1,440.00 | 600.00 | 300.00 | 44,033.50 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42277 | R22107 | Aug-21-2008 | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | R22128 | Aug-01-2000 | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 300.00 | 47,682.55 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | 42267 | R22146 | Aug-01-2001 | ACTIVE | 3,226.67 | 38,720.04 | 6,195.21 | 570.14 | 707.76 | 1,440.00 | 600.00 | 300.00 | 48,541.15 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RIO CANAS ABAJO | 47571 | R22153 | Aug-14-1997 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | 40955 | R22164 | Aug-01-2000 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | C01912 | Aug-16-2010 | ACTIVE | 1,538.00 | 18,456.00 | 2,095.99 | 1,457.78 | 343.01 | 1,800.00 | 600.00 | 300.00 | 26,060.79 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (1,6) | SAN JUAN | EUGENIO MARIA DE HOSTOS CENTER | 61366 | C01951 | Nov-08-1996 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (1,6) | SAN JUAN | PUBLUB REG BLIND/PHYSICALLY IMPAIRED | 61895 | C02023 | Apr-01-1998 | ACTIVE | 1,916.00 | 23,016.00 | 3,860.93 | 1,806.62 | 425.09 | 1,800.00 | 600.00 | 300.00 | 31,816.61 | 7.30 | ASSISTANT LIBRARIAN | 91101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GASPAR VILA MAYANS | 62582 | C02059 | Sep-03-1992 | ACTIVE | 2,204.00 | 26,448.00 | 4,436.65 | 2,069.17 | 486.86 | 1,800.00 | 600.00 | 300.00 | 36,140.69 | 7.30 | CLERK II | 11202 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. MARTA LAFONTAINE | 13334 | C02304 | Mar-07-1994 | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,816.36 | 427.90 | 1,800.00 | 600.00 | 300.00 | 32,013.56 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | C02392 | Dec-24-1986 | ACTIVE | 1,940.00 | 23,280.00 | 3,905.22 | 1,826.82 | 429.84 | 1,800.00 | 600.00 | 300.00 | 32,199.88 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | 41012 | R22341 | Aug-23-2010 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.72 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | 40955 | R22401 | Aug-18-1997 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,609.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RAFAEL MARTINEZ NADAL | 42390 | R22485 | Oct-22-1990 | ACTIVE | 2,891.67 | 34,700.04 | 5,552.01 | 511.85 | 635.40 | 1,440.00 | 600.00 | 300.00 | 43,747.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47982 | R22528 | Aug-01-2002 | ACTIVE | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 300.00 | 43,353.77 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZE D IN ARTS AND SPORTS) | 46805 | R22530 | Aug-13-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46472 | R22691 | Aug-01-2005 | ACTIVE | 3,184.17 | 38,210.04 | 6,113.61 | 562.75 | 698.58 | 1,440.00 | 600.00 | 300.00 | 47,932.97 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AGRIPINA SEDA | 50740 | C02410 | May-01-1992 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,968.41 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | DR. PILA | 52688 | C02556 | Aug-01-2000 | ACTIVE | 2,008.00 | 24,096.00 | 4,042.10 | 1,889.24 | 444.53 | 1,800.00 | 600.00 | 300.00 | 33,179.88 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | C02794 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.29 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BERNARDO HUYKE (MONTESSOR I MOD) | 70409 | C02799 | Jan-13-1998 | ACTIVE | 1,276.28 | 15,315.34 | 2,569.15 | 1,217.52 | 286.48 | 1,800.00 | 600.00 | 300.00 | 22,096.48 | 4.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (4:00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | TEACHING CERTIFICAT ES | C02887 | | Nov-30-1993 | ACTIVE | 2,843.00 | 34,116.00 | 5,722.96 | 2,655.77 | 624.89 | 1,800.00 | 600.00 | 300.00 | 45,827.62 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZE D) | 70402 | C02962 | May-03-2010 | ACTIVE | 1,373.62 | 16,507.44 | 2,769.12 | 1,308.72 | 307.93 | 1,800.00 | 600.00 | 300.00 | 23,601.22 | 6.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZE D) | 70078 | C03041 | Aug-18-2010 | ACTIVE | 1,251.10 | 16,213.17 | 2,719.75 | 1,286.21 | 302.64 | 1,800.00 | 600.00 | 300.00 | 23,229.77 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| MAYAGUEZ | SAN SEBASTIAN | MOCA | S. U. CUCHILLAS | 42812 | R22794 | Sep-22-2005 | | ACTIVE | 2,779.17 | 33,350.04 | 5,336.01 | 491.28 | 411.10 | 1,440.00 | 600.00 | 308.00 | 42,137.43 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED | | | | | |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | S. U. DE DIOS QUIÑONES ELEMENTAR Y | 42804 | R22794 | Jan-31-2008 | | ACTIVE | 2,809.17 | 33,710.04 | 5,393.61 | 497.50 | 417.58 | 1,440.00 | 600.00 | 308.00 | 42,566.73 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED | | | | | |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | TOMAS VERA AYALA | 42770 | R22922 | Sep-11-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 383.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED | | | | | |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIA TE (21ST CENTURY) | 46003 | R23027 | Aug-01-2008 | | ACTIVE | 2,684.17 | 32,210.04 | 5,153.61 | 475.75 | 390.38 | 1,440.00 | 600.00 | 308.00 | 40,777.97 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | | | |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRÓN LÓPEZ (MONTE, P.I.) | 42912 | R23233 | Aug-01-2008 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,631.80 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED | | | | | |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZE D) | 70482 | C03058 | Feb-01-1996 | | ACTIVE | 1,907.00 | 22,884.00 | 3,830.79 | 1,796.53 | 422.71 | 1,800.00 | 600.00 | | 31,650.03 | 7.30 | | CLERK-TYPIST II | 11402 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | | | |
| HUMACAO | CANOVANAS | RIO GRANDE | EDMUNDO DEL VALLE | 34314 | C03142 | May-03-2010 | | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | | 26,729.48 | 7.00 | | CONCIERGE | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | | | |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARRILLO | 34926 | C03180 | May-03-2010 | | ACTIVE | 1,699.96 | 20,399.50 | 3,422.02 | 1,606.46 | 377.99 | 1,800.00 | 600.00 | | 28,513.97 | 7.00 | | CONCIERGE | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | | | |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21450 | C03226 | Sep-29-2011 | | ACTIVE | 1,300.85 | 15,610.25 | 2,616.62 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | | 22,468.72 | 7.00 | | CONCIERGE | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | | | |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LEONCIO MELENDEZ | 35492 | C03358 | Aug-18-1984 | | ACTIVE | 1,948.00 | 23,376.00 | 3,921.32 | 1,834.16 | 431.57 | 1,800.00 | 600.00 | | 32,271.06 | 7.30 | | CLERK-TYPIST II | 11402 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | | | |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO SPECIAL EDUC SERV CENTER | 36236 | C03450 | Aug-30-1993 | | ACTIVE | 2,218.00 | 26,616.00 | 4,464.83 | 2,082.02 | 489.89 | 1,800.00 | 600.00 | | 36,360.75 | 7.30 | | ADMINISTRATIVE ASSISTANT II | 11902 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | | | |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30096 | C03459 | Sep-27-2011 | | ACTIVE | 1,496.99 | 17,963.88 | 2,912.79 | 1,374.24 | 323.25 | 1,800.00 | 600.00 | | 24,682.26 | 7.00 | | CONCIERGE | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | | | |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | 35881 | C03467 | May-03-2010 | | ACTIVE | 1,758.40 | 21,100.80 | 3,539.66 | 1,660.11 | 390.61 | 1,800.00 | 600.00 | | 29,399.19 | 7.00 | | CONCIERGE | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | | | |
| PONCE | YAUCO | PENUELAS | RAMON PEREZ PURCELL | 51946 | C03627 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | | 28,583.24 | 7.00 | | CONCIERGE | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | | | |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | C03646 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | | 28,583.24 | 7.00 | | CONCIERGE | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | | | |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW (INT BO. PALMER) | 35964 | C03653 | Jul-16-1985 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.62 | 1,796.36 | 423.14 | 1,800.00 | 600.00 | | 31,680.32 | 7.30 | | CLERK-TYPIST II | 11402 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | | | |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AYALA | 34272 | C03767 | Aug-02-1999 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.22 | 444.31 | 1,800.00 | 600.00 | | 33,164.73 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11901 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | | | |
| PONCE | YAUCO | GUAYANILLA | ASUNCIÓN RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | C03794 | Apr-18-1996 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.22 | 444.31 | 1,800.00 | 600.00 | | 33,164.73 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11901 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | | | |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | C03901 | Aug-19-2010 | | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | | 26,729.48 | 7.00 | | CONCIERGE | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | | | |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | C03913 | May-03-2010 | | ACTIVE | 1,571.76 | 18,909.13 | 3,172.01 | 1,492.45 | 351.16 | 1,800.00 | 600.00 | | 26,632.75 | 7.00 | | CONCIERGE | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | | | |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | C04296 | Nov-01-2016 | | ACTIVE | 1,936.00 | 23,232.00 | 3,897.17 | 1,823.15 | 428.98 | 1,800.00 | 600.00 | | 32,089.29 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11901 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | | | |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08666 | C04331 | Jul-01-2013 | | ACTIVE | 1,811.00 | 21,744.00 | 3,647.16 | 1,709.32 | 402.19 | 1,800.00 | 600.00 | | 30,211.06 | 7.30 | | WORKER | 32102 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | | | |
| CAGUAS | GURABO | GURABO | NICOLAS AGUAYO ALDEA | 20594 | C04492 | Sep-04-1996 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | | 30,862.39 | 7.30 | | CLERK I | 11201 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | | | |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25783 | C04622 | Feb-16-1993 | | ACTIVE | 1,837.68 | 22,052.16 | 3,699.25 | 1,732.89 | 407.74 | 1,800.00 | 600.00 | | 30,600.04 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | | | |
| CAGUAS | BARRANQUI TAS | COMERIO | LUIS MUÑOZ MARIN (MONTESSO RI MOD) | 26805 | C04623 | Aug-01-1988 | | ACTIVE | 1,714.00 | 20,568.00 | 3,450.28 | 1,619.35 | 381.02 | 1,800.00 | 600.00 | 308.00 | 28,726.66 | 7.30 | | CLERK I | 11201 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | GUANICA | AGRIPINA SEDA | 50740 | C09485 | Oct-05-2010 | ACTIVE | 2,057.00 | 24,684.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 300.00 | 33,164.73 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11901 |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HEYKE (SPECIALIZO D BILINGUAL) | 24687 | C04700 | Oct-26-2015 | ACTIVE | 1,926.17 | 23,114.00 | 3,877.37 | 1,814.12 | 426.85 | 1,800.00 | 600.00 | 31,940.35 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | C04797 | Jul-01-2008 | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.56 | 427.90 | 1,800.00 | 600.00 | 32,011.56 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAZTAMBID E | K0018 | K22244 | Aug-13-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAZTAMBID E | K0018 | K23283 | Aug-03-1998 | ACTIVE | 2,656.67 | 31,880.04 | 5,100.81 | 470.96 | 584.64 | 1,440.00 | 600.00 | 40,384.45 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | M0264 | K23401 | Sep-01-1993 | ACTIVE | 3,136.67 | 37,640.04 | 6,022.91 | 554.48 | 688.32 | 1,440.00 | 600.00 | 47,211.25 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LOLA GERMAN | K0315 | K22737 | Sep-01-1994 | ACTIVE | 3,329.17 | 39,950.04 | 6,392.01 | 587.98 | 729.90 | 1,440.00 | 600.00 | 50,007.92 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | N2077 | K23745 | Jan-12-2011 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 31,134.50 | 6.00 | SCHOOL COUNSELOR | 9986 |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M TORRES | K2764 | K23780 | Aug-01-2008 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 32,907.47 | 6.00 | MA. LIBRARIAN | 9979 |
| HUMACAO | YABUCOA | YABUCOA | JAIME C. RODRIGUEZ (MONTESSO RI MOD) | 32763 | C04427 | Sep-21-1992 | ACTIVE | 1,986.00 | 23,832.00 | 3,997.82 | 1,869.05 | 439.78 | 1,800.00 | 600.00 | 32,846.64 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 |
| ARECIBO | MANATI | FLORIDA | ISIDORO RODRIGUEZ TORRES | 17459 | C05048 | May-03-2010 | ACTIVE | 1,562.15 | 18,985.80 | 3,184.87 | 1,498.31 | 352.54 | 1,800.00 | 300.00 | 26,729.53 | 7.00 | CONCIERGE | 22101 |
| ARECIBO | MANATI | CIALES | HATO VIEJO CUMBRE | 11239 | C05095 | Mar-15-2007 | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.34 | 1,800.00 | 600.00 | 32,619.44 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 35552 | C05149 | Aug-06-2002 | ACTIVE | 1,898.00 | 16,776.00 | 2,814.17 | 1,329.26 | 312.77 | 1,800.00 | 300.00 | 23,940.21 | 6.00 | IEP ASSISTANT I | 23101 |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | C05190 | Feb-06-1997 | ACTIVE | 1,957.00 | 23,484.00 | 3,939.44 | 1,842.40 | 433.51 | 1,800.00 | 600.00 | 32,407.38 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | ALFREDO DORRINGTO N (21ST CENTURY) | H4891 | C05484 | Jul-12-1995 | ACTIVE | 1,924.00 | 23,208.00 | 3,893.14 | 1,821.31 | 428.34 | 1,800.00 | 600.00 | 32,259.00 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONGA) | K2473 | K23802 | Aug-14-2007 | ACTIVE | 3,059.17 | 36,710.04 | 5,873.61 | 541.00 | 671.58 | 1,440.00 | 600.00 | 46,144.22 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M TORRES | K2764 | K23864 | Aug-01-2001 | ACTIVE | 3,251.67 | 39,020.04 | 6,243.21 | 574.49 | 713.16 | 1,440.00 | 600.00 | 48,898.90 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CABRERO (MONTESSOR RI MOD) | K7951 | K24191 | Aug-26-2002 | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 39,168.10 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LAFORBE RAMIREZ (21ST CENTURY) | K7126 | K24198 | Aug-09-2007 | ACTIVE | 3,161.67 | 37,940.04 | 6,070.41 | 558.83 | 693.72 | 1,440.00 | 600.00 | 47,611.00 | 6.00 | SCHOOL COUNSELOR | 9986 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | K2085 | K24199 | Aug-02-2010 | ACTIVE | 2,446.67 | 29,360.04 | 4,697.61 | 434.42 | 539.28 | 1,440.00 | 600.00 | 37,379.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTAR Y | S6881 | K24297 | Aug-02-2009 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.50 | 593.28 | 1,440.00 | 600.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ABRAHAM LINCOLN | 62398 | C05514 | Jun-15-2007 | ACTIVE | 1,896.00 | 22,752.00 | 3,816.65 | 1,786.42 | 420.34 | 1,800.00 | 600.00 | 31,483.41 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL BOADA | K1107 | C05513 | Sep-05-2006 | ACTIVE | 1,904.34 | 22,852.08 | 3,833.44 | 1,794.08 | 422.14 | 1,800.00 | 600.00 | 31,609.74 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS RODRIGUEZ CABRERO | K2099 | C05609 | Sep-05-2002 | ACTIVE | 1,898.00 | 16,776.00 | 2,814.17 | 1,329.26 | 312.77 | 1,800.00 | 600.00 | 23,940.21 | 6.00 | IEP ASSISTANT I | 23101 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUANITA GARCIA PERAZA | K2630 | C05620 | Aug-14-2006 | ACTIVE | 1,895.34 | 22,960.08 | 3,851.23 | 1,773.90 | 418.68 | 1,800.00 | 600.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | C05781 | Oct-02-2006 | ACTIVE | 1,887.34 | 22,648.08 | 3,799.22 | 1,778.48 | 416.47 | 1,800.00 | 600.00 | 308.00 | 31,352.24 | 7.00 | FOOD SERVICES PROFESSIONAL I | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57121 | C05820 | Jan-20-2000 | ACTIVE | 1,760.00 | 21,120.00 | 3,542.88 | 1,661.58 | 390.96 | 1,800.00 | 600.00 | | 29,423.42 | 7.30 | CLERK TYPIST I | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | CANOVANAS | CANOVANAS | FRANCISCO "PACO" DAVILA (SPECIALIZED BILINGUAL) | 35923 | C05923 | Oct-26-2015 | ACTIVE | 1,771.00 | 21,252.00 | 3,565.02 | 1,671.68 | 393.34 | 1,800.00 | 600.00 | 308.00 | 29,590.04 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | ARECIBO | HATILLO | LUZ LUIS MELENDEZ RODRIGUEZ | 11287 | C06041 | Sep-19-2006 | ACTIVE | 1,918.34 | 23,020.08 | 3,861.62 | 1,806.94 | 423.16 | 1,800.00 | 600.00 | 308.00 | 31,821.80 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| PONCE | SANTA ISABEL | VILLALBA | NORMA L. TORRES COLON | 56077 | C06127 | Jan-26-1996 | ACTIVE | 1,934.00 | 23,208.00 | 3,893.14 | 1,821.31 | 428.34 | 1,800.00 | 600.00 | 308.00 | 32,059.00 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT E (21ST CENTURY) | 53009 | C06166 | Aug-01-2007 | ACTIVE | 1,972.34 | 23,668.08 | 3,970.22 | 1,856.51 | 436.83 | 1,800.00 | 600.00 | 308.00 | 32,629.73 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | GURABO | CAGUAS | DIEGO VAZQUEZ | 20735 | C06426 | Nov-09-2014 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACION | 30189 | C06939 | Oct-28-1996 | ACTIVE | 1,698.00 | 20,376.00 | 3,416.07 | 1,604.66 | 377.57 | 1,800.00 | 600.00 | 308.00 | 28,484.31 | 6.00 | SP. SERVICE ASSISTANT, TO EST. INSTITUTIONS I | 23103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 16291 | C07045 | Aug-30-2010 | ACTIVE | 1,446.99 | 17,363.88 | 2,912.79 | 1,274.24 | 323.35 | 1,800.00 | 600.00 | 308.00 | 24,682.26 | 7.00 | FOOD SERVICES PROFESSIONAL I | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A(SAN ANTONIO) | 71134 | C07103 | Oct-14-2014 | ACTIVE | 1,582.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 52208 | C07137 | Jan-17-2007 | ACTIVE | 2,056.00 | 24,672.00 | 4,136.73 | 1,933.31 | 454.90 | 1,800.00 | 600.00 | 308.00 | 33,906.92 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51631 | C07397 | Sep-08-2004 | ACTIVE | 1,124.00 | 13,488.00 | 2,323.00 | 1,105.27 | 260.06 | 1,800.00 | 600.00 | 308.00 | 20,294.34 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| PONCE | UTUADO | UTUADO | NEW VOCATIONAL L HIGH SCHOOL | 17863 | C07545 | Apr-24-1992 | ACTIVE | 1,986.00 | 23,832.00 | 3,997.82 | 1,869.05 | 439.78 | 1,800.00 | 600.00 | 308.00 | 32,846.64 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | YAUCO | YAUCO | LENA M. FRANCESCH (RUBIAS KM 23) | 53660 | C07713 | Nov-15-1999 | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.83 | 390.21 | 1,800.00 | 600.00 | 308.00 | 29,377.88 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | CAMUY | QUEBRADILLAS | JUAN ALEJO ARIZMENDI | 12930 | C07909 | Aug-02-2010 | ACTIVE | 1,974.00 | 23,688.00 | 3,973.66 | 1,858.03 | 437.16 | 1,800.00 | 600.00 | 308.00 | 32,664.88 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | GUAYAMA | GUAYAMA | S. U. JUAN ALEMANY SILVA | 25007 | C08017 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN (SAN DE JESUS (S.U.BO.SAB ANA HOYOS) | 16267 | C08117 | Aug-27-2010 | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 308.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36327 | C08235 | Sep-14-2006 | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | C08599 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| PONCE | YAUCO | GUANICA | LUIS MUNOZ RIVERA | 50773 | C08600 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | 43398 | C08621 | Aug-06-1987 | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.10 | 434.36 | 1,800.00 | 600.00 | 308.00 | 32,467.97 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (SPECIALIZED BILINGUAL) | 25312 | C08643 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24950 | C08687 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | 25239 | C08691 | Feb-19-1991 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JUAN JOSE OSUNA (SPECIALIZED RADIO AND TV) | 61390 | C08770 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (ZI,ZII,VII) | SAN JUAN | MANUEL A. PEREZ | 62604 | C08901 | Sep-08-1988 | | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 600.00 | 300.00 | 32,619.44 | 7.30 | CLERK TYPIST II | 11402 | SCHEDULED | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | VETERAN'S EDUCATION SERVICES APPROVAL AGENCY | E76107 | | Jun-23-2014 | June-30-2021 | ACTIVE | 2,896.00 | 34,776.00 | 5,833.67 | 2,706.26 | 636.77 | 1,440.00 | 600.00 | 300.00 | 46,330.71 | 7.30 | EXECUTIVE DIRECTOR I | 27202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | P02171 | Aug-01-2000 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 557.50 | 630.00 | 1,440.00 | 600.00 | 300.00 | 41,389.55 | 6.00 | MA SEC EDUC. (MATHEMATICS) | 9817 | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | P02282 | Sep-26-1992 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | P02297 | Oct-08-2000 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.01 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,818.85 | 6.00 | MA EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | P02250 | Feb-03-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.81 | 490.97 | 605.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | ANDRES C. GONZALEZ | 70672 | P02473 | Aug-01-2000 | | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 300.00 | 46,323.10 | 6.00 | MA SEC EDUC. (ELEM LEVEL: K-3) | 9803 | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALDORA (21ST CENTURY) | 71092 | P02483 | Aug-05-1991 | | ACTIVE | 2,856.67 | 34,280.04 | 5,484.81 | 505.76 | 627.84 | 1,440.00 | 600.00 | 300.00 | 43,246.45 | 6.00 | MA SEC EDUC. (SPANISH) | 9819 | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A(SAN ANTONIO) | 71134 | P02523 | Oct-19-1990 | | ACTIVE | 2,846.67 | 34,160.04 | 5,463.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | BO QUEBRADA (NT. ARENA) | 77461 | P02657 | Sep-03-1999 | | ACTIVE | 2,946.67 | 36,560.04 | 5,849.61 | 536.82 | 668.88 | 1,440.00 | 600.00 | 300.00 | 45,965.35 | 6.00 | MA EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71470 | P02852 | Aug-12-1997 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 300.00 | 47,897.20 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24610 | P03139 | Oct-19-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 599.68 | 1,440.00 | 600.00 | 300.00 | 41,214.60 | 6.00 | MA SEC EDUC. (SPANISH) | 9819 | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | P04153 | Apr-09-1991 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,961.30 | 6.00 | MA EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | HOMERO RIVERA SOLA | 40295 | P05171 | Aug-12-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 40147 | P05308 | Mar-16-1994 | | ACTIVE | 3,466.67 | 41,600.04 | 6,656.01 | 611.90 | 759.60 | 1,440.00 | 600.00 | 300.00 | 51,975.55 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTAR Y | 58081 | R24303 | Aug-01-2001 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTAR Y | 58081 | R24434 | Sep-07-1999 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.25 | 6.00 | MA FINE ARTS (VISUAL ARTS) K-12 | 9576 | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | 56255 | R24634 | Aug-01-2007 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,234.55 | 6.00 | MA LIBRARIAN | 9579 | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | 55350 | R24660 | Sep-26-1993 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R24665 | Oct-10-1995 | | ACTIVE | 2,946.67 | 36,560.04 | 5,849.61 | 536.82 | 668.88 | 1,440.00 | 600.00 | 300.00 | 45,965.35 | 6.00 | MA SEC EDUC. (PHYSICAL) | 9822 | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R24688 | Aug-01-2008 | | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 300.00 | 37,272.02 | 6.00 | MA SEC EDUC. (SPANISH) | 9819 | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PURIFICACI ON RODRIGUEZ (21ST CENTURY) | 50542 | P06126 | Aug-17-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLAZO | 57018 | F06854 | Sep-27-1999 | | ACTIVE | 3,391.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 300.00 | 50,186.80 | 6.00 | MA EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ANA VALLDEJULY (AVCA) | 52985 | F07017 | Aug-10-1998 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75804 | F07506 | Aug-19-1992 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA SEC EDUC. (MATHEMATICS) | 9817 | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MORENO (MONTESSORI MOD) | 64998 | F07649 | Aug-09-1971 | ACTIVE | 3,346.67 | 40,160.04 | 6,425.61 | 591.02 | 733.68 | 1,440.00 | 600.00 | 300.00 | 50,238.35 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | REPUBLIC OF BRAZIL | 61515 | F08657 | Sep-01-1993 | ACTIVE | 2,409.17 | 40,910.04 | 6,545.61 | 601.90 | 747.10 | 1,440.00 | 600.00 | 300.00 | 51,152.72 | 6.00 | SCHOOL SOCIAL WORKER | 9579 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | R24621 | Aug-02-2004 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,323.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | PROFESSOR LUISA MONGEDUR VELEZ | 58099 | R24906 | Sep-02-1998 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 49393 | R24917 | Oct-25-1992 | ACTIVE | 2,896.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | R24976 | Aug-01-2000 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | MA. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | R25070 | Aug-01-2006 | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 300.00 | 37,272.02 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | 51177 | R25135 | Aug-01-2000 | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 300.00 | 39,883.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAMON POWER Y GIRALT | 61123 | F08141 | Sep-10-1990 | ACTIVE | 3,426.67 | 41,120.04 | 6,579.21 | 604.94 | 750.96 | 1,440.00 | 600.00 | 300.00 | 51,403.15 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | F08684 | Sep-02-1999 | ACTIVE | 3,126.67 | 37,520.04 | 6,003.21 | 552.74 | 686.16 | 1,440.00 | 600.00 | 300.00 | 47,110.15 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | SUPERINTENDENT'S OFFICE | 94319 | F09022 | Sep-08-2016 | ACTIVE | 3,005.00 | 36,060.00 | 5,769.60 | 531.57 | 659.88 | 1,440.00 | 600.00 | 300.00 | 45,369.05 | 7.30 | ASSISTANT SCHOOL SUPERINTENDENT I-I | 9524 | FEDERAL | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | F90012 | May-22-2019 | ACTIVE | 1,841.67 | 22,100.04 | 3,536.01 | 329.15 | 408.60 | 1,440.00 | 600.00 | 300.00 | 28,713.80 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | FEDERAL | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | SAN GERMAN SPECIAL EDUC SERV CENTER | 90207 | F90023 | Mar-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | FEDERAL | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | R25137 | Sep-01-1995 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | R25140 | Aug-13-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | R25158 | Aug-31-1998 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | R25456 | Sep-01-1993 | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 679.68 | 1,440.00 | 600.00 | 300.00 | 46,680.85 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 51342 | R25503 | Aug-05-2010 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | EARLY EDUCATION TEACHER | 9743 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | F48021 | May-26-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | F48035 | Mar-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | MIGUEL SASTRE OLIVIER | 51375 | F50011 | Feb-23-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9663 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | F50018 | Apr-18-1995 | ACTIVE | 2,896.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | SCHOOL SOCIAL WORKER | 9579 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE MERCADO (SPECIALIZED BILINGUAL) | 20719 | F50628 | Oct-19-1992 | ACTIVE | 2,896.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE PABLO MORALES | 71373 | F50646 | Nov-12-1999 | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.30 | 738.00 | 1,440.00 | 600.00 | 300.00 | 50,544.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCITO | 20172 | F50670 | Aug-01-2008 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | F51145 | Sep-15-1999 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIATE | 40378 | F51493 | Feb-04-2000 | ACTIVE | 3,204.17 | 38,450.04 | 6,152.01 | 566.23 | 702.90 | 1,440.00 | 600.00 | 300.00 | 48,219.17 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | BRYAN | 41612 | F51683 | Aug-10-2001 | ACTIVE | 3,009.17 | 36,110.04 | 5,777.61 | 532.30 | 660.78 | 1,440.00 | 600.00 | 300.00 | 45,420.72 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUPERINTENDENT'S OFFICE | 51413 | F90029 | Mar-19-2012 | ACTIVE | 3,510.00 | 42,120.00 | 6,739.20 | 619.44 | 768.96 | 1,440.00 | 600.00 | 300.00 | 52,595.60 | 7.30 | TEACHER FACILITATOR (SPANISH) I | 9141 | FEDERAL | REGULAR | FACULTY-ADMINISTRATIVE | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | SUPERINTENDENT'S OFFICE | 91017 | F90139 | Jul-08-2010 | ACTIVE | 3,061.67 | 36,740.04 | 5,878.41 | 541.43 | 672.12 | 1,440.00 | 600.00 | 300.00 | 46,180.00 | 6.00 | SPECIALIST IN EDUCATIONAL TECHNOLOGY | 9810 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE IRIZARRY | 46987 | F90018 | Aug-03-2015 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTADOR | 60095 | F90028 | Aug-04-2015 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTARY (MONTESSORI MOD) | 21188 | F90536 | Aug-06-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JULIO REDDY | 70292 | F90541 | Aug-03-2015 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | F90547 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO ALBIZU CAMPOS | 55889 | R25562 | Aug-13-1992 | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 300.00 | 50,043.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | R25587 | Aug-26-2010 | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 300.00 | 32,549.72 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 56263 | R25684 | Aug-06-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. EDUC. (ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | 58255 | R25812 | Sep-08-1992 | ACTIVE | 3,066.67 | 36,800.04 | 5,888.01 | 542.30 | 673.20 | 1,440.00 | 600.00 | 300.00 | 46,251.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | CARMEN BELEN VEGA | 56119 | R25834 | Oct-11-1993 | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.30 | 738.00 | 1,440.00 | 600.00 | 300.00 | 50,544.55 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | CARMEN BELEN VEGA | 56119 | R25881 | Aug-01-2006 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | K00052 | Nov-05-1985 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | IIEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25763 | K00091 | Apr-11-1986 | ACTIVE | 1,908.00 | 22,896.00 | 3,840.80 | 1,797.44 | 422.93 | 1,800.00 | 600.00 | 300.00 | 31,665.58 | 7.30 | IIEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SUPERINTENDENT'S OFFICE | 91215 | A74018 | Dec-21-2017 | ACTIVE (June 30- 2021) | 2,545.00 | 30,540.00 | 4,886.40 | 451.53 | 560.52 | 1,440.00 | 600.00 | 300.00 | 38,786.45 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) III | 6138 | FEDERAL | TEMPORARY | FACULTY-ADMINISTRATIVE | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCITO | 20172 | K11404 | Aug-01-2008 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCITO | 20172 | K11470 | Sep-01-1995 | ACTIVE | 2,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.48 | 1,440.00 | 600.00 | 300.00 | 45,607.60 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUMIDERO) | 20160 | K11482 | Aug-01-2001 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | LUIS MUÑOZ MARIN | 26621 | R11637 | Aug-01-2008 | ACTIVE | 2,339.17 | 28,310.04 | 4,529.61 | 419.20 | 520.38 | 1,440.00 | 600.00 | 300.00 | 36,127.22 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR.CARMEN DELIA COLON MARTINEZ | 28076 | R11700 | Aug-01-2008 | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 300.00 | 37,915.97 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | BONIFACIO SANCHEZ (MONTESSORI MOD) | R11803 | | Sep-16-1994 | ACTIVE | 3,396.67 | 40,760.04 | 6,521.61 | 599.72 | 744.48 | 1,440.00 | 600.00 | 300.00 | 50,973.85 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | Mun1 | Mun2 | Name | ID | Code | Date | Status | | | | | | | | | | | Position | Code | Type1 | Type2 | Type3 | Status2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | R11817 | Aug-01-2008 | ACTIVE | 2,909.17 | 34,910.04 | 5,585.61 | 514.90 | 629.19 | 1,440.00 | 600.00 | 300.00 | 43,997.72 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | ADALBERTO SANCHEZ (BO. ANCONES ELEM.) | 27714 | R11892 | Aug-01-2005 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9968 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 30563 | R12031 | Aug-02-1999 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | DR.CARMEN DELIA COLON MARTINEZ | 28076 | R12128 | Aug-01-2008 | ACTIVE | 2,884.17 | 34,610.04 | 5,537.61 | 510.55 | 623.78 | 1,440.00 | 600.00 | 300.00 | 43,629.97 | 6.00 | SCHOOL COUNSELOR | 9996 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INTERMEDIATE BO. QUEBRADILLAS (21ST CENTURY) | 28456 | R12525 | Aug-02-2004 | ACTIVE | 3,116.67 | 37,400.04 | 5,984.61 | 551.00 | 664.00 | 1,440.00 | 600.00 | 300.00 | 46,967.05 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INTERMEDIATE BO. QUEBRADILLAS (21ST CENTURY) | R12336 | | Oct-23-1999 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 621.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | R12342 | Aug-01-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | RABANAL ELEMENTAR | 20305 | R12391 | Aug-01-2002 | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 489.67 | 607.86 | 1,440.00 | 600.00 | 300.00 | 41,512.77 | 6.00 | MA. SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | CIPRIANO MANRIQUE | 20727 | R12547 | Aug-29-1996 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20594 | R12583 | Sep-13-1999 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | 35601 | R12592 | Aug-01-2007 | ACTIVE | 3,401.67 | 40,820.04 | 6,531.21 | 600.59 | 745.36 | 1,440.00 | 600.00 | 300.00 | 51,040.40 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | R12663 | Aug-28-1997 | ACTIVE | 3,586.67 | 43,040.04 | 6,886.41 | 632.79 | 785.52 | 1,440.00 | 600.00 | 300.00 | 53,692.75 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R12813 | Sep-11-1996 | ACTIVE | 3,396.67 | 40,160.04 | 6,425.61 | 591.02 | 733.68 | 1,440.00 | 600.00 | 300.00 | 50,258.35 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CONCEPCION MENDEZ CANO | 21143 | R12850 | Aug-07-1989 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 621.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | R12954 | Aug-02-1999 | ACTIVE | 3,329.17 | 39,950.04 | 6,392.01 | 587.98 | 729.90 | 1,440.00 | 600.00 | 300.00 | 50,007.92 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 21015 | R13185 | Aug-04-2003 | ACTIVE | 2,600.00 | 31,200.04 | 4,992.00 | 461.10 | 572.40 | 1,440.00 | 600.00 | 300.00 | 39,572.50 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CIPRIANO MANRIQUE | 20727 | R13208 | Aug-01-2008 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 30982 | R13353 | Aug-01-2007 | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 626.48 | 1,440.00 | 600.00 | 300.00 | 43,819.85 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE MERCADO (SPECIALIZED BILINGUAL) | 20719 | R13416 | Aug-20-1991 | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 300.00 | 50,401.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CIPRIANO MANRIQUE | 20727 | R13503 | Aug-26-1991 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | CARMEN BELEN VEIGA | 56119 | R25912 | Sep-04-1992 | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 300.00 | 49,328.20 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51621 | R25981 | Aug-23-1989 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | WEBSTER ELEMENTARY | 51862 | R26003 | Aug-13-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | R26127 | Aug-01-2008 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 56069 | R26199 | Aug-01-2005 | ACTIVE | 2,546.67 | 30,560.04 | 4,889.61 | 451.82 | 560.88 | 1,440.00 | 600.00 | 300.00 | 38,810.25 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | R13505 | Aug-02-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | | 41,600.80 | 6.00 | MA. EDUC. ARTS (GENERAL MUSIC) | 9877 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTARY (MONTESSORI MOD) | 21188 | R13557 | Sep-08-1993 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | | 42,387.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9988 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 23521 | R13756 | Oct-04-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | | 41,600.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R13763 | Oct-21-1994 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.50 | 593.28 | 1,440.00 | 600.00 | | 40,956.85 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELIN CRUZ SANTOS (VOCATIONAL HIGH SCHOOL) | 17357 | R14140 | Aug-02-2004 | | ACTIVE | 2,584.17 | 31,010.04 | 4,961.61 | 458.35 | 568.98 | 1,440.00 | 600.00 | | 39,346.97 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | MIGUEL GONZALEZ BAUZA | 37323 | R26233 | Aug-01-2006 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | | 37,367.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JAIME L. DREW | 32225 | R26331 | Aug-15-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SANTA TERESITA | 57926 | R26346 | Sep-16-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9863 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54625 | R26348 | Aug-07-1989 | | ACTIVE | 3,466.67 | 41,600.04 | 6,636.01 | 611.90 | 759.60 | 1,440.00 | 600.00 | | 51,975.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9863 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LUCY GRILLASCA | 52365 | R26427 | Aug-02-2004 | | ACTIVE | 2,886.67 | 34,760.04 | 5,561.61 | 513.72 | 636.48 | 1,440.00 | 600.00 | | 43,818.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE INTERMEDIATE | 56424 | R26484 | Aug-01-1988 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | | 43,461.10 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECHMBEON T. DELICIAS | 56440 | R26500 | Aug-01-2006 | | ACTIVE | 2,469.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | | 37,529.77 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | R14152 | Aug-07-2007 | | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | | 36,163.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | ANA J. CANDELAS | 26013 | R14162 | Aug-06-1997 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | | 40,169.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | R14298 | Sep-26-1988 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | | 43,461.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | JUANA COLON (MONTESSORI MOD) | 21758 | R14591 | Aug-01-2006 | | ACTIVE | 3,734.17 | 32,910.04 | 5,249.61 | 484.45 | 601.38 | 1,440.00 | 600.00 | | 41,493.47 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | GENARO CAUTIÑO (SPECIALIZED IN SCIENCE AND MATHEMAT) | 24786 | R14905 | Aug-01-2005 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | | 39,812.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | R26660 | Aug-01-2008 | | ACTIVE | 2,139.17 | 25,670.04 | 4,107.21 | 380.92 | 472.86 | 1,440.00 | 600.00 | | 32,970.02 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FINE ARTS OF PONCE (SPECIALIZED) | 57638 | R26853 | Aug-01-2007 | | ACTIVE | 2,609.17 | 31,310.04 | 5,009.61 | 462.70 | 574.38 | 1,440.00 | 600.00 | | 39,704.72 | 6.00 | MA. LIBRARIAN | 9979 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HENETENSIO COLON | 32142 | R26880 | Aug-01-2005 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.21 | 416.15 | 516.60 | 1,440.00 | 600.00 | | 35,876.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZED FINE ARTS) | 32470 | R26980 | Sep-20-2000 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | | 48,755.80 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9877 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PILA | 52688 | R27206 | Aug-05-1991 | | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.48 | 1,440.00 | 600.00 | | 45,607.60 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO ALBIZU CAMPOS | 55889 | R27200 | Aug-16-1999 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | | 43,461.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | GENARO CAUTIÑO (SPECIALIZED IN SCIENCE AND MATHEMAT) | 24788 | R14986 | Aug-02-2004 | | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | | 41,958.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | VILLA MARINA | 24612 | R15096 | Sep-07-2010 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | | 31,226.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20982 | R131.70 | Aug-01-2007 | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | 300.00 | 33,024.80 | 6.00 | MA. SOC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 35773 | R15191 | Aug-13-2001 | ACTIVE | 2,856.67 | 34,280.04 | 5,484.81 | 505.76 | 627.84 | 1,440.00 | 600.00 | 300.00 | 43,246.45 | 6.00 | MA. SOC. EDUC. (ENGLISH) | 9970 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | PERFTA ARENAS | 25932 | R15227 | Oct-30-2014 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR Y (MONTESSO RI MOD) | 21188 | R15235 | Jan-22-1997 | ACTIVE | 3,091.67 | 37,100.04 | 5,936.61 | 546.65 | 678.60 | 1,440.00 | 600.00 | 300.00 | 46,609.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24610 | R15287 | Aug-01-2008 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. SOC. EDUC. (CHEMISTRY) | 9837 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35816 | R15379 | Aug-01-2008 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 9.00 | MA. SOC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL ADENTRO | 22459 | R15561 | Nov-13-1990 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 9.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27607 | R15611 | Feb-19-1990 | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,902.30 | 9.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | R15717 | Aug-01-2008 | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOG ICAL INSTITUTE | 65094 | R16076 | Sep-08-1998 | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 530.12 | 658.08 | 1,440.00 | 600.00 | 300.00 | 45,249.85 | 6.00 | PROF. BUSINESS ADM. (OFFICE MANAGEMENT SYSTEM) | 9834 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66006 | R16158 | Aug-01-2000 | ACTIVE | 2,629.67 | 31,676.04 | 5,068.17 | 468.00 | 580.97 | 1,440.00 | 600.00 | 300.00 | 40,141.18 | 6.00 | M. MARKETING EDUC. | 8268 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | S. U. JUAN ALEMANY SILVA | 25007 | R16160 | Aug-01-2005 | ACTIVE | 2,424.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 300.00 | 36,914.27 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 31070 | R16271 | Sep-27-1988 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANTONIO ROSA GUZMAN (BO. MARIANA) | 35774 | R16409 | Aug-04-2003 | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,902.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AYALA | 34272 | R16483 | Aug-01-2003 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | ENGLISH MA. EDUCATION | 9578 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | R16624 | Jan-19-1988 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | RAMON QUINONEZ PACHECO | 30239 | R16641 | Aug-08-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CULEBRA | ECOLOGICAL OF CULEBRA (21ST CENTURY) | 37507 | R16672 | Aug-26-2010 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,372.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ROSA PASCUALA PAROS | 34769 | R16837 | Aug-29-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34348 | R16891 | Aug-02-2005 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34348 | R16883 | Aug-23-2001 | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 300.00 | 39,454.30 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R16973 | Aug-02-2004 | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.85 | 547.38 | 1,440.00 | 600.00 | 300.00 | 37,915.97 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | LIDIA FIOL SCARANO | 35360 | R17108 | Sep-01-1994 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | R17142 | Aug-01-2005 | ACTIVE | 2,791.67 | 33,500.04 | 5,360.01 | 494.45 | 613.80 | 1,440.00 | 600.00 | 300.00 | 42,316.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | LIDIA FIOL SCARANO | 35360 | R17292 | Feb-26-1996 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32880 | R17376 | Jan-22-1993 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 35014 | R17419 | Sep-01-1993 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | R17495 | Aug-01-2008 | | ACTIVE | 2,284.17 | 27,410.04 | 4,385.61 | 406.15 | 504.18 | 1,440.00 | 600.00 | 300.00 | 35,053.97 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JOSEFINA BOYA LEON | 54502 | R27347 | Aug-01-2008 | | ACTIVE | 3,121.67 | 37,460.04 | 5,993.61 | 551.87 | 685.08 | 1,440.00 | 600.00 | 300.00 | 47,030.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54551 | R27407 | Aug-12-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ISMAEL MALDONADO | 52621 | R27425 | Aug-01-2008 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 300.00 | 44,176.60 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (ANNOA) MARTINEZ MARTINEZ NEW SUPERIOR | 58503 | R27435 | Aug-01-2006 | | ACTIVE | 2,359.17 | 28,310.04 | 4,529.61 | 419.20 | 520.38 | 1,440.00 | 600.00 | 300.00 | 36,127.22 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIATE SOR IDOLINA FENTE (VILLA DEL CARMEN) | 56685 | R27550 | Apr-11-1991 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | AVELINO PEÑA REYES | 35626 | R17562 | Sep-11-2000 | | ACTIVE | 2,739.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 300.00 | 41,565.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZED) | 36012 | R17531 | Aug-04-2003 | | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 300.00 | 36,592.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LUIS MUÑOZ RIVERA | 30924 | R17627 | Sep-04-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30709 | R17660 | Feb-13-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LUZ A CRUZ DE SANTANA | 35071 | R17747 | Aug-01-2008 | | ACTIVE | 2,084.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ALFONSO DIAZ LEBRON | 32979 | R17757 | Aug-22-1990 | | ACTIVE | 3,429.17 | 41,150.04 | 6,584.01 | 605.28 | 751.50 | 1,440.00 | 600.00 | 300.00 | 51,438.92 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | HERMINIO M. SANTAELLA | 57826 | R27623 | Feb-02-2004 | | ACTIVE | 2,539.17 | 30,470.04 | 4,875.21 | 450.52 | 559.26 | 1,440.00 | 600.00 | 300.00 | 38,703.02 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LIBRADO NET | 54247 | R27652 | Oct-09-1986 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | S. U. JORGE LUCAS | 51938 | R27746 | Sep-01-1999 | | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 300.00 | 50,186.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | R27873 | Aug-01-2008 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PILA | 52888 | R27899 | Jan-28-1991 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.90 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECOMBE (N. T. DELICIAS) | 56440 | R27925 | Aug-01-2002 | | ACTIVE | 2,541.67 | 30,500.04 | 4,880.01 | 450.95 | 559.80 | 1,440.00 | 600.00 | 300.00 | 38,738.80 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ALFONSO DIAZ LEBRON | 32979 | R17778 | Aug-13-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LUIS MUÑOZ RIVERA | 30924 | R17972 | Aug-01-2008 | | ACTIVE | 2,411.67 | 28,940.04 | 4,630.41 | 428.33 | 531.72 | 1,440.00 | 600.00 | 300.00 | 36,879.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 31120 | R18139 | Aug-01-2007 | | ACTIVE | 2,501.67 | 30,020.04 | 4,803.21 | 443.99 | 551.16 | 1,440.00 | 600.00 | 300.00 | 38,166.40 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | JOBOS | 31252 | R18250 | Aug-01-2006 | | ACTIVE | 2,714.17 | 32,570.04 | 5,211.21 | 480.97 | 597.06 | 1,440.00 | 600.00 | 300.00 | 41,207.27 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | S. U. ALEJANDRIN A RIOS (S.U. SABANA) | 31393 | R18340 | Aug-02-2004 | | ACTIVE | 3,154.17 | 37,850.04 | 6,056.01 | 557.53 | 692.10 | 1,440.00 | 600.00 | 300.00 | 47,501.67 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | MOROVIS | ESPERANZA GONZALEZ | 12260 | R27987 | Feb-01-2000 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 366.56 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLONED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54551 | R27995 | Aug-01-2006 | | ACTIVE | 3,946.67 | 41,360.04 | 6,617.61 | 608.42 | 755.28 | 1,440.00 | 600.00 | | 51,689.35 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLONED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | EL FARALLON | 20412 | R28036 | Aug-02-2010 | | ACTIVE | 2,364.17 | 28,370.04 | 4,539.21 | 420.07 | 521.46 | 1,440.00 | 600.00 | 300.00 | 36,190.77 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLONED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R28043 | Aug-01-2007 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLONED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56800 | R28096 | Aug-01-2006 | | ACTIVE | 2,804.17 | 33,650.04 | 5,384.21 | 496.63 | 616.50 | 1,440.00 | 600.00 | 300.00 | 42,485.17 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLONED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 28373 | R28101 | Aug-01-2007 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.79 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,272.55 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLONED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIATE BG MEDIANIA | 36046 | R18249 | Aug-01-2001 | | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 300.00 | 49,328.20 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLONED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | R18380 | Aug-22-1997 | | ACTIVE | 2,899.17 | 34,790.04 | 5,566.41 | 513.16 | 637.02 | 1,440.00 | 600.00 | 300.00 | 43,854.62 | 6.00 | M. MARKETING EDUC. | 9268 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | R18508 | Aug-01-2007 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLONED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | S. U. ALEJANDRIA A RIOS (S.U. SABANA) | 31393 | R18557 | Aug-08-2006 | | ACTIVE | 2,870.17 | 34,550.04 | 5,528.01 | 509.88 | 632.70 | 1,440.00 | 600.00 | 300.00 | 43,568.42 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLONED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. JESUS SANABRIA CRUZ | 32748 | R18609 | Aug-01-2007 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLONED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31427 | R18694 | Aug-24-2000 | | ACTIVE | 3,204.17 | 38,450.04 | 6,152.01 | 566.22 | 702.90 | 1,440.00 | 600.00 | 300.00 | 48,219.17 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLONED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | FLORENCIA GARCIA | 35592 | R18668 | Aug-14-1998 | | ACTIVE | 3,411.67 | 40,940.04 | 6,550.41 | 602.23 | 747.72 | 1,440.00 | 600.00 | 300.00 | 51,180.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLONED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 35899 | R18706 | Sep-08-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLONED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | SANTIAGO TORRES | 34355 | R18797 | Jan-09-2003 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 300.00 | 47,682.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLONED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | 35881 | R18929 | Aug-08-1986 | | ACTIVE | 3,661.67 | 43,940.04 | 7,030.41 | 645.83 | 801.72 | 1,440.00 | 600.00 | 300.00 | 54,766.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLONED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | R18970 | Aug-21-2002 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.90 | 1,440.00 | 600.00 | 300.00 | 28,281.05 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9966 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | R18977 | Nov-20-1991 | | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 300.00 | 51,260.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLONED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 35647 | R19054 | Sep-16-1996 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 366.56 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLONED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 35647 | R19090 | Jan-12-1993 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLONED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 35233 | R19192 | Aug-01-2008 | | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 300.00 | 34,803.55 | 6.00 | MA. SEC EDUC. (SPANISH) | 9973 | | SCHOOLONED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW INT RIO. PALMER) | 35964 | R19210 | Oct-04-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLONED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 35233 | R19216 | Aug-01-2001 | | ACTIVE | 3,376.67 | 40,520.04 | 6,483.21 | 596.24 | 740.16 | 1,440.00 | 600.00 | 300.00 | 50,687.65 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLONED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35764 | R19245 | Aug-01-2006 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,113.55 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLONED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35764 | R19296 | Sep-09-2002 | | ACTIVE | 2,389.17 | 31,070.04 | 4,971.21 | 459.22 | 570.06 | 1,440.00 | 600.00 | 300.00 | 39,418.52 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLONED | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | R19360 | Aug-02-2004 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-13 | 9976 | | | | FACULTY-TEACHERS | | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | FRANCISCO "PACO" DAVILA (SPECIALIZED BILINGUAL) | 20523 | R19393 | Aug-12-1996 | | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 308.00 | 46,967.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACION | 30189 | R19500 | Aug-30-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | | FACULTY-TEACHERS | | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANETA OTERO HERNANDEZ (SPECIALIZED) | 56012 | R19581 | Aug-01-2008 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-13 | 9976 | | STATE | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32433 | R19647 | Aug-01-2008 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32860 | R19805 | Aug-01-2005 | | ACTIVE | 2,719.17 | 32,570.04 | 5,211.21 | 480.97 | 597.06 | 1,440.00 | 600.00 | 308.00 | 41,207.27 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | MARTA SANCHEZ (GUAYABO) | 32524 | R19827 | Aug-01-2008 | | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 308.00 | 32,621.27 | 6.00 | ENGLISH MA. ELEMENTARY (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JOSE F. CINTRON Y ANDIO | 32573 | R19871 | Sep-10-1998 | | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 308.00 | 50,093.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZED BILINGUAL) | 40204 | R19950 | Aug-14-2000 | | ACTIVE | 2,816.67 | 33,800.04 | 5,408.01 | 498.80 | 619.20 | 1,440.00 | 600.00 | 308.00 | 42,674.05 | 6.00 | MA. EDUC. (ELEM LEVEL: K-3) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CAMERO (MONTESSORI M MOD) | 47951 | R20150 | Nov-05-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 46086 | R20162 | Aug-01-2007 | | ACTIVE | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 308.00 | 50,759.20 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R20204 | Dec-07-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 426.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZED BILINGUAL) | 40204 | R20216 | Jan-08-2004 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 46086 | R20238 | Aug-01-2008 | | ACTIVE | 2,609.17 | 31,310.04 | 5,009.61 | 462.70 | 574.38 | 1,440.00 | 600.00 | 308.00 | 39,704.72 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIA TE | 40378 | R20371 | Aug-03-1998 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANA M. JAVARIZ | 40493 | R20401 | Sep-17-1992 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | FELIX GARAY ORTIZ | 52795 | R26148 | Sep-01-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | SABANA LLANA INTERMEDIA TE | 58123 | R26198 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 426.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | COQUI INTERMEDIA TE (21ST CENTURY) | 52886 | R26245 | Aug-01-2008 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | JOSE PADIN | 52894 | R26269 | Aug-12-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-13 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | R28265 | Jul-01-2002 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | R28273 | Sep-05-2000 | | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 308.00 | 39,883.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40022 | R24602 | Aug-01-2008 | | ACTIVE | 2,779.17 | 33,350.04 | 5,336.01 | 492.28 | 611.10 | 1,440.00 | 600.00 | 308.00 | 42,137.42 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ASSISTANT SECRETARY (OF AUXILIARY SERVICES | E79931 | E79931 | Sep-30-2019 | June-30-2021 | ACTIVE | 1,340.62 | 16,087.44 | 2,896.67 | 1,276.59 | 300.27 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | CLERK I | 11201 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72058 | E79534 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA BAJA | SAN VICENTE | 71878 | E79157 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | E79014 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | E79215 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTAR | 31245 | E79257 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT E (21ST CENTURY) | 10009 | R28473 | Aug-21-1996 | | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 308.00 | 48,254.95 | 6.00 | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT E (21ST CENTURY) | 10009 | R28525 | Aug-01-2006 | | | ACTIVE | 3,916.67 | 41,000.04 | 6,360.01 | 663.20 | 748.80 | 1,440.00 | 600.00 | 308.00 | 51,260.05 | 6.00 | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | R28623 | Aug-01-2003 | | | SUSPENSION WITH PAY | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED | SUSPENSION OF EMPLOYMEN T WITHOUT DEPRIVATIO N OF SALARY | Oct-16-2020 | Jun-00-2021 |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | R28775 | Aug-01-2002 | | | ACTIVE | 2,616.67 | 31,400.04 | 5,324.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | RAMON LOPEZ BERRIOS (EMILIA BONILLA) | 58455 | R28836 | Aug-01-2001 | | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | | MA. LIBRARIAN | 9979 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | R28962 | Mar-11-2004 | | | ACTIVE | 2,624.17 | 31,610.04 | 5,057.61 | 467.05 | 579.78 | 1,440.00 | 600.00 | 308.00 | 40,062.47 | 6.00 | | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | E79261 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | E79273 | Sep-09-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | E79276 | Sep-09-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45350 | E79298 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | 41982 | E79313 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 12258 | E79343 | Sep-25-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58344 | E79375 | Sep-25-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | 53702 | R29083 | Aug-18-1992 | | | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 390.15 | 722.60 | 1,440.00 | 600.00 | 308.00 | 50,186.80 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R29161 | Dec-01-1999 | | | ACTIVE | 3,251.67 | 39,020.04 | 6,243.21 | 574.49 | 713.16 | 1,440.00 | 600.00 | 308.00 | 48,898.90 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIOR GI | 42952 | R29198 | Sep-28-2001 | | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 308.00 | 47,682.55 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R29287 | Aug-01-2007 | | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | | MA. LIBRARIAN | 9979 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | R29354 | Mar-12-1986 | | | ACTIVE | 3,311.67 | 39,740.04 | 6,356.41 | 384.93 | 726.12 | 1,440.00 | 600.00 | 308.00 | 49,757.50 | 6.00 | | SCHOOL COUNSELOR | 9996 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | 75630 | E79386 | Oct-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARIANO ABRIL ELEM. | 75747 | E79393 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | RAFAEL HERNANDEZ MARIN | 61349 | E79411 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |

| Region | District | Municipality | School | ID1 | ID2 | Start | End | Status | Salary | Annual | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Total | Hrs | Position | Code | Fund | Type | Class | Work Day | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (SD,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSORI) | A2901 | E79425 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | F1381 | E79951 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56101 | E79501 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (SD,IV,V) | SAN JUAN | AMALIA MARIN ELEMENTAR | 52479 | E79523 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRONDO | 60905 | K29531 | Feb-05-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL UNDER | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| SAN JUAN | SAN JUAN (SD,IV,V) | SAN JUAN | MIGUEL SUCH | 62399 | K29696 | Aug-01-2007 | | ACTIVE | 3,109.17 | 37,250.04 | 5,960.01 | 548.83 | 681.30 | 1,440.00 | 600.00 | 308.00 | 46,788.17 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOL UNDER | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | 64956 | K29747 | Apr-26-1991 | | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 308.00 | 50,401.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL UNDER | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66001 | R29896 | Aug-01-2007 | | ACTIVE | 2,284.17 | 27,410.04 | 4,385.61 | 406.15 | 504.18 | 1,440.00 | 600.00 | 308.00 | 35,053.97 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOL UNDER | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MANUEL FEBRES GONZALEZ | 66498 | R30030 | Aug-09-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.15 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ROBERTO CLEMENTE | 64949 | R30138 | Feb-02-1987 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOL UNDER | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO SPECIAL EDUC SERV CENTER | 18200 | E90006 | Nov-18-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | STATE | TEMPORARY | CLASSIFIED | Work day (7.30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO SPECIAL EDUC SERV CENTER | 18200 | E90008 | Nov-13-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | STATE | TEMPORARY | CLASSIFIED | Work day (7.30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | E90011 | Nov-13-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | STATE | TEMPORARY | CLASSIFIED | Work day (7.30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | E90038 | Nov-12-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | STATE | TEMPORARY | CLASSIFIED | Work day (7.30) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | AGUADA | AGUADA SPECIAL EDUC SERV CENTER | 46200 | E90050 | Dec-07-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | STATE | TEMPORARY | CLASSIFIED | Work day (7.30) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | SAN GERMAN SPECIAL EDUC SERV CENTER | 46307 | E90057 | Dec-08-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | STATE | TEMPORARY | CLASSIFIED | Work day (7.30) | INCLUDED |
| PONCE | UTUADO | JAYUYA | SAN PATRICIO | 11482 | K09989 | Aug-12-2009 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | LUIS MUNOZ MARIN | 34264 | K09998 | Jan-24-2007 | | ACTIVE | 1,953.34 | 23,440.08 | 3,932.07 | 1,839.07 | 432.72 | 1,800.00 | 600.00 | 308.00 | 32,351.94 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | FEDERAL | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE NEVAREZ LOPEZ | 71548 | K10093 | Aug-14-2006 | | ACTIVE | 1,684.34 | 20,212.08 | 3,410.71 | 1,601.30 | 376.78 | 1,800.00 | 600.00 | 308.00 | 28,428.67 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSORI) | 75788 | K10135 | Oct-04-1999 | | ACTIVE | 1,804.00 | 21,648.00 | 3,621.45 | 1,701.97 | 400.46 | 1,800.00 | 600.00 | 308.00 | 30,089.89 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | FEDERAL | REGULAR | CLASSIFIED | Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | K10237 | Aug-24-2009 | | ACTIVE | 1,588.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.81 | 1,800.00 | 600.00 | 308.00 | 26,818.19 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | K10400 | Dec-04-2007 | | ACTIVE | 1,896.00 | 22,752.00 | 3,816.61 | 1,796.42 | 422.34 | 1,800.00 | 600.00 | 308.00 | 31,483.41 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | FEDERAL | REGULAR | CLASSIFIED | Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | LUIS MUNOZ RIVERA | 54242 | K10665 | Nov-19-2010 | | ACTIVE | 1,698.00 | 20,376.00 | 3,418.07 | 1,604.66 | 377.57 | 1,800.00 | 600.00 | 308.00 | 28,484.21 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | FEDERAL | REGULAR | CLASSIFIED | Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTA | 31130 | K10905 | Aug-05-2010 | | ACTIVE | 1,578.00 | 18,936.00 | 3,176.51 | 1,494.30 | 351.65 | 1,800.00 | 600.00 | 308.00 | 26,666.47 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| ARECIBO | CAMUY | LARES | JULIO LEBRON (DAMASOS ELEM.) | 11908 | K11234 | Oct-26-2015 | | ACTIVE | 1,708.00 | 20,856.00 | 3,498.59 | 1,641.28 | 386.21 | 1,800.00 | 600.00 | 308.00 | 29,090.19 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED | Work day (6.00) | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑIZ MARIN (NEW URBAN ELEM.) | 35907 | K11943 | Aug-05-1985 | ACTIVE | 2,229.00 | 26,868.00 | 4,507.11 | 2,101.30 | 494.42 | 1,800.00 | 600.00 | 308.00 | 36,678.83 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | |
| HUMACAO | CANOVANAS | RIO GRANDE | CASANO CEPEDA | 32250 | K11866 | Aug-17-1992 | ACTIVE | 2,764.00 | 33,168.00 | 5,563.93 | 2,583.25 | 607.82 | 1,800.00 | 600.00 | 308.00 | 44,631.01 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | PACHIN MARIN | 62463 | K11917 | Aug-02-2010 | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 308.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | |
| ARECIBO | VEGA ALTA | VEGA ALTA | ANTONIO PAOLI (MONTESSO RI MOD) | 71738 | K11964 | Mar-08-2011 | ACTIVE | 1,404.00 | 16,848.00 | 2,826.21 | 1,324.77 | 314.06 | 1,800.00 | 600.00 | 308.00 | 24,021.09 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | |
| HUMACAO | FAJARDO | VIEQUES | JUANITA RIVERA ALBERT (MONTESSO RI) | 32300 | K11977 | Nov-09-2010 | ACTIVE | 2,058.00 | 24,696.00 | 4,142.75 | 1,935.14 | 455.33 | 1,800.00 | 600.00 | 308.00 | 33,937.23 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G. QUINTERO ALFARO | 17186 | K12026 | Dec-04-1993 | ACTIVE | 1,931.00 | 23,172.00 | 3,887.30 | 1,816.56 | 427.90 | 1,800.00 | 600.00 | 308.00 | 32,011.76 | 7.30 | CLERK, TYPIST II | 11401 | |
| ARECIBO | CAMUY | CAMUY | SUPERINTEN DENT'S OFFICE | 91413 | K12053 | Nov-05-1993 | ACTIVE | 2,482.00 | 29,784.00 | 4,996.27 | 2,324.38 | 546.91 | 1,800.00 | 600.00 | 308.00 | 40,359.55 | 7.30 | STATISTICIAN II | 21102 | |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANMORIA | 65070 | R30178 | Oct-01-1992 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 496.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 65987 | R30205 | Aug-01-2008 | ACTIVE | 2,909.17 | 34,910.04 | 5,585.61 | 514.90 | 639.18 | 1,440.00 | 600.00 | 308.00 | 43,997.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60416 | R30230 | Aug-01-2007 | ACTIVE | 2,709.17 | 32,510.04 | 5,201.61 | 480.10 | 595.98 | 1,440.00 | 600.00 | 308.00 | 41,135.72 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE PANDHY (SUP. VOC.) | 60913 | R30237 | Aug-01-2006 | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 308.00 | 41,958.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ(ME TROPOLIS) | 68510 | R30241 | Aug-01-2006 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 472.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | R30413 | Aug-20-1991 | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | MA. LIBRARIAN | 9979 | |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | K12146 | Jan-29-1994 | ACTIVE | 1,959.00 | 23,508.00 | 3,943.47 | 1,844.36 | 433.94 | 1,800.00 | 600.00 | 308.00 | 32,437.67 | 7.30 | GENERAL SERVICES ASSISTANT | 11105 | |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | K12219 | Mar-04-1994 | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.12 | 426.38 | 1,800.00 | 600.00 | 308.00 | 31,907.53 | 7.30 | CLERK I | 11201 | |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72062 | K12230 | Oct-04-1991 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK, TYPIST II | 11402 | |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZE D BILINGUAL) | 24687 | K12344 | May-13-1996 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | CLERK, TYPIST I | 11401 | |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | K12492 | Sep-09-1991 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | TEACHER'S ASSISTANT | 23801 | |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ(ME TROPOLIS) | 68510 | R30467 | Oct-19-1987 | ACTIVE | 2,671.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA III (MONTESSO RI MOD) | 75770 | K30604 | Aug-19-1996 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | K30689 | Aug-02-2004 | ACTIVE | 2,496.67 | 29,960.04 | 4,793.61 | 443.12 | 550.08 | 1,440.00 | 600.00 | 308.00 | 38,094.85 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70988 | K30898 | Aug-01-2002 | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60416 | R31012 | Sep-27-1993 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EMILIO DEL TORO CUEVAS (SPECIALIZE D) | 62513 | R31270 | Aug-18-1989 | ACTIVE | 3,246.67 | 38,960.04 | 6,233.61 | 573.62 | 712.08 | 1,440.00 | 600.00 | 308.00 | 48,827.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | |
| MAYAGUEZ | AGUADILLA | RINCON | CONRADO RODRIGUEZ (SPECIALIZE D BILINGUAL) | 42911 | K12509 | Dec-04-1995 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | CLERK II | 11202 | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | ANASCO | ANTONIO GONZALEZ SUAREZ (SPECIALIZED BILINGUAL) | 40527 | K12989 | Jul-01-1996 | ACTIVE | 1,916.00 | 22,992.00 | 3,836.91 | 1,804.79 | 424.66 | 1,800.00 | 600.00 | 300.00 | 31,786.35 | 7.30 | CLERK TYPIST I | 11401 | SCHOOL/ND E | FEDERAL | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ SPECIAL EDUCATION SERVICE CENTER | 46195 | K12595 | Jan-18-1995 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,960.41 | 7.30 | CLERK TYPIST II | 11401 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | 53702 | K12740 | Sep-01-1993 | ACTIVE | 1,951.00 | 23,412.00 | 3,927.36 | 1,836.92 | 432.22 | 1,800.00 | 600.00 | 300.00 | 32,316.50 | 7.30 | GENERAL SERVICES ASSISTANT | 11105 | SCHOOL/ND E | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PRESCO) FUENTES | 52182 | K12822 | Aug-09-1985 | ACTIVE | 1,990.00 | 23,280.00 | 3,905.22 | 1,826.82 | 429.84 | 1,800.00 | 600.00 | 300.00 | 32,149.88 | 7.30 | ASSISTANT LIBRARIAN | 41101 | SCHOOL/ND E | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNOZ RIVERA | 61689 | K12838 | Nov-01-1993 | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 600.00 | 300.00 | 32,619.44 | 7.30 | CLERK TYPIST II | 11402 | SCHOOL/ND E | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INTERMEDIATE BERNINO | 57504 | R31472 | Aug-02-2004 | ACTIVE | 2,441.67 | 29,300.04 | 4,888.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 300.00 | 37,367.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOL/ND E | STATE | REGULAR | FACULTY-TEACHERS | |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65003 | R31585 | Aug-09-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 623.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL/ND E | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESSORI MOD) | 64998 | R31591 | Aug-12-1996 | ACTIVE | 2,276.67 | 39,320.04 | 6,291.21 | 578.84 | 718.56 | 1,440.00 | 600.00 | 300.00 | 49,256.65 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL/ND E | STATE | REGULAR | FACULTY-TEACHERS | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | PACHIN MARIN | 62462 | R31350 | Sep-01-2003 | ACTIVE | 3,321.67 | 39,860.04 | 6,377.61 | 586.47 | 728.28 | 1,440.00 | 600.00 | 300.00 | 49,900.60 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL/ND E | STATE | REGULAR | FACULTY-TEACHERS | |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50943 | R31725 | Aug-01-2005 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 52646 | R31879 | Aug-01-2005 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.40 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | ENGLISH MA. TEACHER ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL/ND E | STATE | REGULAR | FACULTY-TEACHERS | |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSORI XI MOD) | 60987 | K12941 | Sep-27-1993 | ACTIVE | 2,934.00 | 35,208.00 | 5,906.14 | 2,739.31 | 644.54 | 1,800.00 | 600.00 | 300.00 | 47,206.00 | 7.30 | SCHOOL NURSE I | 21202 | SCHOOL/ND E | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO SPECIAL EDUC. SERV. CENTER | 19200 | K12917 | Sep-02-1992 | ACTIVE | 2,533.00 | 30,396.00 | 5,098.93 | 2,371.19 | 557.93 | 1,800.00 | 600.00 | 300.00 | 41,132.05 | 7.30 | SPEECH AND LANGUAGE THERAPIST | 23304 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | K12944 | Dec-14-1990 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,886.33 | 444.31 | 1,800.00 | 600.00 | 300.00 | 33,164.73 | 7.30 | TEACHER'S ASSISTANT | 23801 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | 44545 | K12947 | Nov-22-1991 | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.54 | 1,800.00 | 600.00 | 300.00 | 28,272.25 | 6.00 | SEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | AGUADA | AGUADA SPECIAL EDUC SERV. CENTER | 49200 | K12966 | Aug-07-1989 | ACTIVE | 2,557.00 | 30,684.00 | 5,147.24 | 2,393.23 | 563.11 | 1,800.00 | 600.00 | 300.00 | 41,495.58 | 7.30 | SPEECH AND LANGUAGE THERAPIST | 23304 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 23515 | K12976 | Oct-28-1991 | ACTIVE | 1,690.00 | 20,280.00 | 3,401.97 | 1,597.32 | 375.84 | 1,800.00 | 600.00 | 300.00 | 28,363.13 | 6.00 | SEP ASSISTANT II | 23102 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 13940 | K13018 | Oct-21-1993 | ACTIVE | 1,744.00 | 20,928.00 | 3,510.67 | 1,646.89 | 387.50 | 1,800.00 | 600.00 | 300.00 | 29,181.97 | 6.00 | SEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | CAMUY | LARES | GABRIELA MISTRAL | 13393 | K13022 | Aug-15-1990 | ACTIVE | 1,644.00 | 19,728.00 | 3,309.27 | 1,555.09 | 365.90 | 1,800.00 | 600.00 | 300.00 | 27,666.37 | 6.00 | WORKER | 32102 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGUATUA DE SUAREZ | 40469 | K13022 | Nov-30-1993 | ACTIVE | 1,744.00 | 20,928.00 | 3,510.67 | 1,646.89 | 387.50 | 1,800.00 | 600.00 | 300.00 | 29,181.97 | 6.00 | SEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | K12897 | Nov-09-1993 | ACTIVE | 1,747.00 | 20,964.00 | 3,516.71 | 1,649.65 | 388.15 | 1,800.00 | 600.00 | 300.00 | 29,226.51 | 6.00 | SEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | K13120 | Jan-20-1993 | ACTIVE | 2,070.00 | 24,840.00 | 4,166.91 | 1,946.16 | 457.92 | 1,800.00 | 600.00 | 300.00 | 34,110.99 | 7.30 | TEACHER'S ASSISTANT | 23801 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 70960 | K13127 | Sep-03-2008 | ACTIVE | 2,166.00 | 25,992.00 | 4,360.16 | 2,034.29 | 478.66 | 1,800.00 | 600.00 | 300.00 | 35,573.10 | 7.30 | ACCOUNTING ASSISTANT I | 11801 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (SPECIALIZED IN BILINGUAL) | 25312 | K13161 | May-06-1994 | ACTIVE | 1,850.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 300.00 | 30,786.65 | 7.30 | GUARDIAN | 34101 | SCHOOL/ND E | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | NUTRITION DIVISION | | K13304 | Jul-01-1996 | ACTIVE | 2,031.00 | 24,372.00 | 4,088.40 | 1,910.36 | 449.10 | 1,800.00 | 600.00 | 300.00 | 33,528.26 | 7.30 | CLERK III | 11203 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| Region | District | Municipality | Name | ID | Pos# | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Hrs | Title | Code | Fund | Type | Class | Incl | Work Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEISEL PAREDES | 15438 | K13327 | Oct-05-1993 | ACTIVE | 1,744.00 | 20,928.00 | 3,510.67 | 1,646.89 | 387.50 | 1,800.00 | 600.00 | 308.00 | 29,181.67 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | K13347 | | Jul-30-2014 | ACTIVE | 2,171.00 | 26,076.00 | 4,374.25 | 2,040.71 | 480.17 | 1,440.00 | 600.00 | 308.00 | 35,319.13 | 7.30 | EXECUTIVE DIRECTOR I | 27202 | FEDERAL | PROBATION ARY | CLASSIFIED | EXCLUDED | Work day (7:30) |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | K20045 | Aug-07-2000 | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 308.00 | 27,969.31 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | SANTIAGO TORRES | 34255 | K20065 | Aug-01-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | K20109 | Aug-01-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | K20219 | Aug-01-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| CAGUAS | GUAYAMA | GUAYAMA | VICENTE PALES ANES | 24760 | K20265 | Aug-07-2000 | ACTIVE | 1,618.00 | 19,416.00 | 3,257.03 | 1,531.22 | 360.29 | 1,800.00 | 600.00 | 308.00 | 27,272.55 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51699 | K20312 | Mar-13-2000 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | ASSISTANT LIBRARIAN | K1191 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08682 | K20360 | Aug-21-2012 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| CAGUAS | GURABO | CAGUAS | CONCEPCIO N MENDEZ CANO | 23143 | K20506 | Aug-14-2006 | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | K20624 | | Oct-01-2002 | ACTIVE | 2,161.00 | 25,932.00 | 4,350.09 | 2,029.70 | 477.58 | 1,800.00 | 600.00 | 308.00 | 35,497.37 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 29122 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | K20690 | | Jan-03-2017 | ACTIVE | 3,122.00 | 37,464.00 | 6,284.59 | 2,911.90 | 685.15 | 1,440.00 | 600.00 | 308.00 | 49,693.63 | 7.30 | EXECUTIVE DIRECTOR II | 27202 | FEDERAL | REGULAR | CLASSIFIED | EXCLUDED | Work day (7:30) |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | K20768 | Dec-11-2020 | ACTIVE | 3,521.00 | 42,252.00 | 7,087.77 | 3,278.18 | 771.34 | 1,440.00 | 600.00 | 308.00 | 55,737.29 | 7.30 | EXECUTIVE DIRECTOR III | 27203 | FEDERAL | PROBATION ARY | CLASSIFIED | EXCLUDED | Work day (7:30) |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | K21083 | | Apr-01-2016 | ACTIVE | 2,359.00 | 28,308.00 | 4,748.67 | 2,211.46 | 520.34 | 1,440.00 | 600.00 | 308.00 | 38,136.47 | 7.30 | FOOD AND NUTRITION PROGRAM MONITOR | 63202 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | K21391 | | Dec-31-2005 | ACTIVE | 5,480.00 | 65,760.00 | 11,031.24 | 5,076.54 | 1,194.48 | 1,440.00 | 600.00 | 308.00 | 85,410.26 | 7.30 | EXECUTIVE DIRECTOR III | 27204 | SCHOOLWIDE | REGULAR | CLASSIFIED | EXCLUDED | Work day (7:30) |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | K31922 | Aug-01-2007 | ACTIVE | 2,064.17 | 24,770.04 | 3,962.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9839 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUIS MUNOZ RIVERA (MONTESSO RI MOD) | 62610 | R32035 | Oct-18-2004 | ACTIVE | 3,204.17 | 38,450.04 | 6,152.01 | 366.22 | 702.90 | 1,440.00 | 600.00 | 308.00 | 46,219.17 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS SANABRIA T. FENERO | 60335 | R32070 | Aug-13-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZE D) | 64462 | R32075 | Aug-01-2007 | ACTIVE | 2,985.17 | 29,822.04 | 4,771.53 | 441.12 | 547.60 | 1,440.00 | 600.00 | 308.00 | 37,930.28 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GASPAR VILA MAYANS | 62562 | R32186 | Apr-22-1993 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.40 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SAN AGUSTIN | 62927 | R32211 | Aug-01-2007 | ACTIVE | 2,439.17 | 29,270.04 | 4,680.21 | 403.12 | 537.66 | 1,440.00 | 600.00 | 308.00 | 37,272.02 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| HUMACAO | YABUCOA | PAUNABO | WILFREDO LAFUENTE ORTIZ | 35899 | K21719 | Feb-17-2015 | ACTIVE | 2,192.00 | 26,304.00 | 4,412.50 | 2,058.16 | 484.27 | 1,800.00 | 600.00 | 308.00 | 35,966.92 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | RAMON E. RODRIGUEZ | 46052 | K21745 | Feb-17-2015 | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,623.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SAN AGUSTIN | 62927 | K22005 | Aug-01-2000 | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.59 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | K22074 | Aug-01-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | RIEL HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | K22105 | Jul-22-2020 | | ACTIVE | 1,589.00 | 19,068.00 | 3,198.66 | 1,504.90 | 354.52 | 1,800.00 | 600.00 | 300.00 | 26,833.29 | 7.30 | TAX MONITOR | 43204 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | K22221 | Oct-26-2015 | | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 300.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL D | 61103 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERWIND ELEMENTAR Y | 67785 | K22252 | Feb-13-1989 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 465.75 | 663.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARIANO ABRIL ELEM | 71747 | K22263 | Aug-01-2006 | | ACTIVE | 2,781.67 | 33,380.04 | 5,340.91 | 452.71 | 611.84 | 1,440.00 | 600.00 | 300.00 | 42,173.20 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERWIND ELEMENTAR Y | 67785 | K22422 | Aug-02-2004 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 423.55 | 538.20 | 1,440.00 | 600.00 | 300.00 | 37,307.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 94279 | K22499 | Aug-01-2007 | | ACTIVE | 3,561.67 | 42,740.04 | 6,836.41 | 628.43 | 780.12 | 1,440.00 | 600.00 | 300.00 | 53,335.00 | 6.00 | MA. ESC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 75812 | K22662 | Aug-07-1999 | | ACTIVE | 3,168.67 | 38,024.04 | 6,083.85 | 560.05 | 695.23 | 1,440.00 | 600.00 | 300.00 | 47,711.17 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | S. U. DR. ARTURO MORALES CARRION | 62943 | K22725 | Sep-01-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.46 | 1,440.00 | 600.00 | 300.00 | 42,031.10 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66490 | K22311 | Oct-24-2015 | | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 300.00 | 34,633.99 | 7.30 | FOOD SERVICES PROFESSIONAL D | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08006 | K22377 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08006 | K22379 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 08009 | K22380 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CENTENEAR IO | 21343 | K22389 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 2 | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SCHOOL FOOD AND NUTRITION AUTHORITY | | K22394 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | CLERK 1 | 11201 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | 62943 | K22773 | May-22-2006 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | K22794 | Aug-01-2008 | | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.40 | 541.98 | 1,440.00 | 600.00 | 300.00 | 37,558.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | 62943 | K22867 | Sep-17-1991 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62901 | K22814 | Aug-07-2003 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 423.55 | 538.20 | 1,440.00 | 600.00 | 300.00 | 37,307.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL RIVERA OTERO | 61499 | K22871 | Sep-13-1993 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.65 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | BARTOLOME DE LAS CASAS | 45273 | K22866 | Sep-07-2001 | | ACTIVE | 2,739.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 300.00 | 41,565.32 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08004 | K22409 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08008 | K22413 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | CLERK 1 | 11201 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LAS AMERICAS | 61432 | K22432 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 08009 | K22460 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | CLERK 1 | 11201 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | DR. JOSE N. GANDARA | 20162 | K22462 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 2 | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | |

| | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | ABORNITO | DR CARMEN DELIA COLON MARTINEZ | 28076 | K22469 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | BERTA ZALDUONDO | 03274 | K22471 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 08009 | K22533 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (S.U. BO. PEÑA POBRE) | 36350 | K22941 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | CIDR | CIDR | ERNESTO VIVENTE CARATINI (NEW ELEM BO.CEIBA) | 28555 | K22547 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20669 | K22996 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | 25601 | K22998 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGÜEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO (INTERMEDIA TE (21ST CENTURY) | 96003 | K22613 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | 47647 | K22631 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGÜEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A VARGAS | 15453 | K22675 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | K22681 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN | WILLIAM D. BOYCE | 61564 | K22721 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08002 | K22723 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SCHOOL FOOD AND NUTRITION AUTHORITY | | K22738 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | ADMINISTRATIVE SECRETARY I | 11501 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | K22751 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SCHOOL FOOD AND NUTRITION AUTHORITY | | K22765 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | CLERK 1 | 11201 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA L. CORREDOR RIVERA | 74476 | K22781 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | EPIFANIO FERNANDEZ VANGA | 70144 | K22818 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGÜEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47357 | K22830 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32705 | K33634 | Aug-01-2008 | ACTIVE | 2,139.17 | 25,670.04 | 4,107.21 | 390.92 | 472.86 | 1,440.00 | 600.00 | 308.00 | 32,979.02 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | K33059 | Aug-01-2008 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZE D IN SCIENCE AND MATH) | 61521 | K33066 | Aug-18-2010 | ACTIVE | 2,264.17 | 27,170.04 | 4,347.21 | 402.47 | 499.86 | 1,440.00 | 600.00 | 308.00 | 34,767.77 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZE D IN SCIENCE AND MATH) | 61521 | K33069 | Aug-14-1991 | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 308.00 | 51,260.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PINERO | 60335 | K33086 | Aug-01-2008 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SOTERO FIGUEROA (SPECIALIZE D IN SCIENCE AND MATH) | 66216 | K33128 | Sep-20-1993 | ACTIVE | 3,354.17 | 40,250.04 | 6,440.01 | 592.10 | 735.30 | 1,440.00 | 600.00 | 308.00 | 50,365.67 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTADOR | 60095 | K22832 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.34 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTIONARY | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 88304 | K22844 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | FORKLIFT OPERATOR | 62101 | FEDERAL | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08906 | K22850 | May-26-2020 | ACTIVE | 1,797.00 | 21,564.00 | 3,617.36 | 1,695.55 | 398.95 | 1,440.00 | 600.00 | 308.00 | 29,623.86 | 7.30 | DEPUTY HEAD OF SCH. LUNCHROOM WAREHOUSE | 62102 | FEDERAL | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION | 90043 | K22853 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | FEDERAL | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JAIME C. RODRIGUEZ (MONTESORRI MOD) | 32763 | K22864 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.34 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTIONARY | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (SJ,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62901 | K22867 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.34 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTIONARY | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SUPERINTEN DENT'S OFFICE | 96439 | C32754 | Jul-01-2013 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | GRAPHIC ILLUSTRATOR | 51101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONAL SCHOOL | 77669 | C32797 | Jul-01-2013 | ACTIVE | 1,910.00 | 22,920.00 | 3,844.63 | 1,799.28 | 423.36 | 1,800.00 | 600.00 | 308.00 | 31,695.47 | 7.30 | WORKER | 32102 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION | 90035 | C32926 | Jul-01-2013 | ACTIVE | 2,105.00 | 25,260.00 | 4,237.37 | 1,976.29 | 465.46 | 1,440.00 | 600.00 | 308.00 | 34,289.14 | 7.30 | INVESTIGATOR OF COMPLAINTS | 26301 | STATE | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | 27540 | C32936 | Nov-01-2013 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | WORKER | 32102 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66006 | C32984 | Dec-01-2013 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | MANATI | CIALES | HATO VIEJO CUMBRE | 11239 | C33004 | Sep-02-2014 | ACTIVE | 1,490.82 | 17,889.84 | 3,001.02 | 1,414.47 | 332.82 | 1,800.00 | 600.00 | 308.00 | 25,346.15 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | 46813 | C33579 | Nov-13-2014 | ACTIVE | 1,293.00 | 15,516.00 | 2,602.81 | 1,232.87 | 290.09 | 1,800.00 | 600.00 | 308.00 | 22,349.77 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | SKY QUEBRADA NEGRITO ELEMENTARY | 79087 | C33085 | Oct-16-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION | 90027 | C33600 | Jan-13-2015 | ACTIVE | 2,001.00 | 24,012.00 | 4,028.01 | 1,882.82 | 443.02 | 1,440.00 | 600.00 | 308.00 | 32,713.85 | 7.30 | EXECUTIVE DIRECTOR I | 27202 | STATE | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PAYROLL | | C33605 | Dec-29-2014 | ACTIVE | 2,518.00 | 30,216.00 | 5,068.73 | 2,357.42 | 554.69 | 1,800.00 | 600.00 | 308.00 | 40,904.85 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZED (21ST CENTURY | 21590 | C33966 | Oct-26-2015 | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 308.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | BENITA GONZALEZ | 20685 | C33675 | Oct-26-2015 | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 308.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIATE BO. MEDIANIA | 36946 | C33681 | Oct-26-2015 | ACTIVE | 1,578.00 | 18,936.00 | 3,176.51 | 1,494.50 | 351.65 | 1,800.00 | 600.00 | 308.00 | 26,666.67 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE M ESPADA | 58121 | C33745 | Oct-26-2015 | ACTIVE | 1,713.00 | 20,556.00 | 3,448.27 | 1,616.43 | 380.81 | 1,800.00 | 600.00 | 308.00 | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 51342 | C33751 | Oct-26-2015 | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 308.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | C33772 | Oct-26-2015 | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 308.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS RODRIGUEZ CABRERO | 62099 | C33784 | Oct-26-2015 | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 308.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GASPAR VILA MAYANS | 62789 | C33789 | Oct-26-2015 | ACTIVE | 1,938.00 | 23,256.00 | 3,901.19 | 1,824.98 | 429.41 | 1,800.00 | 600.00 | 308.00 | 32,119.59 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUIS MUNOZ RIVERA (MONTESSO RI MOD) | 62810 | R33177 | Sep-20-1993 | ACTIVE | 3,179.17 | 37,670.04 | 6,027.21 | 554.92 | 688.86 | 1,440.00 | 600.00 | 308.00 | 47,289.02 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |

| | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | R33187 | Aug-09-2010 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 456.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | RAFAEL HERNANDEZ MARIN | 62549 | R33294 | May-30-2000 | ACTIVE | 2,916.67 | 35,000.04 | 5,600.01 | 516.20 | 640.80 | 1,440.00 | 600.00 | 308.00 | 44,105.05 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN B. HUYKE | 61408 | R33287 | Aug-01-2008 | ACTIVE | 2,709.17 | 32,510.04 | 5,201.61 | 480.13 | 595.98 | 1,440.00 | 600.00 | 308.00 | 41,135.72 | 6.00 | | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | RAMON POWER Y GIRALT | 62123 | R33297 | Sep-08-1996 | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 308.00 | 43,818.85 | 6.00 | | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17459 | R33359 | Aug-01-2001 | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.46 | 675.90 | 1,440.00 | 600.00 | 308.00 | 46,430.42 | 6.00 | | MA. EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9801 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | S. U. JAIME CASTANER | 53686 | C33910 | Apr-01-2016 | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 308.00 | 24,773.29 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | |
| ARECIBO | VEGA ALTA | VEGA ALTA | ELENA DE GRACIA (URBAN SUP.) | 79036 | C33822 | Apr-15-2016 | ACTIVE | 1,713.00 | 20,556.00 | 3,448.27 | 1,616.43 | 380.81 | 1,800.00 | 600.00 | 308.00 | 28,711.51 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ASSISTANT SECRETARY OF EDUCATION AL SERVICES TO THE COMMUNITY | C33846 | Sep-02-2020 | ACTIVE | | 4,151.00 | 49,812.00 | 8,355.96 | 2,856.52 | 907.42 | 1,440.00 | 600.00 | 308.00 | 65,279.90 | 7.30 | | OPERATIONS MANAGER | 27302 | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | |
| HEAD OFFICE | HEAD OFFICE | | RETIREMENT | C33869 | Sep-08-2016 | ACTIVE | | 1,853.00 | 22,236.00 | 3,730.09 | 1,746.95 | 411.05 | 1,800.00 | 600.00 | 308.00 | 30,832.09 | 7.30 | | HUMAN RESOURCES ANALYST | 27113 | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | CONTRACTS UNIT | C33875 | Sep-08-2016 | ACTIVE | | 1,853.00 | 22,236.00 | 3,730.09 | 1,746.95 | 411.05 | 1,800.00 | 600.00 | 308.00 | 30,832.09 | 7.30 | | HUMAN RESOURCES ANALYST | 27113 | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 62172 | R33385 | Aug-01-2007 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 456.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | LUIS RODRIGUEZ CABRERO | 62099 | R33416 | Jan-08-1973 | ACTIVE | 3,441.67 | 41,300.04 | 6,608.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 308.00 | 51,617.80 | 6.00 | | MA. EDUC. ELEMENTARY (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | ANTONIO B. CAIMARY | 61580 | R33769 | Aug-16-1999 | ACTIVE | 2,814.17 | 33,770.04 | 5,403.21 | 498.27 | 618.66 | 1,440.00 | 600.00 | 308.00 | 42,638.27 | 6.00 | | MA. EDUC. ELEMENTARY (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUANITA GARCIA PERAZA | 62529 | R33863 | Aug-01-2007 | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 308.00 | 34,374.25 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA CAPRI | 62968 | R33890 | Oct-08-1993 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | | MA. EDUC. ELEMENTARY (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | GABRIELA MISTRAL | 61362 | R33981 | Sep-22-1994 | ACTIVE | 3,301.67 | 39,620.04 | 6,339.21 | 583.19 | 723.96 | 1,440.00 | 600.00 | 308.00 | 49,614.40 | 6.00 | | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | GUIDANCE AND COUNSELIN G | C33893 | Sep-01-2020 | ACTIVE | | 4,151.00 | 49,812.00 | 8,355.96 | 2,856.52 | 907.42 | 1,440.00 | 600.00 | 308.00 | 65,279.90 | 7.30 | | OPERATIONS MANAGER | 27302 | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 90043 | C33907 | Jul-01-2018 | ACTIVE | 2,265.00 | 27,180.00 | 4,559.93 | 2,125.17 | 500.04 | 1,800.00 | 600.00 | 308.00 | 37,072.66 | 7.30 | | CLERK-TYPIST III | 11403 | STATE | REGULAR | CLASSIFIED Work day (7:30) | |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | C33910 | Jul-01-2018 | ACTIVE | 2,041.00 | 24,492.00 | 4,108.53 | 1,919.34 | 451.66 | 1,800.00 | 600.00 | 308.00 | 33,679.73 | 7.30 | | CLERK-TYPIST III | 11403 | STATE | REGULAR | CLASSIFIED Work day (7:30) | |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 90068 | C33917 | Jul-01-2018 | ACTIVE | 2,206.00 | 26,472.00 | 4,440.68 | 2,071.01 | 487.30 | 1,800.00 | 600.00 | 308.00 | 36,178.98 | 7.30 | | ACCOUNTING ASSISTANT II | 11802 | STATE | REGULAR | CLASSIFIED Work day (7:30) | |
| HEAD OFFICE | HEAD OFFICE | | GUIDANCE AND COUNSELIN G | C33960 | Sep-01-2020 | ACTIVE | | 4,151.00 | 49,812.00 | 8,355.96 | 2,856.52 | 907.42 | 1,440.00 | 600.00 | 308.00 | 65,279.90 | 7.30 | | OPERATIONS MANAGER | 27302 | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ASSISTANT SECRETARY OF AUXILIARY SERVICES | C33999 | Nov-30-2020 | ACTIVE | | 3,984.00 | 47,808.00 | 8,019.79 | 3,703.21 | 871.34 | 1,440.00 | 600.00 | 308.00 | 62,750.35 | 7.30 | | DOCUMENT ADMINISTRATOR | 24501 | STATE | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 62172 | R34039 | Aug-09-1999 | ACTIVE | 3,491.67 | 41,900.04 | 6,704.01 | 616.25 | 765.00 | 1,440.00 | 600.00 | 308.00 | 52,333.30 | 6.00 | | MA. EDUC. ELEMENTARY (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | DR. FACUNDO BUESO | 61035 | R34054 | Sep-18-1984 | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FRAY BARTOLOME DE LAS CASAS | 66167 | R34065 | Sep-03-2010 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTADOR | 60095 | R24112 | Jan-30-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 462.27 | 598.68 | 1,440.00 | 300.00 | 41,319.60 | 6.00 | PM, EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLED | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARIANO ABRIL ELEM. | 75747 | R34246 | Aug-01-2008 | | ACTIVE | 2,954.17 | 35,450.04 | 5,672.01 | 522.73 | 646.90 | 1,440.00 | 600.00 | 44,641.67 | 6.00 | PM, EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLED | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 60112 | R34901 | Aug-01-2007 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 32,263.52 | 6.00 | PM, FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLED | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | C34699 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11843 | C34011 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10346 | C34623 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | C34036 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSORI MOD) | 71571 | C34048 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | C34108 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | PROFESSOR LUISA MONSEGUR VELEZ | 58099 | C34137 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | JULIO COLLAZO | 52704 | C34142 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | DR. JOSE CELSO BARBOSA | 52084 | C34150 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50443 | C34162 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL RIVERA OTERO | 61499 | C34186 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | 62943 | C34200 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | C34205 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 60112 | C34228 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN B. HUYKE | 61406 | C34249 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ANTONIO B. CAPARY | 61380 | C34255 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSORI) | 75979 | C34262 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED SCIENCE AND MATH) | 62893 | C34265 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | C34269 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | REPUBLIC OF BRAZIL | 61515 | C34272 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PADRE RUFO (SPECIALIZED BILINGUAL) | 61747 | C34312 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VENUS GARDENS | 62166 | C34321 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31617 | C3M331 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | C3M367 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | C3M422 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | 34785 | C3M438 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| HUMACAO | FAJARDO | FAJARDO | GABINO SOTO | 30197 | C3M457 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 33047 | C3M470 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | C3M485 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | C3M512 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| BAYAMON | TOA BAJA | TOA ALTA | BO. QUEBRADA INT. ARENAS | 77461 | C3M576 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BONIFACIO ALVARADO | 12518 | C3M629 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | C3M646 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| BAYAMON | TOA BAJA | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | C3M666 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | C3M690 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51656 | C3M722 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | 54445 | C3M725 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA RES. OPPORT. EDUC. CENTER (SPECIALIZED) | 54862 | C3M726 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| PONCE | PONCE | PONCE | LUCY ORELLASCA | 52365 | C3M773 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (AMADA) MARTINEZ MARTINEZ NEW SUPERIOR | 58503 | C3M813 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55463 | C3M629 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56101 | C3M836 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | C3M844 | Apr-17-2019 | | ACTIVE | 2,356.00 | 28,272.00 | 4,742.62 | 2,206.71 | 519.70 | 1,800.00 | 600.00 | 308.00 | 38,451.03 | 7.30 | ADMINISTRATIVE ASSISTANT II | 13902 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:30) |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | C3M876 | Nov-20-2019 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,746.79 | 411.46 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:30) |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17292 | C3M912 | Apr-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:30) |
| HEAD OFFICE | HEAD OFFICE | | TECHNICAL EDUCATION | C3M848 | | Sep-01-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,440.00 | 600.00 | 308.00 | 22,711.07 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:30) |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15764 | C3S000 | Sep-26-2020 | Redacted for P | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 22504 | Redacted for P | PROBATION ARY | CLASSIFIED | INCLUDED Work day (7:30) |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑOZ RIVERA | 11395 | C35013 | Sep-28-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | C35021 | Sep-29-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | C35112 | Sep-23-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | C35113 | Sep-23-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | ROSA L. ZAYAS (CEDRO ARRIBA) | 71308 | C35157 | Sep-22-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | C35164 | Sep-30-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21097 | C35248 | Sep-21-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24950 | C35290 | Sep-21-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 26372 | C35297 | Sep-28-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69654 | R24413 | Aug-02-2000 | | ACTIVE | | 2,334.17 | 28,010.04 | 4,461.61 | 414.85 | 514.98 | 1,440.00 | 600.00 | 308.00 | 35,769.47 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSO RI MOD) | 69921 | R24420 | Aug-01-2002 | | ACTIVE | | 2,659.17 | 31,910.04 | 5,105.61 | 471.40 | 585.18 | 1,440.00 | 600.00 | 308.00 | 40,420.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | 64956 | R24458 | Oct-23-1995 | | ACTIVE | | 2,696.67 | 32,360.04 | 5,177.61 | 477.52 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | |
| SAN JUAN | SAN JUAN (LL) | SAN JUAN | SOTERO FIGUEROA (SPECIALIZ D IN SCIENCE AND MATH) | 66316 | R24460 | Sep-05-2002 | | ACTIVE | | 3,254.17 | 39,050.04 | 6,248.01 | 574.93 | 713.70 | 1,440.00 | 600.00 | 308.00 | 48,934.67 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71751 | R24901 | Jan-19-1992 | | ACTIVE | | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | PR. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. EUGENIO MARIA DE HOSTOS | 10272 | R24562 | Aug-07-2001 | | ACTIVE | | 2,770.67 | 33,248.04 | 5,319.69 | 490.80 | 609.26 | 1,440.00 | 600.00 | 308.00 | 42,015.79 | 6.00 | PR. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 20776 | C35303 | Sep-21-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FRANCISCO VALDES | 21006 | C35313 | Sep-21-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA GARRIGA | 21063 | C35331 | Sep-25-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 31213 | C35361 | Sep-22-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | S. U. ALEJANDRIN A RIOS (S.U. SABANA) | 31393 | C35366 | Sep-21-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | C35396 | Sep-21-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CARMEN PILAR SANTOS (MONTESSO RI MOD) | 30562 | C35407 | Sep-21-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | R24812 | Aug-02-1999 | | ACTIVE | | 3,227.17 | 38,726.04 | 6,196.17 | 570.23 | 707.87 | 1,440.00 | 600.00 | 308.00 | 48,546.30 | 6.00 | PR. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORNETIER DE ONEILL | 17350 | R24912 | Aug-04-2003 | | ACTIVE | | 2,406.67 | 29,864.04 | 4,778.25 | 441.73 | 546.35 | 1,440.00 | 600.00 | 308.00 | 37,980.37 | 6.00 | PR. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | R24971 | Aug-22-1996 | | ACTIVE | | 3,344.67 | 40,136.04 | 6,421.77 | 596.67 | 733.25 | 1,440.00 | 600.00 | 308.00 | 50,229.73 | 6.00 | PR. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 17623 | R35052 | Aug-01-2008 | ACTIVE | 3,321.67 | 39,860.04 | 6,377.61 | 386.67 | 728.28 | 1,440.00 | 600.00 | | 49,900.60 | 6.00 | M. COMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | R35058 | Sep-19-1997 | ACTIVE | 3,228.67 | 38,744.04 | 6,199.05 | 570.49 | 708.19 | 1,440.00 | 600.00 | | 48,569.77 | 6.00 | M. COMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | MERCEDES GARCIA DE COLORADO | 73668 | R35194 | Aug-04-2003 | ACTIVE | 2,751.67 | 33,020.04 | 5,282.21 | 467.49 | 605.16 | 1,440.00 | 600.00 | | 41,743.90 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLHOOD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | C35410 | Oct-24-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | JUAN PONCE DE LEON (SPECIALIZED BILINGUAL) | 21704 | C35419 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSORI MOD) | 47951 | C35486 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR (MONTESSORI MOD) | 50120 | C35495 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART./MUSIC) SPECIALIZED | 46100 | C35527 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | 42085 | C35546 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | 27540 | R35236 | Oct-28-1991 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 462.27 | 598.68 | 1,440.00 | 600.00 | | 41,314.60 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R35244 | Aug-01-2007 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | | 40,956.85 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20394 | R35419 | Aug-01-2006 | ACTIVE | 1,266.67 | 27,200.04 | 4,252.01 | 463.10 | 500.40 | 1,440.00 | 600.00 | | 34,863.55 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONAL HIGH SCHOOL) | 27557 | R35484 | Aug-01-2007 | ACTIVE | 3,189.67 | 38,276.04 | 6,124.17 | 563.70 | 699.77 | 1,440.00 | 600.00 | | 48,011.68 | 6.00 | M. COMMERCIAL EDUC. (SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 35899 | R35592 | Aug-20-1992 | ACTIVE | 3,321.67 | 39,860.04 | 6,296.81 | 386.41 | 730.44 | 1,440.00 | 600.00 | | 50,043.70 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | PETRA MERCADO | 34684 | R35713 | Aug-01-2006 | SUSPENSION WITH PAY | 2,521.67 | 30,260.04 | 4,841.61 | 447.47 | 555.48 | 1,440.00 | 600.00 | | 38,452.60 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED | SUSPENSION OF EMPLOYMENT WITHOUT DEPRIVATION OF SALARY | Aug-03-2020 | Jun-02-2021 |
| PONCE | PONCE | PONCE | HEMETERIO COLON | 52142 | C35597 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | JOSEFINA BOYA LEON | 34562 | C35604 | Sep-25-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | RODOLFO DEL VALLE | 32571 | C35616 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51631 | C35628 | Sep-25-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 33058 | C35647 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | 34956 | C35735 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | 75630 | C35745 | Sep-22-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | 46656 | R35926 | Aug-01-2008 | ACTIVE | 2,264.17 | 27,170.04 | 4,347.21 | 462.67 | 499.86 | 1,440.00 | 600.00 | 300.00 | 34,767.77 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | 42267 | R36030 | Jun-06-1994 | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 626.48 | 1,440.00 | 600.00 | | 43,818.85 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | R36041 | Aug-01-2007 | ACTIVE | 2,797.17 | 33,566.04 | 5,370.57 | 495.41 | 614.99 | 1,440.00 | 600.00 | 300.00 | 42,395.00 | 6.00 | VOCATIONAL PROGRAM COORDINATOR | 8200 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47952 | R26230 | Sep-04-2007 | | ACTIVE | 2,232.17 | 26,786.04 | 4,285.77 | 397.10 | 492.95 | 1,440.00 | 600.00 | 300.00 | 34,309.85 | 6.00 | | M. INDUSTRIAL EDUC. (ELECTRONICS) | 8119 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JAIME CORA ORTIZ (S.U. BO. POZAS) | 17889 | R26286 | Sep-05-1993 | | ACTIVE | 2,854.67 | 34,256.04 | 5,480.97 | 505.41 | 627.41 | 1,440.00 | 600.00 | 300.00 | 43,217.83 | 6.00 | | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9667 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | S. U. LAURO GONZALEZ | 41414 | R26311 | Jan-22-1996 | | ACTIVE | 2,754.67 | 33,056.04 | 5,288.97 | 488.01 | 605.81 | 1,440.00 | 600.00 | 300.00 | 41,786.83 | 6.00 | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | C35760 | Oct-06-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROBATIONARY | CLASSIFIED Work day (7.30) | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | TULIO LARRINAGA | 69013 | C35765 | Oct-19-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROBATIONARY | CLASSIFIED Work day (7.30) | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSORI MOD) | 60053 | C35802 | Sep-22-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROBATIONARY | CLASSIFIED Work day (7.30) | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | C35809 | Sep-22-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROBATIONARY | CLASSIFIED Work day (7.30) | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON VILA MAYO | 62950 | C35840 | Sep-22-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROBATIONARY | CLASSIFIED Work day (7.30) | |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | C36006 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | C36012 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDINO CORDERO BERNARD (21ST CENTURY) | 52696 | R26455 | Aug-09-2010 | | ACTIVE | 2,934.67 | 35,216.04 | 5,634.57 | 519.33 | 644.69 | 1,440.00 | 600.00 | 300.00 | 44,362.63 | 6.00 | | M. INDUSTRIAL EDUC. (DRESSMAKING AND DESIGN) | 8232 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54288 | R26490 | Jan-16-1992 | | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 679.88 | 1,440.00 | 600.00 | 300.00 | 46,680.85 | 6.00 | | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R26499 | Jan-22-1993 | | ACTIVE | 2,934.67 | 35,216.04 | 5,634.57 | 519.33 | 644.69 | 1,440.00 | 600.00 | 300.00 | 44,362.63 | 6.00 | | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 28373 | R26535 | Aug-01-2001 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66306 | R26686 | Jan-31-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RENE MARQUES | 60955 | R26748 | Aug-04-2003 | | ACTIVE | 3,539.17 | 30,470.04 | 4,875.21 | 456.52 | 559.26 | 1,440.00 | 600.00 | 300.00 | 38,703.02 | 6.00 | | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R26860 | Aug-01-2007 | | ACTIVE | 3,334.67 | 28,016.04 | 4,482.57 | 414.93 | 515.09 | 1,440.00 | 600.00 | 300.00 | 35,776.62 | 6.00 | | M. INDUSTRIAL EDUC. (AUTOMOTIVE COLLISION) | 8244 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | TRAINING CENTER | 73494 | C36037 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | C36052 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | C36065 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | C36074 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED IN BILINGUAL) | 77052 | C36079 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74237 | C36083 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31302 | R26983 | Aug-09-2002 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,391.05 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ESPINO | 40626 | R27002 | Aug-05-1991 | | ACTIVE | 2,805.00 | 33,660.00 | 5,385.60 | 496.77 | 616.68 | 1,440.00 | 600.00 | 300.00 | 42,507.05 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | District | Municipality | School | ID | Code | Date | Status | | | | | | | | | | | Title | Num | Type | | Category | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | JAYUYA | MIGUEL SASTRE OLIVER | 51575 | R37035 | Aug-22-2007 | ACTIVE | 2,291.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 28373 | R37045 | Aug-04-2003 | ACTIVE | 2,634.17 | 31,610.04 | 5,057.61 | 467.05 | 579.78 | 1,440.00 | 600.00 | 300.00 | 40,362.47 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | MERCEDES GARCIA DE COLORADO | 73668 | R37196 | Aug-01-1989 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 30757 | R37104 | Aug-14-2001 | ACTIVE | 2,699.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZED IN FINE ARTS) | 22772 | C36136 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | NEW VOCATIONAL HIGH SCHOOL | 28520 | C36146 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | VICENTE PALES ANES | 24760 | C36152 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOURT (NEW VOC) | 36384 | C36173 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | 46656 | C36192 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLOW | 43323 | C36212 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | 47977 | R37397 | Aug-01-2000 | ACTIVE | 2,789.17 | 33,470.04 | 5,355.21 | 494.02 | 613.26 | 1,440.00 | 600.00 | 300.00 | 42,280.52 | 6.00 | SCHOOL COUNSELOR | 9966 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | 58255 | R37549 | Aug-20-1998 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INTERMEDIATE BO. QUEBRADILLAS (21ST CENTURY) | 28456 | R37586 | Aug-03-1998 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZED IN SCIENCE AND MATH) | 13912 | R37680 | Aug-19-2010 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | OFERKINA CORDERO | 17657 | C36249 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | OFERKINA CORDERO | 17657 | C36250 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECOMBE (H. T. DELICIAS) | 56440 | C36291 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52935 | C36302 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | C36322 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSORI) | 75879 | C36348 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 62424 | C36391 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL RIVERA OTERO | 61499 | C36352 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | UTUADO | UTUADO | SUPERINTENDENT'S OFFICE | 97113 | F00602 | Dec-17-2012 | ACTIVE | 3,025.00 | 36,300.00 | 5,806.00 | 529.05 | 664.20 | 1,440.00 | 600.00 | 300.00 | 45,655.25 | 7.30 | TEACHER FACILITATOR (MATHEMATICS) | 8146 | FEDERAL | REGULAR | FACULTY-ADMINISTRATIVE | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 95177 | R95177 | Aug-04-2003 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | R95183 | Aug-01-2002 | ACTIVE (Redacted for P...) | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 300.00 | 47,897.20 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | GUANICA | ELBA COLITO MANONS | 59980 | R9S1221 | Aug-13-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,524.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 |
| PONCE | YAUCO | YAUCO | JOSE G. TORRES FERMOSO | 57800 | R9S1231 | Aug-04-2003 | | ACTIVE | 2,536.67 | 30,440.04 | 4,870.41 | 450.08 | 558.72 | 1,440.00 | 600.00 | 308.00 | 38,667.25 | 6.00 |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | X5224 | R9S292 | Aug-01-2001 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.31 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 |
| HUMACAO | FAJARDO | FAJARDO | BERTA ZALDUENDO | D3274 | R9S311 | Aug-01-2007 | | ACTIVE | 3,161.67 | 37,940.04 | 6,070.41 | 558.83 | 693.72 | 1,440.00 | 600.00 | 308.00 | 47,611.00 | 6.00 |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | R9S518 | Aug-01-2008 | | ACTIVE | 2,391.67 | 31,100.04 | 4,978.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 308.00 | 39,494.30 | 6.00 |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31302 | R9S534 | Aug-01-2001 | | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 679.68 | 1,440.00 | 600.00 | 308.00 | 46,680.85 | 6.00 |
| PONCE | YAUCO | GUANICA | MAGUEYES | 50701 | R27775 | Aug-19-1998 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INTERMEDIATE BO. QUEBRADILLAS (21ST CENTURY) | 28456 | R37814 | Sep-27-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | R37889 | Aug-01-2002 | | ACTIVE | 3,261.67 | 39,140.04 | 6,262.41 | 576.23 | 715.32 | 1,440.00 | 600.00 | 308.00 | 49,042.00 | 6.00 |
| CAGUAS | GURABO | CAGUAS | DIEGO VAZQUEZ | 20735 | R37928 | Sep-03-1996 | | ACTIVE | 2,686.67 | 32,240.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,936.85 | 6.00 |
| HUMACAO | LAS PIEDRS | JUNCOS | JUAN A. SANCHEZ (MONTESSORI) | 30734 | R37948 | Aug-04-2003 | | ACTIVE | 2,789.17 | 33,470.04 | 5,355.21 | 494.02 | 613.26 | 1,440.00 | 600.00 | 308.00 | 42,280.52 | 6.00 |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | R91757 | Aug-01-2001 | | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 308.00 | 48,612.70 | 6.00 |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BERRERIO TERRY | 58180 | R92040 | Aug-01-2008 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) ESPECIALIZED IN MATH AND SPORTS | 54619 | R92049 | Aug-02-2004 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51698 | R92079 | Aug-01-2001 | | ACTIVE | 2,801.67 | 33,620.04 | 5,379.21 | 496.19 | 615.96 | 1,440.00 | 600.00 | 308.00 | 42,459.40 | 6.00 |
| PONCE | PONCE | PONCE | SANTA TERESITA | 57026 | R92205 | Aug-01-2002 | | ACTIVE | 3,851.67 | 46,220.04 | 7,395.21 | 678.89 | 842.76 | 1,440.00 | 600.00 | 308.00 | 57,484.90 | 6.00 |
| PONCE | PONCE | PONCE | INTERMEDIATE JUAN SERRALLES | 57562 | R92214 | Aug-01-2002 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 |
| PONCE | YAUCO | YAUCO | JOSE G. TORRES FERMOSO | 57800 | R92235 | Aug-01-2001 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | R92263 | Dec-19-2004 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 |
| PONCE | SANTA ISABEL | JUANA DIAZ | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | R92268 | Aug-01-2001 | | ACTIVE | 3,334.17 | 40,010.04 | 6,401.61 | 588.85 | 730.98 | 1,440.00 | 600.00 | 308.00 | 50,079.47 | 6.00 |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R92357 | Aug-14-2001 | | ACTIVE | 2,759.17 | 33,110.04 | 5,297.61 | 488.80 | 606.78 | 1,440.00 | 600.00 | 308.00 | 41,851.22 | 6.00 |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLAZO | 57018 | R92372 | Aug-27-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,524.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 |
| PONCE | PONCE | PONCE | DR. RAFAEL PUJALS | 52522 | R92380 | Aug-01-2003 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51698 | R92426 | Aug-02-2010 | | ACTIVE | 2,211.67 | 26,564.04 | 4,250.25 | 393.88 | 488.91 | 1,440.00 | 600.00 | 308.00 | 34,045.12 | 6.00 |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R92437 | Aug-04-2009 | | ACTIVE | 2,674.17 | 31,610.04 | 5,057.61 | 467.05 | 579.78 | 1,440.00 | 600.00 | 308.00 | 40,062.47 | 6.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| | SCHOOL SOCIAL WORKER | 9574 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| | SCHOOL SOCIAL WORKER | 9574 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| | SCHOOL SOCIAL WORKER | 9574 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| | MA. FINE ARTS (THEATER) | 9813 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| | SCHOOL SOCIAL WORKER | 9574 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| | MI. MARKETING EDUC. | 8268 | | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | R91439 | Aug-02-2010 | | ACTIVE | 2,566.67 | 30,800.04 | 4,928.01 | 455.30 | 565.20 | 1,440.00 | 600.00 | 308.00 | 39,096.55 | SPECIAL EDUCATION TEACHER (K-12) | 9007 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | R92500 | Aug-01-2008 | | ACTIVE | 2,271.67 | 27,260.04 | 4,361.61 | 403.97 | 501.48 | 1,440.00 | 600.00 | 308.00 | 34,875.10 | SCHOOL SOCIAL WORKER | 9579 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | R92588 | Aug-01-2008 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | CECILIO CARLOS ZAYAS | 22566 | R92693 | Aug-01-2005 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | BRAULIO AYALA (MANRIQUE BLANCO) | 30429 | R92728 | Aug-01-2008 | | ACTIVE | 2,954.17 | 35,450.04 | 5,672.01 | 522.73 | 648.90 | 1,440.00 | 600.00 | 308.00 | 44,641.67 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. EUGENIO MARIA DE HOSTOS | 10272 | R93060 | Aug-04-2003 | | ACTIVE | 2,691.67 | 32,300.04 | 5,168.01 | 477.05 | 592.20 | 1,440.00 | 600.00 | 308.00 | 40,885.30 | MA. FINE ARTS K-(VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | R93065 | Aug-01-2008 | | ACTIVE | 2,041.67 | 24,500.04 | 3,920.01 | 363.95 | 451.80 | 1,440.00 | 600.00 | 308.00 | 31,583.80 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R93083 | Aug-10-2001 | | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 308.00 | 39,168.10 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | CONCHITA IGARTUA DE SUAREZ | 40469 | R93148 | Aug-10-2001 | | ACTIVE | 3,286.67 | 39,440.04 | 6,310.41 | 580.38 | 720.72 | 1,440.00 | 600.00 | 308.00 | 49,399.75 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | R93170 | Aug-08-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | MA. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 76253 | R28006 | Sep-12-1994 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | URBAN HIGH SCHOOL | 47629 | R28068 | Aug-04-2003 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.55 | MA. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47357 | R28036 | Sep-14-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | MA. PHYSICAL EDUCATION | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAMON POWER Y GIRALT | 62123 | R28077 | Aug-12-1996 | | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 308.00 | 50,401.45 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70581 | R28994 | Sep-19-1994 | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 308.00 | 48,970.45 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. ENRIQUE DE JESUS BORRAS | 10322 | R29613 | Aug-04-2003 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZE D IN SPORTS) | 14241 | R93271 | Oct-21-2002 | | ACTIVE | 2,629.17 | 31,610.04 | 5,057.61 | 467.05 | 579.78 | 1,440.00 | 600.00 | 308.00 | 40,062.47 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | R93276 | Aug-01-2008 | | ACTIVE | 3,196.67 | 38,360.04 | 6,137.61 | 564.92 | 701.28 | 1,440.00 | 600.00 | 308.00 | 48,111.85 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | R93326 | Aug-01-2008 | | ACTIVE | 1,991.67 | 23,900.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.86 | SPECIAL EDUCATION TEACHER (K-12) | 9007 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | R93330 | Aug-10-2001 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 308.00 | 47,324.80 | SPECIAL EDUCATION TEACHER (K-12) | 9007 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15298 | R93349 | Aug-01-2008 | | ACTIVE | 2,534.17 | 30,410.04 | 4,865.61 | 449.65 | 558.18 | 1,440.00 | 600.00 | 308.00 | 38,631.47 | SPECIAL EDUCATION TEACHER (K-12) | 9007 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | R93362 | Aug-14-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JULIO LEBRON (NARANJOS ELEM.) | 17908 | R29521 | Aug-06-1991 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | MA. ELEMENTARY EDUCATION (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL F. SANTIAGO ECHEGARAY (SYGO R. PALMER) | 17327 | R29047 | Aug-01-2007 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RAFAEL MARTINEZ NADAL | 42390 | R29098 | Aug-02-2004 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | H4545 | R39078 | Aug-31-1992 | | ACTIVE | 3,541.67 | 42,500.04 | 6,800.01 | 624.95 | 775.80 | 1,440.00 | 600.00 | 300.00 | 53,040.80 | MA. SCHOOL WORK (PROG.SP.ED.) | 9998 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT E (21ST CENTURY) | S3009 | R39094 | Oct-05-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.60 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | ADAPTED PHYSICAL EDUCATION (K-12) | 9866 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | R93376 | Aug-13-2001 | | ACTIVE | 3,261.67 | 39,140.04 | 6,262.41 | 576.23 | 715.12 | 1,440.00 | 600.00 | 300.00 | 49,042.80 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLADI | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | TEODOMIRO TABOAS | 12229 | R93379 | Aug-01-2005 | | ACTIVE | 2,389.17 | 28,670.04 | 4,587.21 | 424.42 | 526.86 | 1,440.00 | 600.00 | 300.00 | 36,336.52 | MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLADI | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | MA. TEC. INST. PANAMERICAN CAMPUS | 17392 | R93410 | Aug-02-2004 | | ACTIVE | 2,694.17 | 32,330.04 | 5,172.81 | 477.99 | 592.74 | 1,440.00 | 600.00 | 300.00 | 40,921.07 | PROF. BUSINESS ADM. (OFFICE MANAGEMENT SYSTEM) | 9854 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEIGEL PAREDES | 15436 | R93419 | Aug-01-2002 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLADI | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTARY) | 11403 | R93441 | Aug-29-2001 | | ACTIVE | 3,286.67 | 39,440.04 | 6,310.41 | 580.58 | 720.72 | 1,440.00 | 600.00 | 300.00 | 49,399.75 | MA. EARLY EDUCATION (ELEM. LEVEL: K-3) | 9802 | | SCHOOLADI | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BOTIJAS #1 (SPECIALIZED) | 12716 | R93500 | Aug-01-2006 | | ACTIVE | 2,364.17 | 28,370.04 | 4,539.21 | 420.07 | 521.46 | 1,440.00 | 600.00 | 300.00 | 36,190.77 | MA. FINE ARTS (DANCE,MOV. AND CORPORAL EXPRESSION) | 9742 | | SCHOOLADI | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | JOSE COLON GONZALEZ | 20396 | R93507 | Aug-04-2003 | | ACTIVE | 3,134.17 | 37,610.04 | 6,017.61 | 554.05 | 687.78 | 1,440.00 | 600.00 | 300.00 | 47,217.47 | MA. LIBRARIAN | 9979 | | SCHOOLADI | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | S. U. JOSE R. BARRERAS (21ST CENTURY) | 12401 | R93511 | Aug-01-2006 | | ACTIVE | 2,264.17 | 27,170.04 | 4,347.21 | 402.67 | 499.86 | 1,440.00 | 600.00 | 300.00 | 34,767.77 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLADI | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17329 | R93525 | Aug-01-2005 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLADI | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. (URBANTE) | 72090 | R93643 | Sep-24-2001 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 300.00 | 47,324.80 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLADI | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BEGODA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 13912 | R93653 | Aug-01-2005 | | ACTIVE | 3,816.67 | 45,800.04 | 7,328.01 | 672.80 | 835.20 | 1,440.00 | 600.00 | 300.00 | 56,984.05 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | | SCHOOLADI | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R93671 | Aug-01-2002 | | ACTIVE | 3,279.17 | 39,350.04 | 6,296.01 | 579.28 | 719.10 | 1,440.00 | 600.00 | 300.00 | 49,292.42 | MA. LIBRARIAN | 9979 | | SCHOOLADI | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | TRAINING CENTER | 73494 | R93683 | Aug-01-2007 | | ACTIVE | 2,213.67 | 26,564.04 | 4,250.25 | 393.88 | 488.95 | 1,440.00 | 600.00 | 300.00 | 34,045.12 | M. MARKETING EDUC. | 8268 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | R93696 | Aug-02-2004 | | ACTIVE | 2,496.67 | 29,960.04 | 4,793.61 | 443.12 | 550.08 | 1,440.00 | 600.00 | 300.00 | 38,094.85 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLADI | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | R93730 | Aug-27-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | MA. EDUCATION (K-12) | 9975 | | SCHOOLADI | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN. OF CIALES (21ST CENTURY) (MONTESOR RI MOD) | 18291 | R93820 | Aug-02-2004 | | ACTIVE | 3,009.17 | 36,110.04 | 5,777.61 | 532.30 | 660.78 | 1,440.00 | 600.00 | 300.00 | 45,420.72 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLADI | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R93824 | Aug-01-2005 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLADI | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTAR Y | 26084 | R94034 | Aug-01-2002 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | MA. EARLY EDUCATION (ELEM. LEVEL: K-3) | 9802 | | SCHOOLADI | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | FELIX GARAY ORTIZ | 52795 | R94045 | Aug-01-2008 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. CARMEN ZENAIDA VEGA (LA PLATA) | 20339 | R94094 | Aug-04-2003 | | ACTIVE | 2,826.67 | 33,920.04 | 5,427.21 | 500.54 | 621.36 | 1,440.00 | 600.00 | 300.00 | 42,817.15 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | | SCHOOLADI | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | FEDERICO DEGETAU II | 27399 | R94200 | Aug-01-2008 | | ACTIVE | 2,546.67 | 30,560.04 | 4,889.61 | 451.82 | 560.88 | 1,440.00 | 600.00 | 300.00 | 38,810.35 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | R94218 | Aug-01-2002 | | ACTIVE | 2,566.67 | 30,800.04 | 4,928.01 | 455.30 | 565.20 | 1,440.00 | 600.00 | 300.00 | 39,096.55 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLADI | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20962 | R94231 | Aug-01-2001 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 300.00 | 43,389.55 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | ABORETO | RAFAEL PONT FLORES (SPECIALIZED LANGUAGES) | 35255 | R5M441 | Aug-04-2003 | | ACTIVE | 2,809.17 | 33,710.04 | 5,393.61 | 497.50 | 617.58 | 1,440.00 | 600.00 | | 42,566.72 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 27383 | R5M496 | Aug-04-2001 | | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 489.67 | 607.86 | 1,440.00 | 600.00 | | 41,922.77 | 6.00 | MA. SEC EDUC. ELEMENTARY TEACHERS | 9960 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO ( BG. RIO LAJAS) | 76562 | R5M529 | Apr-09-2003 | | ACTIVE | 3,495.17 | 41,950.04 | 6,718.41 | 617.56 | 766.62 | 1,440.00 | 600.00 | | 52,440.62 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE PABLO MORALES | 71373 | R5M572 | Aug-01-2006 | | ACTIVE | 2,176.67 | 26,120.04 | 4,179.21 | 387.44 | 480.96 | 1,440.00 | 600.00 | | 33,515.65 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | R5M576 | Aug-01-2007 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | | 43,461.10 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE NEVAREZ LOPEZ | 71348 | R5M620 | Aug-01-2007 | | ACTIVE | 3,057.17 | 36,686.04 | 5,869.77 | 540.65 | 671.13 | 1,440.00 | 600.00 | | 46,115.60 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A(SAN ANTONIO) | 75134 | R5M623 | Aug-01-2001 | | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 530.12 | 658.08 | 1,440.00 | 600.00 | | 45,249.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | R5M664 | Sep-11-2006 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | | 30,868.36 | 6.00 | FINE MA ARTS (GENERAL MUSIC) | 9577 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIATE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71654 | R5M797 | Aug-01-2002 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | | 38,281.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMPRIT ELEMENTAR | 71704 | R5M820 | Oct-05-2001 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | | 49,111.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LARACUENTE | 71684 | R5M844 | Aug-01-2007 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | | 35,519.05 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (SPECIAL EDUCATION) | 9857 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BRENAS) | 76349 | R5M877 | Aug-04-2003 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | | 37,267.80 | 6.00 | ELEMENTARY MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70581 | R5M880 | Nov-29-2001 | | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | | 51,260.05 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | R5N078 | Aug-18-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | | 30,533.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABORETO | BONIFACIO SANCHEZ (MONTESSO RI MOD) | 27365 | R5N086 | Aug-05-2010 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | | 30,866.36 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | JULIO SELLES SOLA | 61416 | R5N182 | Aug-13-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R5N216 | Aug-01-2012 | | ACTIVE | 2,916.67 | 35,024.04 | 5,603.85 | 516.55 | 641.23 | 1,440.00 | 600.00 | | 44,133.67 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | R5N285 | Aug-26-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | | 31,104.50 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9971 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JOSEFINA BOYA LEON | 54562 | R5N421 | Aug-09-2010 | | ACTIVE | 2,189.17 | 26,270.04 | 4,203.21 | 389.62 | 483.66 | 1,440.00 | 600.00 | | 33,694.52 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | R5N435 | Aug-09-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ROSA PASCUALA FAKIS | 34769 | R5N569 | Aug-09-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | | 31,104.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZED IN SPORTS) | 14241 | R5N793 | Aug-16-2010 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | | 35,876.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO ( TOTO ) DELGADO (21ST CENTURY) | 11502 | R5N714H | Jan-19-2011 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | | 30,510.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SABINO RIVERA BERRIOS | R5N715B | Jan-19-2011 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ROSA PASCUALA FAKIS | 34769 | R5N731 | Jan-11-2011 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | | 31,511.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BROSEDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 13912 | R97613 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | PIA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9920 | SCHOOLED E | REGULAR | FACULTY– TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZE D FINE ARTS) | 32470 | R97677 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | PIA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLED E | REGULAR | FACULTY– TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZE D) | 64482 | R97697 | Aug-01-2012 | | ACTIVE | 1,996.67 | 23,960.04 | 3,833.61 | 356.12 | 442.08 | 1,440.00 | 600.00 | 300.00 | 30,939.85 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | SCHOOLED E | REGULAR | FACULTY– TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZE D) | 64482 | R97701 | Aug-01-2012 | | ACTIVE | 2,210.17 | 26,522.04 | 4,243.53 | 393.27 | 488.20 | 1,440.00 | 600.00 | 300.00 | 33,995.02 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | SCHOOLED E | REGULAR | FACULTY– TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,II) | SAN JUAN | JOSE JULIAN ACOSTA (SPECIALIZE D IN THEATER) | 61671 | R97706 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | PIA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLED E | REGULAR | FACULTY– TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | A7694 | R99050 | Aug-20-2010 | | ACTIVE | 2,932.17 | 35,186.04 | 5,629.77 | 518.90 | 644.15 | 1,440.00 | 600.00 | 300.00 | 44,326.85 | 6.00 | PI. INDUSTRIAL EDUC. (ELECTRICITY) | 8235 | STATE | REGULAR | VOCATIONA L–TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | RAMON OLIVARES | H4529 | R98053 | Oct-27-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | ENGLISH PIA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLED E | REGULAR | FACULTY– TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | | VENUS GARDENS | 62166 | R98064 | Sep-30-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY– TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | R29150 | Oct-21-1996 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY– TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | R29196 | Sep-01-1992 | | ACTIVE | 3,461.67 | 41,540.04 | 6,646.41 | 611.03 | 758.52 | 1,440.00 | 600.00 | 300.00 | 51,904.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY– TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | ANDRES C. RIVERA | 70672 | R29213 | Aug-26-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY– TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. BO STA CLARA) | 28265 | R29261 | Nov-23-1992 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.40 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY– TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | R29297 | Oct-25-1995 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY– TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | R29316 | Feb-27-1995 | | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 300.00 | 48,612.70 | 6.00 | PIA. PHYSICAL EDUCATION (K-12) | 9975 | STATE | REGULAR | FACULTY– TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S. MARCHAND | 17419 | R98103 | Aug-09-2010 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY– TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | R98132 | Aug-04-2010 | | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 300.00 | 32,549.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY– TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZE D IN FINE ARTS) | 70201 | R98141 | Aug-13-2010 | | ACTIVE | 2,541.67 | 30,500.04 | 4,880.01 | 450.95 | 559.80 | 1,440.00 | 600.00 | 300.00 | 38,730.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY– TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | JOSE COLON GONZALEZ | 20396 | R98195 | Aug-02-2010 | | ACTIVE | 2,784.17 | 33,410.04 | 5,345.61 | 493.15 | 612.18 | 1,440.00 | 600.00 | 300.00 | 42,206.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY– TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACI ON | 30189 | R98235 | Aug-09-2010 | | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 300.00 | 32,549.72 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY– TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31617 | R98236 | Aug-02-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY– TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54288 | R29319 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | PIA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLED E | REGULAR | FACULTY– TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZE D) | 64482 | R29439 | Aug-24-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | PI. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONA L–TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | R29488 | Aug-13-1990 | | ACTIVE | 3,426.67 | 41,120.04 | 6,579.21 | 604.94 | 750.86 | 1,440.00 | 600.00 | 300.00 | 51,401.15 | 6.00 | PIA. LIBRARIAN | 9979 | SCHOOLED E | REGULAR | FACULTY– TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | ADRIENNE SERRANO (MONTESSO RI) | 32375 | T24050 | Mar-09-2018 | June-30-2021 | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 300.00 | 39,454.50 | 7.30 | DIRECTOR SPECIALIZED MONTESSORI SCHOOL | 7011 | SCHOOLED E | TEMPORARY | FACULTY– ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34703 | T24129 | Jan-21-2020 | June-30-2021 | ACTIVE | 3,075.84 | 36,910.08 | 5,905.61 | 543.90 | 675.18 | 1,440.00 | 600.00 | 300.00 | 46,382.77 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLED E | TEMPORARY | FACULTY– ADMINISTRA TIVE | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | T3H132 | Jan-21-2020 | June-30-2021 | ACTIVE | 3,688.34 | 44,260.08 | 7,281.61 | 650.47 | 807.48 | 1,440.00 | 600.00 | 308.00 | 55,147.63 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | AGUADA | AGUADA SPECIAL EDUC SERV CENTER | 46200 | R98336 | Oct-20-2010 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | PSA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | MIGUEL SASTRE OLIVER | 51375 | R98329 | Aug-26-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.76 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51421 | R98335 | Aug-02-2010 | | ACTIVE | 2,221.67 | 26,660.04 | 4,265.61 | 395.27 | 490.68 | 1,440.00 | 600.00 | 308.00 | 34,159.60 | 6.00 | SPEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 50229 | R98344 | Aug-02-2010 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | R98252 | Aug-05-2010 | | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | 308.00 | 33,014.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56101 | R98359 | Sep-07-2010 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 28548 | T3H146 | Jan-21-2020 | June-30-2021 | ACTIVE | 2,358.34 | 28,300.08 | 4,528.01 | 419.85 | 520.20 | 1,440.00 | 600.00 | 308.00 | 36,115.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN INTERMEDIA TE(PAAL PIMENTAL) | 32227 | T3H164 | Feb-11-2020 | June-30-2021 | ACTIVE | 3,976.67 | 47,720.04 | 7,635.21 | 700.64 | 869.76 | 1,440.00 | 600.00 | 308.00 | 59,273.65 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| PONCE | YAUCO | YAUCO | LUIS A. FERRE AGUAYO (PALOMAS) | 32579 | T3H162 | Mar-09-2020 | June-30-2021 | ACTIVE | 2,750.84 | 33,010.08 | 5,281.61 | 487.35 | 604.98 | 1,440.00 | 600.00 | 308.00 | 41,732.02 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ RIVERA | 17111 | T38003 | Sep-09-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | BARCELONE TA | NEW INTERMEDIA TE | 18149 | T38013 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | M. FAM. CONS. SPECIAL EDUCATION | 9861 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | T38056 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.36 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | DR. RAFAEL PUJALS | 52522 | R98366 | Aug-02-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | JOSE O. TORRES FERMOSO | 57000 | R98383 | Aug-02-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.76 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE INTERMEDIA TE | 56424 | R98391 | Sep-16-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54625 | R98418 | Sep-13-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | GERARDO BOU | 70912 | R98444 | Nov-03-2010 | | ACTIVE | 2,124.17 | 25,570.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 308.00 | 32,621.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | R98447 | Aug-02-2010 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | T38113 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | T38128 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZE D) | 70978 | T38130 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | T38127 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70011 | T38143 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | GERARDO BOU | 70912 | T38151 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | MANATI | TEODOMIRO TABOAS | 12229 | R99M86 | Sep-03-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 246.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. HONOREO HERNANDEZ | 12914 | R98512 | Sep-02-2010 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | R98517 | Aug-21-2010 | | ACTIVE | 2,084.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 26548 | R98539 | Sep-03-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 425.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R98568 | Nov-05-2010 | | ACTIVE | 2,084.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | RAFAEL HERNANDEZ (VEGA ALTA) | 71746 | R98580 | Oct-21-2010 | | ACTIVE | 2,261.67 | 27,140.04 | 4,342.41 | 402.23 | 499.32 | 1,440.00 | 600.00 | 308.00 | 34,732.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | BARAHONA ELEMENTAR Y | 12435 | T38162 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ESPERANZA GONZALEZ | 12260 | T38165 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | EARLY EDUCATION TEACHER | 9743 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | T38175 | Oct-07-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSORI MOD) | 71571 | T38226 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | RABANAL ELEMENTAR Y | 20305 | T38238 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 20619 | T38244 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | SCHOOLWIDE R | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R98649 | Aug-02-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | NEW VOCATIONAL HIGH SCHOOL | 28530 | R98669 | Aug-02-2010 | | ACTIVE | 2,296.67 | 27,560.04 | 4,409.61 | 408.32 | 506.88 | 1,440.00 | 600.00 | 308.00 | 35,232.85 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | 42473 | R98725 | Aug-02-2010 | | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 308.00 | 34,803.55 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47994 | R98752 | Aug-10-2010 | | ACTIVE | 2,159.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51698 | R98792 | Oct-13-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 246.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ(ME TROPOLIS) | 68510 | R98814 | Aug-16-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 425.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 20619 | T38262 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | T38272 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20594 | T38275 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | JUANA COLON (MONTESSO RI MOD) | 21758 | T38307 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. MARIA C. SANTIAGO | 21881 | T38312 | Oct-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CEIBA | NEW INTERMEDIATE | 34462 | T38356 | Oct-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | M. EDUC. PRINCIPLES IN TECHNOLOGY (SPECIAL EDUCATION) | 9857 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | 58172 | R98838 | Oct-21-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 246.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | RMRH5 | Jan-21-2011 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | 9807 | | STATE | REGULAR | FACULTY~ TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED | | | | |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | RMRH9 | Jan-11-2011 | | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 300.00 | 32,549.72 | 6.00 | | 9807 | | STATE | REGULAR | FACULTY~ TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED | | | | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | 42176 | RMRH4 | Jan-24-2011 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | 9807 | | STATE | REGULAR | FACULTY~ TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED | | | | |
| MAYAGUEZ | AGUADILLA | AÑASCO | CARMEN CASAUS MARTI (URBAN ELEM) | 47613 | R99702 | Apr-16-2013 | | ACTIVE | 4,183.34 | 50,200.08 | 8,032.01 | 736.60 | 914.40 | 1,440.00 | 600.00 | 300.00 | 62,231.13 | 7.30 | | 7002 | | SCHOOLHOUSE | REGULAR | FACULTY~ ADMINISTRATIVE | SCHOOL DIRECTOR III (K-12) | EXCLUDED | | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | NEMESIO R. CANALES I | 65946 | R99732 | Sep-06-2012 | | ACTIVE | 2,933.34 | 35,200.08 | 5,632.01 | 519.10 | 644.40 | 1,440.00 | 600.00 | 300.00 | 44,343.60 | 7.30 | | 7002 | | SCHOOLHOUSE | PROBATIONARY | FACULTY~ ADMINISTRATIVE | SCHOOL DIRECTOR III (K-12) | EXCLUDED | | | | |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | R298BM | Aug-26-1998 | | ACTIVE | 3,536.67 | 42,440.04 | 6,790.41 | 624.08 | 774.72 | 1,440.00 | 600.00 | 300.00 | 52,977.25 | 6.00 | | 9803 | | SCHOOLHOUSE | REGULAR | FACULTY~ TEACHERS | EARLY EDUCATION (ELEM LEVEL: K-3) | INCLUDED | | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64462 | R29911 | Aug-27-1996 | | ACTIVE | 2,842.67 | 34,112.04 | 5,457.93 | 503.32 | 624.82 | 1,440.00 | 600.00 | 300.00 | 43,046.11 | 6.00 | | 9838 | | SCHOOLHOUSE | REGULAR | FACULTY~ TEACHERS | FREE MUSIC SCHOOL TEACHER | INCLUDED | | | | |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | R29932 | Aug-16-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | | 9577 | | SCHOOLHOUSE | REGULAR | FACULTY~ TEACHERS | FINE ARTS (GENERAL MUSIC) | INCLUDED | | | | |
| MAYAGUEZ | AGUADILLA | AÑASCO | ALCIDES FIGUEROA (SPECIALIZED BILINGUAL) | 40519 | R29967 | Sep-04-2001 | | ACTIVE | 3,084.17 | 37,010.04 | 5,921.61 | 545.35 | 676.98 | 1,440.00 | 600.00 | 300.00 | 46,501.97 | 6.00 | | 9986 | | SCHOOLHOUSE | REGULAR | FACULTY~ TEACHERS | SCHOOL COUNSELOR | INCLUDED | | | | |
| PONCE | PONCE | PONCE | SANTA TERESITA | 57026 | R40022 | Aug-23-1999 | | ACTIVE | 3,201.67 | 38,420.04 | 6,147.21 | 565.79 | 702.36 | 1,440.00 | 600.00 | 300.00 | 48,183.40 | 6.00 | | 9807 | | STATE | REGULAR | FACULTY~ TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED | | | | |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R40030 | Dec-01-1994 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | | 9812 | | SCHOOLHOUSE | REGULAR | FACULTY~ TEACHERS | MA. EDUC. SCHOOL HEALTH (K-12) | INCLUDED | | | | |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75804 | R40046 | Oct-15-2002 | | ACTIVE | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 300.00 | 43,353.77 | 6.00 | | 9813 | | SCHOOLHOUSE | REGULAR | FACULTY~ TEACHERS | FINE ARTS (THEATER) | INCLUDED | | | | |
| HUMACAO | LAS PIEDRAS | HUMACAO | JUAN PONCE DE LEON (SPECIALIZED BILINGUAL) | 22704 | R40090 | Aug-09-1990 | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 300.00 | 44,524.35 | 6.00 | | 9974 | | SCHOOLHOUSE | REGULAR | FACULTY~ TEACHERS | SCHOOL SOCIAL WORKER | INCLUDED | | | | |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18126 | R40304 | Aug-04-2003 | | ACTIVE | 3,149.17 | 37,790.04 | 6,046.41 | 556.66 | 691.02 | 1,440.00 | 600.00 | 300.00 | 47,432.12 | 6.00 | | 9974 | | SCHOOLHOUSE | REGULAR | FACULTY~ TEACHERS | SCHOOL SOCIAL WORKER | INCLUDED | | | | |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL F. SANTIAGO ECHEGARAY (STGO R. PALMER) | 17327 | R40326 | Sep-26-1997 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.30 | 738.00 | 1,440.00 | 600.00 | 300.00 | 50,544.55 | 6.00 | | 9817 | | SCHOOLHOUSE | REGULAR | FACULTY~ TEACHERS | MA. SEC EDUC. (MATHEMATICS) | INCLUDED | | | | |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71650 | R40381 | Oct-25-2002 | | ACTIVE | 3,634.17 | 34,010.04 | 5,441.61 | 501.85 | 622.98 | 1,440.00 | 600.00 | 300.00 | 42,924.47 | 6.00 | | 9801 | | SCHOOLHOUSE | REGULAR | FACULTY~ TEACHERS | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | INCLUDED | | | | |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSORI) | 75798 | R40437 | Aug-01-2007 | | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 300.00 | 31,870.00 | 6.00 | | 9801 | | SCHOOLHOUSE | REGULAR | FACULTY~ TEACHERS | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | INCLUDED | | | | |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO (JACINTO A. RÍO LAVAS) | 76562 | R40445 | Oct-04-1999 | | ACTIVE | 3,279.17 | 39,350.04 | 6,296.01 | 579.28 | 719.10 | 1,440.00 | 600.00 | 300.00 | 49,292.43 | 6.00 | | 9975 | | SCHOOLHOUSE | REGULAR | FACULTY~ TEACHERS | MA. PHYSICAL EDUCATION (K-12) | INCLUDED | | | | |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R40479 | Aug-01-2000 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | | 9820 | | SCHOOLHOUSE | REGULAR | FACULTY~ TEACHERS | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | INCLUDED | | | | |
| HUMACAO | LAS PIEDRAS | HUMACAO | LUZ A CRUZ DE SANTANA | 35071 | R40559 | Aug-13-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | | 9978 | | SCHOOLHOUSE | REGULAR | FACULTY~ TEACHERS | ENGLISH MA. ELEMENTARY LEVEL (K-6) | INCLUDED | | | | |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35581 | R40572 | Jan-19-1988 | | ACTIVE | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 300.00 | 50,759.20 | 6.00 | | 9827 | | SCHOOLHOUSE | REGULAR | FACULTY~ TEACHERS | MA. SEC EDUC. (BIOLOGY) | INCLUDED | | | | |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CERRO GORDO MEDINA | 42572 | R40846 | Aug-01-2001 | | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 489.67 | 607.86 | 1,440.00 | 600.00 | 300.00 | 41,922.77 | 6.00 | | 9975 | | SCHOOLHOUSE | REGULAR | FACULTY~ TEACHERS | MA. PHYSICAL EDUCATION (K-12) | INCLUDED | | | | |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R40880 | Sep-01-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | | 9817 | | SCHOOLHOUSE | REGULAR | FACULTY~ TEACHERS | MA. SEC EDUC. (MATHEMATICS) | INCLUDED | | | | |
| SAN JUAN | CAROLINA | CAROLINA | RVDO. FELIX | 32174 | R40789 | Aug-01-2005 | | ACTIVE | 2,709.17 | 32,510.04 | 5,201.61 | 480.10 | 595.98 | 1,440.00 | 600.00 | 300.00 | 41,135.72 | 6.00 | | 9974 | | SCHOOLHOUSE | REGULAR | FACULTY~ TEACHERS | SCHOOL SOCIAL WORKER | INCLUDED | | | | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSORI MIDD) | 69921 | R40816 | Aug-04-1997 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | | 9577 | | SCHOOLHOUSE | REGULAR | FACULTY~ TEACHERS | FINE ARTS (GENERAL MUSIC) | INCLUDED | | | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FREE MUSIC SCHOOL (SPECIALIZED) | 14316 | R43000 | May-22-2019 | | ACTIVE | 1,932.67 | 23,192.04 | 3,710.73 | 344.98 | 428.26 | 1,440.00 | 600.00 | 308.00 | 30,024.01 | 6.00 | | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | HUMACAO FREE MUSIC SCH (SPECIALIZED) | 35550 | R43012 | May-22-2019 | | ACTIVE | 1,932.67 | 23,192.04 | 3,710.73 | 344.98 | 428.26 | 1,440.00 | 600.00 | 308.00 | 30,024.01 | 6.00 | | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | PROMOTION ANY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | JUAN MORELL CAMPOS (MUSIC) (SPECIALIZED) | 52159 | R43027 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | PROMOTION ANY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S PAOLI (L MUSIC) (SPECIALIZED) | 23440 | R43041 | May-22-2019 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CULEBRA | ECOLOGICAL OF CULEBRA (21ST CENTURY) | 37507 | T38361 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36384 | T38368 | Sep-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LUISA FIOL SCARANO | 35360 | T38372 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,866.67 | 22,400.04 | 3,584.01 | 333.50 | 414.00 | 1,440.00 | 600.00 | 308.00 | 29,079.55 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 31120 | T38397 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 33936 | T38411 | Aug-21-2020 | June-02-2021 | ACTIVE | 2,120.00 | 25,440.00 | 4,070.40 | 377.38 | 468.72 | 1,440.00 | 600.00 | 308.00 | 32,704.70 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 33233 | T38439 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED BILINGUAL) | 77552 | R43085 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE MERCADO (SPECIALIZED BILINGUAL) | 20719 | R43091 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | JUANA COLON (MONTESSIO KI MOD) | 21758 | R43107 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLADO (SPECIALIZED D IN FINE ARTS | 22772 | R43112 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ALCIDES FIGUEROA (SPECIALIZE D BILINGUAL) | 40519 | R43131 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW INT NO. PALMER) | 35964 | T38442 | Oct-16-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | SPECIAL VOC. CENTER | 45310 | T38462 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUÑOZ MARIN | 46821 | T38473 | Aug-14-2020 | June-02-2021 | ACTIVE | 2,220.00 | 26,640.00 | 4,262.40 | 394.98 | 490.32 | 1,440.00 | 600.00 | 308.00 | 34,135.70 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | URBAN HIGH SCHOOL | 47629 | T38493 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | 42085 | T38499 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | INTERAMERI CAN UNIVERSITY (C.A.S.A.) | 32146 | T38511 | Oct-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ANTONIO GONZALEZ SUAREZ (SPECIALIZE D BILINGUAL) | 40527 | R43161 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | DR. PEDRO ALBIZU CAMPOS (SPECIALIZE D IN MATH AND SCIENCE) | 57299 | R43188 | May-22-2019 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JUAN JOSE OSUNA (SPECIALIZE D RADIO AND TV) | 61390 | R43197 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | | MA. RADIO AND T.V. PRODUCTION RESOURCE | 8135 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PADRE RUFO (SPECIALIZE D BILINGUAL) | 61747 | R43209 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |

| | | | Name | ID# | | Date | Status | | | | | | | | | | | Position | Code | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORREITER (SPECIALIZED SCIENCE AND MATH) | 62893 | R43222 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 236.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SOTERO FIGUEROA (SPECIALIZED IN SCIENCE AND MATH) | 66316 | R43239 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | M. FAM. CONS. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54551 | T38518 | Oct-28-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. SPECIAL EDUCATION | 9863 | | STATE | TEMPORARY | VOCATIONAL TEACHERS | EXCLUDED | OCCUPY A TEMPORARY POSITION | Oct-28-2020 | Jun-02-2021 |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | T38528 | Aug-25-2020 June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.15 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | M. FAM. CONS. SPECIAL EDUCATION | 9863 | | STATE | TEMPORARY | VOCATIONAL TEACHERS | EXCLUDED | | | |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 31342 | T38533 | Aug-07-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED | | | |
| PONCE | PONCE | PONCE | EUGENIO LECOMBE (H. T. DELICIAS) | 36440 | T38543 | Aug-13-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. SPECIAL EDUCATION | 9863 | | STATE | TEMPORARY | VOCATIONAL TEACHERS | EXCLUDED | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ELEONOR ROOSEVELT | 61358 | T38591 | Sep-14-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | | | |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ(ME TROPOLIS) | 68533 | T38601 | Aug-14-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SOTERO FIGUEROA (SPECIALIZED IN SCIENCE AND MATH) | 66316 | R43246 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 236.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | PROMOTION AMY | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZED IN FINE ARTS) | 70201 | R43253 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA CAPRI | 62968 | R43290 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | PROMOTION AMY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INOCENCIO CINTRON ZAYAS (MONTESSORI) | 20479 | R43112 | May-22-2019 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA (MONTESSORI MODEL) | 75770 | R43360 | May-22-2019 | ACTIVE | 2,066.67 | 24,800.04 | 3,968.01 | 366.30 | 457.20 | 1,440.00 | 600.00 | 308.00 | 31,941.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. ENRIQUE DE JESUS BORRAS | 10322 | R43272 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON (I) (21ST CENTURY) | 10627 | R43377 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURDA CHAVES (21ST CENTURY) | 10702 | R43362 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | R43401 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | PROMOTION AMY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | R43426 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL F. SANTIAGO ECHEGARAY (STGO R. PALMER) | 17327 | R43434 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | IMBERY | 10744 | R43446 | May-22-2019 | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | R43476 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | R43508 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED IN) | 70264 | R43524 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLWIDE | PROMOTION AMY | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | R43549 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70340 | R43556 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | I4787 | R02315 | Sep-01-1993 | | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | 9903 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | I4779 | R02377 | Aug-01-2005 | | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.00 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | | MA. ELEMENTARY EDUCATION LEVEL (K-6) | | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | JUAN ALICEA ARIZMENDI | I2930 | R02444 | Aug-01-2001 | | | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | | MA. SEC EDUC. (SPANISH) | | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | I7111 | R02450 | Sep-22-1993 | | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 300.00 | 50,544.55 | 6.00 | | MA. SEC EDUC. (SPANISH) | | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | I7558 | R02465 | Aug-01-2008 | | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 433.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (LS) | SAN JUAN (LS) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZE D) | I4482 | R02574 | Aug-01-2008 | | | ACTIVE | 2,041.67 | 24,500.04 | 3,920.01 | 363.95 | 451.80 | 1,440.00 | 600.00 | 300.00 | 31,581.80 | 6.00 | | FREE MUSIC SCHOOL TEACHER | | 9938 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | P4227 | R43561 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (SPANISH) | | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R43584 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (ENGLISH) | | 9573 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | R43590 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (SPANISH) | | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE PABLO MORALES | 71373 | R43599 | May-22-2019 | | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | | MA. SEC EDUC. (ENGLISH) | | 9573 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA IRIZARRY DE PUIG | 71514 | R43605 | May-22-2019 | | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONA L SCHOOL | 77669 | R43636 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (ENGLISH) | | 9573 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSOR RI) | 78857 | R43644 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (PHYSICAL) | | 9833 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | R43670 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | S. U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20537 | R43695 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (ENGLISH) | | 9573 | | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | R43729 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | DR. JOSE N. GANDARA | 20362 | R43732 | May-22-2019 | | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | | SCHOOL SOCIAL WORKER | | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | S. U. SANDALIO MARCANO | 21022 | R43745 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | | 9978 | | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24950 | R43763 | May-22-2019 | | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | | SCHOOL SOCIAL WORKER | | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | R43768 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (BIOLOGY) | | 9827 | | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36384 | R43788 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL ADENTRO | 32459 | R43799 | May-22-2019 | | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | | MA. SEC EDUC. (ENGLISH) | | 9573 | | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 32582 | R43808 | May-22-2019 | | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | | 9817 | | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CANDIDO BERRIOS | 30304 | R43818 | May-22-2019 | | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | | MA. LIBRARIAN | | 9979 | | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | R43821 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRS | LAS PIEDRS | JOSE DE DIEGO (MONTESSORI MOD) | 30674 | R43828 | May-22-2019 | ACTIVE | 2,091.67 | 25,100.04 | 4,316.01 | 272.65 | 462.50 | 1,440.00 | 600.00 | 308.00 | 32,299.30 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | PETRA MERCADO | 04484 | R43835 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. SEC EDUC (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAUNARDO CASTA MARTINEZ | 31342 | R43940 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | | MA. SEC EDUC (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN INTERMEDIA TE(HAR. PIMENTAL) | 32227 | R43844 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. SEC EDUC (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZE D) | 36012 | R43898 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. SEC EDUC (SOCIAL STUDIES AND HISTORY) | 9820 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | R02579 | Aug-19-1998 | ACTIVE | 3,886.67 | 46,640.04 | 7,962.41 | 684.99 | 850.32 | 1,440.00 | 600.00 | 308.00 | 57,985.75 | 6.00 | | FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11643 | R02593 | Aug-01-2000 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | MA. SEC EDUC (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZE D FINE ART (21 C. | 13425 | R02630 | Aug-01-2000 | ACTIVE | 2,264.17 | 27,170.04 | 4,347.21 | 402.67 | 499.86 | 1,440.00 | 600.00 | 308.00 | 34,767.77 | 6.00 | | MA. SEC EDUC (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ANGELICA GOMEZ DE BETANCOUR T | 10637 | R02630 | Aug-01-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,071.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15024 | R02709 | Dec-01-1992 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | MARIA M. SIMMONS (21ST CENTURY) | 35840 | R43901 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | MARTA SANCHEZ (GUAYABO) | 32524 | R43928 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R43938 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. SEC EDUC (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | R0147 | R43951 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. SEC EDUC (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | K3466 | R43967 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | | MA. SEC EDUC (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | LUIS LLORENS TORRES (MONTESSO RI) | 63081 | R43968 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. ANTONIO ACARON CORREA (21ST CENTURY) | R1620 | R02724 | Aug-26-1999 | ACTIVE | 3,266.67 | 39,200.04 | 6,273.01 | 577.30 | 716.90 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | R02740 | May-05-2010 | ACTIVE | 2,429.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 308.00 | 37,272.02 | 6.00 | | MA. SEC EDUC (PHYSICAL) | 9833 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. ENRIQUE DE JESUS BORRAS | 10322 | R02892 | Aug-14-1992 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.65 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. ENRIQUE DE JESUS BORRAS | 10322 | R02901 | Sep-29-1992 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTAR Y (FACTOR V) | 17780 | R02945 | Sep-08-2000 | ACTIVE | 3,261.67 | 39,140.04 | 6,262.41 | 576.23 | 715.32 | 1,440.00 | 600.00 | 308.00 | 49,042.00 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R02982 | Aug-26-2019 | ACTIVE | 2,271.67 | 27,260.04 | 4,361.61 | 403.97 | 501.48 | 1,440.00 | 600.00 | 308.00 | 34,875.10 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | K0980 | R43985 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. SEC EDUC (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | S. U. LAURO GONZALEZ | K1614 | R43990 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. SEC EDUC (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S.U. ROGELIO ROSARIO (S.U. PLAYITA) | 32458 | R43997 | May-22-2019 | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 308.00 | 39,883.60 | 6.00 | | MA. SEC EDUC (SPANISH) | 9819 | | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |

| Region | Mun1 | Mun2 | Name | ID | Code | Date | Status | Base | Annual | | | | | | | Total | Rate | Position | PosCode | Type1 | Type2 | Role | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | 42267 | RH4012 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | | | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | 42267 | RH4016 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | REGULAR MA ELEMENTARY LEVEL (K-6) | 9978 | | | | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | 43398 | RH4625 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 41515 | RH4631 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | 45468 | RH4652 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | RS662 | RH4960 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 46664 | RH4061 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | | ISABELA | 15792 | RH4095 | May-22-2019 | ACTIVE | 2,289.17 | 27,470.04 | 4,395.21 | 407.02 | 505.26 | 1,440.00 | 600.00 | 308.00 | 35,125.52 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | RH4107 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S.U. FRANCISCO M. QUIÑONES | 43398 | RH4135 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | 13151 | RH4154 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. FRANCISCO JORDAN | 13326 | RH4163 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50294 | RH4181 | May-22-2019 | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.22 | 1,440.00 | 600.00 | 308.00 | 36,520.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ISMAEL MALDONADO | 32621 | RH4239 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 32696 | RH4242 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | 58255 | RH4251 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANTONIO PAOLI | 55871 | RH4280 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | RH4289 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | RH4304 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | CARMEN SOLA DE PEDREIRA | 57182 | RH4311 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51898 | RH4312 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PIÑERO | 60335 | RH4348 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36327 | RH4409 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC SERV CENTER | 77164 | RH4442 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12086 | RH4982 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | BARCELONE TA | ELI RAMOS ROSARIO | 18176 | R###499 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | R###524 | May-22-2019 | | ACTIVE | 2,091.67 | 25,100.04 | 4,016.01 | 372.65 | 462.60 | 1,440.00 | 600.00 | 308.00 | 32,299.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R02996 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZE D IN SPORTS) | 14241 | R03069 | Aug-01-2008 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,613.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | IMBERY | 12744 | R03295 | Aug-07-1989 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | R03302 | Aug-01-2006 | | ACTIVE | 2,889.17 | 34,670.04 | 5,247.21 | 511.42 | 624.06 | 1,440.00 | 600.00 | 308.00 | 43,711.52 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | R03343 | Aug-01-2006 | | ACTIVE | 2,616.67 | 31,400.04 | 5,324.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,612.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO ( BO. RIO LAJAS) | 76562 | R###531 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LARACUENT E | 71584 | R###532 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | R###577 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70565 | R###585 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70581 | R###594 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | R###629 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. SANTIAGO R. PALMER | 11031 | R03366 | Aug-01-1982 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9903 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R03462 | Aug-01-2008 | | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 308.00 | 51,260.05 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R03475 | Aug-01-2007 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9837 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL F. SANTIAGO ECHEGARAY (STGO R. PALMER) | 17327 | R03505 | Aug-01-2007 | | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 426.77 | 532.26 | 1,440.00 | 600.00 | 308.00 | 36,914.27 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R03538 | Aug-01-2003 | | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 487.93 | 605.70 | 1,440.00 | 600.00 | 308.00 | 41,779.67 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | R03577 | Aug-01-2006 | | ACTIVE | 3,441.67 | 41,300.04 | 6,608.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 308.00 | 51,617.80 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA GARRIGA | 21063 | R###669 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CERTENEJAS II | 21543 | R###680 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. VIDAL SERRANO | 22020 | R###687 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 21119 | R###697 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 24661 | R###706 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 28373 | R###741 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTARY K-6) | 26548 | R44742 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | R44753 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | 57835 | R44758 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | R44764 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30096 | R44773 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | CARMEN AREVAGA DE RIVERA | 35791 | R44785 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FIDELINA MELENDEZ | 22225 | R44809 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ALFONSO DIAZ LEBRON | 32979 | R44816 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | BRAULIO AYALA (MAIRECHI BLANCO) | 30429 | R44822 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36384 | R44855 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47902 | R44860 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 40980 | R44869 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | SEGUNDO RUIZ BELVIS | 41861 | R44874 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | LA CARMEN | 45641 | R44880 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42577 | R44887 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | L. DE DIOS QUIÑONES ELEMENTAR Y | 42804 | R44898 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | 43406 | R44913 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45393 | R44922 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | 45955 | R44929 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | 47977 | R44945 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | EARLY EDUCATION TEACHER | 9743 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | R44959 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TOKO (NEW) | 51342 | R44975 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51656 | R44982 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51698 | R44993 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | MIGUEL GONZALEZ BAUZA | 57323 | R45014 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | PEÑUELAS | JOSEFA VELEZ BALZA | 57919 | R45020 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 312.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTADOR | 60095 | R45041 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 316.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | R45046 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 312.92 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | ANDRES VALCARCEL | 60639 | R45054 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61382 | R45059 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 312.92 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61382 | R45061 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 312.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | 30492 | R45068 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (FRISCO) FUENTES | 34182 | R45094 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 312.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA CAPRI | 62968 | R45124 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 312.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS RODRIGUEZ CABRERO | 63099 | R45127 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 312.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL BOADA | 63107 | R45130 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ESCUELA ALIANZA UNIENTS SCHOOL | 06372 | R45168 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 312.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | 75630 | R45176 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 13912 | R45194 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MORENO (MONTESSORI MOD) | 64998 | R45218 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 312.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | R45226 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62412 | R45262 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17459 | R03631 | Aug-01-2008 | ACTIVE | 2,411.67 | 28,940.04 | 4,630.41 | 428.33 | 531.72 | 1,440.00 | 600.00 | 308.00 | 36,878.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | S.U. FRANCISCO SERRANO | 11320 | R03736 | Aug-01-2006 | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | R03764 | Aug-01-2008 | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JAIME COIRA ORTIZ (S.U. BO. POZAS) | 17889 | R03788 | Aug-01-2005 | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 487.93 | 605.70 | 1,440.00 | 600.00 | 308.00 | 41,779.67 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | R03899 | Aug-01-1965 | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑOZ RIVERA | 11395 | R03962 | Aug-11-1999 | ACTIVE | 2,839.17 | 34,070.04 | 5,451.21 | 502.72 | 624.06 | 1,440.00 | 600.00 | 308.00 | 42,996.02 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 65288 | R45288 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 312.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. SEC. EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62399 | R45297 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | District | Municipality | Name | ID | Reg# | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Rate | Position | Code | Coverage | Type | Role | Included |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON VILA MAYO | 62950 | R45304 | May-22-2019 | ACTIVE | 2,003.67 | 24,044.04 | 3,847.05 | 257.34 | 443.59 | 1,440.00 | 600.00 | 308.00 | 31,040.02 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS RODRIGUEZ CARRERO | 62899 | R45311 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. ANTONIO S. PEDREIRA (SPECIALIZED I) | 61333 | R45316 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JUAN JOSE OSUNA (SPECIALIZED O RADIO AND TV) | 61390 | R45240 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.50 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑIZ RIVERA | 11395 | R04662 | Aug-13-1992 | ACTIVE | 2,021.67 | 33,860.04 | 5,417.61 | 499.67 | 620.29 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | R04680 | Aug-07-2007 | ACTIVE | 2,086.67 | 25,040.04 | 4,006.41 | 371.78 | 461.52 | 1,440.00 | 600.00 | 308.00 | 32,227.75 | 6.00 | FAMILY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9801 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CAMACHO | 15024 | R04230 | Sep-09-1991 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑOZ | 15750 | R04460 | Feb-09-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | R04463 | Aug-03-1998 | SUSPENSION WITH PAY | 3,376.67 | 40,520.04 | 6,483.21 | 596.24 | 740.16 | 1,440.00 | 600.00 | 308.00 | 50,687.65 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | SUSPENSION OF EMPLOYMENT WITHOUT DEPRIVATION OF SALARY Aug-03-2020 Jun-02-2021 |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑOZ | 15750 | R04636 | Aug-01-2002 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66006 | R45313 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | STATE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ABRAHAM LINCOLN | 61399 | R45261 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | 30148 | R45406 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | R45436 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 419.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDINO CORDERO BERNARD (21ST CENTURY) | 52696 | R45443 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED O SCIENCE AND MATH) | 62893 | R45455 | May-22-2019 | ACTIVE | 1,996.67 | 23,960.04 | 3,833.61 | 356.12 | 442.08 | 1,440.00 | 600.00 | 308.00 | 30,939.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R04564 | Aug-01-2007 | ACTIVE | 3,559.17 | 42,710.04 | 6,833.61 | 628.00 | 779.58 | 1,440.00 | 600.00 | 308.00 | 53,299.22 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | GEORGE WASHINGTON | 12805 | R04636 | Aug-01-2006 | ACTIVE | 2,739.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 308.00 | 41,565.02 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18226 | R04640 | Aug-01-2006 | ACTIVE | 2,466.67 | 29,840.04 | 4,774.41 | 441.38 | 547.92 | 1,440.00 | 600.00 | 308.00 | 37,951.75 | 6.00 | MA. ELEMENTARY EDUCATION (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | R04846 | Aug-01-2007 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | R04984 | Aug-01-2006 | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,544.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72058 | R46001 | Mar-09-2015 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.00 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. MATRULLAS | 12666 | R47070 | Aug-20-2016 | ACTIVE | 3,355.84 | 40,270.08 | 6,443.21 | 592.62 | 735.66 | 1,440.00 | 600.00 | 308.00 | 50,389.57 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | SCHOOL ADMINISTRATIVE | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | R47134 | Aug-25-2016 | ACTIVE | 3,383.34 | 40,600.08 | 6,496.01 | 597.40 | 741.60 | 1,440.00 | 600.00 | 308.00 | 50,783.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | SCHOOL ADMINISTRATIVE | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 35233 | R47237 | Aug-25-2016 | ACTIVE | 4,220.84 | 50,650.08 | 8,104.01 | 743.13 | 922.50 | 1,440.00 | 600.00 | 308.00 | 62,767.72 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | PROMOTION ARY | SCHOOL ADMINISTRATIVE | EXCLUDED |

| | | | Name | | | | Status | | | | | | | | | | | Description | Code | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO OMERERO (MONTESSOR RI MOD) | K7951 | R47239 | Aug-25-2016 | ACTIVE | | 4,253.34 | 51,040.08 | 8,166.41 | 746.78 | 929.52 | 1,440.00 | 600.00 | 308.00 | 63,232.80 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | R47292 | Aug-25-2016 | ACTIVE | | 3,500.84 | 42,010.08 | 6,721.61 | 617.85 | 766.98 | 1,440.00 | 600.00 | 308.00 | 52,464.52 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | 12070 | R04986 | Aug-01-2008 | ACTIVE | | 2,341.67 | 28,100.04 | 4,496.02 | 416.15 | 516.00 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S MARCHAND | 17418 | R03309 | Aug-04-2003 | ACTIVE | | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTAR Y) | 12369 | R05368 | Nov-15-1999 | ACTIVE | | 2,741.67 | 32,900.04 | 5,264.21 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | S. U. JOSE BARRERAS (21ST CENTURY) | 12401 | R05452 | Aug-01-2008 | ACTIVE | | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | R00500 | Apr-07-1991 | ACTIVE | | 3,441.67 | 41,300.04 | 6,608.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 308.00 | 51,617.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BONIFACIO ALVARADO | 12518 | R05816 | Aug-02-2004 | ACTIVE | | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.90 | 1,440.00 | 600.00 | 308.00 | 47,324.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51656 | R47297 | Aug-25-2016 | ACTIVE | | 3,400.84 | 40,810.08 | 6,529.61 | 600.45 | 745.38 | 1,440.00 | 600.00 | 308.00 | 51,033.52 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 51706 | R47321 | Aug-25-2016 | ACTIVE | | 4,868.34 | 58,420.08 | 9,347.21 | 855.79 | 1,062.36 | 1,440.00 | 600.00 | 308.00 | 72,033.45 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66490 | R47356 | Aug-25-2016 | ACTIVE | | 3,770.84 | 45,250.08 | 7,240.01 | 664.83 | 825.30 | 1,440.00 | 600.00 | 308.00 | 56,328.22 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSO RI) | 75788 | R47367 | Aug-25-2016 | ACTIVE | | 3,988.34 | 41,860.08 | 6,697.61 | 615.47 | 764.28 | 1,440.00 | 600.00 | 308.00 | 52,285.65 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | R47373 | Aug-25-2016 | ACTIVE | | 3,660.34 | 43,924.08 | 7,027.85 | 645.60 | 801.41 | 1,440.00 | 600.00 | 308.00 | 54,746.97 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20800 | R47400 | Mar-24-2020 | ACTIVE | | 4,426.67 | 53,120.04 | 8,499.21 | 778.94 | 966.96 | 1,440.00 | 600.00 | 308.00 | 65,713.15 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | PROMOTIONARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | BARAHONA ELEMENTAR | 12435 | R05889 | Nov-22-2010 | ACTIVE | | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11706 | R06087 | Oct-19-2010 | ACTIVE | | 2,041.67 | 24,500.04 | 3,920.01 | 363.95 | 451.80 | 1,440.00 | 600.00 | 308.00 | 31,583.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | JUAN ALEJO ARIZMENDI | 12930 | R06103 | Aug-27-2010 | ACTIVE | | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,104.50 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | R06176 | Aug-01-2008 | ACTIVE | | 2,741.67 | 32,900.04 | 5,264.21 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | JUDITH A. VIVAS | 16220 | R06187 | Aug-02-2004 | ACTIVE | | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | JOSE VIZCARRON DO (SU ANGELES) | 13318 | R06202 | Aug-01-2006 | ACTIVE | | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 308.00 | 36,520.75 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | SAN PATRICIO | 51482 | R47409 | Mar-09-2020 | ACTIVE | | 3,584.17 | 43,010.04 | 6,881.61 | 632.35 | 784.98 | 1,440.00 | 600.00 | 308.00 | 53,656.97 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | PROMOTIONARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 30247 | R47412 | Mar-24-2020 | ACTIVE | | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 308.00 | 39,454.30 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| PONCE | SANTA ISABEL | FAJARDO | VILLALBA RES. OPPORT. EDUC. CENTER (SPECIALIZED) | 54962 | R46603 | Apr-27-2020 | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | STATE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑOZ RIVERA | 11395 | R48014 | Mar-24-2020 | ACTIVE | | 2,200.00 | 26,400.00 | 4,224.00 | 391.50 | 486.00 | 1,440.00 | 600.00 | 308.00 | 33,849.50 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO (TITO ) DELGADO (21ST CENTURY) | 11502 | R48020 | Mar-24-2020 | ACTIVE | | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. SOCIAL WORKER | 9974 | SCHOOLWIDE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |

| Region | Municipality | Municipality 2 | Name | Num | Num2 | Date | Status | A | B | C | D | E | F | G | H | Total | Rate | Category | Code | Type | Promotion | Faculty | Incl. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R48047 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PRI. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S MARCHAND | 17418 | R48056 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PRI. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20918 | R48085 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PRI. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 22515 | R48111 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PRI. SEC EDUC. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 23521 | R48126 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | GABINO SOTO | 30197 | R48135 | Mar-24-2020 | ACTIVE | 1,922.50 | 23,070.00 | 3,691.20 | 343.22 | 426.26 | 1,440.00 | 600.00 | 308.00 | 29,879.46 | 6.00 | PRI. SEC EDUC. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | FLORENCIA GARCIA | 35592 | R48165 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | R48166 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PRI. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | 46821 | R48204 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PRI. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | R48209 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PRI. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESOR RI MOD) | 47951 | R48215 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PRI. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | 48306 | R48219 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PRI. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | DORIS MARTINEZ (ALMACIGO ALTO 2) | 53330 | R48234 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH PRI. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZE D IN MATH AND SPORTS) | 54619 | R48240 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PRI. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | R48262 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PRI. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (II),(IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | R48277 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PRI. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (II),(IV,V) | SAN JUAN | SAN AGUSTIN | 62527 | R48286 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH PRI. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (II),(IV,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 63172 | R48295 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONA L SCHOOL | 77669 | R48324 | Mar-24-2020 | ACTIVE | 2,050.00 | 24,600.00 | 3,936.00 | 365.40 | 453.60 | 1,440.00 | 600.00 | 308.00 | 31,703.00 | 6.00 | PRI. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | R48332 | Mar-24-2020 | ACTIVE | 1,967.50 | 23,610.00 | 3,777.60 | 351.05 | 435.78 | 1,440.00 | 600.00 | 308.00 | 30,522.43 | 6.00 | PRI. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 72880 | R48347 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZE D BILINGUAL) | 77552 | R48361 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PRI. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | R48377 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | R48387 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PETROAMER ICA PAGAN | 20404 | R49912 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | R44965 | Mar-24-2020 | | ACTIVE | 2,250.00 | 27,000.00 | 4,320.00 | 400.20 | 496.80 | 1,440.00 | 600.00 | 308.00 | 34,565.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELLA FLORES SUPERIOR VOC. | 35766 | R44976 | Mar-24-2020 | | ACTIVE | 1,967.50 | 23,610.00 | 3,777.60 | 351.05 | 435.78 | 1,440.00 | 600.00 | 308.00 | 30,522.43 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | R46528 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZE D FINE ARTS) | 12470 | R46532 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ADAPTED PHYSICAL EDUCATION (K-12) | 9866 | STATE | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRON DO | 60905 | R44558 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN B. HUYKE | 61408 | R46562 | Mar-24-2020 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LDO. GUILLERMO ATILES MOREAU (MONTESSOR KI MOD) | 64996 | R46597 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | R44613 | Mar-24-2020 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA III (MONTESSO RI MOD) | 75770 | R44623 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | 64956 | R44662 | Mar-24-2020 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEXIDOR | 26336 | R46734 | May-26-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | R46744 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWID E | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72062 | R06215 | Dec-12-2018 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONA L HIGH SCHOOL | 17863 | R06390 | Aug-01-2005 | | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 308.00 | 41,243.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ANGELICA GOMEZ DE BETANCOUR T | 10637 | R06568 | Aug-05-1991 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FAUSTINO SANTIAGO MONTALVO | 70599 | R06596 | Sep-03-1999 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBID E | 70713 | R06790 | Aug-01-2006 | | ACTIVE | 3,024.17 | 36,410.04 | 5,825.61 | 536.65 | 666.18 | 1,440.00 | 600.00 | 308.00 | 45,786.47 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | R46764 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | R46772 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JOSE CELSO BARBONA (MONTESSO KI MOD) | 61463 | R46776 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE (MATHEMATICS) | 9546 | SCHOOLWID E | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 70516 | R46792 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71470 | R46829 | May-26-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWID E | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZE D FINE ARTS) | 12470 | R46834 | May-26-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70571 | R06803 | Aug-28-1998 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 591.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | EPIFANIO FERNANDEZ VANGA | 70144 | R06813 | Nov-29-1993 | | ACTIVE | 3,254.17 | 40,250.04 | 6,440.01 | 592.33 | 735.30 | 1,440.00 | 600.00 | 308.00 | 50,365.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | R06898 | Sep-08-1999 | | ACTIVE | 3,626.67 | 43,520.04 | 6,963.21 | 629.74 | 794.16 | 1,440.00 | 600.00 | 300.00 | 54,260.15 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | EPIFANIO FERNANDEZ VARGA | 70144 | R06896 | Sep-01-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 466.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZED IN FINE ARTS) | 70201 | R07184 | Sep-01-1993 | | ACTIVE | 3,221.67 | 38,780.04 | 6,204.81 | 573.11 | 708.84 | 1,440.00 | 600.00 | 300.00 | 48,611.70 | 6.00 | MA. FINE ARTS (DANCE MOV. AND CORPORAL EXPRESSION) | 9742 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | R07411 | Aug-01-2007 | | ACTIVE | 2,201.67 | 26,420.04 | 4,227.21 | 391.79 | 486.36 | 1,440.00 | 600.00 | 300.00 | 33,872.40 | 6.00 | MA. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CARLOS RIVERA UFRET | 33662 | R44850 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUNOZ | 12309 | R44875 | May-26-2020 | | ACTIVE | 1,895.00 | 22,740.00 | 3,638.40 | 338.43 | 420.12 | 1,440.00 | 600.00 | 300.00 | 29,484.95 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | JOSE VIZCARRON DO (SU ANGELES) | 13318 | R50008 | Dec-05-1994 | | ACTIVE | 3,109.17 | 37,310.04 | 6,065.61 | 558.40 | 693.18 | 1,440.00 | 600.00 | 300.00 | 47,575.22 | 6.00 | MA. LIBRARIAN | 9579 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | R50120 | Oct-26-1995 | | ACTIVE | 3,189.17 | 38,270.04 | 6,123.21 | 563.62 | 699.66 | 1,440.00 | 600.00 | 300.00 | 46,004.52 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | STAMPING AND TOOLING | 70686 | R50196 | Mar-08-2007 | | ACTIVE | 3,009.17 | 36,110.04 | 5,777.61 | 532.30 | 660.78 | 1,440.00 | 600.00 | 300.00 | 45,420.72 | 6.00 | MA. EDUC. | 9579 | | STATE | | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBID E | 70733 | R07538 | Jan-25-1993 | | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70425 | R07534 | Feb-24-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S. U. CACIQUE MAJAGUA | 70334 | R07701 | Oct-15-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 70516 | R07914 | Aug-01-2005 | | ACTIVE | 2,911.67 | 34,940.04 | 5,590.41 | 515.10 | 639.72 | 1,440.00 | 600.00 | 300.00 | 44,033.50 | 6.00 | MA. SEC. EDUC. (CHEMISTRY) | 9837 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMPRIT ELEMENTAR Y | 71704 | R07622 | Feb-19-1998 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE M. TORRES | 70660 | R07960 | Aug-01-2008 | | ACTIVE | 2,246.67 | 26,960.04 | 4,313.61 | 399.62 | 496.08 | 1,440.00 | 600.00 | 300.00 | 34,517.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | RAFAEL FONT FLORES (SPECIALIZED IN LANGUAGES) | 20255 | R50291 | Aug-01-2006 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 300.00 | 37,307.90 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | R50310 | Mar-01-2000 | | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 530.12 | 658.08 | 1,440.00 | 600.00 | 300.00 | 45,249.85 | 6.00 | MA. LIBRARIAN | 9579 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | PLAYA GRANDE (MONTESSO RI MOD) | 32367 | R50320 | Aug-23-2004 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 23031 | R50472 | Aug-01-2007 | | ACTIVE | 2,784.17 | 33,410.04 | 5,345.61 | 493.15 | 612.18 | 1,440.00 | 600.00 | 300.00 | 42,208.97 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZE D BILINGUAL) | 46204 | R50513 | Aug-25-1998 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.87 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | 47647 | R50545 | Aug-09-1999 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ALICIDES FIGUEROA (SPECIALIZE D BILINGUAL) | 40519 | R50571 | Aug-18-1999 | | ACTIVE | 3,146.67 | 37,760.04 | 6,041.61 | 556.22 | 690.48 | 1,440.00 | 600.00 | 300.00 | 47,396.35 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R50840 | Sep-25-1997 | | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 568.40 | 705.60 | 1,440.00 | 600.00 | 300.00 | 48,398.05 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70070 | R50674 | Oct-28-1998 | | ACTIVE | 3,321.67 | 39,860.04 | 6,377.61 | 586.67 | 728.28 | 1,440.00 | 600.00 | 300.00 | 49,900.60 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | RAMON TORRES RIVERA | 12336 | R50691 | Aug-27-2001 | | ACTIVE | 3,274.17 | 39,290.04 | 6,286.41 | 578.41 | 718.02 | 1,440.00 | 600.00 | 300.00 | 49,220.87 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | R50704 | Feb-09-1996 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 43,031.80 | 6.00 | PA: PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZED) | 60500 | R50734 | Aug-01-2001 | ACTIVE | 2,789.17 | 33,470.04 | 5,355.21 | 494.02 | 613.26 | 1,440.00 | 600.00 | 42,280.52 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | STATE REGULAR FACULTY-TEACHERS INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | R50744 | Feb-23-2001 | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 39,525.85 | 6.00 | PA: SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS MUNOZ MARIN | 51763 | R50748 | Aug-01-2006 | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 36,950.05 | 6.00 | PA: FAM. CONS. EDUC. | 9983 | STATE REGULAR VOCATIONAL-TEACHERS INCLUDED |
| PONCE | PONCE | PONCE | CARMEN SOLA DE PEDREIRA | 57182 | R50767 | Aug-12-1999 | ACTIVE | 2,861.67 | 34,340.04 | 5,494.41 | 506.63 | 628.92 | 1,440.00 | 600.00 | 43,318.00 | 6.00 | PA: EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAMES GARFIELD | R0915 | R50863 | Sep-14-1994 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 41,572.35 | 6.00 | PA: EARLY EDUCATION K-3 (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | R50873 | Sep-24-1998 | ACTIVE | 3,209.17 | 38,510.04 | 6,161.61 | 567.10 | 703.98 | 1,440.00 | 600.00 | 48,290.72 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66001 | R50894 | Sep-30-1997 | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 48,755.80 | 6.00 | PA: PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | R08624 | Aug-01-2007 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 40,599.10 | 6.00 | PA: SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | REPUBLIC OF COLOMBIA | 62877 | R08657 | Aug-01-2000 | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 36,163.00 | 6.00 | PA: LIBRARIAN | 9979 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70037 | R08216 | Jan-25-1993 | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.30 | 738.00 | 1,440.00 | 600.00 | 50,544.55 | 6.00 | PA: PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | R08250 | Aug-03-1981 | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 43,818.85 | 6.00 | PA: EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | R08317 | Aug-12-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 43,101.35 | 6.00 | PA: EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑERO | 74039 | R08390 | Aug-01-2008 | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 32,263.52 | 6.00 | PA: SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUANITA GARCIA PERAZA | 62539 | R50955 | Nov-02-1991 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 41,314.60 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | R51091 | Aug-07-2001 | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 39,454.30 | 6.00 | PA: PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTARY) | 11463 | R51142 | Oct-11-1995 | ACTIVE | 3,686.67 | 44,240.04 | 7,078.41 | 650.18 | 807.12 | 1,440.00 | 600.00 | 55,121.75 | 6.00 | PA: EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELU ENRIQUE DE JESUS BORRAS | 10322 | R51165 | Aug-01-2006 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 33,730.30 | 6.00 | PA: SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | R51246 | Aug-01-2007 | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 36,234.55 | 6.00 | PA: EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | R51274 | Jan-09-1996 | ACTIVE | 3,504.17 | 42,050.04 | 6,728.01 | 618.43 | 767.70 | 1,440.00 | 600.00 | 52,512.17 | 6.00 | PA: EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANGELES PASTOR (SAN MARTIN) | 64410 | R51281 | Aug-01-2008 | ACTIVE | 2,421.67 | 29,060.04 | 4,649.61 | 430.07 | 533.88 | 1,440.00 | 600.00 | 37,021.60 | 6.00 | PA: EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| CAGUAS | GUAYABO | CAGUAS | FELIPE RIVERA CENTENO | 25619 | R51431 | Aug-03-1999 | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 39,880.60 | 6.00 | PA: SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| CAGUAS | GUAYABO | CAGUAS | ANTONIO S. PAOLI (L. MUSIC) (SPECIALIZED) | 22440 | R51419 | Aug-07-1989 | ACTIVE | 3,351.67 | 40,220.04 | 6,437.13 | 592.06 | 724.98 | 1,440.00 | 600.00 | 50,344.21 | 6.00 | FINE MUSIC SCHOOL TEACHER | 9838 | STATE REGULAR FACULTY-TEACHERS INCLUDED |
| CAGUAS | GUAYABO | CAGUAS | BENITA GONZALEZ | 20685 | R51424 | Aug-01-2007 | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 48,755.80 | 6.00 | PA: EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | R51498 | Aug-01-2006 | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 37,273.02 | 6.00 | PA: EDUC. (PHYSICAL) | 9833 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R53536 | Aug-29-1996 | | ACTIVE | 2,321.67 | 39,860.04 | 6,377.61 | 386.67 | 728.28 | 1,440.00 | 600.00 | 300.00 | 49,900.60 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE SDN JSDLINA FERRE (VILLA DEL CARMEN) | 56885 | R51567 | Aug-01-2005 | | ACTIVE | 3,404.17 | 40,850.04 | 6,536.01 | 601.03 | 746.16 | 1,440.00 | 600.00 | 300.00 | 51,081.17 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ADELA ROLON FUENTES | 70931 | R51603 | Aug-01-2006 | | ACTIVE | 2,126.67 | 25,520.04 | 4,080.21 | 370.74 | 473.16 | 1,440.00 | 600.00 | 300.00 | 32,800.15 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA J. CORREDOR RIVERA | 74476 | R51638 | Nov-12-1997 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | RAMON QUINONEZ PACHECO | 30239 | R51675 | Sep-30-1996 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (L8) | SAN JUAN | DR. ANTONIO S. PEDREIRA (SPECIALIZE D) | 61333 | R51734 | Sep-09-1998 | | ACTIVE | 3,429.17 | 41,150.04 | 6,584.01 | 605.38 | 751.50 | 1,440.00 | 600.00 | 300.00 | 51,430.92 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INTERMEDIA TE BERNARD | 67934 | R51747 | Aug-02-2001 | | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 300.00 | 32,621.27 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN B. HUYKE | 61408 | R51751 | Aug-01-2007 | | ACTIVE | 2,021.67 | 36,260.04 | 5,801.61 | 524.47 | 663.48 | 1,440.00 | 600.00 | 300.00 | 45,607.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17358 | R51762 | Jan-29-2000 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (L8) | SAN JUAN | JUAN JOSE OSUNA (SPECIALIZE D RADIO AND TV) | 61390 | R51773 | Oct-13-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 462.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VENUS GARDENS | 62166 | R51812 | Jul-01-2003 | | ACTIVE | 3,559.17 | 42,710.04 | 6,833.61 | 628.00 | 779.58 | 1,440.00 | 600.00 | 300.00 | 53,299.22 | 6.00 | MA. FINE ARTS (DANCE PROV. AND CORPORAL EXPRESSION) | 9742 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R51858 | Oct-08-2012 | | ACTIVE | 4,343.34 | 52,120.08 | 8,339.21 | 764.44 | 948.06 | 1,440.00 | 600.00 | 300.00 | 64,520.70 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | 13151 | R51895 | Jul-01-2006 | | ACTIVE | 4,206.34 | 50,500.08 | 8,080.31 | 740.85 | 919.80 | 1,440.00 | 600.00 | 300.00 | 62,589.85 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ISABEL SUAREZ (21ST CENTURY) | 40947 | R51918 | Aug-01-2005 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LIBRADO NET | 54247 | R51969 | Mar-13-2008 | | ACTIVE | 3,758.34 | 45,100.08 | 7,216.01 | 662.65 | 822.60 | 1,440.00 | 600.00 | 300.00 | 56,149.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | R51983 | Sep-18-2000 | | ACTIVE | 4,228.34 | 50,740.08 | 8,118.41 | 744.43 | 924.12 | 1,440.00 | 600.00 | 300.00 | 62,875.05 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70880 | R52006 | Mar-10-1999 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.30 | 630.00 | 1,440.00 | 600.00 | 300.00 | 43,389.35 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | INTERMEDIA TE BO. QUEBRADILL AS (21ST CENTURY) | 18456 | R52010 | Aug-05-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PABLO COLON BROCECIA SUP. VOC. | 20560 | R52021 | Aug-01-2000 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PETRICARMN ICA PAGAN | 20484 | R52030 | Feb-11-1992 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSOR RI MOD) | 18291 | R52046 | Aug-01-2000 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 13912 | R52111 | Aug-01-2005 | | ACTIVE | 3,204.17 | 38,450.04 | 6,152.01 | 566.23 | 702.90 | 1,440.00 | 600.00 | 300.00 | 48,219.17 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | R52128 | Aug-01-2007 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | ENGLISH MA. (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. MARTA LAFONTAINE | 13334 | R52136 | Nov-12-1991 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | R52066 | Jan-29-1992 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| Region | District | Town | Name | ID | Doc | Date | Status | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Total | Hrs | Position | Code | Funding | Type | Category | Status2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 15349 | R08M24 | Oct-19-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,132.80 | 6.00 | ENGLISH PRA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70753 | R08M78 | Aug-03-1998 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | R08M86 | Aug-24-1990 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 300.00 | 41,461.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R08542 | Aug-01-2005 | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 300.00 | 37,558.22 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70904 | R08608 | Aug-01-2008 | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,234.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20962 | R52229 | Aug-03-1998 | ACTIVE | 3,251.67 | 40,220.04 | 6,435.21 | 591.89 | 734.76 | 1,440.00 | 600.00 | 300.00 | 50,329.90 | 6.00 | MA. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAN ANA HOYOS) | 18267 | R52262 | Sep-30-2005 | ACTIVE | 4,571.34 | 52,460.08 | 8,396.81 | 769.66 | 955.44 | 1,440.00 | 600.00 | 300.00 | 64,950.00 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | R52432 | Aug-01-2007 | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 300.00 | 37,272.02 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | RAMON QUINONEZ PACHECO | 30239 | R52845 | Jan-23-2000 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. HONORIO HERNANDEZ | 12914 | R52716 | Sep-30-1999 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | ENGLISH PRA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R52733 | Mar-10-2000 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R08800 | Aug-10-2010 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | GERARDO BOU | 70912 | R08830 | Aug-24-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | ADAPTED PHYSICAL EDUCATION (K-12) | 9966 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | IGNACIO MIRANDA | 71753 | R08892 | Nov-09-1999 | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 699.04 | 1,440.00 | 600.00 | 300.00 | 47,897.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALOERA (21ST CENTURY) | 71092 | R09060 | Aug-01-2008 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LARACUENTE | 71584 | R09079 | Aug-20-1992 | ACTIVE | 2,884.17 | 34,610.04 | 5,537.61 | 510.55 | 633.78 | 1,440.00 | 600.00 | 300.00 | 43,639.97 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | R09162 | Aug-19-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,132.80 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | MATEO HERNANDEZ | 15396 | R52767 | Aug-12-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | R52843 | May-05-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ILEANA DE GRACIA (URBAN SUP.) | 79336 | R52885 | Feb-11-2000 | ACTIVE | 3,106.67 | 37,280.04 | 5,964.81 | 549.26 | 681.84 | 1,440.00 | 600.00 | 300.00 | 46,823.95 | 6.00 | MA. SEC. EDUC. (PHYSICAL) | 9833 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | R52941 | Aug-02-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | LUIS MUÑOZ MARIN (MONTESSORI MOD) | 26005 | R52972 | Aug-01-2005 | ACTIVE | 2,984.17 | 35,810.04 | 5,729.61 | 527.95 | 655.38 | 1,440.00 | 600.00 | 300.00 | 45,070.97 | 6.00 | MA. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 31070 | R53037 | Aug-01-2008 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,132.80 | 6.00 | MA. SEC. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSORI MO) | | R09388 | Aug-20-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,132.80 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | R09642 | Aug-01-2008 | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 300.00 | 37,915.97 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | R09656 | Aug-26-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | R09715 | Feb-04-1999 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 308.00 | 48,254.95 | 6.00 | MA. SEC EDUC. (SPANISH) | 9970 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 70931 | R09725 | Aug-01-2008 | | ACTIVE | 2,196.67 | 26,360.04 | 4,217.61 | 390.92 | 485.28 | 1,440.00 | 600.00 | 308.00 | 33,801.85 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTEMENCIA VALLE | 71520 | R09900 | Aug-24-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MATIA G.GARCIA C.(PRE.VOC.) | 22012 | R33071 | Aug-01-2000 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,631.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | CARMEN BENITEZ | 30841 | R33095 | Apr-04-1994 | | ACTIVE | 2,521.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 308.00 | 39,883.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | 46813 | R53149 | Jan-11-2000 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | N0147 | R53174 | Mar-03-2000 | | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 308.00 | 48,040.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47662 | R53233 | Aug-21-1996 | | ACTIVE | 2,886.67 | 34,640.04 | 5,542.41 | 510.88 | 634.32 | 1,440.00 | 600.00 | 308.00 | 43,675.75 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R53276 | Sep-11-1975 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 596.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTARY) | 12369 | R53291 | Nov-16-1999 | | ACTIVE | 3,304.17 | 39,650.04 | 6,344.01 | 583.63 | 724.50 | 1,440.00 | 600.00 | 308.00 | 49,650.17 | 6.00 | MA. SEC EDUC. (GENERAL LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIO ROMERO MUÑIZ | 51441 | R53348 | Aug-04-2003 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 457.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUNOZ RIVERA | N1541 | R53462 | Oct-29-1997 | | ACTIVE | 2,909.17 | 34,910.04 | 5,585.61 | 514.90 | 639.18 | 1,440.00 | 600.00 | 308.00 | 43,997.73 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | 51177 | R53504 | Aug-01-2007 | | ACTIVE | 2,634.17 | 31,610.04 | 5,057.61 | 467.05 | 579.78 | 1,440.00 | 600.00 | 308.00 | 40,062.47 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (S1,IV,V) | SAN JUAN | VENUS GARDENS | 62166 | R53586 | Aug-01-2007 | | ACTIVE | 3,354.17 | 40,250.04 | 6,440.01 | 591.32 | 735.30 | 1,440.00 | 600.00 | 308.00 | 50,365.67 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | R53601 | Jan-21-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CEFERINA CORDERO | 17657 | R53828 | Sep-19-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | AVELINO PEÑA REYES | 35626 | R53838 | Sep-16-2011 | | ACTIVE | 3,008.34 | 36,100.08 | 5,776.01 | 532.15 | 660.60 | 1,440.00 | 600.00 | 308.00 | 45,416.85 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZED IN SPORTS) | 57281 | R53845 | Oct-09-2000 | | ACTIVE | 2,666.67 | 32,000.04 | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 308.00 | 40,527.55 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R56006 | Apr-23-2020 | | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOBILE MECHANICS) | 8247 | STATE | PROMOTION ANY | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R56021 | Apr-23-2020 | | ACTIVE | 1,893.00 | 22,716.00 | 3,634.56 | 338.08 | 419.69 | 1,440.00 | 600.00 | 308.00 | 29,456.33 | 6.00 | M. INDUSTRIAL EDUC. (BARBERING AND STYLING) | 8229 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R56042 | Apr-23-2020 | | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOTIVE COLLISION) | 8244 | STATE | PROMOTION ANY | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | R0468 | R56050 | Apr-23-2020 | | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (BARBERING AND STYLING) | 8229 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 46264 | R56057 | Apr-23-2020 | | ACTIVE | 1,943.00 | 23,316.00 | 3,730.56 | 346.78 | 430.49 | 1,440.00 | 600.00 | 308.00 | 30,171.83 | 6.00 | M. INDUSTRIAL EDUC. (COSMETOLOGY) | 8234 | STATE | PROMOTION ANY | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (AMIGA) MARTINEZ MARTINEZ NEW SUPERIOR | 58503 | R56078 | Apr-23-2020 | | ACTIVE | 1,868.00 | 22,416.00 | 3,586.56 | 333.73 | 414.29 | 1,440.00 | 600.00 | 308.00 | 29,098.58 | 6.00 | M. INDUSTRIAL EDUC. (GRAPHIC DESIGN) | 8118 | STATE | PROMOTION ANY | VOCATIONAL-TEACHERS | INCLUDED |

| | | | | | | Status | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | R56L19 | May-26-2020 | ACTIVE | 1,984.00 | 23,808.00 | 3,809.28 | 253.92 | 439.24 | 1,440.00 | 600.00 | 300.00 | 30,758.54 | PROF. HEALTH SCIENCES (NURSING) | 9874 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | R56L20 | May-26-2020 | ACTIVE | 1,967.00 | 23,604.00 | 3,776.64 | 250.96 | 435.67 | 1,440.00 | 600.00 | 300.00 | 30,515.27 | PROF. HEALTH SCIENCES (NURSING) | 9874 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 55757 | R74716 | Aug-03-2015 | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 300.00 | 34,863.55 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | MARAVINA ELEMENTARY | 12435 | R09981 | Oct-07-2010 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | R10097 | Nov-07-1995 | ACTIVE | 3,321.67 | 39,860.04 | 6,377.61 | 586.67 | 728.28 | 1,440.00 | 600.00 | 300.00 | 49,900.60 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA J. CORREDOR RIVERA | 74476 | R10216 | Aug-01-2002 | ACTIVE | 2,389.17 | 31,670.04 | 4,971.21 | 459.22 | 570.06 | 1,440.00 | 600.00 | 300.00 | 39,416.52 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 35014 | R10248 | Aug-01-2008 | ACTIVE | 2,911.67 | 34,940.04 | 5,590.41 | 515.33 | 639.72 | 1,440.00 | 600.00 | 300.00 | 44,023.50 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMPRIT ELEMENTARY | 71704 | R10337 | Aug-01-2006 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | MA. SEC. EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | R10334 | Aug-08-2007 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 250.90 | 433.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9576 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (II),(IV,V) | SAN JUAN | MANUEL ELZABURU VIZCARRONDO (MONTESSORI) | 62624 | R74763 | Aug-02-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 26563 | R74786 | Aug-03-2015 | ACTIVE | 1,963.67 | 23,564.04 | 3,770.25 | 350.28 | 434.95 | 1,440.00 | 600.00 | 300.00 | 30,467.62 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZED IN TECHNOLOGY) | 23598 | R74791 | Aug-03-2015 | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | 300.00 | 33,024.80 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | R74796 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47902 | R74803 | Aug-03-2015 | ACTIVE | 1,963.67 | 23,564.04 | 3,770.25 | 350.28 | 434.95 | 1,440.00 | 600.00 | 300.00 | 30,467.62 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | S. U. ZOILO GRACIA | 51797 | R74611 | Aug-04-2015 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,372.55 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | R74820 | Aug-03-2015 | ACTIVE | 2,054.67 | 24,656.04 | 3,944.97 | 366.21 | 454.61 | 1,440.00 | 600.00 | 300.00 | 31,769.83 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (II),(IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | R74827 | Aug-03-2015 | ACTIVE | 2,241.67 | 26,900.04 | 4,304.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 300.00 | 34,445.80 | M. FAM. CONS. OCCUP. EDUC. (PASTRY) | 9652 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCERRIT | 60400 | R74848 | Sep-14-2015 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | LUIS MUNOZ RIVERA ELEMENTARY | 40477 | R74898 | Feb-22-2016 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | MA. SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 31286 | R74906 | Oct-09-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (II),(IV,V) | SAN JUAN | REPUBLIC OF COLOMBIA | 62877 | R75056 | Aug-31-2001 | ACTIVE | 2,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 300.00 | 47,324.80 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71454 | R10360 | Aug-02-2010 | ACTIVE | 2,159.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 300.00 | 33,265.22 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71454 | R10401 | Aug-01-2008 | ACTIVE | 2,446.67 | 29,360.04 | 4,697.61 | 434.42 | 539.28 | 1,440.00 | 600.00 | 300.00 | 37,379.35 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ILEANA DE GRACIA (URBAN SUP.) | 76638 | R10506 | Aug-01-2006 | ACTIVE | 2,371.67 | 28,460.04 | 4,553.61 | 421.17 | 523.08 | 1,440.00 | 600.00 | 300.00 | 36,306.10 | MA. SEC. EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | R10664 | Aug-01-2005 | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 300.00 | 48,970.45 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTAR | 71720 | R10687 | Sep-08-1994 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.49 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTAR | 71720 | R10717 | Aug-22-1996 | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 308.00 | 48,254.95 | 6.00 | M.A. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | EMERY | 10744 | R93072 | Aug-01-2008 | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.48 | 675.50 | 1,440.00 | 600.00 | 308.00 | 46,430.42 | 6.00 | M.A. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | VICTOR ROJAS #1 | 10611 | R93074 | Aug-01-2008 | ACTIVE | 3,009.17 | 36,110.04 | 5,777.61 | 532.20 | 660.78 | 1,440.00 | 600.00 | 308.00 | 45,428.72 | 6.00 | M.A. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO CORRALES GANDIA | 11528 | R93125 | Aug-01-2006 | ACTIVE | 2,041.67 | 24,500.04 | 3,920.01 | 363.95 | 451.80 | 1,440.00 | 600.00 | 308.00 | 31,583.80 | 6.00 | M.A. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | R93149 | Feb-01-2005 | ACTIVE | 2,916.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | M.A. FINE ARTS (DANCE,MOV. AND CORPORAL EXPRESSION) | 9742 | | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R93308 | Aug-01-2002 | ACTIVE | 2,791.67 | 33,500.04 | 5,360.01 | 494.45 | 613.80 | 1,440.00 | 600.00 | 308.00 | 42,316.30 | 6.00 | M. FAM. CONS. EDUC. | 9980 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R93331 | Aug-01-2001 | ACTIVE | 2,916.67 | 35,000.04 | 5,600.01 | 516.20 | 640.80 | 1,440.00 | 600.00 | 308.00 | 44,105.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | R93362 | Aug-10-2001 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | M.A. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | R93387 | Aug-01-2008 | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 487.93 | 605.70 | 1,440.00 | 600.00 | 308.00 | 41,779.67 | 6.00 | M.A. LIBRARIAN | 9979 | | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | R93440 | Aug-24-2001 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | M.A. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S. MARCHAND | 17418 | R93461 | Aug-29-2001 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | M.A. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | R93471 | Aug-01-2005 | ACTIVE | 3,261.67 | 39,140.04 | 6,262.41 | 576.23 | 715.32 | 1,440.00 | 600.00 | 308.00 | 49,042.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R93478 | Aug-23-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | M.A. EARLY EDUCATION (PRESCHOOL LEVEL: 0-4) | 9801 | | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALMIRANTE | 72090 | R10792 | Sep-09-1995 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | M.A. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74887 | R10857 | Aug-01-1997 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | M.A. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALMIRANTE | 72090 | R10892 | Aug-02-2004 | ACTIVE | 3,404.17 | 40,850.04 | 6,536.01 | 601.03 | 746.10 | 1,440.00 | 600.00 | 308.00 | 51,081.17 | 6.00 | M.A. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72058 | R10914 | Aug-16-1996 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.49 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | M.A. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R10919 | Aug-01-2006 | ACTIVE | 3,271.67 | 39,260.04 | 6,281.61 | 577.97 | 717.48 | 1,440.00 | 600.00 | 308.00 | 49,185.10 | 6.00 | M.A. FINE ARTS (THEATER) | 9813 | | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | R93526 | Aug-01-2008 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | R93527 | Aug-01-2008 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U ANA JOAQUINA ORTIZ BOTUBO #2) | 12724 | R93589 | Oct-10-2005 | ACTIVE | 2,589.17 | 31,070.04 | 4,971.21 | 459.22 | 570.06 | 1,440.00 | 600.00 | 308.00 | 39,418.52 | 6.00 | M.A. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | R93606 | Aug-17-2006 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9627 | | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | R93625 | Aug-04-2003 | ACTIVE | 2,743.67 | 32,924.04 | 5,267.85 | 486.10 | 603.41 | 1,440.00 | 600.00 | 308.00 | 41,629.42 | 6.00 | M. MARKETING EDUC. | 8268 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | SAN VICENTE | 71879 | R93630 | Aug-01-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | 75267 | R11100 | Mar-11-1993 | | ACTIVE | 3,521.67 | 42,260.04 | 6,791.61 | 621.47 | 771.48 | 1,440.00 | 600.00 | 300.00 | 52,762.60 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDID E | REGULAR | FACULTY-TEACHERS |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | R11154 | Mar-01-2000 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LYDIA FIOL SCARANO | 35360 | R11223 | May-10-1993 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20594 | R11287 | Aug-01-2001 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,367.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | SCHOOLDID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D ORTIZ ORTIZ (S. U. SUMIDERO) | 20180 | R11292 | Aug-01-2001 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 300.00 | 50,544.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | SCHOOLDID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VISO | 66490 | T28624 | Aug-14-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14767 | R93642 | Aug-18-2003 | | ACTIVE | 2,676.67 | 32,120.04 | 5,139.21 | 474.44 | 588.96 | 1,440.00 | 600.00 | 300.00 | 40,670.65 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | CLAUDIO PENNER COTTO | 26100 | R93769 | Jul-01-2011 | | ACTIVE | 4,033.34 | 48,400.08 | 7,744.01 | 710.50 | 882.00 | 1,440.00 | 600.00 | 300.00 | 60,084.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLDID E | REGULAR | FACULTY-ADMINISTRA TIVE | |
| PONCE | UTUADO | UTUADO | FRANCISCO J RAMOS | 13151 | R93831 | Aug-01-2008 | | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 300.00 | 36,914.27 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLDID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R94006 | Aug-01-2008 | | ACTIVE | 2,959.17 | 35,510.04 | 5,681.61 | 523.60 | 649.98 | 1,440.00 | 600.00 | 300.00 | 44,713.22 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLDID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CONCEPCIO N MENDEZ CANO | 23143 | R94068 | Aug-01-2002 | | ACTIVE | 2,891.67 | 34,700.04 | 5,552.01 | 511.85 | 635.40 | 1,440.00 | 600.00 | 300.00 | 43,747.30 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLDID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | R94085 | Aug-02-2004 | | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 300.00 | 37,559.22 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLDID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANROMA | 65078 | T28622 | Aug-12-2020 June-02-2021 | | ACTIVE | 1,611.00 | 19,332.00 | 3,093.12 | 289.01 | 358.79 | 1,440.00 | 600.00 | 300.00 | 25,420.91 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | T28639 | Aug-14-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66001 | T28642 | Aug-12-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | T28647 | Aug-14-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | STATE | TEMPORARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | T28667 | Aug-21-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | ELEONOR ROOSEVELT | 61358 | T28673 | Nov-24-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONA L HIGH SCHOOL) | 27557 | R94176 | Aug-01-2002 | | ACTIVE | 2,579.67 | 30,956.04 | 4,952.97 | 457.36 | 568.01 | 1,440.00 | 600.00 | 300.00 | 39,282.58 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | DR. JOSE N. GANDARA | 20362 | R94186 | Sep-13-2001 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. FINE ARTS (THEATER) | 9811 | SCHOOLDID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21097 | R94217 | Aug-02-2004 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 300.00 | 47,897.20 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PABLO COLON BERROCIA SUP. VOC. | 20560 | R94220 | Aug-01-2000 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLDID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | R94235 | Sep-07-2001 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | SCHOOLDID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 26561 | R94244 | Aug-01-2000 | | ACTIVE | 2,024.67 | 24,416.04 | 3,906.57 | 362.73 | 450.29 | 1,440.00 | 600.00 | 300.00 | 31,483.63 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOBILE MECHANIC) | 8247 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | LUIS MUNOZ RIVERA | 61489 | T28683 | Aug-21-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (3D,IV,V) | SAN JUAN | AMALIA MARIN | 62661 | T38713 | Sep-23-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (3D,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESSORI MOD) | 64998 | T38726 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (3D,IV,V) | SAN JUAN | ALBERT EINSTEIN | 62984 | T38750 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | EUGENIO MARIA DE HOSTOS CENTER | 61366 | T38765 | Aug-17-2020 | June-02-2021 | ACTIVE | 2,150.00 | 25,800.00 | 4,128.00 | 382.80 | 475.20 | 1,440.00 | 600.00 | 308.00 | 33,134.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (3D,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | T38803 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO RI MOD) | 60053 | T38818 | Dec-02-2020 | June-02-2021 | ACTIVE | 1,454.00 | 17,448.00 | 2,791.68 | 261.70 | 324.86 | 1,440.00 | 600.00 | 308.00 | 22,174.24 | 6.00 | M. FAM. CONS. SPECIAL EDUCATION | 9863 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | T38853 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | ROSALINA C. MARTINEZ | 75739 | T38867 | Aug-31-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | T42035 | Sep-20-2018 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 9269 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | GUERRERO CORRECTIONAL INSTITUTIO N, AGUADILLA | 46314 | T42045 | Sep-07-2018 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (BARBERING AND STYLING) | 9229 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | T42153 | Aug-09-2019 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRICITY) | 8235 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52096 | T42164 | Aug-10-2018 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (UPHOLSTERY AND LEATHER WORK) | 9260 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | T42191 | Aug-09-2018 | June-02-2021 | ACTIVE | 1,806.00 | 21,696.00 | 3,471.36 | 323.29 | 401.33 | 1,440.00 | 600.00 | 308.00 | 28,239.98 | 6.00 | M. AGRICULTURAL EDUC. (ORNAMENTAL HORTICULTURE) | 9676 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | T42335 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | T42344 | Aug-30-2018 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.53 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | M. FAM. CONS. OCCUP. EDUC. (PASTRY) | 9692 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | RIO QUEBRADA INT. ARENAS | 77461 | T42360 | Aug-21-2018 | June-02-2021 | ACTIVE | 2,175.00 | 26,100.00 | 4,176.00 | 387.15 | 480.60 | 1,440.00 | 600.00 | 308.00 | 33,491.75 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71225 | T42369 | Aug-20-2018 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CEIBA | NEW INTERMEDIA (II) | 34462 | T42420 | Sep-25-2018 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | GUERRERO CORRECTIONAL INSTITUTIO N, AGUADILLA | 46314 | T42460 | Aug-07-2018 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. OCCUP. EDUC. (PASTRY) | 9692 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | T42512 | Aug-15-2019 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | M. FAM. CONS. OCCUP. EDUC. (CULINARY ARTS) | 9691 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | FRANCISCO "PACO" DAVILA (SPECIALIZE D BILINGUAL) | 35923 | T42559 | Oct-11-2018 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | T42584 | Sep-07-2018 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. OCCUP. REL.HEALTH | 8134 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | DR. JOSE N. GANDARA | 20362 | T42611 | Dec-17-2018 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. OCCUP. REL.HEALTH | 8134 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 45682 | T42647 | Feb-27-2019 | June-02-2021 | ACTIVE | 1,886.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | VOCATIONAL PROGRAM COORDINATOR | 8200 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52096 | T42705 | Aug-03-2019 | June-02-2021 | ACTIVE | 1,866.00 | 22,416.00 | 3,586.56 | 333.73 | 414.29 | 1,440.00 | 600.00 | 308.00 | 29,098.58 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOBILE MECHANICS) | 8247 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | T43013 | Aug-14-2019 | June-02-2021 | ACTIVE | 2,194.00 | 26,328.00 | 4,211.48 | 390.46 | 484.70 | 1,440.00 | 600.00 | 308.00 | 33,763.64 | 6.00 | PROF. TECH. ENGINEERING (MECHANICS) | 8209 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| BAYAMON | BAYAMON | BAYAMON | STAMPING AND TOOLING | 70698 | T43024 | Aug-08-2018 | June-02-2021 | ACTIVE | 2,081.00 | 24,972.00 | 3,995.52 | 370.79 | 460.30 | 1,440.00 | 600.00 | 308.00 | 32,146.61 | 6.00 | PROF. STAMPING AND TOOLING | 9875 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27623 | T43044 | Aug-09-2019 | June-02-2021 | ACTIVE | 1,946.00 | 23,376.00 | 3,740.16 | 347.65 | 431.57 | 1,440.00 | 600.00 | 308.00 | 30,243.38 | 6.00 | PROF. TECH. ENGINEERING (MECHANICS) | 8209 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | T45006 | Aug-07-2005 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.35 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | ELIGIBLE TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | T45025 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.39 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | T45108 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,886.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | ELIGIBLE TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32705 | T45114 | Aug-21-2019 | June-02-2021 | ACTIVE | 1,597.00 | 19,164.00 | 3,066.24 | 286.58 | 355.73 | 1,440.00 | 600.00 | 308.00 | 25,220.57 | 6.00 | M. INDUSTRIAL EDUC. (COSMETOLOGY) | 8234 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y PATRIA CUSTODIO (21ST CENTURY) | 46219 | T45131 | Sep-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 46264 | T45133 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,886.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | T45165 | Dec-03-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. OCUP (COORD. EVENTOS Y COMR.) | 9697 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE PABERY (SUP. VOC.) | 60913 | T45185 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALAMO DE VALDES INSTITUTE | 54684 | T45205 | Oct-01-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | POST-SECONDARY CAREER COUNSELOR | 9860 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA SOCIAL TREATMENT CENTER | 58156 | T45304 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ERNESTO RIVERA CHEVEREMON | 61596 | T49496 | Feb-10-2020 | June-05-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SOCIAL SOCIAL WORKER | 9974 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | OCCUPY A TEMPORARY POSITION | Feb-10-2020 | Jul-31-2020 |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11766 | T52040 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17499 | T52110 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | T52121 | Oct-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 13932 | T52141 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| ARECIBO | CAMUY | LARES | JULIO LEBRON (RABANOS ELEM.) | 13908 | T52146 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| ARECIBO | MANATI | MANATI | EVARESTO CAMACHO | 12138 | T52185 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | T52198 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | T52198 | Aug-17-2020 | June-02-2021 | ACTIVE | 3,065.00 | 36,780.00 | 5,884.80 | 543.01 | 672.84 | 1,440.00 | 600.00 | 308.00 | 46,227.65 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | T52201 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72058 | T52223 | Sep-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| ARECIBO | VEGA ALTA | VEGA ALTA | ELENA DE GRACIA (URBAN SUP.) | 79036 | T52243 | Sep-16-2020 | June-02-2021 | ACTIVE | 1,895.00 | 22,740.00 | 3,638.40 | 338.43 | 420.12 | 1,440.00 | 600.00 | 308.00 | 29,484.95 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | TS1262 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 399.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | TS2276 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | TS2303 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 399.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FAUSTINO SANTIAGO MONTALVO | 70599 | TS2323 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.36 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21097 | R94289 | Aug-01-2007 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | R94440 | Aug-01-2008 | | ACTIVE | 2,389.17 | 28,670.04 | 4,587.21 | 424.42 | 526.86 | 1,440.00 | 600.00 | 308.00 | 36,556.52 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSORI) | 76957 | R94652 | Aug-01-2002 | | ACTIVE | 3,041.67 | 36,500.04 | 5,840.01 | 537.95 | 667.80 | 1,440.00 | 600.00 | 308.00 | 45,893.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70581 | R94825 | Aug-20-2001 | | ACTIVE | 3,496.17 | 41,954.04 | 6,712.65 | 617.03 | 765.97 | 1,440.00 | 600.00 | 308.00 | 52,397.69 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | R94862 | Aug-06-2003 | | ACTIVE | 3,066.67 | 36,800.04 | 5,888.01 | 542.30 | 673.20 | 1,440.00 | 600.00 | 308.00 | 46,251.55 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MANUEL VELILLA | 71472 | R94868 | Aug-04-2003 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | PLAYA GRANDE (MONTESSORI MOD) | 32367 | R94646 | Aug-27-2010 | | ACTIVE | 2,311.67 | 27,740.04 | 4,438.41 | 410.93 | 510.12 | 1,440.00 | 600.00 | 308.00 | 35,447.50 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZED BILINGUAL) | 21576 | R96211 | Aug-23-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M. TORRES | R3794 | R96705 | Aug-02-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.72 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | WEBSTER ELEMENTARY | 51862 | R96787 | Aug-16-2010 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | HOMERO RIVERA SOLA | R0295 | R97311 | Dec-20-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.72 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | INES MARIA MENDOZA | 57331 | R97484 | Jul-12-2011 | | ACTIVE | 3,308.34 | 39,700.08 | 6,352.01 | 584.35 | 725.40 | 1,440.00 | 600.00 | 308.00 | 49,709.85 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | JULIAN BLANCO (SPECIALIZED IN BALLET) | 60630 | R97612 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BROZZIA ALVAREZ (SPECIALIZED IN SCIENCE AND MATH) | 13912 | R97614 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | R97634 | Aug-01-2012 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.28 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | GERARD CAUTIÑO (SPECIALIZED IN SCIENCE AND MATHEMATICS) | 24786 | R97642 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.72 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LILA MAE MORELL CAMPOS (MUSIC) (SPECIALIZED) | 52159 | R97674 | Aug-01-2012 | | ACTIVE | 2,062.67 | 24,752.04 | 3,960.33 | 367.60 | 456.34 | 1,440.00 | 600.00 | 308.00 | 31,884.31 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | R98002 | Sep-27-2010 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | R98813 | Sep-15-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,866.25 | 359.08 | 445.73 | 1,440.00 | 600.00 | 308.00 | 31,183.11 | 6.00 | M. MARKETING EDUC. | 8268 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ | R2729 | R98051 | Sep-17-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | NEW ELEMENTARY | R8617 | R98036 | Aug-30-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | District | Municipality | School | ID | Pos# | Date | Status | Salary | Annual | Col 12 | Col 13 | Col 14 | Col 15 | Col 16 | Col 17 | Total | Hrs | Description | Code | Category | Type | Faculty | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | UTUADO | S. U. MARTA LAFONTAINE | 13104 | RM6114 | Aug-09-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | RM6122 | Aug-10-2010 | ACTIVE | 2,159.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | EPIFANIO FERNANDEZ VANGA | 70144 | TS2330 | Aug-11-2010 / June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | TS2337 | Aug-11-2010 / June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | TS2348 | Aug-11-2010 / June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9877 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSEFITA MONSERRATE DE SELLES | 70522 | TS2355 | Aug-17-2010 / June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70284 | TS2398 | Aug-19-2020 / June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70509 | TS2399 | Aug-19-2020 / June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED) | 70078 | RM6127 | Aug-11-2010 | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 308.00 | 37,272.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | 27540 | RM0189 | Aug-02-2010 | ACTIVE | 2,111.67 | 25,340.04 | 4,054.41 | 376.13 | 466.92 | 1,440.00 | 600.00 | 308.00 | 32,585.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | RM6194 | Sep-17-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA (SUP. VOC.) | 20560 | RM6213 | Aug-18-2010 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34348 | RM6234 | Aug-17-2010 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 33233 | RM6245 | Aug-04-2010 | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 308.00 | 34,803.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | TS2407 | Aug-26-2020 / June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZED IN FINE ARTS) | 70201 | TS2411 | Sep-16-2020 / June-02-2021 | ACTIVE | 1,945.00 | 23,340.00 | 3,734.40 | 347.13 | 430.92 | 1,440.00 | 600.00 | 308.00 | 30,200.45 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | TS2421 | Aug-24-2020 / June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED BILINGUAL) | 77552 | TS2423 | Aug-21-2020 / June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70425 | TS2438 | Aug-11-2020 / June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | ANDRES C. GONZALEZ | 70672 | TS2446 | Oct-15-2020 / June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | LUZ A CRUZ DE SANTANA | 35071 | RM6247 | Aug-09-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 46086 | RM6212 | Sep-01-2010 | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | 42267 | RM6287 | Aug-09-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11643 | RM6345 | Sep-24-2010 | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | RM0410 | Aug-04-2010 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,511.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | TS2465 | Oct-09-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | | SCHEDULED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | ONOFRE CARBALLEIR A | 70805 | TS2460 | Aug-25-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9620 | | SCHEDULED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DELIA DAVILA DE CABAN (MONTESSO KI MOD) | 71439 | C16170 | Aug-03-2001 | | ACTIVE | 1,977.00 | 23,724.00 | 3,979.70 | 1,865.79 | 437.83 | 1,800.00 | 600.00 | 308.00 | 32,710.32 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA (GUANAJUA O CARRETERA) | 70664 | C16272 | Mar-17-2005 | | ACTIVE | 1,083.00 | 12,996.00 | 2,180.08 | 1,040.09 | 244.73 | 1,800.00 | 600.00 | 308.00 | 19,168.90 | 6.00 | SEP ASSISTANT I | 23191 | | STATE | PROBATION ARY | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑOZ RIVERA | 11395 | C16321 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.56 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN (SI,IV,V) | PACHIN MARIN | 62463 | C16402 | Sep-01-2006 | | ACTIVE | 1,954.34 | 23,452.08 | 3,934.09 | 1,839.98 | 432.94 | 1,800.00 | 600.00 | 308.00 | 32,367.09 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 73990 | R98445 | Aug-17-2010 | | ACTIVE | 2,091.67 | 25,100.04 | 4,016.01 | 372.45 | 462.60 | 1,440.00 | 600.00 | 308.00 | 32,299.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | 92224 | R98472 | Aug-02-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | JOSE G. TORRES FERROSO | 57000 | R98479 | Aug-02-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 23447 | R98480 | Aug-16-2010 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JULIO SEIJO | 10314 | R98491 | Sep-07-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | DR. JOSE N. GANDARA | 26362 | R98505 | Aug-27-2010 | | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | 308.00 | 33,014.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | JUANA COLON (MONTESSO KI MOD) | 11758 | R98523 | Sep-24-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.72 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,134.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | S. U. CARMEN ZENAIDA VEGA (LA PLATA) | 20339 | R98549 | Sep-21-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | R98039 | Oct-05-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17058 | R98592 | Aug-06-2010 | | ACTIVE | 2,159.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS MUNOZ RIVERA | 20834 | R98699 | Sep-21-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | 92398 | R98739 | Aug-04-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | ING. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ SPECIAL EDUCATION SERVICE CENTER | 46199 | R98765 | Sep-17-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ABRAHAM LINCOLN | 52357 | R98785 | Aug-02-2010 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 442.95 | 547.38 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 56869 | R98787 | Aug-02-2010 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | R98791 | Oct-04-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52496 | R98803 | Oct-15-2010 | | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 308.00 | 32,549.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 52258 | R98854 | Dec-14-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZE D IN MATH AND SPORTS) | 54619 | R98874 | Aug-09-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |

| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ | 43729 | R98881 | Sep-09-2010 | | ACTIVE | 2,246.67 | 26,960.04 | 4,313.61 | 399.62 | 496.08 | 1,440.00 | 600.00 | 308.00 | 34,517.35 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | R98894 | Jan-21-2011 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | |
| PONCE | PONCE | PONCE | JUAN SERRALLES HIGH SCHOOL | 52274 | R98824 | Jan-11-2011 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE JUAN SERRALLES | 57562 | R98825 | Jan-11-2011 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO FERNANDEZ | 46472 | R98835 | Jan-21-2011 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | | SPECIAL EDUCATION TEACHER (DEAF AND PARTIALLY DEAF) | 9724 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | 41012 | R98841 | Mar-18-2011 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUNOZ | 22309 | R99405 | Jul-17-2013 | | ACTIVE | 4,306.34 | 51,700.08 | 8,272.01 | 758.35 | 941.40 | 1,440.00 | 600.00 | 308.00 | 64,019.85 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUMIDERO) | 20180 | R39766 | Aug-02-1999 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,544.55 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | R29816 | Sep-01-1995 | | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 308.00 | 49,328.20 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 51706 | R39822 | Aug-12-1996 | | ACTIVE | 3,276.67 | 39,320.04 | 6,291.21 | 578.84 | 718.56 | 1,440.00 | 600.00 | 308.00 | 49,256.65 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66223 | C18447 | Aug-19-2009 | | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 308.00 | 29,287.10 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | C18478 | Oct-26-2015 | | ACTIVE | 1,281.33 | 16,575.00 | 2,790.62 | 1,313.86 | 309.17 | 1,800.00 | 600.00 | 308.00 | 23,687.76 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | JOSE DE DIEGO (MONTESSO RI MOD) | 30874 | C18440 | Sep-04-2007 | | ACTIVE | 1,486.34 | 17,836.08 | 2,992.00 | 1,410.36 | 331.85 | 1,800.00 | 600.00 | 308.00 | 25,278.29 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED |
| HUMACAO | CAROLINA/IG | LOIZA | PREDIANIA ALTA ELEMENTAR Y | 31245 | C18447 | Mar-15-2010 | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.48 | 1,800.00 | 600.00 | 308.00 | 32,755.76 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED | INCLUDED |
| HUMACAO | CAROLINA/IG | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 31120 | C18690 | Jan-22-1996 | | ACTIVE | 1,678.00 | 20,136.00 | 3,377.81 | 1,586.30 | 373.25 | 1,800.00 | 600.00 | 308.00 | 28,181.37 | 6.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | 25601 | C18727 | Aug-30-2010 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED |
| PONCE | YAUCO | YAUCO | PROFESSOR LUISA MONSEGUR VELEZ | 58099 | C19176 | May-26-2004 | | ACTIVE | 1,413.00 | 16,956.00 | 2,844.27 | 1,343.02 | 316.01 | 1,800.00 | 600.00 | 308.00 | 24,167.41 | 7.30 | | CLERK TYPIST I | 11401 | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | R40059 | Sep-04-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORECE | 21055 | R40096 | Aug-01-2005 | | ACTIVE | 2,336.67 | 28,040.04 | 4,486.41 | 415.28 | 515.52 | 1,440.00 | 600.00 | 308.00 | 35,805.25 | 6.00 | | MA. SOCIAL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 79956 | R40212 | Jan-17-1991 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R40303 | Aug-21-1992 | | ACTIVE | 3,084.17 | 37,010.04 | 5,921.61 | 545.35 | 676.98 | 1,440.00 | 600.00 | 308.00 | 46,501.97 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | R40134 | Aug-02-2004 | | ACTIVE | 3,529.17 | 42,350.04 | 6,776.01 | 622.78 | 773.10 | 1,440.00 | 600.00 | 308.00 | 52,869.92 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | R40410 | Oct-07-1992 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 40147 | C19226 | Dec-27-1993 | | ACTIVE | 1,999.00 | 23,988.00 | 4,023.99 | 1,880.98 | 442.58 | 1,800.00 | 600.00 | 308.00 | 33,043.55 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLO W | 42323 | C19288 | Aug-03-2010 | | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 308.00 | 29,287.10 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED |

| Region | District | Municipality | School | ID | Position# | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Total | Hrs | Title | Code | Fund | Type | Class | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION | 90043 | C19319 | Feb-05-1996 | ACTIVE | 2,119.00 | 25,428.00 | 4,265.35 | 1,991.14 | 468.50 | 1,800.00 | 600.00 | 34,861.19 | 7.30 | TAX MONITOR | 43204 | STATE | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 50340 | C19458 | Aug-18-2006 | ACTIVE | 1,954.34 | 23,452.08 | 3,934.09 | 1,839.98 | 432.94 | 1,800.00 | 600.00 | 32,367.09 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | C19665 | Dec-16-2009 | ACTIVE | 1,573.00 | 18,876.00 | 3,166.45 | 1,489.91 | 350.57 | 1,800.00 | 600.00 | 26,390.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEXIDOR | 26336 | C19697 | Aug-22-2006 | ACTIVE | 1,954.34 | 23,452.08 | 3,934.09 | 1,839.98 | 432.94 | 1,800.00 | 600.00 | 32,367.09 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | Work day (7.00) | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZED FINE ARTS) | 50470 | C19832 | Aug-14-2006 | ACTIVE | 1,886.34 | 22,560.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | Work day (7.00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | R40442 | Mar-23-1994 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 466.62 | 604.08 | 1,440.00 | 600.00 | 41,672.35 | 6.00 | MA. ESC. SCHOOL HEALTH | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | R40622 | Aug-01-2007 | ACTIVE | 2,314.17 | 27,770.04 | 4,443.21 | 411.37 | 510.66 | 1,440.00 | 600.00 | 35,483.27 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE BEZARRY | 46987 | R40638 | Oct-17-1994 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 466.62 | 604.08 | 1,440.00 | 600.00 | 41,672.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | R40772 | Nov-14-1991 | ACTIVE | 3,256.67 | 39,080.04 | 6,252.83 | 575.36 | 714.24 | 1,440.00 | 600.00 | 48,970.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PEDRO C. TIMOTHEE | 61481 | R40794 | Mar-03-1999 | ACTIVE | 3,016.67 | 36,200.04 | 5,792.01 | 533.60 | 662.40 | 1,440.00 | 600.00 | 45,536.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | ANTONIO S PAOLI (L MUSIC) (SPECIALIZED) | 22440 | R43003 | May-22-2019 | ACTIVE | 1,846.67 | 22,160.04 | 3,545.61 | 330.02 | 409.68 | 1,440.00 | 600.00 | 28,793.35 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN MORELL CAMPOS (MUSIC) (SPECIALIZED) | 52109 | R43526 | May-22-2019 | ACTIVE | 1,846.67 | 22,160.04 | 3,545.61 | 330.02 | 409.68 | 1,440.00 | 600.00 | 28,793.35 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | PROMOTIONARY | FACULTY-TEACHERS | |
| CAGUAS | CAGUAS | CAGUAS | ANTONIO S PAOLI (L MUSIC) (SPECIALIZED) | 22440 | R43040 | May-22-2019 | ACTIVE | 1,846.67 | 22,160.04 | 3,545.61 | 330.02 | 409.68 | 1,440.00 | 600.00 | 28,793.35 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FINE ARTS OF PONCE (SPECIALIZED) | 57635 | R43047 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 29,009.00 | 6.00 | MA. FINE ARTS (BALLET) | 9741 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZED IN SPORTS) | 14241 | R43056 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 28,364.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) (SPECIALIZED) | 17749 | R43068 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G QUINTERO ALFARO | 17186 | R43070 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S.U. MANUEL G. MELO | 42945 | K22900 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL S | 61102 | FEDERAL | PROMOTIONARY | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GIUSTI | 78832 | K22907 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL S | 61102 | FEDERAL | PROMOTIONARY | CLASSIFIED Work day (7.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SCHOOL FOOD AND NUTRITION AUTHORITY | | K22960 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 23,071.07 | 7.30 | CLERK II | 11202 | FEDERAL | PROMOTIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION | 90019 | K22986 | May-26-2020 | ACTIVE | 1,785.00 | 21,420.00 | 3,593.21 | 1,684.53 | 396.36 | 1,440.00 | 600.00 | 29,442.10 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | FEDERAL | REGULAR | Work day (7.30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION | 90019 | K22998 | May-26-2020 | ACTIVE | 1,785.00 | 21,420.00 | 3,593.21 | 1,684.53 | 396.36 | 1,440.00 | 600.00 | 29,442.10 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | FEDERAL | REGULAR | Work day (7.30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION | 90027 | K23008 | May-26-2020 | ACTIVE | 2,561.00 | 30,732.00 | 5,155.29 | 2,396.90 | 563.98 | 1,440.00 | 600.00 | 41,196.17 | 7.30 | EXECUTIVE DIRECTOR I | 27202 | FEDERAL | REGULAR | Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTARY K-6) | 26948 | K22611 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL S | 61102 | FEDERAL | PROMOTIONARY | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MAXIMINO A. SALAS | 42745 | K22622 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL S | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | K22048 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | S. U. ALFREDO DORRINGTO N (21ST CENTURY) | K22061 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | K7411 | K22067 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | K22077 | K22673 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | | MAYAGUEZ EDUCATION AL REGION | 90043 | K23018 | May-26-2020 | ACTIVE | 1,785.00 | 21,420.00 | 3,593.21 | 1,684.53 | 396.26 | 1,440.00 | 600.00 | 308.00 | 29,442.10 | 7.30 | | ADMINISTRATIVE ASSISTANT III | 11903 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SCHOOL FOOD AND NUTRITION AUTHORITY | K23525 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | | CLERK TYPIST 1 | 11401 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | ADRIENNE SERRANO (MONTESSO RI) | K22575 | K23945 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZE D BILINGUAL) | K23613 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | K23623 | May-26-2020 | ACTIVE | 1,362.00 | 16,344.00 | 2,741.71 | 1,296.22 | 304.99 | 1,440.00 | 600.00 | 308.00 | 23,634.91 | 7.30 | | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | 63301 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | K23638 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11901 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | JUAN PONCE DE LEON (SPECIALIZE D BILINGUAL) | 33764 | R43146 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U EPIFANIO ESTRADA (SPECIALIZE D BILINGUAL) | R43132 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | REG. OPORT EDUC. CENTER (SPECIALIZE D) (21ST CENTURY) | M4560 | R43165 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. SEC. EDUC. (SPANISH) | 9819 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | | VILLALBA REG. OPPORT. EDUC. CENTER (SPECIALIZE D) | S4862 | R43184 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. SEC. EDUC. (CHEMISTRY) | 9837 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EMILIO DEL TORO CUEVAS (SPECIALIZE D) | 62513 | R43212 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZE D) | S4402 | R43232 | May-22-2019 | ACTIVE | 1,932.67 | 23,192.04 | 3,710.73 | 344.98 | 428.26 | 1,440.00 | 600.00 | 308.00 | 30,024.01 | 6.00 | | FREE MUSIC SCHOOL TEACHER | 9838 | | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 08009 | K23648 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | | HEAVY VEHICLE DRIVER | 23202 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | | SAN JUAN EDUCATION AL REGION | 90068 | K23653 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | | CLERK TYPIST 1 | 11401 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | K23662 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ISABEL SUAREZ (21ST CENTURY) | 40667 | K23663 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA L. ARCELAY | M4842 | K23669 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZE D) | 70482 | R03239 | Dec-09-1985 | ACTIVE | 4,145.34 | 49,744.08 | 7,959.05 | 729.99 | 906.19 | 1,440.00 | 600.00 | 308.00 | 61,687.32 | 7.30 | | SCHOOL DIRECTOR III (6-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZE D) | S4462 | R43235 | May-22-2019 | ACTIVE | 1,846.67 | 22,160.04 | 3,545.61 | 330.02 | 409.68 | 1,440.00 | 600.00 | 308.00 | 28,793.35 | 6.00 | | FREE MUSIC SCHOOL TEACHER | 9838 | | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZE D IN FINE ARTS) | 70201 | R43250 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZE D FINE ART (21 C. | 13425 | R43264 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | Status | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTARY (MONTESSORIS MOD) | 30120 | R432FM | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ENGLISH PRI. LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSORIS MOD) | 60987 | R433DZ | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | EARLY EDUCATION (ELEM LEVEL- K-3) | 9603 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. PASTO RICO | 20214 | R433SJ | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | PRI. EARLY EDUCATION (ELEM LEVEL- K-3) | 9603 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSORIS MOD) | 75788 | R433KD | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | PRI. EDUC. ELEMENTARY (SPANISH) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ANGELICA GOMEZ DE BETANCOUR | 10637 | R433ED | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | PRI. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12086 | R434JD | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | PRI. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | R434ZZ | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R434OB | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | PRI. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | R434HJ | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | PRI. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20669 | R010B1 | Aug-05-2011 | ACTIVE | 2,638.34 | 31,990.08 | 5,104.01 | 471.25 | 585.00 | 1,440.00 | 600.00 | 308.00 | 40,408.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | 54445 | R011J4 | Aug-08-2011 | ACTIVE | 2,661.34 | 32,200.08 | 5,132.01 | 475.60 | 590.40 | 1,440.00 | 600.00 | 308.00 | 40,766.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE M. TORRES | 70680 | R011J4 | Jul-08-2011 | ACTIVE | 4,351.34 | 55,120.08 | 8,819.21 | 807.94 | 1,002.96 | 1,440.00 | 600.00 | 308.00 | 68,098.20 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | MANUEL RAMOS HERNANDEZ | 17368 | R012H8 | Aug-12-1997 | ACTIVE | 3,638.34 | 43,900.08 | 7,024.01 | 645.25 | 801.00 | 1,440.00 | 600.00 | 308.00 | 54,718.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | YABUCOA | PATILLAS | GUILLERMO RIEFKOLHL (MONTESSORIS MOD) | 25197 | R01369 | Jun-28-2011 | ACTIVE | 2,856.34 | 34,300.08 | 5,488.01 | 506.05 | 628.20 | 1,440.00 | 600.00 | 308.00 | 43,270.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | BARTOLOME DE LAS CASAS | K5273 | R01507 | Oct-19-2006 | ACTIVE | 2,906.34 | 35,500.08 | 5,680.01 | 523.45 | 649.80 | 1,440.00 | 600.00 | 308.00 | 44,701.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R43456 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | PRI. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAN ANA HOYOS) | 18267 | R43461 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | PRI. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NW BRIGIDA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 13912 | R43466 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | PRI. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | R43481 | May-22-2019 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.86 | 6.00 | PRI. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A VARGAS | 15453 | R434HH | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | PRI. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | R435L1 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | PRI. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL ELZABURU VIZCARRONDO (MONTESSORIS MOD) | 62024 | R015ZH | Aug-08-2008 | ACTIVE | 3,851.34 | 46,240.08 | 7,398.41 | 679.18 | 843.12 | 1,440.00 | 600.00 | 308.00 | 57,508.80 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| PONCE | YAUCO | YAUCO | LUIS MUÑOZ RIVERA | 52512 | R016Z9 | Sep-04-2008 | ACTIVE | 2,926.34 | 35,140.08 | 5,622.41 | 518.23 | 643.32 | 1,440.00 | 600.00 | 308.00 | 44,272.05 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70565 | R01700 | Oct-31-2002 | ACTIVE | 3,753.34 | 45,040.08 | 7,206.41 | 661.78 | 821.52 | 1,440.00 | 600.00 | 308.00 | 56,077.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN B. HUYKE | 61406 | R01760 | Jul-05-2012 | ACTIVE | 2,638.34 | 31,990.08 | 5,104.01 | 471.25 | 585.00 | 1,440.00 | 600.00 | 308.00 | 40,408.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | DR. PEDRO ALBIZU CAMPOS (SPECIALIZED IN MATH AND SCIENCE) | 57299 | R01944 | Aug-09-1976 | | ACTIVE | 4,253.34 | 51,040.08 | 8,166.41 | 746.78 | 929.32 | 1,440.00 | 600.00 | 308.00 | 63,232.60 | 7.30 | SCHOOL PRINCIPAL V (K-12) | 7004 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 76349 | R02029 | Nov-03-2005 | | ACTIVE | 4,641.67 | 46,500.04 | 7,760.01 | 711.95 | 883.60 | 1,440.00 | 600.00 | 308.00 | 60,203.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70284 | R43529 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.62 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | R43544 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | R43545 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | R43570 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.62 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R43587 | May-22-2019 | | ACTIVE | 2,216.67 | 26,600.04 | 4,256.01 | 394.40 | 489.60 | 1,440.00 | 600.00 | 308.00 | 34,088.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R43588 | May-22-2019 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWIDE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | R02100 | Sep-07-2006 | | ACTIVE | 3,983.34 | 47,800.08 | 6,880.01 | 612.20 | 784.80 | 1,440.00 | 600.00 | 308.00 | 53,645.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | NEW VOCATIONAL HIGH SCHOOL | 28530 | R02124 | Aug-04-2000 | | ACTIVE | 4,062.34 | 48,748.08 | 7,799.69 | 715.55 | 888.27 | 1,440.00 | 600.00 | 308.00 | 60,499.59 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | INES MARIA MENDOZA | 27078 | C08945 | Jul-01-1992 | | ACTIVE | 1,915.00 | 22,920.00 | 3,844.83 | 1,799.28 | 423.36 | 1,800.00 | 600.00 | 308.00 | 31,695.47 | 7.30 | CLERK II | 11202 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | C09027 | Apr-19-1984 | | ACTIVE | 1,956.00 | 23,472.00 | 3,937.43 | 1,841.51 | 433.30 | 1,800.00 | 600.00 | 308.00 | 32,392.23 | 7.30 | CLERK TYPIST III | 11403 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | C09047 | Dec-11-1997 | | ACTIVE | 1,870.00 | 22,440.00 | 3,764.31 | 1,762.56 | 414.72 | 1,800.00 | 600.00 | 308.00 | 31,089.59 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | R43601 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.62 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74237 | R43620 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | ABELARDO DIAZ ALFARO (INT. PEÑAS) | 74664 | R43623 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77551 | R43632 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 70516 | R43648 | Aug-09-1976 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.62 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | NEW VOCATIONAL HIGH SCHOOL | 28530 | R43647 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.62 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VOCATIONAL AGRICULTURAL OF BUCARABONES | 74286 | C09077 | Jul-01-2011 | | ACTIVE | 1,990.00 | 23,880.00 | 4,005.87 | 1,872.72 | 440.64 | 1,800.00 | 600.00 | 308.00 | 32,907.23 | 7.30 | CLERK TYPIST II | 11402 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | UTUADO | JOSE VIZCARRON DO (SU ANGELES) | 11318 | C09201 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | TRUJILLO ALTO | TRUJILLO ALTO | TULIO LARRINAGA | 66913 | C09276 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | SAN VICENTE | 71878 | C09357 | Nov-03-2011 | | ACTIVE | 1,351.10 | 16,213.17 | 2,719.76 | 1,286.21 | 302.64 | 1,800.00 | 600.00 | 308.00 | 23,229.77 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ADJ. SEC. PLANNING AND DEVELOPMENT UNIT | C09969 | Sep-04-2008 | | | ACTIVE | 2,632.00 | 31,584.00 | 5,298.22 | 2,462.08 | 579.31 | 1,800.00 | 600.00 | 600.00 | 42,621.60 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11992 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTADOR | N0095 | C09613 | Oct-22-1992 | | ACTIVE | 2,076.00 | 24,936.00 | 4,183.31 | 1,953.56 | 459.65 | 1,800.00 | 600.00 | 308.00 | 34,240.17 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | R6086 | C09727 | Sep-09-1982 | | ACTIVE | 1,966.00 | 23,616.00 | 3,961.38 | 1,852.52 | 615.89 | 1,800.00 | 300.00 | 32,574.00 | 7.30 | | CLERK TYPIST II | 11402 | | |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | J0989 | R43679 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 29,008.00 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHO USE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | J1493 | R43683 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHO USE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PABLO COLON BEROECIA SUP. VOC. | J0560 | R43710 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 300.00 | 29,265.75 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | SCHOOLHO USE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | J1493 | R43711 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLHO USE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | J1865 | R43749 | May-22-2019 | | ACTIVE | 1,819.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 300.00 | 28,364.65 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | SCHOOLHO USE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | S. U. JUAN ALEMANY SILVA | J5007 | R43764 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 300.00 | 29,265.75 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | SCHOOLHO USE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | LUIS MUÑOZ MARIN | J6021 | C09986 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 28,583.24 | 7.00 | | CONCIERGE | 32101 | SCHOOLHO USE | CLASSIFIED Work day (7:00) | INCLUDED | |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | R6252 | C10271 | Sep-29-2008 | | ACTIVE | 1,920.00 | 23,040.00 | 3,864.96 | 1,808.46 | 425.52 | 1,800.00 | 300.00 | 31,896.94 | 7.30 | | CLERK TYPIST II | 11402 | SCHOOLHO USE | CLASSIFIED Work day (7:30) | INCLUDED | |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | K2115 | C10273 | Sep-08-2014 | | LOAN | 1,442.90 | 17,315.76 | 2,904.72 | 1,370.56 | 322.48 | 1,800.00 | 300.00 | 24,621.52 | 7.00 | | CONCIERGE | 32101 | SCHOOLHO USE | CLASSIFIED Work day (7:00) | INCLUDED | |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | L2070 | C10317 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 28,583.24 | 7.00 | | CONCIERGE | 32101 | SCHOOLHO USE | CLASSIFIED Work day (7:00) | INCLUDED | |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | L4779 | C10322 | May-03-2010 | | ACTIVE | 1,758.40 | 21,100.80 | 3,539.66 | 1,660.11 | 390.61 | 1,800.00 | 600.00 | 29,299.19 | 7.00 | | CONCIERGE | 32101 | SCHOOLHO USE | CLASSIFIED Work day (7:00) | INCLUDED | |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO PUB SCH (MNNGEME NT OFFICE | L9077 | C10333 | Jul-01-1999 | | ACTIVE | 2,160.00 | 25,920.00 | 4,348.08 | 2,026.79 | 477.36 | 1,800.00 | 300.00 | 35,482.22 | 7.30 | | CLERK I | 11201 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | J0776 | R43767 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLHO USE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. BO STA. CLARA) | J0365 | R43780 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 300.00 | 29,265.75 | 6.00 | | MA. LIBRARIAN | 9979 | SCHOOLHO USE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | J8548 | R43781 | May-22-2019 | | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 300.00 | 34,579.25 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLHO USE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUÑOZ | J2209 | R43801 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 300.00 | 29,265.75 | 6.00 | | SCHOOL COUNSELOR | 9986 | SCHOOLHO USE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | J4199 | R43814 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHO USE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | J0270 | R43815 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 29,008.00 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLHO USE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZE D IN SPORTS) | S7281 | C10358 | Mar-20-1996 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 300.00 | 30,968.41 | 7.30 | | CLERK TYPIST I | 11401 | SCHOOLHO USE | CLASSIFIED Work day (7:30) | INCLUDED | |
| PONCE | PONCE | PONCE | ABRAHAM LINCOLN | S2357 | C10378 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 28,583.24 | 7.00 | | CONCIERGE | 32101 | SCHOOLHO USE | CLASSIFIED Work day (7:00) | INCLUDED | |
| PONCE | PONCE | PONCE | EDUARDO NEUMANN GANDIA | S2118 | C10514 | Aug-23-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 300.00 | 26,725.48 | 7.00 | | CONCIERGE | 32101 | SCHOOLHO USE | CLASSIFIED Work day (7:00) | INCLUDED | |
| PONCE | PONCE | PONCE | ANDRES GRILLASCA | S4940 | C10554 | Aug-19-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 300.00 | 26,725.48 | 7.00 | | CONCIERGE | 32101 | SCHOOLHO USE | CLASSIFIED Work day (7:00) | INCLUDED | |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | R0068 | C10670 | Mar-26-1990 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 300.00 | 33,164.73 | 7.30 | | ADMINISTRATIVE SECRETARY II | 11302 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | J6225 | C10891 | Feb-22-1991 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,746.79 | 411.48 | 1,800.00 | 300.00 | 30,862.39 | 7.30 | | WORKER | 32102 | SCHOOLHO USE | CLASSIFIED Work day (7:30) | INCLUDED | |

| | | | | | | Status | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (II,IV,V) | SAN JUAN | NEW ELEMENTARY DR. RAFAEL LOPEZ SICARDO | 77289 | C10724 | May-03-2019 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 28,383.24 | 7.00 | CONCIERGE | 32191 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVIESO | 32532 | R43851 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 31340 | R43866 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | FLORENCIA GARCIA | 35592 | R43880 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 29,265.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | R43905 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CULEBRA | ECOLOGICAL OF CULEBRA (21ST CENTURY) | 37567 | R43529 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWID E | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47982 | R43945 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 28,364.05 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORBETIER (SPECIALIZ ED SCIENCE AND MATH) | 62893 | C10777 | Oct-10-2011 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 21,743.89 | 7.00 | CONCIERGE | 32191 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JESUS T. PINERO (MONTESSO RI MOD) | 20784 | C10780 | May-03-2019 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 28,383.24 | 7.00 | CONCIERGE | 32191 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | PACHIN MARIN | 62463 | C10806 | Oct-11-2011 | ACTIVE | 1,446.99 | 17,363.88 | 2,912.79 | 1,374.24 | 323.35 | 1,800.00 | 600.00 | 24,882.26 | 7.00 | CONCIERGE | 32191 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | C10894 | Jan-12-1996 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 30,862.39 | 7.30 | CLERK I | 11201 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54551 | C10916 | Nov-09-1993 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 30,862.39 | 7.30 | WORKER | 32102 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. SANTIAGO R. PALMER | 11031 | C10944 | Nov-14-1985 | ACTIVE | 2,075.00 | 24,900.00 | 4,176.98 | 1,950.75 | 459.00 | 1,800.00 | 600.00 | 34,194.73 | 7.30 | CLERK III | 11203 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18126 | C10954 | Nov-18-2013 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | CONCIERGE | 32191 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE IRIZARRY | 46987 | R43971 | May-22-2019 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 35,876.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUNOZ RIVERA | 41541 | R43975 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 41563 | R43989 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | S. U. ALFREDO DORRINGTO N (21ST CENTURY) | 44891 | R44019 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. MAXIMINO A. SALAS | 43745 | R44041 | May-22-2019 | ACTIVE | 1,936.67 | 23,240.04 | 3,718.41 | 345.68 | 429.12 | 1,440.00 | 600.00 | 30,081.25 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | 44545 | R44046 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | MOROVIS SPECIAL EDUCATION SERVICE CENTER | 18869 | C39903 | Sep-06-1988 | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 600.00 | 32,619.44 | 7.30 | CLERK TYPIST II | 11402 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LUZ A CRUZ DE SANTANA | 35071 | C39924 | Apr-12-1994 | ACTIVE | 1,857.00 | 22,284.00 | 3,738.14 | 1,750.62 | 411.91 | 1,800.00 | 600.00 | 30,892.68 | 7.30 | CLERK TYPIST I | 11401 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | NEW INTERMEDIA TE | 18184 | C20016 | Nov-07-2011 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 21,743.89 | 7.00 | CONCIERGE | 32191 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 96042 | C20072 | Oct-25-1992 | ACTIVE | 2,076.00 | 24,936.00 | 4,183.01 | 1,953.90 | 459.65 | 1,800.00 | 600.00 | 34,240.17 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | EDMUNDO DEL VALLE | 34324 | C20395 | Aug-26-2009 | ACTIVE | 1,361.00 | 16,332.00 | 2,739.69 | 1,295.30 | 304.78 | 1,800.00 | 600.00 | 23,379.77 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34753 | C20468 | Oct-17-1996 | | ACTIVE | 1,704.53 | 20,454.38 | 3,411.22 | 1,610.66 | 378.98 | 1,800.00 | 300.00 | 28,383.24 | 7.00 | CONCIERGE | | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | C20522 | Nov-18-1988 | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.56 | 427.90 | 1,800.00 | 300.00 | 32,011.56 | 7.30 | ASSISTANT LIBRARIAN | | 41101 | | SCHOOLWID E | REGULAR | | |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | R5682 | R44057 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (BIOLOGY) | | 9827 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y PATRIA CUSTODIO (21ST CENTURY) | R6219 | R44072 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (BIOLOGY) | | 9827 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑIZ | 15750 | R44100 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | | 9973 | | SCHOOLWID E | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LIZZAGA SUPERIOR VOC. | K7952 | R44106 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | | 9817 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RIO CAÑAS ABAJO | K7571 | R44111 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | | 9820 | | SCHOOLWID E | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | K7647 | R44128 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | | 9973 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | C11010 | Mar-09-1987 | | ACTIVE | 1,914.00 | 22,968.00 | 3,852.88 | 1,802.95 | 424.22 | 1,800.00 | 300.00 | 31,756.06 | 7.30 | WORKER | | 32102 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | C11284 | May-21-2018 | | ACTIVE | 1,252.08 | 15,024.96 | 2,520.44 | 1,191.31 | 281.25 | 1,800.00 | 300.00 | 21,729.96 | 5.00 | CONCIERGE | | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (5.00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | C11330 | May-03-2010 | | ACTIVE | 1,699.96 | 20,399.52 | 3,421.52 | 1,606.46 | 377.99 | 1,800.00 | 300.00 | 28,513.97 | 7.00 | CONCIERGE | | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y PATRIA CUSTODIO (21ST CENTURY) | R6219 | C11494 | Oct-19-1987 | | ACTIVE | 2,013.00 | 24,156.00 | 4,052.17 | 1,893.83 | 445.61 | 1,800.00 | 300.00 | 33,255.61 | 7.30 | CLERK TYPIST III | | 11402 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | S. U. ALEJANDRIN A RIOS (S.U. SABANA) | 31393 | C11463 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 35899 | C11314 | May-03-2010 | | ACTIVE | 1,604.07 | 19,248.78 | 3,228.98 | 1,517.28 | 357.28 | 1,800.00 | 300.00 | 27,061.46 | 7.00 | CONCIERGE | | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | K6298 | R44139 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (PHYSICAL) | | 9833 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSO RI MOD) | 50120 | R44141 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 29,009.00 | 6.00 | SCHOOL SOCIAL WORKER | | 9974 | | SCHOOLWID E | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | R44190 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 29,009.00 | 6.00 | MA. LIBRARIAN | | 9979 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 13391 | R44173 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | | 9818 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 50229 | R44176 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | | 9986 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | CANTERA330 | 52183 | R44224 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | | 9978 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑOZ RIVERA | 11395 | C20609 | Sep-03-1992 | | ACTIVE | 1,810.00 | 21,720.00 | 3,643.53 | 1,707.48 | 401.76 | 1,800.00 | 300.00 | 30,180.77 | 7.30 | CLERK II | | 11202 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTAR Y) | 11463 | C20610 | May-03-2010 | | ACTIVE | 1,637.85 | 19,654.19 | 3,296.99 | 1,549.45 | 364.58 | 1,800.00 | 300.00 | 27,573.20 | 7.00 | CONCIERGE | | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | JUANA COLON (MONTESSO RI MOD) | 21758 | C20639 | Nov-25-2013 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | GUILLERMO RIEFKHOLL (MONTESSO RI MOD) | C20669 | C20669 | Sep-14-1999 | | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.82 | 390.31 | 1,800.00 | 300.00 | 29,377.98 | 7.30 | CLERK TYPIST I | | 11401 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y PATRIA CUSTODIO (21ST CENTURY) | R6219 | C20625 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| Region | | | Location | ID | Doc | Date | Status | | | | | | | | | | | Position | Code | | | | | Work Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | REG HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | C20862 | Sep-16-1998 | ACTIVE | 2,110.00 | 25,320.00 | 4,247.43 | 1,961.88 | 464.56 | 1,800.00 | 600.00 | 308.00 | 34,724.67 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | 51177 | C20909 | Nov-12-2014 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.67 | 7.00 | CONCIERGE | 32151 | SCHOOLHOU SE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | 42473 | C11530 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32151 | SCHOOLHOU SE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | 1 DE DIOS QUIÑONES (ELEMENTAR IA) | 42804 | C11551 | Oct-31-2011 | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32151 | SCHOOLHOU SE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | 25239 | C11581 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32151 | SCHOOLHOU SE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61382 | C11669 | Jul-03-1990 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11902 | SCHOOLHOU SE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALBERT EINSTEIN | 62984 | C11685 | May-03-2010 | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32151 | SCHOOLHOU SE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSO RI) | 71879 | C11729 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | 32151 | SCHOOLHOU SE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | YAUCO | GUANICA | MAGUEYES II | 50761 | C11824 | Jul-09-2004 | ACTIVE | 1,413.00 | 16,956.00 | 2,844.37 | 1,343.03 | 316.01 | 1,800.00 | 600.00 | 308.00 | 24,167.41 | 7.30 | CLERK I | 11201 | SCHOOLHOU SE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | MARIANO ABRIL | 43299 | C11847 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32151 | SCHOOLHOU SE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| CAGUAS | CIDR | CIDR | JESUS T. PIÑERO (SPECIALIZE D) (21ST CENTURY | 21330 | C12055 | Aug-29-1994 | ACTIVE | 1,946.00 | 23,576.00 | 3,921.32 | 1,834.16 | 431.57 | 1,800.00 | 600.00 | 308.00 | 32,271.06 | 7.30 | ADMINISTRATIVE SECRETARY I | 11501 | SCHOOLHOU SE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| PONCE | YAUCO | YAUCO | PROFESOR LUISA MONSEGUR VELEZ | 58099 | C12136 | May-03-2010 | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32151 | SCHOOLHOU SE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | 48306 | C12151 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32151 | SCHOOLHOU SE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| CAGUAS | GURABO | CAGUAS | FRANCISCO VALDES | 21006 | C12178 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32151 | SCHOOLHOU SE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PEDRO C. TIMOTHEE ANEXO | 66357 | C12194 | Apr-14-2014 | ACTIVE | 1,562.15 | 18,985.80 | 3,184.87 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.52 | 7.00 | CONCIERGE | 32151 | SCHOOLHOU SE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| CAGUAS | GURABO | CAGUAS | JOSE MERCADO (SPECIALIZE D BILINGUAL) | 20719 | C12203 | Sep-29-2011 | ACTIVE | 1,446.99 | 17,363.88 | 2,912.79 | 1,374.24 | 323.35 | 1,800.00 | 600.00 | 308.00 | 24,682.26 | 7.00 | CONCIERGE | 32151 | SCHOOLHOU SE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | PONCE | PONCE | LILA MERCEDES MAYORAL WIRSHING | 58511 | R44227 | May-22-2019 | ACTIVE | 2,003.67 | 24,044.04 | 3,847.05 | 357.34 | 943.39 | 1,440.00 | 600.00 | 308.00 | 31,090.82 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOU SE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| PONCE | UTUADO | UTUADO | NEW VOCATIONA L HIGH SCHOOL | 17863 | R44272 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLHOU SE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 56869 | R44284 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (CHEMISTRY) | 9837 | SCHOOLHOU SE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| PONCE | PONCE | PONCE | EUGENIO LECOMBE(IN T. DELICIAS) | 56440 | R44301 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.43 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLHOU SE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED | |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | R44316 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9970 | SCHOOLHOU SE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| PONCE | YAUCO | PEÑUELAS | JOSEFA VELEZ BAUZA | 57919 | R44319 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOU SE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| CAGUAS | GURABO | CAGUAS | COPRIANO MANRIQUE | 20717 | C12297 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32151 | SCHOOLHOU SE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | C12399 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32151 | SCHOOLHOU SE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO ( BO. RIO LAJAS) | 76562 | C12432 | Oct-16-2014 | ACTIVE | 1,442.88 | 17,315.76 | 2,904.72 | 1,370.56 | 322.48 | 1,800.00 | 600.00 | 308.00 | 24,621.52 | 7.00 | CONCIERGE | 32151 | SCHOOLHOU SE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LAMACUENTE | 71084 | C12439 | Oct-16-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | | SCHOOLDIO E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTINEZ | 21542 | C12499 | Nov-20-2007 | | ACTIVE | 2,022.00 | 24,264.00 | 4,070.29 | 1,902.10 | 447.55 | 1,440.00 | 600.00 | 300.00 | 33,031.93 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | | SCHOOLDIO E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LIDSA FIOL SCAMANO | 35360 | C12580 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.46 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOLDIO E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO SPECIAL EDUC SERV CENTER | 36236 | C12586 | Oct-14-1991 | | ACTIVE | 1,979.00 | 23,748.00 | 3,983.73 | 1,862.62 | 438.26 | 1,800.00 | 600.00 | 300.00 | 32,740.61 | 7.30 | CLERK-TYPIST III | 11403 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | JOSEFA VELEZ BAUZA | 57919 | R44121 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLDIO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (SO.IV.V) | SAN JUAN | JUAN B. HUYKE | 61406 | R44172 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLDIO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | R44176 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLDIO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | R44177 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLDIO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | R44413 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | R44416 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | R44419 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTARY | 71720 | R44428 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | FAJARDO SPECIAL EDUC SERV CENTER | 36228 | R44446 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.88 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.EP.ED.) | 9998 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31427 | R44466 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. RAFAEL ZAMOT CRUZ | 11494 | R44471 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | R44486 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | C20911 | Aug-07-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | IIEP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | C21076 | Aug-01-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 300.00 | 27,969.31 | 6.00 | IIEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | C21107 | Aug-07-2000 | | ACTIVE | 1,616.00 | 19,416.00 | 3,257.03 | 1,531.22 | 360.29 | 1,800.00 | 600.00 | 300.00 | 27,272.55 | 6.00 | IIEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31617 | C21120 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | IIEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PURIFICACION RODRIGUEZ (21ST CENTURY) | 50942 | C21155 | Aug-01-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | IIEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | R44486 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTARY (FACTOR V) | 17780 | R44507 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (DEAF AND PARTIALLY DEAF) | 9714 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17058 | R44512 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTARY | 71720 | R44521 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA ALTA | ELENA DE GRACIA (URBAN SUP.) | 79038 | R##536 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BONIFACIO ALVARADO | 12518 | R##547 | May-22-2019 | | ACTIVE | 2,111.67 | 25,340.04 | 4,054.41 | 376.13 | 466.92 | 1,440.00 | 600.00 | 300.00 | 32,585.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | R##538 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | R##613 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74237 | R##632 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70613 | R##639 | May-22-2019 | | ACTIVE | 2,111.67 | 25,340.04 | 4,054.41 | 376.13 | 466.92 | 1,440.00 | 600.00 | 300.00 | 32,585.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 23119 | R##634 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | R##657 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 20776 | R##696 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27318 | R##709 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | R##717 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 28372 | R##721 | Aug-01-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 20492 | R##725 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | R##746 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL ADENTRO | 22459 | R##767 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22982 | R##768 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30098 | R##777 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 31070 | R##794 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | ADAPTED PHYSICAL EDUCATION (K-12) | 9866 | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | LIDIA FIOL SCARANO | 35360 | R##830 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | EARLY EDUCATION TEACHER | 9743 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 35899 | R##848 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | 48025 | C21179 | Sep-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,944.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,848.73 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PRISCO) FUENTES | 42182 | C21221 | Aug-07-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 300.00 | 27,909.21 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE PUB SCH (MERCADO/RENT OFFICE) | 60479 | C21228 | Aug-21-2000 | | ACTIVE | 1,901.00 | 22,836.00 | 3,830.74 | 1,763.85 | 421.85 | 1,800.00 | 600.00 | 300.00 | 31,589.44 | 7.30 | CLERK-TYPIST III | 11403 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | SANTA TERESITA | 57026 | C21279 | Oct-27-1997 | | ACTIVE | 1,714.00 | 20,568.00 | 3,450.28 | 1,619.35 | 381.02 | 1,800.00 | 600.00 | 300.00 | 28,726.66 | 7.30 | CLERK I | 11201 | SCHOOLWIDE | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | C21394 | Aug-16-2010 | | ACTIVE | 1,083.00 | 12,996.00 | 2,180.08 | 1,045.09 | 244.73 | 1,800.00 | 600.00 | 300.00 | 19,166.90 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PROFARDO CARAZO (21ST CENTURY) | 69047 | C21418 | Aug-01-2000 | | ACTIVE | 1,639.68 | 19,676.16 | 3,300.68 | 1,351.13 | 364.97 | 1,800.00 | 600.00 | 308.00 | 27,600.93 | 7.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED (7.00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LARACUENTE | 71884 | C21482 | Sep-05-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 43315 | R44988 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47357 | R44938 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | EARLY EDUCATION TEACHERS | 9743 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | R44968 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51631 | R44979 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52553 | R44996 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | R45000 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESOR RI MOD) | 18291 | C21518 | Aug-07-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,572.40 | 370.22 | 1,800.00 | 600.00 | 308.00 | 27,969.31 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN (LII) | LOAIZA CORDERO INSTITUTE | 64279 | C21563 | Aug-02-2000 | | ACTIVE | 1,682.00 | 20,184.00 | 3,385.87 | 1,589.98 | 374.11 | 1,800.00 | 600.00 | 308.00 | 28,241.95 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | Work day (6.00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | C21830 | Aug-16-2010 | | ACTIVE | 1,083.00 | 12,996.00 | 2,180.08 | 1,040.09 | 244.73 | 1,800.00 | 600.00 | 308.00 | 19,168.90 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | C21839 | Sep-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | C21875 | Sep-01-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN (III,IV,V) | SUPERINTEN DENT'S OFFICE | 96447 | C21983 | Aug-07-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED (6.00) | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE INTERMEDIA TE | 56424 | R45010 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60418 | R45050 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | SALVADOR BRAU | 60442 | R45051 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | LAS AMERICAS | 61432 | R45071 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIA SOLA | 75713 | R45103 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | 62943 | R45120 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 63172 | R45134 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ROBERTO CLEMENTE | 64949 | R45139 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MANUEL FERNES GONZALEZ | 66498 | R45140 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 84060 | R45162 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | 75630 | R45177 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL ANTONIO DELGADO MATEO (MONTESSO RI MOD) | 24927 | R45205 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSO RI) | 75879 | R45222 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA (S.U. AMERICA) | 11932 | R45236 | May-22-2019 | ACTIVE | 1,849.67 | 22,196.04 | 3,551.37 | 330.54 | 410.22 | 1,440.00 | 600.00 | 300.00 | 28,836.26 | 6.00 | M. GENERAL AGRICULTURAL EDUCATION | 9985 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R45247 | May-22-2019 | ACTIVE | 1,839.67 | 22,064.04 | 3,530.25 | 328.63 | 407.95 | 1,440.00 | 600.00 | 300.00 | 28,678.87 | 6.00 | M. FAM. CONS. OCCUP. EDUC. (PASTRY) | 9692 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | 35881 | R45250 | May-22-2019 | ACTIVE | 1,814.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. MAXIMINO A. SALAS | 42745 | R45235 | May-22-2019 | ACTIVE | 1,849.67 | 22,196.04 | 3,551.37 | 330.54 | 410.22 | 1,440.00 | 600.00 | 300.00 | 28,836.26 | 6.00 | M. GENERAL AGRICULTURAL EDUCATION | 9985 | STATE | PROMOTION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | R45292 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLWID E | PROMOTION ARY | FACULTY-- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FAUSTINO SANTIAGO MONTALVO | 70599 | C22088 | Aug-01-2000 | ACTIVE | 1,682.00 | 20,184.00 | 3,385.87 | 1,589.98 | 374.11 | 1,800.00 | 600.00 | 300.00 | 28,241.95 | 6.00 | IEP ASSISTANT II | 23161 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZE D IN SPORTS) | 14241 | C22109 | Aug-07-2000 | ACTIVE | 1,618.00 | 19,416.00 | 3,257.03 | 1,531.22 | 360.29 | 1,800.00 | 600.00 | 300.00 | 27,272.55 | 6.00 | IEP ASSISTANT II | 23161 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSO RI) | 75788 | C22142 | Oct-17-2000 | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | IEP ASSISTANT II | 23161 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | C22147 | Aug-16-2010 | ACTIVE | 1,538.00 | 18,456.00 | 3,095.99 | 1,457.78 | 343.01 | 1,800.00 | 600.00 | 300.00 | 26,060.79 | 6.00 | IEP ASSISTANT II | 23161 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO RI MOD) | 65952 | C22159 | Aug-04-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23161 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | 27540 | C22210 | Oct-04-2006 | ACTIVE | 1,081.00 | 12,972.00 | 2,176.05 | 1,026.26 | 244.30 | 1,800.00 | 600.00 | 300.00 | 19,138.61 | 6.00 | IEP ASSISTANT II | 23162 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA CAPRI | 62968 | R45209 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY-- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | R45322 | May-22-2019 | ACTIVE | 1,814.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ(ME TROPOLIS) | 68513 | R45339 | May-22-2019 | ACTIVE | 1,814.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY-- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INTERMEDIA TE BERNINO | 67654 | R45244 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | PROMOTION ARY | FACULTY-- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | R45396 | May-22-2019 | ACTIVE | 1,814.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY-- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R45402 | May-22-2019 | ACTIVE | 1,814.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | PROMOTION ARY | FACULTY-- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | S. U. PASTO (MONTESSO RI) | 20214 | R45412 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID E | PROMOTION ARY | FACULTY-- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | R45447 | May-22-2019 | ACTIVE | 1,814.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY-- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 13912 | R45462 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | PROMOTION ARY | FACULTY-- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA III (MONTESSO RI MOD) | 75770 | R45495 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | PROMOTION ARY | FACULTY-- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | VISITACION PAGAN | 12631 | R47046 | Aug-25-2016 | ACTIVE | 3,126.34 | 37,516.08 | 6,202.57 | 352.68 | 686.09 | 1,440.00 | 600.00 | 300.00 | 47,105.43 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-- ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE M. DEL VALLE | 71399 | R47105 | Aug-25-2016 | ACTIVE | 2,685.84 | 32,230.08 | 5,156.81 | 476.04 | 590.04 | 1,440.00 | 600.00 | 300.00 | 40,801.07 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | PROMOTION ARY | FACULTY-- ADMINISTRA TIVE | EXCLUDED |

| Region | District | Municipality | Name | ID | | Date | Status | | | | | | | | | | | Position | Code | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | ABORETO | S. U. JOSE CELSO BARBOSA | 20321 | R47111 | Aug-25-2016 | ACTIVE | 2,725.84 | 32,830.08 | 5,252.81 | 484.74 | 601.74 | 1,440.00 | 600.00 | 300.00 | 41,517.37 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUMIDERO) | 20180 | R47114 | Aug-25-2016 | ACTIVE | 4,998.34 | 59,980.08 | 9,596.81 | 870.41 | 1,090.44 | 1,440.00 | 600.00 | 300.00 | 73,893.75 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERREIRO | 34348 | R47171 | Aug-25-2016 | ACTIVE | 3,906.34 | 46,900.08 | 7,504.01 | 688.75 | 855.00 | 1,440.00 | 600.00 | 300.00 | 58,295.85 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | PEDRO BOSH SALGAS | 30043 | R47178 | Aug-25-2016 | ACTIVE | 4,221.34 | 50,680.08 | 8,108.81 | 743.56 | 923.04 | 1,440.00 | 600.00 | 300.00 | 62,863.50 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31302 | R47190 | Aug-25-2016 | ACTIVE | 2,910.84 | 34,930.08 | 5,588.81 | 515.19 | 639.54 | 1,440.00 | 600.00 | 300.00 | 44,021.62 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARRILLO | 34926 | R47212 | Aug-25-2016 | ACTIVE | 5,296.34 | 63,580.08 | 10,172.81 | 930.61 | 1,155.24 | 1,440.00 | 600.00 | 300.00 | 78,186.75 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | C22219 | Aug-07-2000 | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LIDIA FIOL SCARANO | 35360 | C22232 | Aug-01-2000 | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | RUFINO VIGO | 31308 | C22247 | Aug-01-2000 | ACTIVE | 1,327.00 | 15,924.00 | 2,671.25 | 1,264.09 | 297.43 | 1,800.00 | 600.00 | 300.00 | 22,864.77 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | EXCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LEONCIO MELENDEZ | 35493 | C22255 | Aug-01-2000 | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | EXCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 30941 | C22257 | Aug-01-2000 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | 42398 | C22278 | Aug-07-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONGA) | 42473 | R47241 | Aug-25-2016 | ACTIVE | 3,413.34 | 40,960.08 | 6,553.61 | 602.62 | 748.08 | 1,440.00 | 600.00 | 300.00 | 51,212.40 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | PROBATIONARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | RAMON OLIVARES | 44529 | R47245 | Aug-25-2016 | ACTIVE | 3,130.84 | 37,570.08 | 6,011.21 | 553.47 | 687.06 | 1,440.00 | 600.00 | 300.00 | 47,169.82 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | 42085 | R47249 | Aug-30-2016 | ACTIVE | 4,103.34 | 49,240.08 | 7,878.41 | 722.68 | 897.12 | 1,440.00 | 600.00 | 300.00 | 61,086.30 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M TORRES | 42794 | R47252 | Aug-25-2016 | ACTIVE | 2,843.34 | 34,120.08 | 5,459.21 | 503.44 | 624.96 | 1,440.00 | 600.00 | 300.00 | 43,055.70 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RAFAEL MARTINEZ NADAL | 42390 | R47269 | Aug-25-2016 | ACTIVE | 4,121.34 | 49,490.08 | 7,916.81 | 726.16 | 901.44 | 1,440.00 | 600.00 | 300.00 | 61,372.50 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JOSE GONZALES RUIZ | 40121 | R47276 | Aug-25-2016 | ACTIVE | 4,221.34 | 50,680.08 | 8,108.81 | 743.56 | 923.04 | 1,440.00 | 600.00 | 300.00 | 62,863.50 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA RES. OPPORT. EDUC. CENTER (SPECIALIZED) | 54862 | R47307 | Aug-25-2016 | ACTIVE | 4,895.34 | 58,744.08 | 9,399.05 | 860.49 | 1,068.19 | 1,440.00 | 600.00 | 300.00 | 72,419.82 | 7.30 | DIRECTOR SPECIALIZED SCHOOL (K-12) | 7009 | | STATE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64462 | R47307 | Aug-25-2016 | ACTIVE | 3,738.34 | 44,860.08 | 7,177.61 | 659.17 | 818.28 | 1,440.00 | 600.00 | 300.00 | 55,863.15 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | R47404 | Mar-24-2020 | ACTIVE | 4,141.67 | 49,700.04 | 7,952.01 | 729.15 | 905.40 | 1,440.00 | 600.00 | 300.00 | 61,624.80 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | PROBATIONARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | R47407 | Mar-24-2020 | ACTIVE | 3,716.67 | 44,600.04 | 7,136.01 | 655.40 | 813.60 | 1,440.00 | 600.00 | 300.00 | 55,551.05 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | PROBATIONARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 22521 | R47418 | Mar-24-2020 | ACTIVE | 4,041.67 | 48,500.04 | 7,760.01 | 711.85 | 883.80 | 1,440.00 | 600.00 | 300.00 | 60,255.80 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | PROBATIONARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | FAJARDO | CEIBA | RES. OPORT EDUC. CENTER OF CEIBA (SPECIALIZED) | 35167 | R47427 | May-05-2020 | ACTIVE | 3,571.67 | 42,860.04 | 6,857.61 | 630.17 | 782.28 | 1,440.00 | 600.00 | 300.00 | 53,470.10 | 7.30 | DIRECTOR SPECIALIZED SCHOOL (K-12) | 7009 | | STATE | PROBATIONARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | RH8522 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.39 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | PROBATIONARY | FACULTY-TEACHERS | EXCLUDED |

| Region | District | Municipality | Name | ID | Doc | Date | Status | Sal 1 | Sal 2 | Sal 3 | Sal 4 | Sal 5 | Sal 6 | Sal 7 | Sal 8 | Total | Hrs | Position | Code | Type | Class | Category | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BOTIJAS #1 (ESPECIALIZED) | 12716 | R46817 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | OLGA MAS RAMIREZ | 42259 | R48052 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R46846 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | R46879 | Mar-24-2020 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | R46892 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R46896 | Mar-24-2020 | ACTIVE | 2,345.00 | 28,140.00 | 4,502.40 | 416.73 | 517.32 | 1,440.00 | 600.00 | 308.00 | 35,924.45 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL ADENTRO | 22459 | R46106 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 25619 | R48122 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 26546 | R46131 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ISABEL SUAREZ (21ST CENTURY) | 40667 | R46181 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55483 | R48242 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FAUSTINO SANTIAGO MONTALVO | 70599 | C22283 | Aug-21-2000 | ACTIVE | 1,524.00 | 18,288.00 | 2,927.81 | 1,444.93 | 229.98 | 1,800.00 | 600.00 | 308.00 | 25,898.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | C22293 | Aug-18-2000 | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.38 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE PUB SCH (IMPROVEMENT OFFICE) | 58479 | C22402 | Jul-01-2013 | ACTIVE | 1,804.00 | 21,648.00 | 3,631.45 | 1,701.97 | 405.46 | 1,800.00 | 600.00 | 308.00 | 30,089.89 | 7.30 | CONSERVATION WORKER | 32102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (LIII) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO KI MOD) | 65953 | C22510 | Aug-01-2000 | ACTIVE | 1,524.00 | 18,288.00 | 2,927.81 | 1,444.93 | 229.98 | 1,800.00 | 600.00 | 308.00 | 25,898.71 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | C22558 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 96820 | R46246 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | R46050 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | BERNARDA ROBLES DE MEVIA (MONTESSO KI MOD) | 71290 | R46328 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | INTERAMERICAN UNIVERSITY (C.A.S.A.) | 02146 | R40383 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | R48398 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9966 | STATE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | R48403 | Mar-24-2020 | ACTIVE | 2,000.00 | 24,000.00 | 3,840.00 | 356.70 | 442.80 | 1,440.00 | 600.00 | 308.00 | 30,987.50 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | NEW INTERMEDIATE | 18184 | R49408 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20594 | R48416 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DIEGO VAZQUEZ | 20733 | R48419 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |

Redacted for P

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | R44H48 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 25619 | R44H50 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABORNITO | FEDERICO DEGETAU II | 17599 | R44H57 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTOM) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | R44H69 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | X1224 | R44H91 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | RAMON OLIVARES | H4529 | R44H95 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | MIGUEL GONZALEZ RAUZA | 57323 | R44H46 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ADULT CORR. INSTITUTTO N. ANNEX 304 PONCE | 57588 | R44H49 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTADOR | 60095 | R44H54 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | X2547 | R44H71 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSORI MOD) | 69021 | R44H02 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | R44H06 | Mar-24-2020 | | ACTIVE | 2,470.00 | 29,640.00 | 4,742.40 | 436.48 | 544.32 | 1,440.00 | 600.00 | 308.00 | 37,713.20 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70200 | R44H11 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | R44H26 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | R44H30 | Mar-24-2020 | | ACTIVE | 2,325.00 | 27,900.00 | 4,464.00 | 413.25 | 513.00 | 1,440.00 | 600.00 | 308.00 | 35,638.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSORI K) | 76957 | R44H42 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 25936 | R44H55 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (K-3) | 9803 | SCHOOLHOUSE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTIMENCIA VALLE | 71530 | R44H93 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | JOBOS | 31252 | R44H11 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | WEBSTER ELEMENTAR | 51862 | R44H23 | Apr-23-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLHOUSE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | 41582 | R44H740 | May-26-2020 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLHOUSE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSORI K) | 76957 | R44H52 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLHOUSE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUNOZ | 22309 | R44H786 | May-26-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLHOUSE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 31340 | R44H797 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9837 | SCHOOLHOUSE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CEFERINA CORDERO | 17657 | R44H13 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLHOUSE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |

| Loc1 | Loc2 | Loc3 | Name | No. | Code | Date | Status | V1 | V2 | V3 | V4 | V5 | V6 | V7 | V8 | V9 | Position | No. | A | B | C | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | COMERIO | MANUEL CRUZ MACEIRA (SPECIALIZ D EN BASEBALL) | 21932 | R49830 | May-26-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | 44545 | R49831 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | FLORENCIA GARCIA | 35592 | R49844 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RES. SPORT EDUC. CENTER (SPECIALIZE D) (21ST CENTURY) | 44560 | R49879 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | STATE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | R49881 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLOAD E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | R48905 | May-26-2020 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLOAD E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | ANA J. CANDELAS | 26013 | R48908 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLOAD E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. EUGENIO MARIA DE HOSTOS | 10272 | R50094 | Aug-01-2000 | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 487.93 | 605.70 | 1,440.00 | 600.00 | 308.00 | 41,779.67 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLOAD E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 13446 | C22568 | May-03-2000 | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,697.38 | 399.36 | 1,800.00 | 600.00 | 308.00 | 30,014.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLOAD E | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | C22575 | Oct-05-2010 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLOAD E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DIEGO VAZQUEZ | 20733 | C22590 | Mar-08-2000 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK I | 11201 | SCHOOLOAD E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | DOLORES GONZALEZ | 26112 | C22644 | Mar-02-2000 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLOAD E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO EDUCATIONAL REGION | 90035 | C22656 | Feb-18-2000 | ACTIVE | 1,873.00 | 22,476.00 | 3,770.35 | 1,765.31 | 415.37 | 1,800.00 | 600.00 | 308.00 | 31,135.03 | 7.30 | TAX MONITOR | 6329H | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUNOZ | 22309 | C22673 | Mar-01-2000 | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,697.38 | 399.36 | 1,800.00 | 600.00 | 308.00 | 30,014.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLOAD E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | R5682 | R50044 | Aug-01-2003 | ACTIVE | 2,411.67 | 28,940.04 | 4,630.41 | 428.22 | 531.72 | 1,440.00 | 600.00 | 308.00 | 36,878.50 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLOAD E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MI CASITA INFANTIL (CARE CENTER) | 18135 | R50054 | Aug-02-2004 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9801 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15024 | R50099 | Aug-04-2003 | ACTIVE | 2,921.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | R50110 | Jan-26-1995 | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 308.00 | 44,784.77 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLOAD E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | R50191 | Aug-25-1997 | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 568.40 | 705.60 | 1,440.00 | 600.00 | 308.00 | 48,398.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLOAD E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | ALGORISO LOPEZ O'NEILL | 20065 | R50226 | Aug-01-2001 | ACTIVE | 3,276.67 | 39,320.04 | 6,291.21 | 578.84 | 718.56 | 1,440.00 | 600.00 | 308.00 | 49,256.65 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLOAD E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | C22715 | Aug-18-2010 | ACTIVE | 1,083.00 | 12,996.00 | 2,180.08 | 1,040.09 | 244.71 | 1,800.00 | 600.00 | 308.00 | 19,168.90 | 6.00 | IEP ASSISTANT II | 23191 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO PUB SCH IMPROVEME NT OFFICE | 90242 | C22728 | Aug-28-2000 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | LIGHT VEHICLE DRIVER | 33201 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO EDUCATIONAL REGION | 90035 | C22729 | Oct-04-2010 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTA DOR | 60095 | C22731 | Aug-07-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.71 | 6.00 | IEP ASSISTANT I | 23191 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | C22776 | Aug-17-2010 | ACTIVE | 1,562.13 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.49 | 7.00 | CONCIERGE | 32101 | SCHOOLOAD E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (LG) | SAN JUAN | PEDRO C. TIMOTHEE ANEXO | 64357 | C22793 | Sep-07-2000 | ACTIVE | 1,820.00 | 21,840.00 | 3,663.86 | 1,716.66 | 403.92 | 1,800.00 | 600.00 | 300.00 | 30,332.24 | 7.30 | JEP ASSISTANT I | 23191 | |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y PATRIA CUSTODIO (21ST CENTURY) | 46219 | C22850 | Nov-08-1993 | ACTIVE | 1,782.00 | 21,384.00 | 3,587.17 | 1,681.78 | 395.71 | 1,800.00 | 600.00 | 300.00 | 29,756.65 | 7.30 | CLERK I | 11201 | |
| CAGUAS | CIDR | CIDR | ANA J. CANDELAS | 26013 | R50234 | Jan-19-1995 | ACTIVE | 3,586.67 | 43,040.04 | 6,886.41 | 432.78 | 785.52 | 1,440.00 | 600.00 | 300.00 | 53,692.75 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24810 | R50272 | Jan-21-1993 | ACTIVE | 3,426.67 | 41,120.04 | 6,579.21 | 604.94 | 750.96 | 1,440.00 | 600.00 | 300.00 | 51,463.15 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | |
| CAGUAS | GURABO | CAGUAS | JESUS T. PINERO (MONTESSO RI MOD) | 20784 | R50280 | Aug-01-2001 | ACTIVE | 3,461.67 | 41,540.04 | 6,646.41 | 611.03 | 758.52 | 1,440.00 | 600.00 | 300.00 | 51,904.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | |
| HUMACAO | FAJARDO | FAJARDO | ROSA PASCUALA PARIS | 24769 | R50331 | Mar-19-1992 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9969 | |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | R50374 | Aug-01-2006 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | 47547 | R50527 | Aug-08-1998 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RAFAEL MARTINEZ NADAL | 42390 | C22859 | Feb-18-2000 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK TYPIST I | 11461 | |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47662 | C22973 | Jun-01-2004 | ACTIVE | 1,487.00 | 17,844.00 | 2,993.33 | 1,410.97 | 331.99 | 1,800.00 | 600.00 | 300.00 | 25,288.29 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M .TORRES | 42794 | C22886 | Apr-14-2014 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71223 | C22977 | Aug-16-2000 | ACTIVE | 2,224.00 | 26,808.00 | 4,497.04 | 2,096.71 | 493.34 | 1,800.00 | 600.00 | 300.00 | 36,603.10 | 7.30 | ADMINISTRATIVE SECRETARY II | 11562 | |
| SAN JUAN | SAN JUAN (LG) | SAN JUAN | DR. FACUNDO BUESO | 61655 | C22020 | Jun-22-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | |
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 35014 | C22086 | May-03-2010 | ACTIVE | 1,562.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | EDUCATION AL REGION | 90043 | C22096 | Jul-01-2012 | ACTIVE | 1,645.00 | 19,740.00 | 3,311.39 | 1,556.01 | 366.12 | 1,440.00 | 600.00 | 300.00 | 27,321.52 | 7.30 | INVESTIGATOR OF COMPLAINTS | 24301 | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 46664 | R50531 | Aug-01-2004 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | S. U. ALFREDO DORRINGTO N (21ST CENTURY) | 44891 | R50589 | Aug-01-2005 | ACTIVE | 3,096.67 | 36,560.04 | 5,849.61 | 538.62 | 668.88 | 1,440.00 | 600.00 | 300.00 | 45,965.15 | 6.00 | SCHOOL COUNSELOR | 9986 | |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | R50826 | Sep-14-1992 | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 18242 | R50847 | Aug-01-2002 | ACTIVE | 2,541.67 | 30,500.04 | 4,880.01 | 450.95 | 559.80 | 1,440.00 | 600.00 | 300.00 | 38,736.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (APRAB) MARTINEZ MARTINEZ NEW SUPERIOR | 58503 | R50719 | May-05-2000 | ACTIVE | 2,731.67 | 32,780.04 | 5,244.81 | 484.31 | 600.84 | 1,440.00 | 600.00 | 300.00 | 41,457.70 | 6.00 | MA. LIBRARIAN | 9979 | |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | R50794 | Sep-22-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,593.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | |
| PONCE | YAUCO | YAUCO | SUPERINTEN DENT'S OFFICE | 97717 | C22108 | Sep-06-2000 | ACTIVE | 2,820.00 | 33,840.00 | 5,676.66 | 2,634.66 | 619.92 | 1,800.00 | 600.00 | 300.00 | 45,479.24 | 7.30 | SCHOOL NURSE II | 21203 | |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL REXACH DUENO | 31268 | C22226 | Sep-29-1995 | ACTIVE | 1,855.00 | 22,240.00 | 3,724.12 | 1,749.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.29 | 7.30 | CLERK I | 11201 | |
| CAGUAS | GUAYAMA | SALINAS | SABANA LLANA INTERMEDIA TE | 58123 | C22436 | Aug-30-2010 | ACTIVE | 1,466.25 | 17,835.05 | 2,991.83 | 1,410.28 | 331.83 | 1,800.00 | 600.00 | 300.00 | 25,276.99 | 7.00 | CONCIERGE | 32101 | |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF INFORMATI ON AND TECHNOLOGI CAL SUPPORT FOR TEACHING | C23455 | | Sep-01-2000 | ACTIVE | 2,789.00 | 33,468.00 | 5,614.26 | 2,606.20 | 613.22 | 1,800.00 | 600.00 | 300.00 | 45,009.68 | 7.30 | CYBER TECHNOLOGY ANALYST | 22115 | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | CIALES | JAIME CORIA ORTIZ (S.U. BO. POZAS) | 17889 | C23951 | Jul-24-2000 | | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,697.38 | 399.26 | 1,800.00 | 600.00 | 300.00 | 30,014.15 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11901 | |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20860 | C22626 | Aug-07-2000 | | ACTIVE | 1,670.00 | 20,040.00 | 3,361.71 | 1,578.96 | 371.52 | 1,800.00 | 600.00 | 300.00 | 28,060.19 | 6.00 | | IEP ASSISTANT I | 23101 | STATE | REGULAR | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALPIRANTE | 72090 | C23683 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | | CONCIERGE | 32101 | | | |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTARY (MONTESSO RI MOD) | 50120 | R50833 | Aug-01-2008 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,172.55 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R50834 | Aug-01-2008 | | ACTIVE | 2,521.67 | 30,260.04 | 4,841.61 | 447.47 | 555.48 | 1,440.00 | 600.00 | 300.00 | 38,452.60 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57123 | R50841 | Aug-20-1997 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,572.35 | 6.00 | | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | JULIAN BLANCO (SPECIALIZE D IN BALLET) | 60038 | R50912 | Aug-05-1997 | | ACTIVE | 3,491.67 | 41,900.04 | 6,704.01 | 616.25 | 765.00 | 1,440.00 | 600.00 | 300.00 | 52,333.30 | 6.00 | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZE D) | 64482 | R50932 | Jul-01-2003 | | ACTIVE | 3,496.67 | 41,960.04 | 6,713.61 | 617.12 | 766.08 | 1,440.00 | 600.00 | 300.00 | 52,404.85 | 6.00 | | FREE MUSIC SCHOOL TEACHER | 9838 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZE D) | 64482 | R50936 | Nov-21-1994 | | ACTIVE | 2,817.67 | 33,812.04 | 5,409.93 | 498.97 | 619.42 | 1,440.00 | 600.00 | 300.00 | 42,688.36 | 6.00 | | FREE MUSIC SCHOOL TEACHER | 9838 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70084 | R51068 | Aug-10-1989 | | ACTIVE | 3,251.67 | 39,020.04 | 6,243.21 | 574.49 | 713.16 | 1,440.00 | 600.00 | 300.00 | 48,890.90 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | R51102 | Aug-04-2003 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,660.55 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17499 | R51114 | Aug-13-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | NEW INTERMEDIA TE | 18184 | R51136 | Feb-06-2008 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,860.30 | 6.00 | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | R51152 | Aug-01-2009 | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 300.00 | 44,524.35 | 6.00 | | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | RAMON VILA MAYO | 62950 | R51233 | Sep-21-1998 | | ACTIVE | 3,354.17 | 40,250.04 | 6,440.01 | 592.33 | 735.30 | 1,440.00 | 600.00 | 300.00 | 50,365.67 | 6.00 | | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CENTENCIAS D | 21943 | R51242 | Jan-18-1994 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | JOSE PADIN | 52894 | R51388 | Aug-01-2008 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.12 | 670.50 | 1,440.00 | 600.00 | 300.00 | 46,072.67 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA ARENAS | 20932 | R51412 | Sep-21-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | R51468 | Aug-10-2001 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN MORELL CAMPOS (MUSIC) (SPECIALIZE D) | 52159 | R51503 | Mar-31-2000 | | ACTIVE | 3,019.17 | 36,230.04 | 5,796.81 | 534.04 | 662.94 | 1,440.00 | 600.00 | 300.00 | 45,571.82 | 6.00 | | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | 90076 | C23705 | Jul-11-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.17 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | | CLERK TYPIST I | 11401 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | C23724 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | | CONCIERGE | 32101 | | | |
| HUMACAO | LAS PIEDRAS | JUNCOS | JUAN A. SANCHEZ (MONTESSO RI) | 30734 | C23774 | May-02-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.17 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | | CLERK II | 11202 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24950 | C23861 | May-09-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.17 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | | CLERK TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | C23961 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | | CONCIERGE | 32101 | | | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | MANATI | EVARISTO CAMACHO | 12138 | C2M052 | Sep-13-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,725.49 | 7.00 | CONCIERGE | 32131 | SCHOOLWIDE REGULAR CLASSIFIED Work day (7:00) INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORREITER DE ONEILL | 17350 | C2N065 | Nov-03-2010 | ACTIVE | 1,446.99 | 17,363.88 | 2,912.79 | 1,374.24 | 323.15 | 1,800.00 | 600.00 | 24,662.26 | 7.00 | CONCIERGE | 32131 | SCHOOLWIDE REGULAR CLASSIFIED Work day (7:00) INCLUDED |
| PONCE | PONCE | PONCE | ANTONIO PAOLI | 55871 | R55117 | Feb-12-1996 | ACTIVE | 3,171.67 | 38,060.04 | 6,289.61 | 860.57 | 695.88 | 1,440.00 | 600.00 | 47,754.10 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27318 | R51619 | Sep-19-1997 | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 324.47 | 663.48 | 1,440.00 | 600.00 | 45,407.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | 60047 | R51714 | Mar-05-1998 | ACTIVE | 3,376.67 | 40,520.04 | 6,483.21 | 596.24 | 740.16 | 1,440.00 | 600.00 | 50,687.65 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | EL FARALLON | 20412 | R52018 | Aug-01-2006 | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 37,529.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ESPERANZA GONZALEZ | 12260 | R52060 | Aug-25-2006 | ACTIVE | 3,076.17 | 36,950.04 | 5,912.31 | 544.48 | 675.90 | 1,440.00 | 600.00 | 46,430.42 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S.U. FRANCISCO FELICE MARTINEZ (S.U. BREÑAS) | 76349 | R52083 | Aug-01-2006 | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 37,307.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAB ANA HOYOS) | 18267 | R52084 | Aug-01-2006 | ACTIVE | 2,384.17 | 28,610.04 | 4,577.61 | 423.55 | 525.78 | 1,440.00 | 600.00 | 36,484.97 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | R52200 | Sep-19-1997 | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 368.40 | 705.60 | 1,440.00 | 600.00 | 48,398.05 | 6.00 | ENGLISH MA. ELEMENTARY (K-6) | 9978 | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ANA VALLDEJULY (JAUCA) | 52985 | R52296 | Jul-28-2011 | ACTIVE | 3,756.34 | 45,100.08 | 7,216.01 | 662.45 | 822.60 | 1,440.00 | 600.00 | 56,149.35 | 7.00 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE REGULAR FACULTY- ADMINISTRATIVE EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22582 | R52311 | Sep-01-1999 | ACTIVE | 3,024.17 | 36,410.04 | 5,825.61 | 536.65 | 666.18 | 1,440.00 | 600.00 | 45,786.47 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTAL | 38081 | R52425 | Apr-19-2008 | ACTIVE | 3,708.34 | 44,500.08 | 7,120.01 | 653.95 | 811.80 | 1,440.00 | 600.00 | 55,433.85 | 7.00 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE REGULAR FACULTY- ADMINISTRATIVE EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | RAMON E. RODRIGUEZ | 46052 | R52648 | Aug-01-2007 | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 368.40 | 705.60 | 1,440.00 | 600.00 | 48,398.05 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | R52680 | Feb-18-2000 | ACTIVE | 2,902.17 | 34,826.04 | 5,572.17 | 513.68 | 637.67 | 1,440.00 | 600.00 | 43,897.55 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 9270 | STATE REGULAR VOCATIONAL-TEACHERS INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11706 | R52700 | Nov-15-1989 | ACTIVE | 3,279.17 | 39,350.04 | 6,296.01 | 379.28 | 719.10 | 1,440.00 | 600.00 | 49,292.42 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | R52712 | Nov-18-1997 | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 398.85 | 743.40 | 1,440.00 | 600.00 | 50,962.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9990 | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZED IN SPORTS) | 14291 | R52747 | Aug-29-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.05 | 576.30 | 1,440.00 | 600.00 | 39,812.05 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14797 | R52748 | May-11-2000 | ACTIVE | 2,661.67 | 31,940.04 | 5,110.41 | 471.83 | 585.72 | 1,440.00 | 600.00 | 40,456.66 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR FACULTY- TEACHERS INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. FRANCISCO JORDAN | 13326 | R52761 | Feb-28-2000 | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 39,525.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. HONORIO HERNANDEZ | 12914 | C2H072 | May-03-2010 | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.71 | 1,800.00 | 600.00 | 28,845.96 | 7.00 | CONCIERGE | 32131 | SCHOOLWIDE REGULAR CLASSIFIED Work day (7:00) INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. MATRULLAS | 12866 | C2H125 | Sep-11-2006 | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE REGULAR CLASSIFIED Work day (7:00) INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | C2H197 | May-03-2010 | ACTIVE | 1,732.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | 29,011.96 | 7.00 | CONCIERGE | 32131 | SCHOOLWIDE REGULAR CLASSIFIED Work day (7:00) INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | C2H290 | Jan-07-2014 | ACTIVE | 1,582.14 | 18,985.66 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 26,729.37 | 7.00 | CONCIERGE | 32131 | SCHOOLWIDE REGULAR CLASSIFIED Work day (7:00) INCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74227 | C2H326 | May-03-2010 | ACTIVE | 1,582.13 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.98 | 7.00 | CONCIERGE | 32131 | SCHOOLWIDE REGULAR CLASSIFIED Work day (7:00) INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | VILLALBA | RAMON LOPEZ BERRIOS (EMILIA BONILLA) | S0495 | C24358 | Aug-19-2010 | | ACTIVE | 1,382.15 | 18,985.76 | 3,194.86 | 1,998.31 | 352.54 | 1,800.00 | 600.00 | 26,725.48 | 7.00 | CONCIERGE | 32191 |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20537 | R52902 | Sep-07-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (ESCUELA DE BILINGUAL) | 21576 | R52969 | Mar-21-2000 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 47,382.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LUIS MUÑOZ RIVERA | 30424 | R53074 | Sep-17-1999 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 50,544.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | 25239 | R53125 | Nov-07-1991 | | ACTIVE | 2,666.67 | 32,000.04 | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 40,527.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | R1004 | R53201 | Sep-22-1999 | | ACTIVE | 3,429.17 | 41,210.04 | 6,593.61 | 606.25 | 752.58 | 1,440.00 | 600.00 | 51,510.47 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INOCENCIO CINTRON ZAYAS (MONTESSO RI) | 20479 | R53262 | May-09-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G. QUINTERO ALFARO | 17186 | R53271 | Aug-01-2000 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 |
| BAYAMON | OROCOVIS | OROCOVIS | VISITACION PAGAN | 12623 | R53283 | Apr-04-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 |
| PONCE | PONCE | PONCE | DR. PILA | 52688 | R53350 | Nov-09-1999 | | ACTIVE | 2,946.67 | 36,560.04 | 5,849.61 | 538.82 | 668.88 | 1,440.00 | 600.00 | 45,965.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 |
| PONCE | PONCE | PONCE | CARMEN SOLA DE PEDREIRA | 57162 | R53394 | Aug-04-2003 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | 51177 | R53460 | Sep-29-1999 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 472.57 | 587.88 | 1,440.00 | 600.00 | 40,599.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 |
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTAR Y | 28084 | R53560 | Sep-01-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69930 | R53562 | Aug-02-2001 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 48,254.55 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14767 | R53753 | Aug-07-2008 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 56659 | R56071 | Apr-23-2020 | | ACTIVE | 1,888.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 29,384.76 | 6.00 | M. MARKETING EDUC. | 8268 |
| PONCE | YAUCO | PEÑUELAS | JOSEFA VELEZ BAUZA | 57919 | R56098 | Apr-23-2020 | | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.30 | 408.89 | 1,440.00 | 600.00 | 28,740.63 | 6.00 | M. INDUSTRIAL EDUC. (CUTTING AND WELDING) | 8230 |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R56090 | Apr-23-2020 | | ACTIVE | 1,924.00 | 23,088.00 | 3,713.28 | 345.22 | 428.34 | 1,440.00 | 600.00 | 30,043.04 | 6.00 | M. INDUSTRIAL EDUC. (COSMETOLOGY) | 8234 |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69930 | R56091 | Apr-23-2020 | | ACTIVE | 1,888.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 29,384.76 | 6.00 | M. MARKETING EDUC. | 8268 |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | R56093 | Apr-23-2020 | | ACTIVE | 1,888.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 29,384.76 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17292 | R56106 | Apr-23-2020 | | ACTIVE | 2,285.00 | 27,420.00 | 4,387.20 | 406.29 | 504.36 | 1,440.00 | 600.00 | 35,065.85 | 6.00 | PROF. TECHNOLOGY IN ENVIRONMENTAL QUALITY | 9880 |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27623 | R56114 | Apr-23-2020 | | ACTIVE | 2,285.00 | 27,420.00 | 4,387.20 | 406.29 | 504.36 | 1,440.00 | 600.00 | 35,065.85 | 6.00 | PROF. INFORMATION SYSTEMS TECHNOLOGY | 9879 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | 63094 | R56117 | Mar-26-2020 | | ACTIVE | 2,534.00 | 30,408.00 | 4,865.28 | 449.62 | 558.14 | 1,440.00 | 600.00 | 38,429.04 | 6.00 | PROF. HEALTH SCIENCES (NURSING) | 9874 |
| SAN JUAN | BELS. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 78980 | R74734 | Aug-03-2011 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA III (MONTESSO RI MOD) | 75770 | R74742 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 29,793.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (Z1,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66233 | R74757 | Aug-03-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | R74836 | Aug-03-2015 | | ACTIVE | 2,107.67 | 25,292.04 | 4,046.73 | 375.43 | 466.06 | 1,440.00 | 600.00 | 300.00 | 32,526.26 | 6.00 | PE INDUSTRIAL EDUC. (ARCHITECTURAL DRAWING-DRAUGHTSMAN) | 9288 | | STATE | REGULAR | VOCATIONAL L-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | BARAHONA ELEMENTARY | 12435 | R74919 | Sep-24-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLHOOD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑOZ RIVERA | 11395 | R74920 | Sep-29-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLHOOD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. SANTIAGO R. PALMER | 11031 | R77021 | Aug-01-2013 | | ACTIVE | 2,729.17 | 32,750.04 | 5,240.01 | 483.58 | 600.30 | 1,440.00 | 600.00 | 300.00 | 41,421.92 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLHOOD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBID E | 70713 | R77137 | Aug-01-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLHOOD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51631 | R77184 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FLORENCIO SANTIAGO | 55350 | R77187 | Aug-01-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PABLO COLON BERROCGA (SUP. VOC.) | 20360 | R77209 | Aug-01-2013 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLHOOD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | R77367 | Aug-01-2013 | | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 300.00 | 41,243.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLHOOD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ESPINO | 40626 | R77391 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLHOOD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | RAMON E. RODRIGUEZ | 46652 | R77449 | Aug-01-2013 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLHOOD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIA TE (21ST CENTURY) | 46003 | R77485 | Aug-01-2013 | | ACTIVE | 2,489.17 | 29,870.04 | 4,779.21 | 441.82 | 548.46 | 1,440.00 | 600.00 | 300.00 | 37,987.52 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLHOOD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | R77632 | Aug-01-2013 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLHOOD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | R77718 | Aug-01-2013 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLHOOD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AVILA | 34272 | R77753 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLHOOD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15946 | R77774 | Aug-07-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. RAFAEL PUJALS | 52522 | R77802 | Aug-01-2013 | | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 300.00 | 44,784.77 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLHOOD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | C2H373 | Aug-03-2015 | | ACTIVE | 1,722.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | | 29,011.96 | 7.00 | CONCIERGE | 32101 | | SCHOOLHOOD | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | LUCY GRILLASCA | 52365 | C2H386 | Mar-03-2015 | | ACTIVE | 1,717.31 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 600.00 | | 28,776.89 | 7.00 | CONCIERGE | 32101 | | SCHOOLHOOD | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | C2H391 | Nov-12-2014 | | ACTIVE | 1,392.18 | 16,706.16 | 2,802.46 | 1,323.92 | 311.51 | 1,800.00 | 600.00 | | 23,852.05 | 7.00 | CONCIERGE | 32101 | | SCHOOLHOOD | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50943 | C2H406 | Nov-12-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | | 21,743.89 | 7.00 | CONCIERGE | 32101 | | SCHOOLHOOD | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | C2H414 | May-03-2015 | | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | | 28,845.95 | 7.00 | CONCIERGE | 32101 | | SCHOOLHOOD | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE JUAN SERRALLES | 52365 | C2H433 | May-03-2015 | | ACTIVE | 1,752.92 | 21,035.05 | 3,528.63 | 1,655.08 | 389.43 | 1,800.00 | 600.00 | | 29,316.19 | 7.00 | CONCIERGE | 32101 | | SCHOOLHOOD | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | C2H446 | May-03-2015 | | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | | 28,845.95 | 7.00 | CONCIERGE | 32101 | | SCHOOLHOOD | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70613 | R79295 | Aug-01-2013 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTINENCIA VALLE | 71530 | R80239 | Aug-01-2013 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | RIO QUEBRADA INT. ARENAS | 77461 | R80340 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 35619 | R81071 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 53140 | R81126 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO ROCCIO BARRET | 60418 | R81142 | Aug-01-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | 41921 | C24459 | Nov-03-2014 | | ACTIVE | 1,582.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.94 | 1,800.00 | 600.00 | 300.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | 55702 | C24483 | Nov-12-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | INES MARIA MENDOZA | 57321 | C24581 | May-03-2010 | | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 300.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 35294 | C24603 | Aug-17-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.94 | 1,800.00 | 600.00 | 300.00 | 26,729.98 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61382 | C24629 | Jun-22-2014 | | ACTIVE | 1,466.24 | 17,594.88 | 2,991.80 | 1,410.27 | 331.83 | 1,800.00 | 600.00 | 300.00 | 25,276.79 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | STATISTICS | | C24703 | Mar-01-2004 | | ACTIVE | 2,698.00 | 32,376.00 | 5,431.07 | 2,522.66 | 593.57 | 1,440.00 | 600.00 | 300.00 | 43,271.31 | 7.30 | ASSISTANT DIRECTOR | 27201 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | S. U. RAMON T. RIVERA (S.U. LASTRA) | 20545 | C24765 | May-29-2001 | | ACTIVE | 1,147.12 | 13,765.39 | 2,308.14 | 1,098.95 | 258.58 | 1,800.00 | 600.00 | 300.00 | 20,140.07 | 4.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (4:00) | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTINEZ | 31942 | R81209 | Aug-01-2013 | | ACTIVE | 2,446.67 | 29,360.04 | 4,697.61 | 424.42 | 529.28 | 1,440.00 | 600.00 | 300.00 | 37,579.35 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | 58255 | R81219 | Aug-01-2013 | | ACTIVE | 2,909.17 | 34,910.04 | 5,585.61 | 514.90 | 639.18 | 1,440.00 | 600.00 | 300.00 | 43,997.72 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | 68047 | R81222 | Aug-01-2013 | | ACTIVE | 2,234.17 | 26,810.04 | 4,289.61 | 397.45 | 493.38 | 1,440.00 | 600.00 | 300.00 | 34,330.47 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | FELIX GARAY ORTIZ | 52795 | R81235 | Aug-01-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 40147 | R81239 | Aug-01-2013 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 18242 | R81279 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 343.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | PRA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | GERMAN RIECKEHOFF | 33043 | C24886 | Feb-08-2002 | | ACTIVE | 1,538.00 | 18,456.00 | 3,095.99 | 1,457.78 | 343.51 | 1,800.00 | 600.00 | 300.00 | 26,060.79 | 6.00 | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | C25034 | Sep-03-2002 | | ACTIVE | 3,250.00 | 39,000.00 | 6,542.25 | 3,029.90 | 712.80 | 1,800.00 | 600.00 | 300.00 | 51,992.45 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 29122 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| MAYAGUEZ | UTUADO | UTUADO | JUDITH A. VIVAS | 16220 | C25110 | May-03-2010 | | ACTIVE | 1,752.92 | 21,035.05 | 3,528.63 | 1,655.08 | 389.41 | 1,800.00 | 600.00 | 300.00 | 29,316.19 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | C25142 | May-03-2010 | | ACTIVE | 1,704.51 | 20,454.12 | 3,431.18 | 1,610.64 | 378.97 | 1,800.00 | 600.00 | 300.00 | 28,582.91 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | C25321 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.50 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | ARTURO LLUBERAS | 53363 | C25358 | Feb-17-2003 | | ACTIVE | 2,070.00 | 24,840.00 | 4,166.91 | 1,946.16 | 457.92 | 1,800.00 | 600.00 | 300.00 | 34,110.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | MOROVIS | RAMON TORRES RIVERA | 12336 | C25368 | Oct-26-2015 | ACTIVE | 1,607.67 | 19,292.00 | 3,236.23 | 1,521.74 | 358.06 | 1,800.00 | 300.00 | 27,116.03 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | R81191 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 29,795.05 | 6.00 | MA. EDUC. ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ONOFRE CARBALLER A | 70865 | R80402 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTAR Y) | 12369 | R81405 | Aug-01-2013 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 31,104.50 | 6.00 | MA. EDUC. ARTS (GENERAL MUSIC) | 9977 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (II),(V,V) | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | 62943 | R80422 | Aug-06-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 29,795.05 | 6.00 | MA. FINE ARTS (DANCE MOV. AND CORPORAL EXPRESSION) | 9742 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | R81490 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | SABANA LLANA INTERMEDIA TE | 58123 | R81310 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20669 | R81527 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 29,795.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 20776 | R81166 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 29,795.05 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | MARTA SANCHEZ (GUAYABO) | 32524 | R81093 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 29,795.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 32582 | R81644 | Aug-01-2013 | ACTIVE | 2,436.67 | 29,240.04 | 4,678.41 | 432.68 | 537.12 | 1,440.00 | 600.00 | 37,236.25 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | K0315 | R81664 | Aug-01-2013 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 30,796.75 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | L1391 | R81763 | Aug-01-2013 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 33,372.55 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLDO E | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50943 | R81790 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 60987 | R81865 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 29,795.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (II),(V,V) | SAN JUAN | ALBERT EINSTEIN | 62984 | R81905 | Aug-08-2013 | ACTIVE | 2,891.67 | 34,700.04 | 5,552.01 | 511.85 | 635.40 | 1,440.00 | 600.00 | 43,747.30 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CAMPAMENT O ZAKZAL, RIO GRANDE | 30007 | R83106 | Nov-18-2019 | ACTIVE | 2,100.00 | 25,200.00 | 4,032.00 | 374.10 | 464.40 | 1,440.00 | 600.00 | 32,418.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CAMPAMENT O ZAKZAL, RIO GRANDE | 30007 | R83107 | Nov-18-2019 | ACTIVE | 2,895.00 | 34,740.00 | 5,558.40 | 512.43 | 636.12 | 1,440.00 | 600.00 | 43,794.95 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | R85169 | Aug-07-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 39,612.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 76349 | R85175 | Aug-20-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 40,109.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSOR RI) | 78957 | R85204 | Aug-04-2003 | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 47,897.20 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71215 | R85254 | Aug-02-2004 | ACTIVE | 3,161.67 | 37,940.04 | 6,070.41 | 558.83 | 693.72 | 1,440.00 | 600.00 | 47,611.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | 70630 | R85261 | Aug-25-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZE D IN SPORTS) | L4241 | R85297 | Aug-26-2001 | ACTIVE | 3,199.17 | 38,390.04 | 6,142.41 | 565.36 | 701.82 | 1,440.00 | 600.00 | 48,147.62 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | L4299 | R85307 | Aug-01-2006 | ACTIVE | 2,446.67 | 29,360.04 | 4,697.61 | 434.92 | 539.28 | 1,440.00 | 600.00 | 37,379.35 | 6.00 | MA. SOCIAL WORKER | 9974 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | MANATI | PETRA CORNETIER DE ONEILL | 17350 | R85523 | Aug-08-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 803.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,631.80 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FRANCISCO J MENENDEZ BALBANE | 12862 | R85363 | Aug-01-2002 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 495.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | 46621 | R85417 | Aug-01-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | 46656 | R85591 | Aug-12-2009 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZE D IN ARTS AND SPORTS) | 46805 | R85598 | Sep-04-2001 | | ACTIVE | 3,109.17 | 37,910.04 | 6,065.61 | 558.40 | 691.16 | 1,440.00 | 600.00 | 300.00 | 47,575.11 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 20619 | R85846 | Aug-01-2001 | | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 300.00 | 46,322.10 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | ERNESTO VICENTE CARATINI (NEW ELEM BO CEIBA) | 28555 | C25389 | Oct-26-2015 | | ACTIVE | 1,607.67 | 19,292.00 | 3,236.23 | 1,521.79 | 358.06 | 1,800.00 | 600.00 | 300.00 | 27,116.03 | 7.30 | | STATE | REGULAR | FOOD SERVICES PROFESSIONAL 1 | 61102 | INCLUDED | | | Work day (7:00) |
| CAGUAS | CIDR | CIDR | S. U. CERTENEJAS II | 21343 | C25491 | Apr-14-2003 | | ACTIVE | 2,145.00 | 25,740.00 | 4,317.89 | 2,015.03 | 474.12 | 1,800.00 | 600.00 | 300.00 | 35,255.02 | 7.30 | | STATE | REGULAR | ADMINISTRATIVE SECRETARY II | 11502 | INCLUDED | | | Work day (7:30) |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELACEO ( SO. RIO LAJAS) | 76362 | C25498 | Aug-07-2007 | | ACTIVE | 1,570.34 | 18,844.08 | 3,161.09 | 1,467.47 | 349.99 | 1,800.00 | 600.00 | 300.00 | 26,550.64 | 7.00 | | STATE | REGULAR | FOOD SERVICES PROFESSIONAL 1 | 61102 | INCLUDED | | | Work day (7:00) |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 42115 | C25517 | Apr-07-2003 | | ACTIVE | 1,398.00 | 16,776.00 | 2,814.17 | 1,329.26 | 312.77 | 1,800.00 | 600.00 | 300.00 | 23,940.21 | 6.00 | | STATE | REGULAR | 3EP ASSISTANT I | 23101 | INCLUDED | | | Work day (6:00) |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑOZ RIVERA | 11395 | C25579 | Aug-16-2000 | | ACTIVE | 1,590.00 | 19,080.00 | 3,200.67 | 1,505.32 | 354.24 | 1,800.00 | 600.00 | 300.00 | 26,846.42 | 7.00 | | STATE | REGULAR | FOOD SERVICES PROFESSIONAL 1 | 61102 | INCLUDED | | | Work day (7:00) |
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | PURCHASGIN G HEAD OFFICE | C25080 | | May-05-2016 | | ACTIVE | 5,899.00 | 61,188.00 | 10,264.29 | 4,726.79 | 1,112.18 | 1,440.00 | 600.00 | 300.00 | 79,629.25 | 7.30 | | STATE | REGULAR | DIRECTOR PURCHASING HEAD OFFICE | 27209 | EXCLUDED | | | Work day (7:30) |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | R85662 | Aug-07-2007 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | RAMON QUIÑONEZ PACHECO | 30239 | R85731 | Aug-01-2002 | | ACTIVE | 3,279.17 | 39,350.04 | 6,296.01 | 579.28 | 719.10 | 1,440.00 | 600.00 | 300.00 | 49,292.42 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. CLARA M ARAMBURU | 30742 | R85818 | Aug-15-2002 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.36 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 58263 | R85992 | Aug-01-2002 | | ACTIVE | 3,129.17 | 37,550.04 | 6,008.01 | 553.10 | 686.70 | 1,440.00 | 600.00 | 300.00 | 47,145.92 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | SUPERINTEN DENT'S OFFICE | 96718 | R86185 | Apr-19-2012 | | ACTIVE | 3,520.00 | 42,240.00 | 6,758.40 | 621.10 | 771.12 | 1,440.00 | 600.00 | 300.00 | 52,730.70 | 7.30 | | STATE | REGULAR | TEACHING FACILITATOR (SCHOOL COUNSELOR) | 9171 | EXCLUDED | | | ADMINISTRA TIVE |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTAR Y (FACTOR V) | 17390 | R87034 | Aug-01-2008 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | | SCHOOLWID E | REGULAR | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE SOR ISOLINA FERRE (VILLA DEL CARMEN) | 56085 | C25587 | Jun-27-2017 | | ACTIVE | 1,571.00 | 18,852.00 | 3,162.42 | 1,488.08 | 350.14 | 1,800.00 | 600.00 | 300.00 | 26,560.64 | 7.00 | | STATE | REGULAR | FOOD SERVICES PROFESSIONAL 1 | 61102 | INCLUDED | | | Work day (7:00) |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | C25606 | Jun-09-2003 | | ACTIVE | 1,398.00 | 16,776.00 | 2,814.17 | 1,329.26 | 312.77 | 1,800.00 | 600.00 | 300.00 | 23,940.21 | 6.00 | | STATE | REGULAR | 3EP ASSISTANT I | 23101 | INCLUDED | | | Work day (6:00) |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 55340 | C25608 | Jun-16-2003 | | ACTIVE | 1,398.00 | 16,776.00 | 2,814.17 | 1,329.26 | 312.77 | 1,800.00 | 600.00 | 300.00 | 23,940.21 | 6.00 | | STATE | REGULAR | 3EP ASSISTANT I | 23101 | INCLUDED | | | Work day (6:00) |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | S. U. ALFREDO DORRINGTO N (21ST CENTURY) | 44891 | C25622 | Aug-14-2008 | | ACTIVE | 1,724.34 | 20,692.08 | 3,471.10 | 1,626.84 | 383.26 | 1,800.00 | 600.00 | 300.00 | 28,883.28 | 7.00 | | STATE | REGULAR | FOOD SERVICES PROFESSIONAL 1 | 61102 | INCLUDED | | | Work day (7:00) |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 25011 | C25662 | Aug-21-2006 | | ACTIVE | 1,588.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.81 | 1,800.00 | 600.00 | 300.00 | 26,818.14 | 7.00 | | STATE | REGULAR | FOOD SERVICES PROFESSIONAL 1 | 61102 | INCLUDED | | | Work day (7:00) |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 12581 | C25861 | May-03-2010 | | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | | SCHOOLWID E | REGULAR | CONCIERGE | 32101 | INCLUDED | | | Work day (7:00) |
| HUMACAO | LAS PIEDRAS | JUNCOS | ISABEL FLORES | 34363 | C25894 | May-03-2010 | | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | | SCHOOLWID E | REGULAR | CONCIERGE | 32101 | INCLUDED | | | Work day (7:00) |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA BAJA | TRAINING CENTER | 73494 | R87045 | Aug-01-2000 | | ACTIVE | 2,514.17 | 27,770.04 | 4,443.21 | 411.37 | 510.66 | 1,440.00 | 600.00 | 300.00 | 35,983.27 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-13 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | R87121 | Aug-02-2010 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 300.00 | 37,915.97 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | ELI RAMOS ROSARIO | 18176 | R87198 | Aug-01-2000 | | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 487.93 | 605.70 | 1,440.00 | 600.00 | 300.00 | 41,779.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | R87260 | Aug-01-2000 | | ACTIVE | 2,859.17 | 34,310.04 | 5,489.61 | 506.20 | 628.38 | 1,440.00 | 600.00 | 300.00 | 43,282.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | R87263 | Aug-01-2000 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | R87312 | Aug-01-2000 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. FRANCISCO JORDAN | 13326 | R87323 | Aug-01-2000 | | ACTIVE | 2,264.17 | 27,170.04 | 4,347.21 | 402.67 | 499.86 | 1,440.00 | 600.00 | 300.00 | 34,767.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | 75267 | R87329 | Aug-01-2000 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,810.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70581 | R87349 | Aug-01-2000 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONAL SCHOOL | 77669 | R87350 | Aug-01-2000 | | ACTIVE | 2,729.17 | 32,750.04 | 5,240.01 | 483.58 | 600.30 | 1,440.00 | 600.00 | 300.00 | 41,421.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | VISITACION PAGAN | 12423 | R87374 | Aug-26-2010 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69930 | R87413 | Aug-01-2000 | | ACTIVE | 2,539.17 | 30,470.04 | 4,875.21 | 450.32 | 559.26 | 1,440.00 | 600.00 | 300.00 | 38,753.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74237 | R87444 | Aug-01-2000 | | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 300.00 | 37,272.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | R87475 | Aug-01-2000 | | ACTIVE | 3,129.17 | 37,550.04 | 6,008.01 | 553.18 | 686.70 | 1,440.00 | 600.00 | 300.00 | 47,145.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | R87505 | Aug-01-2000 | | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 300.00 | 32,621.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUE TAS | BARRANQUE TAS | LUIS MUNOZ MARIN | 26021 | R87522 | Aug-01-2000 | | ACTIVE | 2,779.17 | 33,350.04 | 5,336.01 | 492.28 | 611.10 | 1,440.00 | 600.00 | 300.00 | 42,137.42 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20860 | R87538 | Aug-01-2000 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21889 | R87557 | Aug-01-2000 | | ACTIVE | 2,334.17 | 28,010.04 | 4,481.61 | 414.85 | 514.98 | 1,440.00 | 600.00 | 300.00 | 35,760.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MATIA G.GARCIA C.PRE.VOC. | 22012 | R87605 | Aug-01-2000 | | ACTIVE | 3,054.17 | 40,250.04 | 6,440.01 | 592.33 | 735.30 | 1,440.00 | 600.00 | 300.00 | 50,365.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. CARLOS ZAYAS | 22566 | R87621 | Aug-01-2000 | | ACTIVE | 2,779.17 | 33,350.04 | 5,336.01 | 492.28 | 611.10 | 1,440.00 | 600.00 | 300.00 | 42,137.42 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 24661 | R87626 | Aug-01-2000 | | ACTIVE | 2,546.67 | 30,560.04 | 4,889.61 | 451.62 | 560.88 | 1,440.00 | 600.00 | 300.00 | 38,810.35 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9967 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | LYDIA FIOL SCARANO | 35360 | R87647 | Aug-01-2000 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | R87666 | Aug-01-2000 | | ACTIVE | 2,739.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 300.00 | 41,565.02 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | R87685 | Aug-01-2000 | | ACTIVE | 2,551.67 | 30,620.04 | 4,899.21 | 452.49 | 561.96 | 1,440.00 | 600.00 | 300.00 | 38,881.90 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | SANTIAGO TORRES | 34355 | R87688 | Aug-01-2000 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.21 | 540.13 | 670.50 | 1,440.00 | 600.00 | 300.00 | 46,072.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | R87838 | Aug-01-2008 | | ACTIVE | 3,129.17 | 37,550.04 | 6,008.01 | 553.16 | 686.70 | 1,440.00 | 600.00 | 300.00 | 47,145.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | 42473 | R87854 | Aug-01-2008 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,372.55 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | 43224 | R87872 | Aug-01-2008 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZED IN ARTS AND SPORTS) | 46805 | R87890 | Aug-01-2008 | | ACTIVE | 2,854.17 | 34,250.04 | 5,480.01 | 505.20 | 627.30 | 1,440.00 | 600.00 | 300.00 | 43,210.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 30468 | R87903 | Aug-01-2008 | | ACTIVE | 2,639.17 | 31,670.04 | 5,067.21 | 467.92 | 580.86 | 1,440.00 | 600.00 | 300.00 | 40,134.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 30468 | R87904 | Aug-01-2008 | | ACTIVE | 2,539.17 | 30,470.04 | 4,875.21 | 450.52 | 559.26 | 1,440.00 | 600.00 | 300.00 | 38,703.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | R87912 | Aug-01-2008 | | ACTIVE | 2,541.67 | 30,500.04 | 4,880.01 | 450.95 | 559.80 | 1,440.00 | 600.00 | 300.00 | 38,730.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51631 | R87927 | Aug-01-2008 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,372.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE (INTERMEDIATE) | 36424 | R87942 | Aug-01-2008 | | ACTIVE | 2,614.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 300.00 | 39,776.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FRANCISCO HERNANDEZ Y GAITAN | 61422 | R88051 | Aug-01-2008 | | ACTIVE | 2,359.17 | 28,310.04 | 4,529.61 | 419.20 | 520.38 | 1,440.00 | 600.00 | 300.00 | 36,117.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | R88062 | Aug-01-2008 | | ACTIVE | 3,070.17 | 36,950.04 | 5,912.01 | 544.48 | 675.90 | 1,440.00 | 600.00 | 300.00 | 46,430.42 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64461 | R88108 | Aug-01-2008 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.67 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL MARIA DE LABRA | 61705 | R88202 | Aug-09-2010 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | R88266 | Aug-13-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 56069 | R88278 | Aug-01-2008 | | ACTIVE | 2,564.17 | 30,770.04 | 4,923.21 | 454.87 | 564.66 | 1,440.00 | 600.00 | 300.00 | 39,060.77 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. MARIA C. SANTIAGO | 21881 | R88497 | Aug-01-2008 | | ACTIVE | 2,214.17 | 26,570.04 | 4,251.21 | 393.97 | 489.06 | 1,440.00 | 600.00 | 300.00 | 34,052.27 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24910 | R88497 | Aug-01-2008 | | ACTIVE | 2,039.17 | 24,470.04 | 3,915.21 | 363.52 | 451.26 | 1,440.00 | 600.00 | 300.00 | 31,540.02 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 23135 | R88546 | Aug-01-2008 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,015.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R88569 | Jul-14-2011 | | ACTIVE | 4,338.34 | 52,060.08 | 8,329.61 | 763.57 | 947.88 | 1,440.00 | 600.00 | 300.00 | 64,449.15 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7001 | SCHOOLWIDE | PROMOTION ARY | FACULTY-ADMINISTRATIVE | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | IGNACIO MIRANDA | 71753 | R88646 | Sep-09-2011 | | ACTIVE | 3,653.34 | 43,840.08 | 7,014.41 | 644.38 | 799.92 | 1,440.00 | 600.00 | 300.00 | 54,646.80 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | STATE | REGULAR | FACULTY-ADMINISTRATIVE | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | RUFINO VIGO | 33300 | C26029 | Apr-06-2003 | | ACTIVE | 1,997.00 | 23,964.00 | 4,019.96 | 1,975.15 | 442.15 | 1,800.00 | 600.00 | 300.00 | 33,013.26 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61100 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL RESACH DUENO | 32268 | C26031 | Oct-01-2003 | | ACTIVE | 2,024.00 | 24,288.00 | 4,074.21 | 1,903.92 | 447.98 | 1,800.00 | 600.00 | 300.00 | 33,422.23 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61100 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | C26158 | May-03-2010 | | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,998.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32415 | C26267 | Jan-25-2011 | | ACTIVE | 1,506.00 | 18,072.00 | 3,031.58 | 1,428.41 | 336.10 | 1,800.00 | 600.00 | 300.00 | 25,576.08 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32680 | C26287 | Jan-19-2007 | | ACTIVE | 1,486.34 | 17,836.08 | 2,992.00 | 1,910.36 | 331.85 | 1,800.00 | 600.00 | 300.00 | 25,270.29 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALAMO DE VALDES INSTITUTE | 54684 | C26410 | Mar-30-2004 | | ACTIVE | 1,571.00 | 18,876.00 | 3,166.45 | 1,489.91 | 350.57 | 1,800.00 | 600.00 | 300.00 | 26,390.93 | 7.30 | ASSISTANT LIBRARIAN | 41191 | | | STATE | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32680 | R88711 | Jul-28-2011 | | ACTIVE | 2,625.84 | 43,510.08 | 6,361.61 | 629.60 | 793.98 | 1,440.00 | 600.00 | 300.00 | 54,253.27 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. SGT.ALBERTO REAL | 40306 | R88762 | Aug-08-2011 | | ACTIVE | 3,956.34 | 47,500.08 | 7,600.01 | 697.45 | 865.80 | 1,440.00 | 600.00 | 300.00 | 59,011.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| PONCE | PONCE | PONCE | JUAN MORELL CAMPOS (MUSIC) (SPECIALIZE D) | 52199 | R88806 | Apr-19-2012 | | ACTIVE | 3,106.34 | 37,300.08 | 5,968.01 | 549.55 | 682.20 | 1,440.00 | 600.00 | 300.00 | 46,847.85 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | | STATE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MANUEL VELILLA | 71472 | R88883 | Jul-14-2011 | | ACTIVE | 3,433.34 | 41,200.08 | 6,592.01 | 606.10 | 752.40 | 1,440.00 | 600.00 | 300.00 | 51,490.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21063 | R89041 | Aug-01-2008 | | ACTIVE | 2,291.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 73890 | R89131 | Aug-01-2008 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SUPERINTEN DENT'S OFFICE | 94621 | C26439 | May-12-2004 | | ACTIVE | 2,820.00 | 33,840.00 | 5,676.66 | 2,634.66 | 619.92 | 1,800.00 | 600.00 | 300.00 | 45,479.24 | 7.30 | SCHOOL NURSE I | 21202 | | | STATE | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y. PATRIA CUSTODIO (21ST CENTURY) | 46219 | C26442 | Aug-04-2010 | | ACTIVE | 1,361.00 | 16,332.00 | 2,739.69 | 1,295.30 | 304.78 | 1,800.00 | 600.00 | 300.00 | 23,379.77 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | 56255 | C26488 | Nov-12-2014 | | ACTIVE | 1,442.98 | 17,315.76 | 2,904.72 | 1,370.56 | 322.46 | 1,800.00 | 600.00 | 300.00 | 24,621.52 | 7.00 | CONCIERGE | 32101 | | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON PUB SCH IMPROVEME NT OFFICE | 76364 | C26646 | Dec-08-2003 | | ACTIVE | 1,946.62 | 16,887.44 | 2,898.67 | 1,275.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | GENERAL SERVICES ASSISTANT | 11105 | | | STATE | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 90068 | C26912 | Jan-04-2004 | | ACTIVE | 2,205.00 | 26,508.00 | 4,446.72 | 2,073.76 | 487.94 | 1,800.00 | 600.00 | 300.00 | 36,224.42 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 29122 | | | STATE | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZE D) | 36012 | C27003 | Nov-10-2014 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,460.67 | 7.00 | CONCIERGE | 32101 | | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | GEORGINA ALVARADO | 41257 | R89138 | Aug-01-2008 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47902 | R89186 | Aug-01-2008 | | ACTIVE | 2,289.17 | 27,470.04 | 4,395.21 | 407.02 | 505.26 | 1,440.00 | 600.00 | 300.00 | 35,125.52 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL REXACH DUENO | 32268 | R89226 | Aug-01-2008 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R89260 | Aug-01-2008 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. LIBRARIAN | 9979 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | R89283 | Aug-06-2008 | | ACTIVE | 2,184.17 | 26,210.04 | 4,193.61 | 388.75 | 482.58 | 1,440.00 | 600.00 | 300.00 | 33,622.97 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | DR.EFRAIN GONZALEZ TEJERA | 17707 | R89294 | Aug-01-2008 | | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 487.93 | 605.70 | 1,440.00 | 600.00 | 300.00 | 41,779.67 | 6.00 | MA. LIBRARIAN | 9979 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | C27067 | Jul-01-2004 | | ACTIVE | 1,341.00 | 16,092.00 | 2,102.03 | 1,960.54 | 343.66 | 1,800.00 | 600.00 | 300.00 | 26,106.23 | 7.30 | CLERK TYPIST I | 11401 | | | SCHOOLWIDE | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FIDELINA MELENDEZ | 33225 | C27080 | Aug-04-2010 | | ACTIVE | 1,526.00 | 15,912.00 | 2,669.24 | 1,263.17 | 297.22 | 1,800.00 | 600.00 | 300.00 | 22,849.62 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70011 | C27295 | Oct-16-2014 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,460.67 | 7.00 | CONCIERGE | 32101 | | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | C27304 | Aug-04-2008 | | ACTIVE | 1,526.00 | 15,912.00 | 2,669.24 | 1,263.17 | 297.22 | 1,800.00 | 600.00 | 300.00 | 22,849.62 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | C27467 | Oct-16-2014 | | ACTIVE | 1,442.98 | 17,315.76 | 2,904.72 | 1,370.56 | 322.46 | 1,800.00 | 600.00 | 300.00 | 24,621.52 | 7.00 | CONCIERGE | 32101 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | SUPERINTEN DENT'S OFFICE | 94218 | C27489 | May-03-2010 | | ACTIVE | 1,752.92 | 21,035.00 | 3,528.63 | 1,655.08 | 389.43 | 1,800.00 | 600.00 | 300.00 | 29,316.19 | 7.00 | CONCIERGE | 32101 | | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| Region | Municipio | Municipio 2 | School | ID | Cert# | Hire Date | Term Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Hrs | Position | Code | Program | Type | Class | Incl. | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYNABO | GUAYNABO | DR. MARIA SOCORRO LACOT | 28563 | C27943 | Jun-25-2014 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,466.67 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 60892 | R89439 | Aug-01-2008 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | R89576 | Aug-02-2010 | | ACTIVE | 2,176.67 | 26,120.04 | 4,179.21 | 387.44 | 480.96 | 1,440.00 | 600.00 | 308.00 | 33,515.65 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | 47977 | R89674 | Sep-10-2010 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | R89683 | Aug-26-2010 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y PATRIA CUSTODIO (21ST CENTURY) | 46219 | R89719 | Aug-20-2010 | | SUSPENSION WITH PAY | 1,900.00 | 22,800.00 | 3,648.00 | 339.30 | 421.20 | 1,440.00 | 600.00 | 308.00 | 29,556.50 | 9.00 | MA. SEC. EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | PROBATIONARY | FACULTY-TEACHERS | | SEPARATION FROM HIGHER POSITION DUE TO INCAPACITY (CHANGE) Aug-03-2020 Jun-02-2021 |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R89762 | Aug-02-2010 | | ACTIVE | 2,234.17 | 26,810.04 | 4,289.61 | 397.45 | 493.38 | 1,440.00 | 600.00 | 308.00 | 34,338.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIATE BO. MEDIANIA | 36096 | C28053 | Aug-24-2009 | | ACTIVE | 1,906.00 | 22,872.00 | 3,656.78 | 1,795.61 | 622.50 | 1,800.00 | 600.00 | 308.00 | 31,634.98 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | |
| HUMACAO | CANOVANAS | RIO GRANDE | EDMUNDO DEL VALLE | 34114 | C28128 | Sep-01-2006 | | ACTIVE | 1,975.34 | 23,704.08 | 3,976.36 | 1,859.26 | 637.47 | 1,800.00 | 600.00 | 308.00 | 32,685.17 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | |
| HUMACAO | FAJARDO | VIEQUES | JUANITA RIVERA ALBERT (MONTESSORI) | 32300 | C28138 | May-03-2010 | | ACTIVE | 1,752.92 | 21,035.04 | 3,528.63 | 1,655.08 | 389.43 | 1,800.00 | 600.00 | 308.00 | 29,316.19 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71068 | T52501 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| BAYAMON | OROCOVIS | MOROVIS | ESPERANZA GONZALEZ | 12260 | T52526 | Oct-09-2020 | June-02-2021 | ACTIVE | 2,175.00 | 26,100.00 | 4,176.00 | 387.15 | 480.60 | 1,440.00 | 600.00 | 308.00 | 33,491.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | T52942 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| PONCE | PONCE | PONCE | JARDINES DE PONCE INTERMEDIA 78 | 56424 | R89793 | Sep-10-2010 | | ACTIVE | 2,311.67 | 27,740.04 | 4,438.41 | 410.93 | 510.12 | 1,440.00 | 600.00 | 308.00 | 35,447.50 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75836 | R89806 | Aug-01-2008 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | 43224 | R89839 | Aug-20-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RES. OPORT EDUC. CENTER (SPECIALIZE)(21ST CENTURY) | M660 | R89903 | Aug-02-2010 | | ACTIVE | 2,309.17 | 27,710.04 | 4,433.61 | 410.50 | 509.58 | 1,440.00 | 600.00 | 308.00 | 35,411.72 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | 46821 | R89933 | Aug-12-2010 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO ROQUE MUÑOZ | 76356 | T52368 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74237 | T52579 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9982 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. ANA JOAQUINA ORTIZ (BOTIJAS #2) | 12724 | T52583 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | T52642 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 74864 | T52660 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| BAYAMON | TOA BAJA | TOA BAJA | ALTAHENCIA VALLE | 71530 | T52721 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | R90167 | Aug-01-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | 42176 | R90236 | Aug-01-2000 | | ACTIVE | 2,729.17 | 32,750.04 | 5,240.01 | 463.58 | 600.20 | 1,440.00 | 600.00 | 308.00 | 41,421.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ISABEL SUAREZ (21ST CENTURY) | 40647 | R90239 | Aug-07-2001 | | ACTIVE | 2,686.67 | 32,240.04 | 5,158.41 | 476.18 | 591.12 | 1,440.00 | 600.00 | 308.00 | 40,813.75 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLAND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSORI MOD) | 47951 | R90252 | Aug-28-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLAND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | 45955 | R90376 | Sep-12-2001 | | ACTIVE | 3,236.67 | 38,840.04 | 6,214.41 | 571.88 | 709.51 | 1,440.00 | 600.00 | 308.00 | 48,684.25 | 6.00 | SCHOOL COUNSELOR | 9996 | SCHOOLAND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (32,IV,V) | SAN JUAN | JUANITA GARCIA PERAZA | 62539 | R90622 | Aug-01-2008 | | ACTIVE | 2,929.17 | 35,150.04 | 5,616.01 | 525.78 | 665.10 | 1,440.00 | 600.00 | 308.00 | 45,714.92 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLAND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (32,IV,V) | SAN JUAN | ALBERT EINSTEIN | 62984 | R90731 | Aug-01-2002 | | ACTIVE | 2,213.67 | 28,804.04 | 4,480.65 | 414.76 | 514.87 | 1,440.00 | 600.00 | 308.00 | 35,762.32 | 6.00 | M. INDUSTRIAL EDUC. (BARBERING AND STYLING) | 8229 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | BO. QUEBRADA NEGRITO ELEMENTARY | 78667 | R90791 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLAND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (32,IV,V) | SAN JUAN | NEW ELEMENTARY DR. RAFAEL LOPEZ SICARDO | 77289 | R90872 | Aug-02-2004 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (32,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | R90931 | Aug-01-2007 | | ACTIVE | 2,157.17 | 25,886.04 | 4,141.77 | 384.05 | 476.75 | 1,440.00 | 600.00 | 308.00 | 33,236.60 | 6.00 | M. INDUSTRIAL EDUC. (COSMETOLOGY) | 8234 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AUREA FUENTES (COLARADO INFANTES) | 47065 | R90950 | Aug-02-2004 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.95 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLAND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | MARIA I. MC DOUGALL | 50799 | R91077 | Aug-01-2000 | | ACTIVE | 2,209.17 | 26,510.04 | 4,241.61 | 393.10 | 487.98 | 1,440.00 | 600.00 | 308.00 | 33,980.72 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLAND E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCITO | 20172 | T12748 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. SEC EDUC. (SCHOOL HEALTH) (K-12) | 9812 | SCHOOLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | T12774 | Sep-22-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLAND E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE HORACIO CORA (21ST CENTURY) | 24752 | T12806 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZED IN BILINGUAL) | 24687 | T12814 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | JOSE COLON GONZALEZ | 20396 | T12945 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | S. U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20527 | T12946 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | MARIANO ABRIL | 43299 | R91103 | Aug-01-2008 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLAND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R91158 | Aug-01-2001 | | ACTIVE | 3,406.67 | 40,880.04 | 6,540.81 | 601.46 | 746.64 | 1,440.00 | 600.00 | 308.00 | 51,116.95 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLAND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | R91170 | Aug-01-2002 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.87 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.40 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLAND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FRANCISCO VALDES | 21086 | R68049 | Aug-01-2001 | | ACTIVE | 2,996.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,534.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLAND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 40980 | R60142 | Mar-29-2005 | | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 308.00 | 34,803.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLAND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | 43224 | R60209 | Aug-01-2008 | | ACTIVE | 2,324.17 | 28,010.04 | 4,481.61 | 414.85 | 514.98 | 1,440.00 | 600.00 | 308.00 | 35,769.47 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLAND E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | R60224 | Aug-01-2008 | | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 308.00 | 31,870.00 | 6.00 | SCHOOL COUNSELOR | 9996 | SCHOOLAND E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70284 | R60406 | Aug-26-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLAND E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | ACTIVE | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZE D IN FINE ARTS) | 70201 | R60407 | Aug-01-2006 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 285.70 | 478.80 | 1,440.00 | 600.00 | | 33,172.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUS E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JULIO ROSSY | 70252 | R60411 | Aug-19-1976 | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | | 49,829.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLHOUS E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 15710 | R60504 | Aug-01-2006 | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | | 40,241.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLHOUS E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE JUAN SERRALLES | 57562 | R60571 | Aug-01-2006 | ACTIVE | 2,091.67 | 25,100.04 | 4,016.01 | 372.65 | 462.60 | 1,440.00 | 600.00 | | 32,299.30 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLHOUS E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | R60628 | Oct-02-1998 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 623.68 | 1,440.00 | 600.00 | | 43,101.31 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLHOUS E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | R60900 | Aug-01-2001 | ACTIVE | 3,309.17 | 39,710.04 | 6,353.61 | 584.50 | 725.58 | 1,440.00 | 600.00 | | 49,721.72 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLHOUS E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | R60967 | Aug-01-2007 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | | 35,676.80 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLHOUS E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | R60976 | Aug-01-2006 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | | 35,161.30 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLHOUS E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | FELIX GARAY ORTIZ | 52795 | R61192 | Feb-15-2006 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLHOUS E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | CLAUDIO FERRER COTTO | 28100 | R61115 | Aug-02-2010 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | | 30,510.55 | 6.00 | MA. SCHOOL SOCIAL WORKER | 9974 | SCHOOLHOUS E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA ARENAS | 20932 | R61118 | Aug-01-2006 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | | 43,461.10 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLHOUS E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R61131 | Aug-01-2006 | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | | 49,113.55 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLHOUS E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18226 | R61169 | Aug-01-2000 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | | 42,287.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLHOUS E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | TEODOMIRO TABOAS | 12229 | R61182 | Oct-16-2001 | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | | 41,958.55 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLHOUS E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE M. DEL VALLE | 71399 | R61244 | Sep-19-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLHOUS E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | R61254 | Sep-11-2000 | ACTIVE | 2,779.67 | 33,356.04 | 5,336.97 | 492.36 | 611.21 | 1,440.00 | 600.00 | | 42,144.58 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | INTERMEDIA TE SEPTEMBER 20, 1988 | 35295 | R61370 | Oct-03-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 623.68 | 1,440.00 | 600.00 | | 43,101.35 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUS E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R61439 | Oct-10-2000 | ACTIVE | 2,566.67 | 30,800.04 | 4,928.01 | 455.30 | 565.20 | 1,440.00 | 600.00 | | 39,096.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUS E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZE D IN SCIENCE AND MATH) | 61331 | R61484 | Aug-09-2000 | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | | 47,524.86 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARDERA EGOZCUE | 62422 | R61675 | Aug-04-2000 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLHOUS E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47994 | R61821 | Aug-01-2007 | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | | 38,273.72 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLHOUS E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | R61887 | Aug-01-2007 | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | | 37,272.02 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLHOUS E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIA SERRANO GONZALEZ | 11458 | R61924 | Aug-09-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLHOUS E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 46086 | R62123 | Aug-01-2001 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | | 41,319.60 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLHOUS E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | R62172 | Sep-15-2000 | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 489.67 | 607.86 | 1,440.00 | 600.00 | | 41,512.77 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLHOUS E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | R62238 | Aug-30-2000 | | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 489.67 | 607.86 | 1,440.00 | 600.00 | 308.00 | 41,922.77 | 0.00 | MA. SEC. EDUC. (CHEMISTRY) | 9837 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUINONES MEDINA | 35782 | R62243 | Aug-00-2000 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 0.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,2) | SAN JUAN | TRINA J. PADILLA DE SANZ (21ST CENTURY) | 61440 | R62251 | Jan-14-1994 | | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.48 | 1,440.00 | 600.00 | 308.00 | 45,607.60 | 0.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | S. U. JOSE R. BARRERAS (21ST CENTURY) | 12401 | R62446 | Aug-20-2010 | | ACTIVE | 2,109.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 0.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIA TE (21ST CENTURY) | 46003 | R62466 | Sep-18-2000 | | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 489.67 | 607.86 | 1,440.00 | 600.00 | 308.00 | 41,922.77 | 0.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | R62480 | Aug-01-2000 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 0.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 35244 | R62504 | Aug-10-2000 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 308.00 | 47,682.55 | 0.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | R69234 | Aug-01-2001 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 0.00 | MA. EARLY EDUCATION (21ST CENTURY) | 9803 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70581 | R69047 | Aug-01-2001 | | ACTIVE | 2,314.17 | 27,770.04 | 4,443.21 | 411.37 | 510.66 | 1,440.00 | 600.00 | 308.00 | 35,483.27 | 0.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZE D BILINGUAL) | 77012 | R69056 | Aug-01-2007 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 0.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | R69059 | Aug-01-2001 | | ACTIVE | 2,109.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 0.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GIUSTI | 78012 | R69062 | Aug-01-2001 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 0.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | R69149 | Aug-01-2007 | | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 308.00 | 39,525.85 | 0.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | ROSA L. ZAYAS (CEDRO ARRIBA) | 71308 | R69158 | Aug-01-2008 | | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.46 | 675.90 | 1,440.00 | 600.00 | 308.00 | 46,430.42 | 0.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74237 | R69170 | Aug-01-2001 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.67 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 0.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | IRO QUEBRADA (INT. ARENAS) | 77461 | R69194 | Aug-01-2002 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 0.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | TOMAS MASSO RIVERA MORALES | 77551 | R65203 | Aug-02-2004 | | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 308.00 | 48,040.30 | 0.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE NEVAREZ LOPEZ | 71546 | R65234 | Aug-27-2001 | | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 308.00 | 48,040.30 | 0.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | JUAN ALEJO ARIZMENDI | 12930 | R65314 | Aug-01-2002 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 0.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R65323 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 0.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZE D) (21ST CENTURY) | 21550 | R65332 | Aug-01-2007 | | ACTIVE | 2,314.17 | 27,770.04 | 4,443.21 | 411.37 | 510.66 | 1,440.00 | 600.00 | 308.00 | 35,483.27 | 0.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45393 | R65406 | Aug-01-2000 | | ACTIVE | 2,521.67 | 30,260.04 | 4,841.61 | 447.47 | 555.48 | 1,440.00 | 600.00 | 308.00 | 38,452.60 | 0.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | URBAN HIGH SCHOOL | 47639 | R65483 | Aug-01-2002 | | ACTIVE | 2,726.67 | 32,720.04 | 5,235.21 | 483.14 | 599.76 | 1,440.00 | 600.00 | 308.00 | 41,386.15 | 0.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | EMBERY | 10744 | R65519 | Aug-01-2001 | | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 308.00 | 50,043.70 | 0.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R65548 | Aug-01-2000 | | ACTIVE | 3,066.67 | 36,800.04 | 5,888.01 | 542.30 | 673.20 | 1,440.00 | 600.00 | 308.00 | 46,251.55 | 0.00 | FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R60031 | Aug-01-2008 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,261.30 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | JULIO LEBRON (TARAÑOS ELEM.) | 11988 | R65632 | Aug-01-2002 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20012 | T52850 | Aug-10-2020 June-02-2021 | | ACTIVE | 2,500.00 | 30,000.00 | 4,800.00 | 443.70 | 550.80 | 1,440.00 | 600.00 | 300.00 | 38,142.50 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | JOSE COLON GONZALEZ | 20396 | T52855 | Aug-10-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | DIEGO VAZQUEZ | 20735 | T52863 | Aug-27-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | T52874 | Aug-03-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 21135 | T52902 | Aug-05-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20880 | T52999 | Aug-11-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (2) (.) (SPECIALIZED IN MATH AND SPORTS) | 54619 | R65664 | Aug-01-2006 | | ACTIVE | 3,184.17 | 38,210.04 | 6,113.61 | 562.75 | 698.58 | 1,440.00 | 600.00 | 300.00 | 47,932.97 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | R65741 | Oct-29-2001 | | ACTIVE | 3,288.67 | 39,464.04 | 6,314.25 | 580.93 | 721.15 | 1,440.00 | 600.00 | 300.00 | 49,428.37 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27621 | R65782 | Oct-06-2003 | | ACTIVE | 3,301.67 | 42,020.04 | 6,723.21 | 617.99 | 767.16 | 1,440.00 | 600.00 | 300.00 | 52,476.40 | 6.00 | PROF. BUSINESS ADM. (ACCOUNTING) | 8287 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | R65900 | Aug-01-2006 | | ACTIVE | 3,184.17 | 26,210.04 | 4,193.61 | 288.75 | 482.58 | 1,440.00 | 600.00 | 300.00 | 33,622.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | 42176 | R65907 | Aug-02-2001 | | ACTIVE | 2,391.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 300.00 | 39,454.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | 43752 | R65913 | Aug-02-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DIEGO VAZQUEZ | 20735 | T52910 | Aug-13-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA GARRIGA | 21063 | T52940 | Aug-26-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZED IN TECHNOLOGY) | 22596 | T52949 | Aug-11-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 20619 | T52950 | Aug-12-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZED IN FINE ARTS) | 22772 | T52957 | Aug-10-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | T52977 | Aug-06-2020 June-02-2021 | | ACTIVE | 2,505.00 | 30,060.00 | 4,809.60 | 444.57 | 551.88 | 1,440.00 | 600.00 | 300.00 | 38,214.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11552 | R60929 | Aug-01-2008 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,113.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | R65976 | Aug-13-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH SCHOOL | 52514 | R66019 | Aug-01-2001 | | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.48 | 1,440.00 | 600.00 | 300.00 | 45,607.60 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56442 | R66027 | Aug-01-2001 | | ACTIVE | 2,729.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 300.00 | 41,565.02 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 56263 | R66055 | Aug-01-2007 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,739.20 | 6.00 | MA. ELEMENTARY LEVEL (4-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | R66069 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,204.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CERTENEJAS II | 21543 | T53021 | Aug-10-2020 June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,662.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. | 9970 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | 27540 | T53026 | Sep-11-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. MARIA C. SANTIAGO | 21881 | T53080 | Aug-10-2020 June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9996 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | FELIX GARAY ORTIZ | 52795 | T53063 | Sep-25-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | T53074 | Oct-05-2020 June-02-2021 | ACTIVE | 2,095.00 | 25,140.00 | 4,022.40 | 373.23 | 463.32 | 1,440.00 | 600.00 | 308.00 | 32,346.95 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | GURABO | VILLA MARINA | 29612 | T53095 | Aug-03-2020 June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 24661 | R66095 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,204.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LIDIA FIOL SCARANO | 35360 | R66109 | Aug-30-2001 | | ACTIVE | 2,666.67 | 32,000.04 | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 308.00 | 40,527.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA ARENAS | 20932 | R66253 | Aug-01-2001 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 596.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R66317 | Aug-01-2006 | | ACTIVE | 2,714.17 | 32,570.04 | 5,211.21 | 480.97 | 597.06 | 1,440.00 | 600.00 | 308.00 | 41,207.27 | 6.00 | M. THR CONS. EDUC. | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LIDIA FIOL SCARANO | 35360 | R66338 | Aug-14-2001 | | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 308.00 | 46,323.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50294 | R66371 | Aug-01-2005 | | ACTIVE | 2,314.17 | 27,770.04 | 4,443.21 | 411.37 | 510.66 | 1,440.00 | 600.00 | 308.00 | 35,483.27 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE M ESPADA | 58131 | R66389 | Aug-04-2003 | | ACTIVE | 2,814.17 | 33,770.04 | 5,403.21 | 498.37 | 618.66 | 1,440.00 | 600.00 | 308.00 | 42,638.27 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | COQUI INTERMEDIATE (21ST CENTURY) | 52886 | T53114 | Aug-10-2020 June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | SABANA LLANA INTERMEDIATE | 58123 | T53122 | Oct-29-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | T53128 | Sep-23-2020 June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,662.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 28373 | T53130 | Sep-11-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (EARTH SCIENCE) | 9968 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZED IN SPORTS) | 57281 | T53133 | Aug-11-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | T53139 | Aug-21-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECOMBE (IN T. DELICIAS) | 56440 | R66485 | Aug-01-2007 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | MIGUEL GONZALEZ BAUZA | 57323 | R66522 | Oct-10-2006 | | ACTIVE | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 308.00 | 43,353.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABBONITO | RABANAL ELEMENTARY | 20305 | R66578 | Aug-01-2008 | | ACTIVE | 2,109.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JAIME COIRA ORTIZ (S.U. BO. POZAS) | 17889 | R66588 | Aug-01-2005 | | ACTIVE | 2,709.17 | 32,510.04 | 5,201.61 | 480.10 | 595.98 | 1,440.00 | 600.00 | 308.00 | 41,135.72 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALBERT EINSTEIN | 62984 | R66797 | Aug-01-2001 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 728.00 | 1,440.00 | 600.00 | 308.00 | 50,144.55 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRS | HUMACAO | CANDIDO BERRIOS | 30304 | R66K11 | Aug-11-2001 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 381.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWID E REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERCINNE | 33340 | T53161 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 31286 | T53178 | Oct-29-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CULEBRA | ECOLOGICAL OF CULEBRA (21ST CENTURY) | 37507 | T53193 | Aug-31-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | GABINO SOTO | 30197 | T53205 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWID E ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | T53219 | Aug-06-2020 | June-02-2021 | ACTIVE | 3,025.00 | 36,300.00 | 5,808.00 | 535.05 | 664.20 | 1,440.00 | 600.00 | 308.00 | 45,655.25 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22582 | T53230 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | S4956 | R66M42 | Aug-01-2007 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 255.25 | 841.06 | 1,440.00 | 600.00 | 308.00 | 30,868.36 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWID E REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70622 | R66H99 | Aug-01-2002 | | ACTIVE | 2,734.67 | 32,816.04 | 5,250.57 | 464.32 | 601.49 | 1,440.00 | 600.00 | 308.00 | 41,500.63 | 6.00 | | M. INDUSTRIAL EDUC. (ELECTRONICS) | 8119 | | STATE REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | LUZ A CRUZ DE SANTANA | 35071 | R66H58 | Aug-27-2001 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 394.50 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,344.55 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWID E REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | K5752 | R67614 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 465.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWID E REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R67624 | Aug-03-2001 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 366.66 | 703.44 | 1,440.00 | 600.00 | 308.00 | 48,254.95 | 6.00 | | MA. SEC EDUC. (PHYSICAL) | 9833 | | SCHOOLWID E REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | H8025 | R67148 | Aug-01-2006 | | ACTIVE | 2,691.67 | 32,300.04 | 5,168.01 | 477.05 | 592.20 | 1,440.00 | 600.00 | 308.00 | 40,885.30 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWID E REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | K7894 | R67186 | Aug-04-2003 | | ACTIVE | 3,368.17 | 40,418.04 | 6,466.89 | 394.76 | 738.32 | 1,440.00 | 600.00 | 308.00 | 50,566.61 | 6.00 | | M. OCCUP. REL.HEALTH | 8134 | | STATE REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. MARIA C. SANTIAGO | 21881 | R67236 | Aug-01-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWID E REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARRILLO | 34926 | R67298 | Aug-02-2004 | | ACTIVE | 3,204.17 | 38,450.04 | 6,152.01 | 366.23 | 702.90 | 1,440.00 | 600.00 | 308.00 | 48,219.17 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | R67318 | Aug-01-2003 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R67362 | Aug-01-2007 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 22521 | R67378 | Aug-13-2002 | | ACTIVE | 2,991.67 | 35,900.04 | 5,744.01 | 529.25 | 657.00 | 1,440.00 | 600.00 | 308.00 | 45,178.30 | 6.00 | | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLWID E REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CARLOS RIVERA UFRET | 33662 | T53251 | Sep-03-2020 | June-02-2021 | ACTIVE | 1,970.00 | 23,640.00 | 3,782.40 | 351.46 | 436.32 | 1,440.00 | 600.00 | 308.00 | 30,558.20 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LEONCIO MELENDEZ | 35490 | T53307 | Sep-23-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | SANTIAGO TORRES | 34355 | T53323 | Nov-12-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.15 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | JOBOS | 31252 | T53333 | Sep-21-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWID E ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW INT BO. PALMER) | 35368 | T53365 | Oct-22-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FIDELINA MELENDEZ | 12225 | T53397 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E TEMPORARY | FACULTY- TEACHERS | EXCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 28548 | R67410 | Aug-01-2001 | | ACTIVE | 3,156.67 | 37,880.04 | 6,060.81 | 557.96 | 692.64 | 1,440.00 | 600.00 | 300.00 | 47,539.45 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | R67452 | Aug-01-2001 | | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 300.00 | 50,186.80 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9801 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | R67620 | Sep-22-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 76349 | R68058 | Aug-01-2007 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA BAJA | VEGA BAJA | JUAN QUIRINDON GO MORELL | 75267 | R68074 | Aug-01-2012 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,111.55 | 6.00 | MA. EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUÑOZ MARIN (MONTESSO RI) | 62901 | R70613 | Aug-20-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA BAJA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R70125 | Aug-01-2000 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | JUAN SERAPIO MANGUAL | 55711 | R70224 | Aug-03-2000 | | ACTIVE | 3,229.17 | 38,750.04 | 6,200.01 | 570.58 | 708.30 | 1,440.00 | 600.00 | 300.00 | 48,576.93 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | R70279 | Sep-18-2000 | | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 300.00 | 39,883.60 | 6.00 | MA. EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SAN AGUSTIN | 62927 | R70301 | Aug-20-2000 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALMIRANTE | 72090 | R70376 | Aug-01-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | R70448 | Sep-05-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRON DO | 60905 | R70619 | Aug-01-2012 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | R70687 | Aug-02-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | R70701 | Aug-01-2012 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LAS AMERICAS | 61432 | R70736 | Aug-01-2012 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | 41862 | R70771 | Aug-17-2012 | | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 300.00 | 34,863.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | 41012 | R70773 | Sep-05-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE IRIZARRY | 46987 | R70797 | Aug-01-2012 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN SEBASTIAN | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICEAGA SUPERIOR VOC. | 47952 | R70806 | Aug-01-2012 | | ACTIVE | 1,986.67 | 23,864.04 | 3,818.25 | 354.73 | 440.35 | 1,440.00 | 600.00 | 300.00 | 30,825.37 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RAFAEL MARTINEZ NADAL | 42390 | R70811 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIA TE (21ST CENTURY) | 46003 | R70826 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. JOSE CELSO BARBOSA | 52084 | R70868 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 50980 | R70890 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RODOLFO DEL VALLE | 52571 | R70891 | Aug-07-2012 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | EDUARDO NEUMANN GANDIA | 52118 | R70906 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | ENGLISH MA, ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50294 | R70969 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | MA, SEC. EDUC. TEACHERS | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ARTURO LLUBERAS | 52363 | R70983 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | ENGLISH MA, ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70413 | R71013 | Aug-01-2012 | | ACTIVE | 2,336.67 | 28,040.04 | 4,486.41 | 415.20 | 515.52 | 1,440.00 | 600.00 | 300.00 | 35,803.25 | 6.00 | | MA, EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70340 | R71060 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | R71077 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | | MA, FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑERO | 74039 | R71158 | Sep-28-2012 | | ACTIVE | 2,791.67 | 33,500.04 | 5,360.01 | 494.45 | 613.80 | 1,440.00 | 600.00 | 300.00 | 42,326.30 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED BILINGUAL) | 77552 | R71165 | Aug-01-2012 | | ACTIVE | 2,041.67 | 24,500.04 | 3,920.01 | 363.95 | 451.80 | 1,440.00 | 600.00 | 300.00 | 31,583.80 | 6.00 | | MA, PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | R71279 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | | MA, EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | GENARO CAUTIÑO (SPECIALIZED IN SCIENCE AND MATHEMAT) | 24786 | R71308 | Aug-01-2012 | | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 300.00 | 39,404.30 | 6.00 | | MA, FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 26948 | R71328 | Aug-01-2012 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,372.55 | 6.00 | | MA, EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PIÑERO (SPECIALIZED (21ST CENTURY | 21550 | R71332 | Aug-01-2012 | | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 300.00 | 36,520.75 | 6.00 | | MA, SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUMIDERO) | 20180 | R71348 | Aug-01-2012 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONA L HIGH SCHOOL) | 27557 | R71355 | Aug-01-2012 | | ACTIVE | 2,694.67 | 32,336.04 | 5,173.77 | 477.57 | 592.85 | 1,440.00 | 600.00 | 300.00 | 40,928.23 | 6.00 | | PI, INDUSTRIAL EDUC. (UPHOLSTERY AND LEATHER WORK) | 8260 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | R71402 | Aug-01-2012 | | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 300.00 | 36,520.75 | 6.00 | | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | R71439 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | | MA, EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTAR Y | 31245 | R71446 | Aug-01-2012 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,224.55 | 6.00 | | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | R71461 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ISABEL FLORES | 34363 | R71509 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | | MA, SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | R71520 | Aug-31-2012 | | ACTIVE | 2,436.67 | 29,240.04 | 4,678.41 | 432.68 | 537.12 | 1,440.00 | 600.00 | 300.00 | 37,236.25 | 6.00 | | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35816 | R71551 | Sep-13-2012 | | ACTIVE | 2,079.67 | 24,956.04 | 3,992.97 | 370.36 | 460.01 | 1,440.00 | 600.00 | 300.00 | 32,127.58 | 6.00 | | PI, COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 41315 | R71608 | Aug-01-2012 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,553.55 | 6.00 | | MA, SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUNOZ RIVERA | 41341 | R71614 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | | MA, SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | R71615 | Aug-01-2012 | | ACTIVE | 2,436.67 | 29,240.04 | 4,678.41 | 432.68 | 537.12 | 1,440.00 | 600.00 | 300.00 | 37,236.25 | 6.00 | | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | MARIA DAVILA SEMIDEY (SPECIALIZE D BILINGUAL) | 25823 | T53414 | Aug-13-2020 to June-02-2021 | redacted for P | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | redacted for P | MA, FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |

| Region | District | Municipality | Name | ID | Code | Date | End Date | Status | Rate | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Total | Hrs | Description | Num | Type | Class | Category | Status2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | RIO GRANDE | EDMUNDO DEL VALLE | 34314 | T53426 | Aug-06-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLLAND | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | T53457 | Aug-13-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLLAND | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | GERMAN RIECKEHOFF | 33043 | T53496 | Aug-21-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (CHEMISTRY) | 9837 | SCHOOLLAND | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUINONES MEDINA | 35762 | T53502 | Aug-11-2020 | June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLLAND | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUINONES MEDINA | 35762 | T53509 | Aug-13-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLLAND | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LEDIA FIGUEROA SCARANO | 35390 | R71622 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLAND | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACION | 30189 | R71635 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLAND | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S.U. ANTONIO RIVERA | 76257 | R71671 | Aug-01-2012 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLAND | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALAMO DE VALDES INSTITUTE | 54684 | R71695 | Aug-01-2012 | | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 308.00 | 41,243.05 | 6.00 | PROF. TECH. ENGINEERING (CIVIL) | 9676 | STATE | REGULAR | VOCATIONAL L-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | R71736 | Aug-21-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9968 | SCHOOLLAND | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70904 | R71759 | Aug-01-2012 | | ACTIVE | 2,436.67 | 29,240.04 | 4,678.41 | 432.68 | 537.12 | 1,440.00 | 600.00 | 308.00 | 37,236.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLAND | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUINONES MEDINA | 35762 | T53517 | Aug-11-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLLAND | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JOSE GONZALES RUIZ | 40121 | T53542 | Aug-12-2020 | June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLLAND | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZED BILINGUAL) | 40204 | T53556 | Aug-24-2020 | June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLLAND | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | T53568 | Sep-14-2020 | June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLAND | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ANTONIO GONZALEZ SUAREZ (SPECIALIZED BILINGUAL) | 40527 | T53583 | Aug-13-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLLAND | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAZTAMBIDE | 43018 | T53616 | Sep-15-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLAND | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ALEJANDRINO JR. CRUZ (GALATEO PARCELAS) | 71449 | R71772 | Aug-01-2012 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLAND | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMPRIT ELEMENTARY | 71704 | R71780 | Aug-07-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLLAND | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | S.U. GERARDO SELLES SOLA | 21212 | R71796 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLAND | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | GURABO | PEPITA GARRIGA | 21063 | R71816 | Aug-29-2012 | | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 308.00 | 36,592.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLAND | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R71821 | Aug-01-2012 | | ACTIVE | 2,100.67 | 25,208.04 | 4,033.29 | 374.22 | 464.54 | 1,440.00 | 600.00 | 308.00 | 32,428.09 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRONICS) | 8119 | STATE | REGULAR | VOCATIONAL L-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMINA ROSADO DE AYALA | 34272 | R71833 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLAND | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | EPIFANIO ESTRADA | | T53641 | Aug-12-2020 | June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLAND | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | T53651 | Aug-14-2020 | June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLLAND | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | LAJAS | RAMON OLIVARES | M4529 | T53656 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLEVEL | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | K382 | T53660 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLLEVEL | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUFEMIO H. RIVERA | K0955 | T53672 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLLEVEL | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | URBAN HIGH SCHOOL | K7639 | T53695 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLLEVEL | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLO W | K0223 | R71840 | Aug-01-2012 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLEVEL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ABRAHAM LINCOLN | K2257 | R71882 | Sep-04-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLEVEL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | K2416 | R71890 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLEVEL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | R5713 | R71907 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLLEVEL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | LUIS MUNOZ RIVERA (MONTESSO RI MOD) | R2610 | R71913 | Aug-01-2012 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLLEVEL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | JUANITA GARCIA PERAZA | K2539 | R71920 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLEVEL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | K2176 | T53724 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLLEVEL | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | K2176 | T53746 | Sep-21-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLLEVEL | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | K7662 | T53759 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLLEVEL | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIOR GI | K2952 | T53768 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLEVEL | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | BARTOLOME DE LAS CASAS | K0273 | T53778 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (PREESCHOOL LEVEL - 0-4) | 9801 | SCHOOLLEVEL | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | SAN GERMAN | GEORGINA ALVARADO | K0257 | T53782 | Sep-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLEVEL | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | GUSTAVO A. BECQUER | K4527 | R71940 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLEVEL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R71970 | Sep-07-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 26546 | R71999 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZE D IN FINE ARTS) | 22772 | R72000 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9967 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R72001 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | R72031 | Aug-01-2012 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | K7357 | T53790 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLEVEL | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO MASSOL | K0252 | T53810 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLEVEL | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | S1242 | T53884 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLEVEL | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | JAYUYA | S. U. ANTONIO ROMERO NUÑEZ | 51441 | T53894 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLDO SE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | ANTONIO PAOLI | 55871 | T53960 | Aug-11-2015 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9970 | SCHOOLDO SE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | T53969 | Oct-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOLDO SE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | ANDRES GRILLASCA | 54940 | R72034 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,034.50 | 5.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54288 | R72057 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & HIGH SCHOOL (21ST CENTURY) | 55394 | R72063 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | R73018 | Aug-18-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDO SE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CEFERINA CORDERO | 17657 | R73023 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM. LEVEL: K-3) | 9803 | SCHOOLDO SE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. ENRIQUE DE JESUS BORRAS | 10322 | R73056 | Oct-19-2015 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLDO SE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | R73059 | Aug-11-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDO SE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 78980 | R73073 | Aug-19-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. SANTIAGO R. PALMER | 11031 | R72136 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDO SE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | VICENTE ACEVEDO BALLESTER | 18234 | R73143 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLDO SE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | SAN VICENTE | 71878 | R73173 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLDO SE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R73196 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDO SE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 13912 | R72210 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLDO SE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | TRAINING CENTER | 73494 | R73211 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDO SE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70394 | R73241 | Aug-03-2015 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9971 | SCHOOLDO SE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | JUANA COLON (MONTESSO RI MOD) | 21758 | R73313 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9971 | SCHOOLDO SE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31654 | R73451 | Aug-04-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLDO SE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | T53970 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.52 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLDO SE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54288 | T53977 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLDO SE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | DR.EFRAIN GONZALEZ TEJERA | 17767 | T54002 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDO SE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | S. U. MARTA LAFONTAINE | 13334 | T54016 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLDO SE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | ANTONIO TULLA TORRES | 13342 | T54026 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.52 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLDO SE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 58263 | T34036 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9969 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE IZQUIERA (21ST CENTURY) | 51120 | R73452 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | CELIO GONZALEZ VAILLANT | 54763 | R73462 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN INTERMEDIA TE(MAN. PIMENTAL) | 32227 | R73468 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CULEBRA | ECOLOGICAL OF CULEBRA (21ST CENTURY) | 37507 | R72498 | Aug-03-2015 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S MUSIC (SPECIALIZE D) | 22440 | R73517 | Aug-14-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LUIS MUNOZ RIVERA | 30924 | R73522 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANTONIO ROSA GUZMAN (BO. MARIANA) | 35774 | R73539 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31427 | R73567 | Aug-03-2015 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. JESUS SANABRIA CRUZ | 32748 | R73572 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ANTONIO GONZALEZ SUAREZ (SPECIALIZE D BILINGUAL) | 40527 | R73594 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U EPIFANIO ESTRADA (SPECIALIZE D BILINGUAL) | 40220 | R73605 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46672 | R73618 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.72 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RES. OPORT EDUC. CENTER (SPECIALIZE D) (21ST CENTURY) | 44560 | R73653 | Aug-03-2015 | | ACTIVE | 2,128.67 | 25,544.04 | 4,087.05 | 379.09 | 470.59 | 1,440.00 | 600.00 | 308.00 | 32,828.77 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART-MUSIC) SPECIALIZED | 48330 | R73657 | Aug-03-2015 | | ACTIVE | 2,062.67 | 24,752.04 | 3,960.33 | 367.60 | 456.34 | 1,440.00 | 600.00 | 308.00 | 31,884.31 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47862 | R73662 | Aug-12-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | 41921 | R73665 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.72 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | MARIANO ABRIL | 43299 | R73686 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | R73692 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | T34093 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | T34107 | Aug-11-2020 | June-02-2021 | ACTIVE | 2,020.00 | 24,240.00 | 3,878.40 | 360.18 | 447.12 | 1,440.00 | 600.00 | 308.00 | 31,273.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9969 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 64019 | T34132 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANNONA | 60078 | T34129 | Oct-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | T34146 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | T34186 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. RESOURCE IN COMPUTER USE (4-12) | 9909 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | LUCY GRILLASCA | 52365 | R73729 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | CARTAGENA JO | 52183 | R73738 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZE D | 50500 | R73764 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | R73810 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS M. SUAREZ | 60228 | R73824 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | T54199 | Aug-05-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SOCIAL SOCIAL WORKER | 9574 | SCHOOLWID E | TEMPORARY | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN (L3) | SAN JUAN | SAN JUAN | ANTONIO B. CAIMARY | 61980 | T54232 | Aug-05-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | T54295 | Aug-08-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 62172 | T54260 | Sep-02-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | FELIPE GUTIERREZ | 62521 | T54267 | Aug-05-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| SAN JUAN (L3) | SAN JUAN | SAN JUAN | ELEONOR ROOSEVELT | 61358 | T54271 | Oct-13-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| SAN JUAN (L3) | SAN JUAN | SAN JUAN | ANTONIO B. CAIMARY | 61980 | R73862 | Aug-03-2015 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN (L3) | SAN JUAN | SAN JUAN | JULIAN BLANCO (SPECIALIZE D EN BALLET) | 66008 | R73899 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.72 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | INES M. MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62901 | R73945 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS. MIGUEL SANTIAGO ECHEGARAY (STGO R. PALMER) | 17127 | R73981 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | R73995 | Aug-06-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10046 | R74006 | Sep-18-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZE D BILINGUAL) | 77552 | R74020 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | R74050 | Sep-21-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CANDIDO BERRIOS | 30304 | R74089 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | R74120 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | R74178 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 52258 | R74201 | Aug-13-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 11391 | R74233 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15024 | R74238 | Aug-20-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (12) | SAN JUAN | REPUBLIC OF BRAZIL | 61515 | K74309 | Sep-09-2015 | | ACTIVE | 2,116.67 | 25,400.04 | 4,084.01 | 377.00 | 468.00 | 1,440.00 | 600.00 | 300.00 | 32,657.05 | 6.00 | PM, EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTARY) | 11403 | K74316 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | K74320 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | K74322 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | K74360 | Aug-17-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | BARAHONA ELEMENTAR | 12415 | K74498 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | DR.CARMEN DELIA COLON MARTINEZ | 28076 | K74467 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | K74484 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEXIDOR | 26336 | K74501 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | CARMEN BENITEZ | 30841 | K74549 | Aug-04-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | K74562 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | K74574 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | 41012 | K74617 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | K74629 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | K74661 | Aug-03-2015 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,372.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ANA VALLDEJULY (JAUCA) | 52985 | K74679 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51621 | K74680 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | PM, EDUC. PRINCIPLES IN TECHNOLOGY (SPECIAL EDUCATION) | 9857 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | JOSE O. TORRES FERMOSO | 57030 | K74709 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | 42176 | K00473 | Oct-06-1986 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | 42267 | K00474 | Apr-14-1987 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 25031 | K00526 | Oct-15-1985 | | ACTIVE | 2,191.00 | 26,316.00 | 4,414.52 | 2,055.07 | 484.99 | 1,800.00 | 600.00 | 300.00 | 35,962.07 | 7.30 | CLERK TYPIST III | 11403 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | |
| PONCE | YAUCO | PENUELAS | MIGUEL GONZALEZ BAUZA | 57323 | K00540 | Oct-17-1985 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 58461 | K00042 | Nov-02-1987 | | ACTIVE | 2,014.00 | 24,168.00 | 4,054.18 | 1,894.75 | 445.62 | 1,800.00 | 600.00 | 300.00 | 33,270.76 | 7.30 | CLERK II | 11202 | | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | SAN GERMAN SPECIAL EDUC SERV CENTER | 46207 | K00659 | Jul-01-1989 | | ACTIVE | 1,979.00 | 23,748.00 | 3,983.73 | 1,863.62 | 438.26 | 1,800.00 | 600.00 | 300.00 | 32,740.61 | 7.30 | CLERK TYPIST III | 11403 | | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | |
| BAYAMON | TOA BAJA | TOA ALTA | ALEJANDRO JR. CRUZ (GALATEO PARCELAS) | 71449 | K00737 | Sep-07-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.79 | 382.34 | 1,800.00 | 600.00 | 300.00 | 28,824.69 | 7.30 | CLERK TYPIST I | 11401 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | DR. SILVERIO MEDINA GAUD (CONSUMO) | K1699 | K00851 | Jan-19-1981 | | ACTIVE | 1,820.00 | 23,040.00 | 3,864.96 | 1,808.46 | 425.52 | 1,800.00 | 600.00 | 308.00 | 31,846.94 | 7.30 | CLERK III | 11202 |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | 40030 | K01005 | Aug-03-1982 | | ACTIVE | 1,976.00 | 23,712.00 | 3,977.69 | 1,859.87 | 437.62 | 1,800.00 | 600.00 | 308.00 | 32,695.17 | 7.30 | CLERK TYPIST II | 11402 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNOZ RIVERA | 61689 | T54287 | Aug-06-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL BOADA | 62107 | T54290 | Aug-05-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAMON POWER Y GIRALT | 62123 | T54345 | Oct-22-2020 June-02-2021 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ERNESTO RAMOS ANTONINI | 62121 | T54359 | Oct-13-2020 June-02-2021 | | ACTIVE | 2,070.00 | 24,840.00 | 3,974.40 | 368.86 | 457.92 | 1,440.00 | 600.00 | 308.00 | 31,989.20 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERWIND ELEMENTARY | 67785 | T54362 | Aug-12-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JUAN JOSE OSUNA (SPECIALIZED RADIO AND TV) | 61390 | T54373 | Sep-14-2020 June-02-2021 | | ACTIVE | 2,637.00 | 31,644.00 | 5,063.04 | 467.14 | 580.39 | 1,440.00 | 600.00 | 308.00 | 40,102.57 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. PASTO (MONTESSORI) | 20214 | K01035 | Oct-20-1993 | | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.26 | 436.34 | 1,800.00 | 600.00 | 308.00 | 32,619.44 | 7.30 | CLERK TYPIST II | 11402 |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO SPECIAL EDUC SERV CENTER | 18200 | K01097 | Aug-03-1987 | | ACTIVE | 1,916.00 | 22,992.00 | 3,856.91 | 1,804.79 | 424.66 | 1,800.00 | 600.00 | 308.00 | 31,786.35 | 7.30 | CLERK II | 11202 |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC SERV CENTER | 77164 | K01141 | Jul-14-1978 | | ACTIVE | 2,215.00 | 26,580.00 | 4,458.80 | 2,079.27 | 489.24 | 1,800.00 | 600.00 | 308.00 | 36,315.31 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC SERV CENTER | 77164 | K01185 | Aug-16-1985 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK III | 11202 |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 28324 | K01209 | Oct-03-1985 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN B. HUYKE | 61408 | T54395 | Aug-20-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | EUGENIO MARIA DE HOSTOS CENTER | 61366 | T54401 | Sep-17-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA CAPRI | 62968 | T54447 | Aug-17-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FACUNDO BUESO | 61655 | T54457 | Aug-17-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL CORDERO (VOCATIONAL TRADE) | 61762 | T54458 | Aug-21-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62547 | T54475 | Aug-13-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTARY K-6) | 28548 | K01317 | Sep-16-1985 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | K01398 | Aug-31-1987 | | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.10 | 434.36 | 1,800.00 | 600.00 | 308.00 | 32,467.97 | 7.30 | CLERK TYPIST II | 11402 |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO SPECIAL EDUC SERV CENTER | 18200 | K01759 | Jun-01-1988 | | ACTIVE | 1,967.00 | 23,604.00 | 3,959.57 | 1,851.61 | 435.67 | 1,800.00 | 600.00 | 308.00 | 32,558.85 | 7.30 | CLERK TYPIST II | 11402 |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 58461 | K01891 | Nov-03-1986 | | ACTIVE | 2,220.00 | 26,640.00 | 4,468.86 | 2,083.86 | 490.12 | 1,800.00 | 600.00 | 308.00 | 36,391.04 | 7.30 | THERAPIST ASSISTANT | 23201 |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | MA01 | K02057 | Aug-08-1989 | | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.54 | 1,800.00 | 600.00 | 308.00 | 28,272.25 | 6.00 | SEP ASSISTANT II | 23101 |
| HUMACAO | HUMACAO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31617 | K02060 | Mar-16-1996 | | ACTIVE | 1,909.00 | 23,508.00 | 2,943.47 | 1,844.26 | 423.04 | 1,800.00 | 600.00 | 308.00 | 32,437.67 | 7.30 | SEP ASSISTANT II | 23101 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (SD,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62547 | TS4983 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL-ED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIAN BLANCO (SPECIALIZ D IN BALLET) | 60038 | TS4995 | Oct-22-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.60 | 6.00 | MA. FINE ARTS (BALLET) | 9741 | SCHOOL-ED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FACUNDO BUESO | 61615 | TS4997 | Sep-30-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.60 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL-ED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PADRE RUFO (SPECIALIZE D BILINGUAL) | 61767 | TS4503 | Oct-02-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL-ED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (SD,IV,V) | SAN JUAN | ALBERT EINSTEIN | 62984 | TS4520 | Sep-17-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOL-ED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN | VENUS GARDENS | 62166 | TS4527 | Aug-26-2015 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.60 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9909 | SCHOOL-ED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS MUÑOZ RIVERA | 20634 | K02061 | Sep-05-1996 | | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,391.81 | 374.54 | 1,800.00 | 600.00 | 308.00 | 28,072.25 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA PRE-VOCATIONA L | 35543 | K02261 | Aug-04-1987 | | ACTIVE | 1,731.00 | 20,772.00 | 3,484.50 | 1,624.96 | 384.70 | 1,800.00 | 600.00 | 308.00 | 28,984.16 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | EXCLUDED |
| SAN JUAN | SAN JUAN (SD,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESSOR RI MOD) | 64998 | K02303 | Sep-29-1987 | | ACTIVE | 1,731.00 | 20,772.00 | 3,484.50 | 1,624.96 | 384.70 | 1,800.00 | 600.00 | 308.00 | 28,984.16 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | TIME ALLOCATION UNIT | K02679 | | Oct-22-2001 | | ACTIVE | 4,151.00 | 49,812.00 | 8,355.96 | 3,856.52 | 907.42 | 1,440.00 | 600.00 | 308.00 | 65,279.90 | 7.30 | EXECUTIVE DIRECTOR II | 27203 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | S. U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20527 | K03522 | Aug-09-1977 | | ACTIVE | 2,285.00 | 27,420.00 | 4,599.71 | 2,143.53 | 504.36 | 1,800.00 | 600.00 | 308.00 | 37,375.60 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | SCHOOL-ED | TEMPORARY | CLASSIFIED Work day (7:30) | EXCLUDED |
| SAN JUAN | SAN JUAN (SD,IV,V) | SAN JUAN | GASPAR VILA MAYANS | 62362 | TS4042 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOL-ED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (SD,IV,V) | SAN JUAN | VILLA GRANADA INTERMEDIA TE | 65557 | TS4551 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOL-ED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61382 | TS4990 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,962.00 | 23,544.00 | 3,767.04 | 350.09 | 434.59 | 1,440.00 | 600.00 | 308.00 | 30,443.72 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL-ED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69034 | TS4607 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL-ED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JUAN JOSE OSUNA (SPECIALIZE D RADIO AND TV) | 61390 | TS4610 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.60 | 6.00 | MA. RADIO AND T.V. PRODUCTION RESOURCE | 6135 | SCHOOL-ED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | RIO QUEBRADA NEGRITO ELEMENTAR Y | 79067 | TS4617 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL-ED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | K03599 | May-08-2008 | | ACTIVE | 2,105.00 | 25,260.00 | 4,237.37 | 1,978.29 | 465.48 | 1,800.00 | 600.00 | 308.00 | 34,649.14 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08006 | K03820 | Dec-01-1993 | | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,811.13 | 426.28 | 1,800.00 | 600.00 | 308.00 | 31,907.52 | 7.30 | WORKER | 32102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08006 | K03947 | Jan-03-2005 | | ACTIVE | 4,165.00 | 49,980.00 | 8,384.15 | 3,869.57 | 910.44 | 1,440.00 | 600.00 | 308.00 | 65,491.96 | 7.30 | HEAD OF SCH. LUNCHROOM WAREHOUSE | 62103 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | EXCLUDED |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 08009 | K04804 | Oct-27-2010 | | ACTIVE | 1,906.00 | 22,896.00 | 3,840.80 | 1,797.44 | 422.93 | 1,800.00 | 600.00 | 308.00 | 31,665.18 | 7.30 | CONSERVATION WORKER | 32103 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | WEBSTER ELEMENTAR Y | 51862 | K04912 | Oct-02-2006 | | ACTIVE | 1,986.34 | 23,836.08 | 3,998.50 | 1,869.36 | 439.85 | 1,800.00 | 600.00 | 308.00 | 32,851.79 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20982 | K04928 | Apr-04-2011 | | ACTIVE | 1,764.00 | 21,168.00 | 3,550.91 | 1,665.25 | 391.82 | 1,800.00 | 600.00 | 308.00 | 29,484.01 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 30487 | TS4629 | Sep-18-2020 | June-02-2021 | ACTIVE | 1,825.00 | 21,900.00 | 3,504.00 | 326.25 | 405.00 | 1,440.00 | 600.00 | 308.00 | 28,483.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL-ED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 30487 | TS4635 | Sep-30-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.60 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL-ED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 60987 | T54643 | Sep-17-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI ELEMENTARY (WORKSHOP 2) 9-12 YEARS OLD | 9506 | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSO RI) | 75979 | T54661 | Aug-13-2020 | June-02-2021 | | ACTIVE | 2,555.00 | 30,660.00 | 4,905.60 | 453.27 | 562.68 | 1,440.00 | 600.00 | 308.00 | 38,929.55 | 6.00 | MA. MONTESSORI YOUTH HOUSE (SPANISH) | 9537 | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | REPUBLIC OF PERU (MONTESSO RI) | 61149 | T54698 | Aug-25-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9612 | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62901 | T54710 | Sep-02-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | TRAINING CENTER | 73494 | K04951 | Oct-26-2015 | | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | K79577 | K09122 | Oct-26-2015 | | | ACTIVE | 1,926.17 | 23,114.00 | 3,877.37 | 1,814.12 | 426.85 | 1,800.00 | 600.00 | 308.00 | 31,940.35 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CARMEN PILAR SANTOS (MONTESSO RI MOD) | 30502 | K05555 | Aug-04-2010 | | | ACTIVE | 1,712.00 | 20,544.00 | 3,446.26 | 1,617.52 | 380.59 | 1,800.00 | 600.00 | 308.00 | 28,696.36 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | K05778 | Aug-22-2006 | | | ACTIVE | 1,743.34 | 20,920.08 | 3,509.34 | 1,646.29 | 387.36 | 1,800.00 | 600.00 | 308.00 | 29,171.07 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08005 | K00984 | May-20-1994 | | | ACTIVE | 1,914.00 | 22,968.00 | 3,852.88 | 1,802.95 | 424.22 | 1,800.00 | 600.00 | 308.00 | 31,756.06 | 7.30 | WORKER | 32192 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | K06048 | Mar-01-2011 | | | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,726.58 | 406.73 | 1,800.00 | 600.00 | 308.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. MARIA C. SANTIAGO | 21881 | K06084 | Jan-27-2012 | | | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,726.58 | 406.73 | 1,800.00 | 600.00 | 308.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30096 | K06113 | Dec-03-2007 | | | ACTIVE | 1,720.34 | 20,644.08 | 3,463.04 | 1,625.17 | 382.29 | 1,800.00 | 600.00 | 308.00 | 28,822.69 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIA SERRANO GONZALEZ | 51458 | K06398 | Sep-18-2006 | | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | K06904 | Aug-14-2006 | | | ACTIVE | 1,901.34 | 22,816.08 | 3,827.40 | 1,791.33 | 421.49 | 1,800.00 | 600.00 | 308.00 | 31,564.30 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | K07125 | Aug-14-2006 | | | ACTIVE | 1,917.34 | 23,008.08 | 3,859.61 | 1,806.02 | 424.95 | 1,800.00 | 600.00 | 308.00 | 31,806.65 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75904 | K07140 | Mar-12-2004 | | | ACTIVE | 1,312.00 | 15,744.00 | 2,641.06 | 1,250.32 | 294.19 | 1,800.00 | 600.00 | 308.00 | 22,637.56 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | MARIA DAVILA SEMIDEY (SPECIALIZE D BILINGUAL) | 25023 | K07287 | Sep-07-2006 | | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | LENA M. FRANCESCH (RUBIAS KM 25) | 53660 | K07431 | Aug-14-2006 | | | ACTIVE | 1,954.34 | 23,452.08 | 3,934.09 | 1,839.98 | 432.94 | 1,800.00 | 600.00 | 308.00 | 32,367.09 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | PROFESSOR LUISA MONDESUR VELEZ | 58999 | K07456 | Aug-29-2006 | | | ACTIVE | 1,911.34 | 22,936.08 | 3,847.51 | 1,800.51 | 423.65 | 1,800.00 | 600.00 | 308.00 | 31,715.77 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CIDR | ANA J. CANDELAS | 26013 | K07496 | Oct-26-2015 | | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ESPERANZA GONZALEZ | 12260 | K07591 | Mar-24-2009 | | | ACTIVE | 1,225.00 | 14,700.00 | 2,465.93 | 1,170.45 | 275.40 | 1,800.00 | 600.00 | 308.00 | 21,319.78 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | FLORENCIA GARCIA | 35592 | K07805 | Aug-21-2009 | | | ACTIVE | 1,906.00 | 22,872.00 | 3,836.78 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 308.00 | 31,634.88 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | NEMESIO R. CANALES I | 60946 | K08073 | Dec-01-1993 | | | ACTIVE | 1,709.00 | 20,508.00 | 3,440.22 | 1,614.76 | 379.94 | 1,800.00 | 600.00 | 308.00 | 28,650.92 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUNOZ | 23309 | K08148 | Aug-01-2007 | | | ACTIVE | 1,901.34 | 22,816.08 | 3,827.40 | 1,791.33 | 421.49 | 1,800.00 | 600.00 | 308.00 | 31,564.30 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | VICENTE ACEVEDO BALLESTER | 18234 | K08529 | Mar-08-2011 | | | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,726.58 | 406.73 | 1,800.00 | 600.00 | 308.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| Region | District | Municipality | Institution | Num | Code | Date 1 | Date 2 | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | 1800 | 600 | 308 | Total | Hrs | Position | PosNum | Fund | Type | Class | Incl/Excl | Extra |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 90068 | K080911 | Mar-01-1995 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | | |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 88005 | K080216 | May-02-1994 | | ACTIVE | 1,857.00 | 22,284.00 | 3,738.14 | 1,750.63 | 411.91 | 1,800.00 | 600.00 | 308.00 | 30,892.68 | 7.30 | HEAVY VEHICLE DRIVER | 33292 | FEDERAL | REGULAR | Work day (7.30) | EXCLUDED | |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | T54910 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOL-LAND | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | T54922 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOL-LAND | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZE D) | 70076 | T54942 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. RADIO AND T.V. PRODUCTION RESOURCE | 8135 | SCHOOL-LAND | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZE D) (21ST CENTURY) | 21550 | T54949 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL INSTRUMENTAL MUSIC) | 9994 | SCHOOL-LAND | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| CAGUAS | GUAYAMA | GUAYAMA | GERARD CALIXTO (SPECIALIZE D IN SCIENCE AND MATHEMATICS) | 24786 | T54956 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOL-LAND | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| HUMACAO | YABUCOA | PATILLAS | MARIA DAVILA SEMIDEY (SPECIALIZE D IN BILINGUAL) | 25323 | T54919 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOL-LAND | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| PONCE | PONCE | PONCE | HEMETERIO COLON | 52142 | K09367 | Aug-02-2010 | | ACTIVE | 1,906.00 | 22,872.00 | 3,836.78 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 308.00 | 31,634.88 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | | K09633 | Jan-30-2012 | | ACTIVE | 2,574.00 | 28,488.00 | 4,778.86 | 2,225.21 | 523.58 | 1,800.00 | 600.00 | 308.00 | 38,723.68 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47357 | K09071 | Aug-02-2007 | | ACTIVE | 1,904.34 | 22,852.08 | 3,833.44 | 1,794.08 | 422.14 | 1,800.00 | 600.00 | 308.00 | 31,609.74 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | A38021 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | A38043 | Sep-16-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIA TE NO. MEDIANIA | 36046 | A38046 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | REPUBLIC OF PERU (MONTESSO RI) | 63149 | A38684 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | A38071 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | OCCUPY A TEMPORARY POSITION Aug-25-2020 Jun-02-2021 |
| HEAD OFFICE | HEAD OFFICE | | UNDERSECR ETARY OF THE ADMINISTRA TION | | C25052 | Jun-26-2019 | | ACTIVE | 4,739.00 | 56,868.00 | 9,539.61 | 4,396.30 | 1,034.42 | 1,440.00 | 600.00 | 308.00 | 74,186.32 | 7.30 | ASSISTANT TO THE UNDERSECRETARY | 3205C | STATE | REGULAR TRUSTED | CLASSIFIED | EXCLUDED | |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | | K21801 | Mar-01-2017 | | ACTIVE | 5,399.00 | 64,788.00 | 10,868.19 | 5,002.18 | 1,176.98 | 1,440.00 | 600.00 | 308.00 | 84,183.35 | 7.30 | SPECIAL ASSISTANT III | 3203C | FEDERAL | REGULAR TRUSTED | TRUSTED-CLASSIFIED | EXCLUDED | |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS PUB SCH IMPROVEME NT OFFICE | 28312 | K67920 | Feb-28-2017 | | ACTIVE | 5,142.00 | 61,704.00 | 9,872.64 | 903.41 | 1,121.47 | 1,440.00 | 600.00 | 308.00 | 75,949.52 | 7.30 | EXECUTIVE IV | 2304C | STATE | REGULAR TRUSTED | TRUSTED-FACULTY | EXCLUDED | |
| HEAD OFFICE | HEAD OFFICE | | TIME, ATTENDANC E AND LEAVE (TAL) | | C00092 | Nov-05-1991 | | ACTIVE | 2,326.00 | 27,936.00 | 4,686.26 | 2,183.00 | 513.65 | 1,800.00 | 600.00 | 308.00 | 38,026.92 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| HEAD OFFICE | HEAD OFFICE | | TEACHING CERTIFICAT ES | | C00122 | May-10-1989 | | ACTIVE | 2,603.00 | 31,236.00 | 5,239.84 | 2,435.45 | 573.05 | 1,800.00 | 600.00 | 308.00 | 42,192.34 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11902 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SOTERO FIGUEROA (SPECIALIZE D IN SCIENCE AND MATH) | 66316 | C00176 | Jul-01-2001 | | ACTIVE | 2,397.00 | 28,764.00 | 4,825.14 | 2,246.35 | 528.55 | 1,800.00 | 600.00 | 308.00 | 39,072.06 | 7.30 | ADMINISTRATIVE SECRETARY I | 11501 | SCHOOL-LAND | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34793 | C00373 | Jul-01-1997 | | ACTIVE | 1,910.00 | 22,920.00 | 3,844.61 | 1,799.28 | 423.36 | 1,800.00 | 600.00 | 308.00 | 31,695.47 | 7.30 | CLERK TYPIST I | 11401 | SCHOOL-LAND | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN PUB SCH IMPROVEME NT OFFICE | | C00414 | Sep-07-2010 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CONSERVATION WORKER | 32103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTAR Y | 31245 | C00477 | Oct-21-1991 | | ACTIVE | 1,969.00 | 23,628.00 | 3,963.60 | 1,853.44 | 436.10 | 1,800.00 | 600.00 | 308.00 | 32,589.14 | 7.30 | CLERK TYPIST II | 11402 | SCHOOL-LAND | REGULAR | CLASSIFIED Work day (7.30) | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAD OFFICE | HEAD OFFICE | | INACTIVE FILE | C00521 | Aug-25-1986 | | ACTIVE | 1,951.00 | 23,412.00 | 3,927.36 | 1,836.92 | 412.22 | 1,800.00 | 600.00 | 300.00 | 32,316.50 | 7.30 | WORKER | 32102 | |
| HEAD OFFICE | HEAD OFFICE | | ASSISTANT SECRETARY OF AUXILIARY SERVICES | C00538 | Jul-01-1997 | | ACTIVE | 2,218.00 | 26,616.00 | 4,464.83 | 2,082.02 | 489.89 | 1,800.00 | 600.00 | 300.00 | 36,360.75 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | C00943 | Aug-16-2010 | | ACTIVE | 1,538.00 | 18,456.00 | 3,095.99 | 1,457.78 | 343.01 | 1,800.00 | 600.00 | 300.00 | 26,060.79 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | C00891 | Sep-17-1996 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.29 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | COQUI INTERMEDIA TE (21ST CENTURY) | 32886 | C01192 | Feb-20-1996 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,960.41 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLHOUS E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | M672 | C01221 | May-03-2010 | | ACTIVE | 1,582.13 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.46 | 7.00 | CONCIERGE | 32116 | SCHOOLHOUS E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | LUCY GRILLASCA | 32365 | C01307 | Apr-30-2010 | | ACTIVE | 1,582.13 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.46 | 7.00 | CONCIERGE | 32116 | SCHOOLHOUS E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE R. BARCELO OLIVER | 35806 | C01443 | May-09-1994 | | ACTIVE | 1,850.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 300.00 | 30,786.65 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PRINTER | C01349 | Apr-29-1988 | | ACTIVE | 2,130.00 | 25,560.00 | 4,287.69 | 2,001.24 | 470.88 | 1,440.00 | 600.00 | 300.00 | 34,667.81 | 7.30 | SUPERVISOR DE PRODUCCION DE PRINTER | 55301 | STATE | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PRINTER | C01631 | Sep-16-1988 | | ACTIVE | 1,957.00 | 23,484.00 | 3,939.44 | 1,842.43 | 433.51 | 1,800.00 | 600.00 | 300.00 | 32,407.38 | 7.30 | PHOTOLITHOGRAP HY PRESSER I | 54101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | N019 | C01491 | Jun-19-1989 | | ACTIVE | 2,826.00 | 33,936.00 | 5,692.76 | 2,642.00 | 621.85 | 1,800.00 | 600.00 | 300.00 | 45,600.42 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | N0027 | C01729 | Jun-13-1994 | | ACTIVE | 2,300.00 | 27,600.00 | 4,629.90 | 2,157.30 | 507.60 | 1,800.00 | 600.00 | 300.00 | 37,663.80 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | ANDRES GRILLASCA | 54940 | C01772 | Sep-27-2010 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32116 | SCHOOLHOUS E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR Y (MONTESOR RI MOD) | 21188 | C01853 | Aug-01-1991 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.29 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO SPECIAL EDUC SERV CENTER | L8200 | C01866 | Feb-13-2010 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.29 | 7.30 | LIGHT VEHICLE DRIVER | 32201 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | 25239 | C02420 | Sep-21-1987 | | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.39 | 433.08 | 1,800.00 | 600.00 | 300.00 | 32,377.09 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | 12790 | C02528 | Oct-09-1986 | | ACTIVE | 1,940.00 | 23,280.00 | 3,905.22 | 1,826.82 | 429.84 | 1,800.00 | 600.00 | 300.00 | 32,199.88 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BONIFACIO ALVARADO | 12528 | C02531 | Oct-16-1987 | | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.39 | 433.08 | 1,800.00 | 600.00 | 300.00 | 32,377.09 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | AARON QUINONES MEDINA | 35762 | C02702 | Mar-07-1994 | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,816.56 | 427.90 | 1,800.00 | 600.00 | 300.00 | 32,011.56 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70415 | C02806 | Dec-14-1983 | | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.13 | 426.28 | 1,800.00 | 600.00 | 300.00 | 31,907.53 | 7.30 | CLERK I | 11201 | SCHOOLHOUS E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70284 | C02811 | Oct-10-1995 | | ACTIVE | 1,850.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 300.00 | 30,786.65 | 7.30 | CLERK I | 11201 | SCHOOLHOUS E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | C03002 | May-03-2010 | | ACTIVE | 1,758.40 | 21,100.80 | 3,539.64 | 1,660.11 | 390.61 | 1,800.00 | 600.00 | 300.00 | 29,399.19 | 7.00 | CONCIERGE | 32116 | SCHOOLHOUS E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | C03190 | Sep-24-1985 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.02 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,686.52 | 7.30 | ADMINISTRATIVE SECRETARY I | 11501 | SCHOOLHOUS E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CENTENCIA VI | 21343 | C03248 | Aug-30-2010 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32116 | SCHOOLHOUS E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CIDR | ANA J. CANDELAS | 26013 | C03250 | Sep-29-2011 | | ACTIVE | 1,446.99 | 17,363.88 | 2,913.79 | 1,374.24 | 323.35 | 1,800.00 | 600.00 | 300.00 | 24,682.26 | 7.00 | CONCIERGE | 32116 | SCHOOLHOUS E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| Region | District | Town | Name | ID | Code | Date 1 | Date 2 | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Hrs | Position | Pos.Code | Type | Class | Category | Desc | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | 30148 | C00379 | Sep-27-2011 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.49 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. VIDAL SERRANO | 22020 | C00333 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 352.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | SUPERINTEN DENT'S OFFICE | 94218 | C00368 | May-03-2010 | | ACTIVE | 1,758.40 | 21,100.80 | 3,539.66 | 1,660.11 | 350.61 | 1,800.00 | 600.00 | 308.00 | 29,399.19 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FIDELINA MELENDEZ | 33225 | C03456 | May-03-2010 | | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 352.73 | 1,800.00 | 600.00 | 308.00 | 28,845.95 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | TIME, ATTENDANC E AND LEAVE (TAL) | | C00303 | Sep-01-1994 | | ACTIVE | 2,114.00 | 25,368.00 | 4,255.48 | 1,986.55 | 467.42 | 1,440.00 | 600.00 | 308.00 | 34,425.46 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | STATE | REGULAR | CLASSIFIED | Work day (7.30) | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | ROSA L. ZAYAS (CEDRO ARRIBA) | 71308 | C02054 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.49 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. MATRULLAS | 12666 | C02093 | May-03-2010 | | ACTIVE | 1,758.40 | 21,100.80 | 3,539.66 | 1,660.11 | 350.61 | 1,800.00 | 600.00 | 308.00 | 29,399.19 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. TORIBIO RIVERA | 11312 | C02096 | Sep-30-2010 | | ACTIVE | 1,306.85 | 15,610.25 | 2,618.62 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.73 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | VISITACION PAGAN | 12623 | C02608 | Nov-10-2011 | | ACTIVE | 1,446.99 | 17,363.88 | 2,912.79 | 1,374.24 | 323.35 | 1,800.00 | 600.00 | 308.00 | 24,682.26 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASANO CEPEDA | 32250 | C03676 | May-03-2010 | | ACTIVE | 1,723.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | 308.00 | 29,011.96 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | FRANCISCO "PACO" DAVILA (SPECIALIZE D IN BILINGUAL) | 35923 | T54926 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZE D IN ARTS AND SPORTS) | 96805 | T54924 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (DANCE,MOV. AND CORPORAL EXPRESSION) | 9742 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U. (EPIFANIO) ESTRADA (SPECIALIZE D BILINGUAL) | 40220 | T54948 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZE D) | 50500 | T54962 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ANTONIO PAOLI (MONTESSO RI MOD) | 71738 | T55014 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE; 3-6 YEARS | 9534 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | BERNARDA ROBLES DE HEVIA (MONTESSO RI MOD) | 71290 | T55028 | Aug-31-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | PONCE DE LEON | 62547 | C00727 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.39 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ROBERTO CLEMENTE | 64949 | C03774 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.39 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | C02909 | May-03-2010 | | ACTIVE | 1,740.15 | 20,881.79 | 3,502.92 | 1,643.36 | 386.67 | 1,800.00 | 600.00 | 308.00 | 29,122.73 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | C02909 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.49 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. FRANCISCO JORDAN | 13326 | C04118 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.49 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 46086 | C04408 | Aug-08-2011 | | ACTIVE | 1,906.00 | 22,872.00 | 3,836.78 | 1,795.41 | 422.50 | 1,800.00 | 600.00 | 308.00 | 31,634.88 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGUARTUA DE SUAREZ | 40469 | C04412 | Aug-26-2011 | | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.61 | 1,800.00 | 600.00 | 308.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSO RI MOD) | 71571 | T55031 | Aug-31-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSO RI) | 78857 | T55038 | Oct-13-2020 | June-02-2021 | ACTIVE | 2,425.00 | 29,100.00 | 4,656.00 | 430.65 | 524.60 | 1,440.00 | 600.00 | 308.00 | 37,069.25 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | | EXCLUDED |

redacted for P...

| Region | District | Municipality | Name | ID1 | ID2 | Start | End | Status | V1 | V2 | V3 | V4 | V5 | V6 | V7 | V8 | V9 | V10 | Code | Type1 | Type2 | Type3 | Type4 | Position |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | COMERIO | INES M. MENDOZA DE MUÑIZ MARIN (MONTESSORI MOD) | 15655 | T55068 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9975 | SCHOOLDAY | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | MA. PHYSICAL EDUCATION (K-12) |
| CAGUAS | GUAYAMA | SALINAS | FELIX GARAY ORTIZ | 52795 | T55079 | Oct-29-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9976 | SCHOOLDAY | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | ENGLISH MA. ELEMENTARY LEVEL (K-6) |
| CAGUAS | BARRANQUITAS | COMERIO | JUANA COLON (MONTESSORI MOD) | 21758 | T55085 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9539 | SCHOOLDAY | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | MA. MONTESSORI YOUTH HOUSE (ENGLISH) |
| HUMACAO | YABUCOA | YABUCOA | JAIME C. RODRIGUEZ (MONTESSORI MOD) | 32763 | T55141 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9510 | SCHOOLDAY | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | MA. MONTESSORI INFANTS AND TODDLERS : 0-3 YEARS |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25783 | C04518 | Jan-11-2000 | | ACTIVE | 1,901.00 | 22,812.00 | 3,826.71 | 1,791.02 | 421.42 | 1,800.00 | 600.00 | 308.00 | 31,559.15 | 7.30 | 11991 | SCHOOLDAY | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | ADMINISTRATIVE ASSISTANT I |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | S. U. LAURO GONZALEZ | 91814 | C04739 | Oct-26-2015 | | ACTIVE | 2,011.33 | 24,136.00 | 4,048.81 | 1,892.30 | 445.23 | 1,800.00 | 600.00 | 308.00 | 33,230.37 | 7.00 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | FOOD SERVICES PROFESSIONAL I |
| ARECIBO | VEGA ALTA | VEGA ALTA | IGNACIO MIRANDA | 71753 | C05249 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.39 | 7.00 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | FOOD SERVICES PROFESSIONAL I |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 96298 | C05336 | Feb-16-2006 | | ACTIVE | 1,987.00 | 23,844.00 | 3,999.83 | 1,869.97 | 439.99 | 1,800.00 | 600.00 | 308.00 | 32,861.79 | 7.30 | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | FOOD SERVICES PROFESSIONAL II |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | LUIS MUÑOZ RIVERA | 94242 | C05460 | Aug-22-1988 | | ACTIVE | 1,671.00 | 20,052.00 | 3,363.72 | 1,579.88 | 371.74 | 1,800.00 | 600.00 | 308.00 | 28,075.34 | 6.00 | 61102 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | FOOD SERVICES PROFESSIONAL I |
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 31286 | C05575 | Aug-14-2006 | | ACTIVE | 1,949.34 | 23,392.08 | 3,924.02 | 1,835.39 | 431.86 | 1,800.00 | 600.00 | 308.00 | 32,291.35 | 7.00 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | FOOD SERVICES PROFESSIONAL I |
| SAN JUAN | SAN JUAN (L3) | SAN JUAN | RAFAEL MARIA DE LABRA | 61705 | C05617 | Nov-20-2001 | | ACTIVE | 1,945.00 | 23,340.00 | 3,915.29 | 1,831.41 | 430.52 | 1,800.00 | 600.00 | 308.00 | 32,225.62 | 7.30 | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | FOOD SERVICES PROFESSIONAL I |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSORI MOD) | 22063 | T55146 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9534 | SCHOOLDAY | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | MA. MONTESSORI YOUTH HOUSE: 3-5 YEARS |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSORI MOD) | 22063 | T55156 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9978 | SCHOOLDAY | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | ENGLISH MA. ELEMENTARY LEVEL (K-6) |
| HUMACAO | FAJARDO | VIEQUES | PLAYA GRANDE (MONTESSORI MOD) | 32367 | T55175 | Oct-05-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.73 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | 9536 | SCHOOLDAY | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | MA. MONTESSORI ELEMENTARY: (WORKSHOP 2) 9-12 YEARS OLD |
| HUMACAO | FAJARDO | CEIBA | RES. SPORT EDUC. CENTER OF CEIBA (SPECIALIZED) | 30167 | T55506 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,485.00 | 17,820.00 | 2,851.20 | 267.09 | 331.56 | 1,440.00 | 600.00 | 308.00 | 23,617.85 | 6.00 | 9579 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | MA. LIBRARIAN |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | T55529 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9973 | SCHOOLDAY | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | MA. SEC. EDUC. (ENGLISH) |
| HUMACAO | FAJARDO | CEIBA | RES. SPORT EDUC. CENTER OF CEIBA (SPECIALIZED) | 30167 | T55565 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9833 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | MA. SEC EDUC. (PHYSICAL) |
| SAN JUAN | SAN JUAN (03,04,V) | SAN JUAN | ENCARNACION TAPIA Y RIVERA | 63172 | C05657 | Mar-24-2009 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,089.86 | 6.00 | 61102 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | FOOD SERVICES PROFESSIONAL I |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20594 | C06191 | May-05-2010 | | ACTIVE | 1,571.00 | 18,876.00 | 3,166.45 | 1,489.91 | 350.57 | 1,800.00 | 600.00 | 308.00 | 26,590.93 | 7.30 | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | FOOD SERVICES PROFESSIONAL II |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIA SERRANO GONZALEZ | 51458 | C06284 | Sep-12-2006 | | ACTIVE | 1,867.34 | 22,648.08 | 3,799.22 | 1,778.48 | 418.47 | 1,800.00 | 600.00 | 308.00 | 31,352.24 | 7.00 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | FOOD SERVICES PROFESSIONAL I |
| PONCE | PONCE | PONCE | JULIO COLLAZO | 52704 | C06292 | Aug-13-2008 | | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.13 | 426.38 | 1,800.00 | 600.00 | 308.00 | 31,907.52 | 7.00 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | FOOD SERVICES PROFESSIONAL I |
| MAYAGUEZ | AGUADILLA | AGUADA | SPECIAL VOC. CENTER | 45310 | C06329 | Aug-24-2004 | | ACTIVE | 2,128.00 | 25,536.00 | 4,283.66 | 1,999.40 | 470.45 | 1,800.00 | 600.00 | 308.00 | 34,997.52 | 7.30 | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | FOOD SERVICES PROFESSIONAL II |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CERRO GORDO MEDINA | 92572 | C06337 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.67 | 1,666.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | 32101 | SCHOOLDAY | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | CONCIERGE |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZED IN FINE ARTS) | 22772 | C06445 | Oct-22-2004 | | ACTIVE | 1,605.00 | 19,260.00 | 3,230.87 | 1,519.29 | 357.48 | 1,800.00 | 600.00 | 308.00 | 27,075.64 | 6.00 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | SEP ASSISTANT I |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUÑOZ RIVERA 2 (MONTESSORI MOD) | 75820 | C06491 | Aug-14-2006 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | FOOD SERVICES PROFESSIONAL I |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | C86494 | May-27-2004 | | | ACTIVE | 1,839.00 | 22,068.00 | 3,701.91 | 1,724.10 | 408.02 | 1,800.00 | 600.00 | 308.00 | 30,620.03 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61102 |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONAL L SCHOOL | 77669 | C86524 | May-03-2010 | | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | | CONCIERGE | 32101 |
| HUMACAO | CANOVANAS | LUQUILLO | S. U. ALEJANDRON A RIOS (S.U. SABANA) | 31393 | C86575 | Feb-05-2004 | | | ACTIVE | 1,327.00 | 15,924.00 | 2,671.25 | 1,264.09 | 297.41 | 1,800.00 | 600.00 | 308.00 | 22,864.77 | 6.00 | | SEP ASSISTANT I | 23101 |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | TOMAS VERA AYALA | 42770 | C06631 | Sep-20-2011 | | | ACTIVE | 1,699.00 | 20,376.00 | 3,418.07 | 1,604.66 | 377.57 | 1,800.00 | 600.00 | 308.00 | 28,484.31 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 |
| HUMACAO | LAS PIEDRS | HUMACAO | HUMACAO FREE MUSIC SCH (SPECIALIZED) | 35550 | T55568 | Aug-21-2003 | June-02-2021 | | ACTIVE | 1,780.00 | 21,360.00 | 3,417.60 | 318.42 | 395.28 | 1,440.00 | 600.00 | 308.00 | 27,839.30 | 6.00 | | FREE MUSIC SCHOOL TEACHER | 9838 |
| HUMACAO | LAS PIEDRS | HUMACAO | HUMACAO FREE MUSIC SCH (SPECIALIZED) | 35550 | T55570 | Sep-03-2010 | June-02-2021 | | ACTIVE | 1,871.00 | 22,452.00 | 3,592.32 | 334.25 | 414.94 | 1,440.00 | 600.00 | 308.00 | 29,141.51 | 6.00 | | FREE MUSIC SCHOOL TEACHER | 9838 |
| HUMACAO | FAJARDO | FAJARDO | SUPERINTEN DENT'S OFFICE | 92419 | T74021 | Jan-08-2018 | June-30-2021 | | ACTIVE | 3,700.00 | 44,400.00 | 7,104.00 | 652.50 | 810.00 | 1,440.00 | 600.00 | 308.00 | 55,314.50 | 7.30 | | TEACHER FACILITATOR (SP. EDUC.) II | 8138 | STATE | ELIGIBLE TEMPORARY |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | C06742 | Oct-16-2006 | | | ACTIVE | 1,335.34 | 16,024.08 | 2,688.04 | 1,271.74 | 299.21 | 1,800.00 | 600.00 | 308.00 | 22,991.09 | 7.00 | | FOOD SERVICES PROFESSIONAL II | 61102 |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | C06764 | Aug-26-2010 | | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.53 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL II | 61102 |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BROZIDA ALVAREZ (SPECIALIZED O SCIENCE AND MATH) | 13912 | C06983 | Aug-01-1991 | | | ACTIVE | 1,924.00 | 23,088.00 | 3,893.14 | 1,821.31 | 426.94 | 1,800.00 | 600.00 | 308.00 | 32,059.00 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | C06999 | Sep-07-2010 | | | ACTIVE | 2,078.00 | 24,936.00 | 4,163.51 | 1,953.50 | 459.61 | 1,800.00 | 600.00 | 308.00 | 34,240.17 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLWID E | CLASSIFIED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZED O IN SPORTS) | C07055 | Oct-26-2015 | | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.53 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66233 | C07079 | Mar-26-2012 | | | ACTIVE | 1,699.00 | 20,376.00 | 3,418.07 | 1,604.66 | 377.57 | 1,800.00 | 600.00 | 308.00 | 28,484.31 | 7.30 | | FOOD SERVICES PROFESSIONAL I | 61103 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL RIVERA OTERO | 61499 | C07150 | Sep-07-2006 | | | ACTIVE | 1,343.34 | 16,120.08 | 2,704.14 | 1,279.09 | 300.96 | 1,800.00 | 600.00 | 308.00 | 23,112.27 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | C07323 | Sep-24-1999 | | | ACTIVE | 1,147.12 | 13,765.39 | 2,309.14 | 1,098.95 | 258.58 | 1,800.00 | 600.00 | 308.00 | 20,140.07 | 4.00 | | CONCIERGE | 32101 | SCHOOLWID E | CLASSIFIED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 52431 | C07421 | Aug-12-2004 | | | ACTIVE | 1,174.00 | 14,088.00 | 2,363.26 | 1,123.60 | 264.38 | 1,800.00 | 600.00 | 308.00 | 20,547.26 | 6.00 | | SEP ASSISTANT I | 23101 |
| PONCE | UTUADO | UTUADO | S. U. FRANCISCO JORDAN | 13326 | C07540 | Sep-20-2001 | | | ACTIVE | 1,926.00 | 23,112.00 | 3,877.04 | 1,813.97 | 426.82 | 1,800.00 | 600.00 | 308.00 | 31,937.82 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | C07566 | Jul-05-2011 | | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLWID E | CLASSIFIED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 28373 | C08025 | Aug-21-2006 | | | ACTIVE | 1,888.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | | FOOD SERVICES PROFESSIONAL II | 61102 |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | 64956 | C08390 | May-03-2010 | | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | | CONCIERGE | 32101 | SCHOOLWID E | CLASSIFIED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ(ME TROPOLIS) | 68510 | C08456 | Oct-19-2011 | | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | | CONCIERGE | 32101 | SCHOOLWID E | CLASSIFIED |
| PONCE | YAUCO | GUANICA | AUREA E QUILES CLAUDIO | 57420 | C08598 | May-03-2010 | | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | | CONCIERGE | 32101 | SCHOOLWID E | CLASSIFIED |
| PONCE | YAUCO | GUANICA | MARIA L MC DOUGALL | 50799 | C08620 | Oct-30-1986 | | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | | WORKER | 32102 | SCHOOLWID E | CLASSIFIED |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (SPECIALIZED O BILINGUAL) | C08656 | May-03-2010 | | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.99 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | | CONCIERGE | 32101 | SCHOOLWID E | CLASSIFIED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | C14702 | Sep-08-2016 | | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.53 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 |

Most rows: STATE / REGULAR / CLASSIFIED / INCLUDED — Work day (7.30 / 7.00 / 6.00 / 4.00)

| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | 13151 | C3H714 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED (Work day (7:00)) | INCLUDED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | YAUCO | LUIS MUÑOZ RIVERA | 52512 | C3H726 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED (Work day (7:00)) | INCLUDED |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLAZO | 57018 | C3K793 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED (Work day (7:00)) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE M ESPADA | 58131 | C3H694 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED (Work day (7:00)) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | C3H812 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED (Work day (7:00)) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA DE (MONTESSORI MOD) | 75770 | C8R714 | Jul-01-1990 | ACTIVE | 1,901.00 | 22,812.00 | 3,826.71 | 1,791.02 | 421.62 | 1,800.00 | 600.00 | 300.00 | 31,559.15 | 7.30 | CLERK I | 11201 | SCHOOLWIDE | REGULAR | CLASSIFIED (Work day (7:30)) | INCLUDED |
| SAN JUAN | SAN JUAN (L2) | SAN JUAN | EUGENIO MARIA DE HOSTOS CENTER | 61366 | C8I886 | Apr-14-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED (Work day (7:00)) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ERNESTO RAMOS ANTONINI | 62131 | C8I920 | May-03-2013 | ACTIVE | 1,752.92 | 21,035.05 | 3,526.63 | 1,655.08 | 389.43 | 1,800.00 | 600.00 | 300.00 | 29,316.19 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED (Work day (7:00)) | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22052 | C21706 | May-03-2013 | ACTIVE | 1,562.13 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED (Work day (7:00)) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | P02203 | P02203 | Sep-21-1990 | ACTIVE | 2,896.67 | 34,760.04 | 5,361.81 | 512.72 | 636.48 | 1,440.00 | 300.00 | 41,818.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATAÑO | RAFAEL CORDERO (21ST CENTURY) | 75763 | P02296 | Jan-23-1995 | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 300.00 | 48,612.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. GURDERO) | 20180 | P03010 | Nov-13-1999 | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 596.85 | 743.40 | 1,440.00 | 300.00 | 50,902.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. PASTO (MONTESSORI M) | 20214 | P03093 | Feb-14-1994 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 300.00 | 43,031.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR.CARMEN DELIA COLON MARTINEZ | 28076 | P03112 | Aug-01-2008 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 300.00 | 35,161.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27607 | P04108 | Aug-12-1996 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 300.00 | 40,956.85 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | FRANCISCO "PACO" DAVILA (SPECIALIZE D BILINGUAL) | 35923 | P04130 | Nov-06-1990 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 300.00 | 42,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANTONIO ROSA GUZMAN (BO. MARIANA) | 35774 | P04245 | Aug-10-1963 | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 596.85 | 743.40 | 1,440.00 | 300.00 | 50,902.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | P04635 | Aug-01-2008 | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 300.00 | 36,592.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31362 | P04670 | Aug-08-1990 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 300.00 | 42,461.10 | 6.00 | MA. SEC.EDUC. (SPANISH) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 46664 | P05189 | Aug-04-2003 | ACTIVE | 3,796.67 | 45,560.04 | 7,289.61 | 669.32 | 830.88 | 1,440.00 | 300.00 | 56,697.85 | 6.00 | MA. SEC.EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | 47084 | P05890 | Aug-13-1992 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 300.00 | 42,030.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | 46201 | P06003 | Aug-14-1992 | ACTIVE | 4,121.67 | 49,580.04 | 7,932.81 | 727.61 | 903.24 | 1,440.00 | 300.00 | 61,491.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56101 | P06541 | Aug-01-1997 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 300.00 | 43,031.80 | 6.00 | MA. SEC.EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS MUÑOZ RIVERA | 52512 | P07203 | Apr-22-1996 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 300.00 | 43,031.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EMILIO DEL TORO CUEVAS (SPECIALIZE D) | 62513 | P07768 | Mar-31-2000 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (1,2) | SAN JUAN | WILLIAM D. BOYCE | 61564 | F57985 | Sep-20-1993 | | ACTIVE | 2,816.67 | 33,800.04 | 5,408.01 | 499.80 | 619.20 | 1,440.00 | 600.00 | 300.00 | 42,674.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLHO USE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (35,IX,V) | SAN JUAN | MANUEL ROADA | 63107 | F88125 | Sep-11-1991 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHO USE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 86043 | F46022 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | FEDERAL | PROBATION ARY | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | HATO VIEJO CUMBRE | 11239 | F49035 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | PROBATION ARY | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | JUAN ALEJO ARIZMENDI | 12930 | F49046 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | PROBATION ARY | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | F49049 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | PROBATION ARY | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | F48026 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | PROBATION ARY | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | F48029 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | PROBATION ARY | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | BARAHONA ELEMENTAR Y | 12435 | F50147 | Mar-11-2000 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHO USE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 33447 | F50599 | Aug-04-1999 | ACTIVE | 3,014.17 | 36,170.04 | 5,787.21 | 533.17 | 661.86 | 1,440.00 | 600.00 | 300.00 | 45,500.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | ALGONSO LOPEZ O'NEILL | 20065 | F50624 | Sep-08-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE M ESPADA | 58121 | F51150 | Sep-10-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHO USE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | 54445 | F51151 | Sep-16-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHO USE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52994 | F51203 | Sep-13-1999 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHO USE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JULIO ALVARADO | 55475 | F51246 | Sep-16-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLHO USE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | GEORGINA ALVARADO | 40257 | F51284 | Sep-16-1999 | ACTIVE | 2,926.67 | 35,120.04 | 5,619.21 | 517.94 | 642.96 | 1,440.00 | 600.00 | 300.00 | 44,240.15 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLHO USE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70572 | F73011 | Aug-01-2012 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,860.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA SOCIAL TREATMENT CENTER | 58156 | F73031 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | SUPERINTEN DENT'S OFFICE | 90737 | F90012 | Mar-18-2011 | ACTIVE | 3,420.00 | 41,040.00 | 6,566.40 | 603.78 | 749.52 | 1,440.00 | 600.00 | 300.00 | 51,307.70 | 7.30 | TEACHER FACILITATOR (SPANISH) I | 8141 | FEDERAL | REGULAR | FACULTY~ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | SUPERINTEN DENT'S OFFICE | 90737 | F90024 | Nov-14-2011 | ACTIVE | 3,075.00 | 36,900.00 | 5,904.00 | 543.75 | 675.00 | 1,440.00 | 600.00 | 300.00 | 46,370.75 | 7.30 | TEACHER FACILITATOR (MATHEMATICS) I | 8146 | FEDERAL | REGULAR | FACULTY~ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | SUPERINTEN DENT'S OFFICE | 97619 | F90244 | Jul-08-2010 | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 626.48 | 1,440.00 | 600.00 | 300.00 | 43,818.85 | 6.00 | SPECIALIST IN EDUCATIONAL TECHNOLOGY | 9810 | FEDERAL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,2) | SAN JUAN | SUPERINTEN DENT'S OFFICE | 96439 | F90396 | Aug-21-2012 | ACTIVE | 2,175.00 | 26,100.00 | 4,176.00 | 387.15 | 480.60 | 1,440.00 | 600.00 | 300.00 | 33,491.75 | 7.30 | TEACHING FACILITATOR (ENGLISH) I | 8151 | FEDERAL | REGULAR | FACULTY~ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SUPERINTEN DENT'S OFFICE | 91215 | F90130 | May-19-2008 | ACTIVE | 2,425.00 | 29,100.00 | 4,656.00 | 430.65 | 534.60 | 1,440.00 | 600.00 | 300.00 | 37,069.25 | 7.30 | TEACHER FACILITATOR (MATHEMATICS) II | 8142 | FEDERAL | REGULAR | FACULTY~ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (35,IX,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62446 | F90532 | Aug-04-2011 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,860.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 35233 | K00022 | Jan-01-1996 | ACTIVE | 3,008.00 | 36,096.00 | 6,055.10 | 2,867.24 | 660.53 | 1,440.00 | 600.00 | 300.00 | 47,966.88 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11902 | | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | K00101 | Mar-20-1986 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,746.79 | 411.48 | 1,800.00 | 600.00 | 30,862.39 | 7.30 | IEP ASSISTANT I | 23181 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PERITA GARRIGA | 21363 | K11250 | Aug-01-2006 | | ACTIVE | 2,859.17 | 34,310.04 | 5,489.61 | 506.20 | 628.38 | 1,440.00 | 600.00 | 41,282.23 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUMIDERO) | 30160 | R11262 | Aug-01-2008 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 33,172.55 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | R11498 | Sep-08-1999 | | ACTIVE | 2,929.17 | 35,210.04 | 5,633.61 | 519.25 | 644.58 | 1,440.00 | 600.00 | 44,265.47 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCITO | 20172 | R11464 | Aug-01-2001 | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 44,534.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | S. U. CARMEN ZENAIDA VEGA (LA PLATA) | 20339 | R11576 | Aug-01-2005 | | ACTIVE | 2,839.17 | 34,070.04 | 5,451.21 | 502.72 | 624.06 | 1,440.00 | 600.00 | 42,996.02 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | RABANAL ELEMENTARY | 20305 | R11618 | Aug-01-2002 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | R11656 | Aug-01-2002 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 43,331.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | BONIFACIO SANCHEZ (MONTESSORI MOD) | 27565 | R11722 | Sep-01-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 41,672.35 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9573 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | RABANAL ELEMENTAR | 20305 | R11739 | Sep-02-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 41,672.35 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | RABANAL ELEMENTAR | 20305 | R11742 | Aug-01-2007 | | ACTIVE | 3,301.67 | 39,620.04 | 6,339.21 | 583.19 | 723.96 | 1,440.00 | 600.00 | 49,614.40 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | BONIFACIO SANCHEZ (MONTESSORI MOD) | 27565 | R11867 | Aug-02-2004 | | ACTIVE | 2,589.17 | 31,070.04 | 4,971.21 | 459.22 | 570.06 | 1,440.00 | 600.00 | 39,418.52 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R11918 | Aug-01-2005 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 42,745.60 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE HORACIO CORA (21ST CENTURY) | 24752 | R11999 | Aug-01-2006 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 40,956.85 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | R12025 | Aug-01-2008 | | ACTIVE | 2,131.67 | 25,820.04 | 4,131.21 | 383.09 | 475.56 | 1,440.00 | 600.00 | 33,117.90 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ABONITO | DR.CARMEN DELIA COLON MARTINEZ | 28076 | R12055 | Aug-01-2008 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 46,072.67 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. RAMON T. RIVERA (S.U. LAJITA) | 20345 | R12257 | Sep-21-1989 | | ACTIVE | 3,146.67 | 37,760.04 | 6,041.61 | 556.22 | 690.48 | 1,440.00 | 600.00 | 47,296.35 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | FEDERICO DEGETAU (S.U. PAU) HINCADO) | 20552 | R12321 | Jan-22-1993 | | ACTIVE | 2,991.67 | 35,900.04 | 5,744.01 | 529.25 | 657.00 | 1,440.00 | 600.00 | 45,178.30 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20669 | R12520 | Nov-27-1991 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. VIDAL SERRANO | 22020 | R12638 | Aug-01-2008 | | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 37,558.22 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20982 | R12717 | Aug-01-2005 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 43,810.85 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9573 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | R12721 | Aug-01-2005 | | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 34,863.55 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS MUNOZ RIVERA | 20834 | R12738 | Aug-01-2008 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 42,030.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 21135 | R12821 | Oct-19-1990 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | R12817 | Aug-01-2002 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.80 | 554.40 | 1,440.00 | 600.00 | 38,381.05 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | District | Municipality | Name | ID | Pos# | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Rate | Title | Code | Type | Reg | Class | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | R13191 | Aug-25-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | MANUEL CRUZ MACEIRA (SPECIALIZED EN BASEBALL) | 21832 | R13229 | Aug-01-2008 | ACTIVE | 2,411.67 | 28,940.04 | 4,630.41 | 428.33 | 531.72 | 1,440.00 | 600.00 | 300.00 | 36,878.50 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | R13282 | Aug-04-2003 | ACTIVE | 3,061.67 | 36,740.04 | 5,878.41 | 541.43 | 672.12 | 1,440.00 | 600.00 | 300.00 | 46,180.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 23119 | R13358 | Aug-20-1999 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZED EN TECHNOLOGY) | 23596 | R13371 | Aug-01-2008 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZED EN TECHNOLOGY) | 23596 | R13412 | Aug-04-2003 | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 300.00 | 37,367.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CAGUAS | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | R13497 | Aug-01-2002 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | R13510 | Aug-01-2005 | ACTIVE | 3,129.17 | 37,550.04 | 6,008.01 | 553.18 | 686.70 | 1,440.00 | 600.00 | 300.00 | 47,145.92 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21089 | R13641 | Aug-01-2008 | ACTIVE | 3,024.17 | 36,410.04 | 5,825.61 | 536.65 | 666.18 | 1,440.00 | 600.00 | 300.00 | 45,786.47 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | JOSE COLON GONZALEZ | 20396 | R13873 | Jan-12-1993 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | ERNESTO VICENTE CARATINI (NEW ELEM BO.CEIBA) | 28501 | R13982 | Aug-12-1996 | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEN BO STA CLARA) | 28365 | R14130 | Aug-01-2002 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | EARLY EDUCATION TEACHER | 9743 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ISMAEL MALDONADO | 52621 | C34633 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32755 | C34947 | Apr-17-2019 | ACTIVE | 2,014.00 | 24,168.00 | 4,054.18 | 1,894.75 | 445.82 | 1,440.00 | 600.00 | | 32,915.76 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | ARCHIVE-HUMAN RESOURCES | | | C34972 | Oct-21-2019 | ACTIVE | 1,345.62 | 16,087.44 | 2,696.67 | 1,276.59 | 300.37 | 1,800.00 | | 300.00 | 23,071.07 | 7.30 | CLERK I | 11201 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | MANATI | MANATI | PH. TEC. INST. MANATI CAMPUS | 17392 | C34913 | Aug-26-2020 | ACTIVE | 1,345.62 | 16,087.44 | 2,696.67 | 1,276.59 | 300.37 | 1,800.00 | | 300.00 | 23,071.07 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | TECHNICAL EDUCATION | | | C34999 | Sep-01-2020 | ACTIVE | 1,345.62 | 16,087.44 | 2,696.67 | 1,276.59 | 300.37 | 1,440.00 | 600.00 | 300.00 | 22,711.07 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11902 | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | C34954 | May-07-2020 | ACTIVE | 1,345.62 | 16,087.44 | 2,696.67 | 1,276.59 | 300.37 | 1,800.00 | | 300.00 | 23,071.07 | 7.30 | TEACHER'S ASSISTANT | 23801 | SCHOOLWIDE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | TEACHING CERTIFICATES | | | C34965 | Aug-28-2020 | ACTIVE | 5,044.00 | 60,528.00 | 10,153.57 | 4,676.29 | 1,100.30 | 1,440.00 | 600.00 | 300.00 | 78,806.17 | 7.30 | DIRECTOR CERTIFICATIONS AND CREDENTIALS OF PERS | 27209 | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | R14214 | Aug-04-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | R14276 | Sep-06-1999 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTON I. | 26500 | R14635 | Aug-01-2005 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27318 | R14668 | Aug-01-2008 | ACTIVE | 2,216.67 | 26,600.04 | 4,256.01 | 394.40 | 489.60 | 1,440.00 | 600.00 | 300.00 | 34,088.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27318 | R14766 | Nov-23-2001 | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 300.00 | 40,241.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R14857 | Aug-11-2008 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,674.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | C35003 | Sep-28-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED | |
| ARECIBO | ARECIBO | ARECIBO | S.U ENRIQUE DE JESUS BORRAS | 10322 | C35021 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED | |
| ARECIBO | CAMUY | QUEBRADILLAS | DR. PEDRO ALBIZU CAMPOS | 12672 | C35032 | Sep-28-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED | |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74807 | C35079 | Sep-30-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED | |
| BAYAMON | BAYAMON | BAYAMON | FAUSTINO SANTIAGO MONTALVO | 70599 | C35116 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED | |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | C35125 | Sep-23-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED | |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71225 | C35152 | Sep-24-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED | |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R14962 | Aug-04-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| CAGUAS | GUAYAMA | GUAYAMA | VICENTE PALES ANES | 24760 | R14962 | Sep-03-1991 | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| CAGUAS | GUAYAMA | GUAYAMA | GENARO CAUTIÑO (ESPECIALIZED IN SCIENCE AND MATHEMATI | 24786 | R14985 | Oct-25-2007 | SUSPENSION WITH PAY | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | SUSPENSION OF EMPLOYMENT WITHOUT DEPRIVATION OF SALARY Aug-03-2020 Jun-02-2021 |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BIENES TEODOR | 26326 | R15011 | Oct-21-1991 | ACTIVE | 2,996.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,534.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | R15021 | Aug-04-2003 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| CAGUAS | GURABO | CAGUAS | FRANCISCO VALDES | 21006 | R15107 | Feb-18-2009 | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| BAYAMON | COROZAL | COROZAL | S.U DEMETRIO RIVERA | 71868 | C35160 | Sep-22-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED | |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONA L SCHOOL | 77869 | C35165 | Sep-28-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED | |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | INTERMEDIA TE BO. QUEBRADILL AS (21ST CENTURY) | 28456 | C35229 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED | |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | C35234 | Oct-06-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED | |
| CAGUAS | CIDRA | CAYEY | GABRIEL BIBILONI VOC. TRAINING CENTER | 23987 | C35252 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED | |
| CAGUAS | CIDRA | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25763 | C35260 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED | |
| CAGUAS | GUAYAMA | GUAYAMA | GENARO CAUTIÑO (ESPECIALIZED IN SCIENCE AND MATHEMATI | 24786 | C35283 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED | |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20982 | R15167 | Aug-01-2005 | ACTIVE | 2,614.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 308.00 | 39,776.27 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 35031 | R15440 | Aug-01-2007 | ACTIVE | 2,421.67 | 29,060.04 | 4,649.61 | 429.47 | 533.88 | 1,440.00 | 600.00 | 308.00 | 37,021.60 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22582 | R15898 | Aug-13-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUÑOZ MARIN (MONTESSO RI) | 62901 | R16108 | Aug-01-2007 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | M. EDUC. VOCATIONA L-TEACHERS | 9981 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | EUGENIO MARIA DE HOSTOS CENTER | 61366 | R16118 | Aug-01-2005 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | MA. FAM. CONS. OCCUP. EDUC. (PASTRY) | 9692 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (1,8) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61446 | R16130 | Aug-01-1997 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | PR. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 |
| SAN JUAN | SAN JUAN (II,IV,V) | SAN JUAN | ALBERT EINSTEIN | 62984 | R16191 | Feb-13-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | PR. FAM. CONS. EDUC. | 9983 |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARRILLO | 34926 | R16455 | Aug-01-2006 | | ACTIVE | 2,589.17 | 31,070.04 | 4,971.21 | 459.22 | 570.06 | 1,440.00 | 600.00 | 300.00 | 39,410.52 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 33340 | R16517 | Feb-22-1994 | | ACTIVE | 2,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 300.00 | 50,186.80 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 |
| CAGUAS | GURABO | CAGUAS | COROLINA MANRIQUE | 20727 | C35306 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H |
| CAGUAS | GURABO | CAGUAS | DIEGO VAZQUEZ | 20735 | C35308 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW INT BO. PALMER) | 35964 | C35342 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | C35363 | Oct-14-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H |
| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (S.U. BO. PEÑA POBRE) | 36350 | C35377 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H |
| HUMACAO | LAS PIEDRS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZED) | 36012 | C35399 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H |
| HUMACAO | LAS PIEDRS | HUMACAO | AVELINO PEÑA REYES | 35626 | C35461 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | R16572 | Feb-08-1993 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.26 | 725.04 | 1,440.00 | 600.00 | 300.00 | 49,685.95 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 36096 | R16679 | Aug-01-2006 | | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 300.00 | 36,591.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 |
| HUMACAO | FAJARDO | FAJARDO | BERTA ZALDUONDO | 33274 | R16693 | Sep-08-1995 | | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 300.00 | 48,612.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31034 | R16723 | Aug-01-2006 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,866.30 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 |
| HUMACAO | FAJARDO | FAJARDO | BERTA ZALDUONDO | 33274 | R16748 | Aug-04-2003 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 300.00 | 44,176.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34248 | R16971 | Sep-04-2001 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,281.05 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 |
| HUMACAO | LAS PIEDRS | HUMACAO | LUZ A CRUZ DE SANTANA | 35071 | C35420 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H |
| HUMACAO | LAS PIEDRS | HUMACAO | RUFINO VIGO | 31308 | C35425 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | C35554 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H |
| PONCE | PONCE | PONCE | ANDRES GRELLASCA | 54940 | C35579 | Sep-25-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | C35619 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 56263 | C35625 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | 56255 | C35630 | Sep-25-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 35233 | R17020 | Aug-17-2010 | | ACTIVE | 1,991.67 | 23,900.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,232.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRAS | JUNCOS | CARMEN ARZUAGA DE RIVERA | 30791 | R17132 | Sep-01-1994 | | ACTIVE | 3,241.67 | 40,100.04 | 6,416.01 | 590.15 | 722.60 | 1,440.00 | 600.00 | 300.00 | 50,186.80 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 30841 | R17215 | Aug-01-1997 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | R17422 | Jan-16-1972 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA, SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. MANUEL ORTIZ | 32540 | R17992 | Mar-01-2000 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | MA, SEC. EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CARLOS RIVERA UPRET | 33662 | R17505 | Aug-01-2008 | | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 300.00 | 38,273.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | C35640 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | GUANICA | AGRIPINA SEDA | 50740 | C35684 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANROMA | 65578 | C35729 | Oct-16-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS LLORENS TORRES (MONTESSORI) | 62691 | C35781 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | WILLIAM D. BOYCE | 61564 | C35803 | Sep-22-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | NEW ELEMENTARY DR. RAFAEL LOPEZ SICARDO | 77289 | C35813 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FRAY BARTOLOME DE LAS CASAS | 66167 | C35819 | Sep-22-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CARLOS RIVERA UPRET | 33662 | R17510 | Aug-01-2001 | | ACTIVE | 2,966.67 | 35,600.04 | 5,696.01 | 524.90 | 651.60 | 1,440.00 | 600.00 | 300.00 | 44,820.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FIDELINA MELENDEZ | 32225 | R17554 | Aug-01-2008 | | ACTIVE | 3,121.67 | 37,460.04 | 5,993.61 | 551.87 | 685.08 | 1,440.00 | 600.00 | 300.00 | 47,030.60 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | PEDRO BOSH SALGAS | 30443 | R17608 | Oct-10-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZED) | 36612 | R17611 | Aug-01-2008 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.45 | 547.38 | 1,440.00 | 600.00 | 300.00 | 37,915.97 | 6.00 | MA, SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36327 | R17697 | Aug-04-2003 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | MA, EARLY EDUCATION (ELEMENTARY, K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30799 | R17902 | Oct-01-1990 | | ACTIVE | 2,969.17 | 35,630.04 | 5,700.81 | 525.34 | 652.14 | 1,440.00 | 600.00 | 300.00 | 44,856.32 | 6.00 | MA, SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GUSTAVO A. BECQUER | 64527 | C35911 | Oct-13-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL ELZABURU VIZCARRONDO (MONTESSORI) | 62024 | C35931 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTARY) | 11403 | C36003 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | C36009 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | C36011 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | C36013 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | R17839 | Aug-01-2007 | | ACTIVE | 3,154.17 | 37,850.04 | 6,056.01 | 557.53 | 692.10 | 1,440.00 | 600.00 | 300.00 | 47,501.67 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | R17845 | Aug-04-2003 | | ACTIVE | 3,136.67 | 37,640.04 | 6,522.41 | 554.46 | 688.32 | 1,440.00 | 600.00 | 300.00 | 47,251.25 | 6.00 | PA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | JOSE COLLADO COLON | 34785 | R17875 | Mar-23-1988 | | ACTIVE | 2,516.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | PA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | CARMEN BENITEZ | 30841 | R17919 | Aug-01-2005 | | ACTIVE | 3,106.67 | 37,280.04 | 5,964.81 | 549.26 | 661.84 | 1,440.00 | 600.00 | 300.00 | 46,823.95 | 6.00 | ENGLISH PA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | JOSE DE DIEGO (MONTESSO RI MOD) | 30674 | R18008 | Aug-06-1988 | | ACTIVE | 3,451.67 | 41,420.04 | 6,627.21 | 609.29 | 756.36 | 1,440.00 | 600.00 | 300.00 | 51,760.90 | 6.00 | PA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | EMBERY | 10744 | C36029 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3DP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | C36036 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3DP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | C36084 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3DP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | C36106 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3DP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28362 | C36147 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3DP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | C36155 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3DP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | 25661 | C36158 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3DP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JULIO J. HENNA | 62673 | R18202 | Aug-01-2007 | | ACTIVE | 2,511.67 | 30,140.04 | 4,822.41 | 445.73 | 553.32 | 1,440.00 | 600.00 | 300.00 | 38,309.50 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIA TE BO. MEDIANIA | 36946 | R18289 | Aug-07-1989 | | ACTIVE | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 300.00 | 50,759.20 | 6.00 | PA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIA TE BO. MEDIANIA | 36946 | R18353 | Aug-01-2002 | | ACTIVE | 3,221.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 300.00 | 48,612.70 | 6.00 | PA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | BERTA ZALDUONDO | 21274 | R18360 | Jan-13-2011 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.15 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | R18440 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.15 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | PA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA AREMAS | 25552 | C36167 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3DP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | EPIFANIO ESTRADA | 15494 | C36197 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3DP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | 46813 | C36203 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3DP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | 41582 | C36229 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3DP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | 46025 | C36245 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3DP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANROMA | 65078 | C36317 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3DP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31302 | R18498 | Mar-12-1999 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | PA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | 25239 | R18594 | Aug-25-1998 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 300.00 | 43,389.55 | 6.00 | PA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 35014 | R18744 | Sep-09-2002 | | ACTIVE | 2,966.67 | 35,600.04 | 5,696.01 | 524.90 | 651.60 | 1,440.00 | 600.00 | 300.00 | 44,820.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (S.U. BO. PEÑA POBRE) | 36350 | R18730 | Aug-01-2000 | | | ACTIVE | 2,386.67 | 28,760.04 | 4,661.61 | 425.72 | 528.48 | 1,440.00 | 600.00 | 308.00 | 36,663.85 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLDIRE GE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 33233 | R19142 | Feb-14-2000 | | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLDIRE GE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 33233 | R19203 | Nov-05-1990 | | | ACTIVE | 3,559.17 | 42,710.04 | 6,832.61 | 628.00 | 779.58 | 1,440.00 | 600.00 | 308.00 | 53,299.22 | 6.00 | | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLDIRE GE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW INT BO. PALMER) | 35964 | R19244 | Aug-04-2003 | | | ACTIVE | 2,686.67 | 32,240.04 | 5,158.41 | 476.18 | 591.12 | 1,440.00 | 600.00 | 308.00 | 40,813.75 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLDIRE GE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | R19276 | Sep-07-2010 | | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLDIRE GE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 22125 | R19M14 | Oct-13-2000 | | | ACTIVE | 2,666.67 | 32,000.04 | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 308.00 | 40,527.55 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLDIRE GE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32680 | R19527 | Aug-09-1997 | | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLDIRE GE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22582 | R19800 | Sep-13-2010 | | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLDIRE GE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JOSE F. CINTRON Y ANDIO | 32573 | R19824 | Sep-01-1994 | | | ACTIVE | 2,796.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLDIRE GE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S.U. ROGELIO ROSADO (S.U. PLAYITA) | 32458 | R19874 | Aug-02-2004 | | | ACTIVE | 3,436.67 | 41,240.04 | 6,598.41 | 606.68 | 753.12 | 1,440.00 | 600.00 | 308.00 | 51,546.25 | 6.00 | | MA. LIBRARIAN | 9979 | | SCHOOLDIRE GE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. JESUS SANABRIA CRUZ | 32748 | R19900 | Sep-14-1995 | | | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 308.00 | 48,612.70 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLDIRE GE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36327 | R19937 | Oct-03-2005 | | | ACTIVE | 3,446.67 | 41,360.04 | 6,617.61 | 608.42 | 755.28 | 1,440.00 | 600.00 | 308.00 | 51,689.35 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLDIRE GE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | MARCELINO RODRIGUEZ ROMAN | 46334 | R19958 | Aug-04-2006 | | | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 308.00 | 32,621.27 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLDIRE GE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | 46656 | R20252 | Oct-26-1992 | | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLDIRE GE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZE D BILINGUAL) | 46204 | R20217 | Sep-01-1993 | | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 308.00 | 49,685.95 | 6.00 | | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLDIRE GE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46672 | R20259 | Aug-01-2006 | | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.55 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLDIRE GE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | LUIS MUNOZ RIVERA ELEMENTAR Y | R20477 | R20268 | Jan-22-1990 | | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLDIRE GE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SECRETARIA L UNIT FOR COMPLIANT S AND INTERIM RELIEF | E78760 | | Oct-23-2020 | June 30-2021 | | ACTIVE | 1,340.62 | 16,087.44 | 2,686.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,871.07 | 7.30 | | ACCOUNTING ASSISTANT I | 11801 | | STATE | TEMPORARY | CLASSIFIED | Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | CIALES | JAIME COIRA ORTIZ (S.U. BO. POZAS) | 17889 | E79133 | Sep-24-2020 | June 30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED | Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | E79160 | Sep-21-2020 | June 30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED | Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | FELIX GARAY ORTIZ | 52785 | E79222 | Sep-21-2020 | June 30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED | Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE MERCADO (SPECIALIZE D BILINGUAL) | 20719 | E79236 | Sep-21-2020 | June 30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED | Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | GURABO | VILLA MARINA | 24612 | E79249 | Sep-21-2020 | June 30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED | Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | CULEBRA | ECOLOGICAL OF CULEBRA (21ST CENTURY) | 37507 | E79262 | Sep-09-2020 | June 30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED | Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LA FERMINA | 30916 | E79271 | Sep-21-2020 | June 30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED | Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | R6472 | E79285 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7.30) | | STATE | TEMPORARY | CLASSIFIED Work day | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | CARMEN CASANUS MARTI (URBAN ELEM) | R7613 | E79288 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | R0955 | E79316 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | S1656 | E79335 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | S1177 | E79368 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7.30) | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | OCCUPY A TEMPORARY POSITION | Aug-24-2020 | Jun-30-2021 |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PRESCO) FUENTES | S2182 | E79378 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSO RI) | S5788 | E79397 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PEDRO C. TIMOTHEE | S1481 | E79410 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | YAUCO | JOSE G. TORRES VERMOSO | S7000 | E79481 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | L4240 | E79488 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTINEZ | S1542 | E79500 | Sep-09-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | R0627 | E86029 | Oct-27-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | R8461 | E86061 | Oct-30-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | R02468 | Mar-08-2011 | | | ACTIVE | 2,428.00 | 29,136.00 | 4,887.56 | 2,274.80 | 535.25 | 1,800.00 | 600.00 | 308.00 | 39,541.62 | 7.30 | ADMINISTRATIVE SECRETARY 02 | 11503 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | R2267 | K09900 | Jan-10-2006 | | ACTIVE | 1,906.34 | 22,876.08 | 3,837.46 | 1,795.92 | 422.57 | 1,800.00 | 600.00 | 308.00 | 31,640.02 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZE D) | K0500 | K10015 | Aug-10-2006 | | ACTIVE | 1,888.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | GURABO | PIN'TA G.GARCIA C.PRE.VOC. | S2012 | K10248 | Oct-26-2015 | | ACTIVE | 1,771.00 | 21,252.00 | 3,565.02 | 1,671.68 | 393.34 | 1,800.00 | 600.00 | 308.00 | 29,590.04 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | S2052 | K10350 | Oct-26-2015 | | ACTIVE | 1,771.00 | 21,252.00 | 3,565.02 | 1,671.68 | 393.34 | 1,800.00 | 600.00 | 308.00 | 29,590.04 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTA DOR | K0095 | C36344 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | | TRUJILLO ALTO | JOSE F. DIAZ | K6054 | C36351 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | S2424 | C36376 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PEDRO C. TIMOTHEE ANEXO | S6357 | C36388 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | R0960 | E86071 | Nov-17-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | R6050 | F00544 | Oct-19-2011 | | ACTIVE | 3,250.00 | 39,000.00 | 6,240.00 | 574.20 | 712.80 | 1,446.00 | 600.00 | 308.00 | 48,675.00 | 7.30 | TEACHER FACILITATOR (SPANISH) I | 8141 | FEDERAL | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZE D IN MATH AND SPORTS) | S4619 | K10367 | Aug-02-2010 | | ACTIVE | 1,588.00 | 19,056.00 | 3,196.44 | 1,503.68 | 353.81 | 1,800.00 | 600.00 | 308.00 | 26,816.14 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | MANUEL FEBRES GONZALEZ | 66498 | K11020 | Sep-27-2001 | | ACTIVE | 1,693.01 | 20,316.12 | 2,906.03 | 1,600.08 | 376.49 | 1,800.00 | 600.00 | 308.00 | 28,406.72 | 7.00 | FOOD SERVICES PROFESSIONAL I | K1102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66480 | K11111 | Sep-01-2005 | | ACTIVE | 999.61 | 11,875.32 | 1,992.08 | 954.36 | 224.56 | 1,800.00 | 600.00 | 308.00 | 17,754.32 | 4.00 | FOOD SERVICES PROFESSIONAL I | K1102 | | FEDERAL | REGULAR | CLASSIFIED Work day (4.00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 65972 | K11778 | Aug-01-2007 | | ACTIVE | 1,879.34 | 22,552.08 | 3,783.11 | 1,771.13 | 416.74 | 1,800.00 | 600.00 | 308.00 | 31,231.06 | 7.00 | FOOD SERVICES PROFESSIONAL I | K1102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZE D BILINGUAL) | 77522 | F02064 | Nov-08-1990 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | F02075 | Aug-18-1989 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | K0224 | R91279 | Aug-01-2008 | | ACTIVE | 1,966.67 | 23,600.04 | 3,779.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | 03702 | R91301 | Aug-06-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | MEDIAREA ALTA ELEMENTAR Y | 31245 | R91504 | Aug-01-2002 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,623.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9863 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN INTERMEDIA TE(PML PIMENTAL) | 32227 | R91579 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | K12042 | May-19-2004 | | ACTIVE | 1,569.00 | 18,828.00 | 3,158.40 | 1,486.24 | 349.70 | 1,800.00 | 600.00 | 308.00 | 26,530.34 | 7.30 | ASSISTANT LIBRARIAN | K1101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | K12076 | Sep-03-1992 | | ACTIVE | 1,906.00 | 22,896.00 | 2,840.80 | 1,797.44 | 422.93 | 1,800.00 | 600.00 | 308.00 | 31,665.18 | 7.30 | CLERK I | L1201 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. HONORIO HERNANDEZ | 12914 | K12092 | Aug-16-1988 | | ACTIVE | 2,057.00 | 24,684.00 | 4,040.09 | 1,888.33 | 444.21 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | TEACHER'S ASSISTANT | 23801 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17459 | K12159 | Aug-09-1989 | | ACTIVE | 2,131.00 | 25,596.00 | 4,293.73 | 2,003.99 | 471.53 | 1,800.00 | 600.00 | 308.00 | 35,073.25 | 7.30 | CLERK-TYPIST III | 11403 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36384 | R91688 | Aug-01-2001 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 699.04 | 1,440.00 | 600.00 | 308.00 | 47,897.20 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA | 32250 | R91739 | Aug-01-2006 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN INTERMEDIA TE(PML PIMENTAL) | 32227 | R91749 | Aug-01-2002 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZE D) | 50500 | R92012 | Aug-02-2004 | | ACTIVE | 1,564.17 | 30,770.04 | 4,923.21 | 454.87 | 564.66 | 1,440.00 | 600.00 | 308.00 | 29,060.77 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PILA | 52688 | R92096 | Aug-04-2003 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | MA. FINE ARTS (GENERAL VOCAL MUSIC) | 9992 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FINE ARTS OF PONCE (SPECIALIZE D) | 57638 | R92113 | Aug-19-2005 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,623.30 | 6.00 | MA. FINE ARTS (BALLET) | 9741 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JULIO ALVARADO | 55475 | R92132 | Aug-01-2006 | | ACTIVE | 2,984.17 | 35,810.04 | 5,729.61 | 527.95 | 655.38 | 1,440.00 | 600.00 | 308.00 | 45,070.97 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ISMAEL MALDONAD O | 52621 | R92200 | Aug-01-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | R92236 | Aug-01-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SANTA TERESITA | 57026 | R92230 | Aug-01-2001 | | ACTIVE | 2,729.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 308.00 | 41,565.02 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50294 | R92245 | Aug-02-2004 | | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 563.18 | 699.12 | 1,440.00 | 600.00 | 308.00 | 47,968.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53296 | R92252 | Aug-21-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |

| Location | Region | City | Name | ID | Code | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Hours | Title | Code2 | Type | Reg | Class | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LAMACUENT E | 71084 | K11166 | Oct-14-1991 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK-TYPIST II | 11402 | | | | |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | K12178 | Aug-17-1990 | ACTIVE | 1,887.00 | 22,644.00 | 3,798.53 | 1,778.17 | 418.39 | 1,800.00 | 600.00 | 308.00 | 31,347.09 | 7.30 | GENERAL SERVICES ASSISTANT | 11105 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO ROQUE MUÑOZ | 76356 | K12194 | Apr-22-1991 | ACTIVE | 1,887.00 | 22,644.00 | 3,798.53 | 1,778.17 | 418.39 | 1,800.00 | 600.00 | 308.00 | 31,347.09 | 7.30 | GENERAL SERVICES ASSISTANT | 11105 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE LIMPIERRE | 70267 | K12246 | Aug-13-1990 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.11 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | TEACHER'S ASSISTANT | 23801 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUÑOZ RIVERA 2 (MONTESOR IO MOD) | 70820 | K12252 | Sep-03-1992 | ACTIVE | 2,089.00 | 25,068.00 | 4,205.16 | 1,963.60 | 462.02 | 1,800.00 | 600.00 | 308.00 | 34,406.78 | 7.30 | CLERK-TYPIST I | 11401 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | S. U. SANDALIO MARCANO | 21022 | K12363 | Mar-19-2000 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.79 | 382.34 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK 1 | 11201 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51631 | R92358 | Aug-14-2001 | ACTIVE | 2,706.67 | 32,480.04 | 5,196.81 | 479.66 | 595.44 | 1,440.00 | 600.00 | 308.00 | 41,099.95 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | CAPITANEJO | 52183 | R92369 | Aug-01-2007 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | R92395 | Aug-28-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51898 | R92419 | Aug-02-2004 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL | REGULAR | FACULTY- TEACHERS | |
| CAGUAS | GURABO | GURABO | VILLA MARINA | 24612 | R92589 | Aug-01-2002 | ACTIVE | 2,666.67 | 32,000.04 | 5,120.01 | 473.70 | 586.80 | 1,440.00 | 600.00 | 308.00 | 40,527.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | R92610 | Aug-01-2001 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | |
| CAGUAS | GURABO | CAGUAS | CIPRIANO MANIQUE | 20727 | K12364 | Aug-26-1991 | ACTIVE | 1,852.00 | 22,224.00 | 3,728.08 | 1,746.04 | 410.83 | 1,800.00 | 600.00 | 308.00 | 30,816.94 | 7.30 | CLERK 1 | 11201 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTAR Y | 20684 | K12374 | Oct-31-1994 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 25619 | K12401 | Nov-10-1993 | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.36 | 427.90 | 1,800.00 | 600.00 | 308.00 | 32,213.56 | 7.30 | CLERK-TYPIST I | 11401 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTAR Y | 31245 | K12439 | Oct-08-1990 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,966.41 | 7.30 | CLERK-TYPIST I | 11401 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | RAMON POWER Y GIRALT (21ST CENTURY) | 30972 | K12464 | Jan-24-1999 | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.36 | 427.90 | 1,800.00 | 600.00 | 308.00 | 32,013.56 | 7.30 | CLERK-TYPIST I | 11401 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | TOMAS VERA AYALA | 62770 | K12521 | Nov-02-1993 | ACTIVE | 1,973.00 | 23,676.00 | 3,971.65 | 1,857.11 | 436.97 | 1,800.00 | 600.00 | 308.00 | 32,649.73 | 7.30 | CLERK-TYPIST II | 11402 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JIMA DELIZ DE MUÑOZ | 15750 | K12525 | Jul-01-1996 | ACTIVE | 1,916.00 | 22,992.00 | 3,856.91 | 1,804.79 | 424.66 | 1,800.00 | 600.00 | 308.00 | 31,786.35 | 7.30 | CLERK-TYPIST I | 11401 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | |
| MAYAGUEZ | AGUADILLA | RINCON | CONRADO RODRIGUEZ (SPECIALIZE D BILINGUAL) | 62911 | K12538 | Apr-20-1993 | ACTIVE | 1,909.00 | 22,908.00 | 3,843.47 | 1,844.26 | 433.94 | 1,800.00 | 600.00 | 308.00 | 32,437.67 | 7.30 | GENERAL SERVICES ASSISTANT | 11105 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | 60306 | K12575 | Aug-12-1990 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.11 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | TEACHER'S ASSISTANT | 23801 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | |
| PONCE | YAUCO | YAUCO | PROFESSOR LUISA MONGUELIA VELEZ | 58099 | K12626 | Sep-01-1993 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,966.41 | 7.30 | ASSISTANT LIBRARIAN | 41101 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | K12727 | Feb-25-1991 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | WORKER | 32192 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 51658 | K12744 | Aug-14-1991 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK-TYPIST II | 11402 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 52422 | K12709 | Feb-10-1999 | ACTIVE | 1,850.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 308.00 | 30,796.65 | 7.30 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | K12765 | Sep-27-1993 | | | ACTIVE | 1,909.00 | 23,508.00 | 3,943.47 | 1,844.26 | 413.94 | 1,800.00 | 300.00 | 32,457.67 | 7.30 | GENERAL SERVICES ASSISTANT | 11105 | SCHOOL/ND REGULAR |  | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN (ISLV,V) | SAN JUAN | SAN JUAN | JUAN RAMON JIMENEZ | 62554 | K12828 | Sep-01-1992 | | | ACTIVE | 1,916.00 | 22,992.00 | 3,856.91 | 1,804.79 | 424.66 | 1,800.00 | 600.00 | 31,786.35 | 7.30 | CLERK TYPIST I | 11401 | SCHOOL/ND REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN (1,0) | SAN JUAN | SAN JUAN | DR. FACUNDO BUESO | 61655 | K12882 | Sep-24-1990 | | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 30,960.41 | 7.30 | ASSISTANT LIBRARIAN | 41101 | SCHOOL/ND REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | SUPERINTEN DENT'S OFFICE | 94319 | K12896 | Nov-29-1993 | | | ACTIVE | 2,627.00 | 31,524.00 | 5,288.10 | 2,457.49 | 578.23 | 1,800.00 | 300.00 | 42,555.87 | 7.30 | STATISTICIAN II | 21192 | FEDERAL REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN (1,0) | SAN JUAN | SAN JUAN | JULIAN BLANCO (SPECIALIZE D IN BALLET) | 60038 | K12906 | Mar-19-1991 | | | ACTIVE | 1,887.00 | 22,644.00 | 3,798.13 | 1,778.17 | 418.29 | 1,800.00 | 300.00 | 31,347.09 | 7.30 | GENERAL SERVICES ASSISTANT | 11105 | SCHOOL/ND REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN (1,0) | SAN JUAN | SAN JUAN | NEMESIO R. CANALES I | 65946 | K12958 | Aug-09-1990 | | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 300.00 | 30,862.39 | 7.30 | IEP ASSISTANT I | 23101 | FEDERAL REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. JESUS SANABRIA CRUZ | 32748 | R90633 | Aug-06-2001 | | | ACTIVE | 2,641.67 | 31,700.04 | 5,872.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 40,169.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL/ND REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | R90690 | Aug-01-2002 | | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 38,281.05 | 6.00 | SOCIAL SOCIAL WORKER | 9974 | SCHOOL/ND REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R90812 | Aug-04-2003 | | | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 344.48 | 675.90 | 1,440.00 | 600.00 | 46,430.42 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL/ND REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZE D IN SPORTS) | 14241 | R93059 | Aug-01-2001 | | | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 50,401.45 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOL/ND REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | R93076 | Aug-01-2002 | | | ACTIVE | 3,371.67 | 40,460.04 | 6,473.61 | 595.37 | 739.08 | 1,440.00 | 600.00 | 50,616.10 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL/ND REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | ELÍ RAMOS ROSARIO | 18176 | R93078 | Aug-01-2001 | | | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 46,223.10 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL/ND REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | K13007 | Nov-18-1996 | | | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.54 | 1,800.00 | 300.00 | 28,272.25 | 6.00 | CLASSIFIED Work day (6.00) | 23101 | FEDERAL REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | CLAUDIO FERRER COTTO | 28100 | K13040 | Aug-05-1991 | | | ACTIVE | 1,307.00 | 15,684.00 | 2,630.99 | 1,245.73 | 293.11 | 1,800.00 | 600.00 | 22,561.83 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | QUEBRADA GRANDE | 31609 | K13072 | Apr-10-2000 | | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.72 | 361.58 | 1,800.00 | 300.00 | 27,363.41 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN (1,0) | SAN JUAN | SAN JUAN | PEDRO C. TIMOTHEE ANEXO | 66357 | K13062 | Dec-28-1971 | | | ACTIVE | 1,923.00 | 23,076.00 | 3,871.00 | 1,811.21 | 426.17 | 1,800.00 | 300.00 | 31,892.38 | 7.30 | IEP ASSISTANT I | 23101 | FEDERAL REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47952 | K13171 | Oct-05-1993 | | | ACTIVE | 2,078.00 | 24,936.00 | 4,183.01 | 1,953.50 | 459.65 | 1,800.00 | 300.00 | 34,290.17 | 7.30 | ADMINISTRATIVE SECRETARY III | 11502 | FEDERAL REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | RIO, ARECIBO | ARECIBO SPECIAL EDUC SERV CENTER | 18200 | K13230 | Nov-01-1994 | | | | ACTIVE | 2,253.00 | 27,036.00 | 4,535.29 | 2,114.15 | 497.45 | 1,800.00 | 300.00 | 36,890.89 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | FEDERAL REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | STATE FOOD AGENCY | | K13348 | Jul-30-2014 | | | | ACTIVE | 2,001.00 | 24,012.00 | 4,028.01 | 1,882.82 | 443.02 | 1,440.00 | 300.00 | 32,713.85 | 7.30 | FOOD AND NUTRITION PROGRAM MONITOR | 63202 | FEDERAL REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLIN | 13391 | K20188 | Sep-01-2011 | | | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN (1,0) | SAN JUAN | SAN JUAN | DR. FACUNDO BUESO | 61655 | K20246 | Aug-09-2000 | | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESOR RI) | 78857 | K20269 | Aug-01-2000 | | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONA L SCHOOL | 77669 | K20276 | May-23-2013 | | | ACTIVE | 1,653.00 | 19,836.00 | 3,327.49 | 1,563.35 | 367.85 | 1,800.00 | 300.00 | 27,802.69 | 7.00 | IEP ASSISTANT I | 23101 | FEDERAL REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN (1,0) | SAN JUAN | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | K20416 | Feb-28-2000 | | | ACTIVE | 1,820.00 | 21,840.00 | 3,663.66 | 1,716.66 | 403.92 | 1,800.00 | 300.00 | 30,312.24 | 7.30 | IEP ASSISTANT I | 23101 | FEDERAL REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | SPECIAL VOC. CENTER | 45310 | K20432 | Sep-15-2000 | | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | K74747 | K20456 | Mar-29-2000 | | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 433.08 | 1,800.00 | 600.00 | 308.00 | 32,377.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | CIALES | HATO VIEJO CUMBRE | 11239 | K20460 | Jan-11-2007 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,626.19 | 384.99 | 1,800.00 | 600.00 | 29,004.45 | 7.30 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | | K20559 | Jun-02-2002 | | ACTIVE | 3,521.00 | 42,252.00 | 7,087.77 | 3,278.18 | 771.34 | 1,440.00 | 600.00 | 55,737.29 | 7.30 | EXECUTIVE DIRECTOR II | 27203 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION | 90076 | K20761 | Aug-10-2016 | | ACTIVE | 4,151.00 | 49,812.00 | 8,355.96 | 3,856.52 | 907.42 | 1,440.00 | 600.00 | 65,279.90 | 7.30 | EXECUTIVE DIRECTOR II | 27203 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCITO | 20172 | K20800 | Mar-29-2004 | | ACTIVE | 1,573.00 | 18,876.00 | 3,166.45 | 1,489.91 | 350.57 | 1,800.00 | 600.00 | 26,390.93 | 7.30 | CLERK-TYPIST I | 11401 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 31286 | K20836 | Jul-01-2013 | | ACTIVE | 1,573.00 | 18,876.00 | 3,166.45 | 1,489.91 | 350.57 | 1,800.00 | 600.00 | 26,390.93 | 7.30 | CLERK-TYPIST I | 11401 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | K21075 | | Jun-30-2014 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 23,071.07 | 7.30 | ACCOUNTANT I | 24101 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO ( JOSE RIO LAJAS) | 76382 | K21724 | Feb-17-2015 | | ACTIVE | 1,936.00 | 23,256.00 | 3,901.19 | 1,824.98 | 429.41 | 1,800.00 | 600.00 | 32,119.59 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | FINANCE PROPERTY DIVISION | | K22101 | Jul-29-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 23,071.07 | 7.30 | PROPERTY INVESTIGATOR | 11705 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | CENSUS | | K22119 | Aug-21-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 23,071.07 | 7.30 | STATISTICS CLERK | 11204 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 13912 | K22227 | Oct-26-2015 | | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PETROAMER ICA PAGAN | 20404 | K22246 | Oct-26-2015 | | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 23531 | K22251 | Oct-26-2015 | | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA ARENAS | 23552 | K22257 | Oct-26-2015 | | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HERMINIA C. RAMIREZ | K21307 | K22276 | Oct-26-2015 | | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIOR GI | 42952 | K22279 | Oct-26-2015 | | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | K22313 | Oct-26-2015 | | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | ELI RAMOS ROSARIO | 18176 | K22384 | Mar-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.10 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION | 90076 | K22466 | May-26-2020 | | ACTIVE | 1,362.00 | 16,344.00 | 2,741.71 | 1,296.22 | 304.99 | 1,440.00 | 600.00 | 23,034.91 | 7.30 | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | 61001 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | 50492 | K22428 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.10 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 88888 | K22457 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 23,071.07 | 7.30 | HEAVY VEHICLE DRIVER | 23202 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 88002 | K22467 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 23,071.07 | 7.30 | WORKER | 32102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R93136 | Aug-01-2001 | | ACTIVE | 3,061.67 | 36,740.04 | 5,876.41 | 341.40 | 672.12 | 1,440.00 | 600.00 | 46,190.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | MATEO HERNANDEZ | 15996 | R93134 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 41,600.90 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S 17419 MARCHAND | | R93218 | Aug-01-2008 | | ACTIVE | 3,676.67 | 44,120.04 | 7,059.21 | 648.44 | 804.96 | 1,440.00 | 600.00 | 54,980.65 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | 13151 | R93261 | Aug-01-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | R93280 | Aug-01-2001 | | ACTIVE | 2,690.00 | 32,280.00 | 5,164.80 | 476.76 | 591.84 | 1,440.00 | 600.00 | 300.00 | 40,861.40 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JULIO SELES | 10314 | R93329 | Aug-01-2001 | | ACTIVE | 3,121.67 | 37,460.04 | 5,993.61 | 552.87 | 685.08 | 1,440.00 | 600.00 | 300.00 | 47,038.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | WAREHOUSE OF TRADING EQUIPMENT | 08025 | K22478 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.36 | 300.17 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | WORKER | | 32192 | | FEDERAL | PROBATIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | K22512 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | K22590 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20537 | K22583 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CERTENEJAS II | 21343 | K22584 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CEFERINA CORDERO | 17657 | K22626 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R93357 | Aug-29-2010 | | ACTIVE | 2,059.67 | 24,716.04 | 3,954.57 | 367.08 | 453.69 | 1,440.00 | 600.00 | 300.00 | 31,841.38 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRONICS) | | 8119 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTARY) | 11463 | R93445 | Oct-17-2001 | | ACTIVE | 2,391.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 300.00 | 39,454.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORBETER DE ONEILL | 17350 | R93524 | Aug-13-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | GERARD BOU | 70912 | R93545 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | R93602 | Aug-06-2001 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 300.00 | 47,682.55 | 6.00 | SOCIAL WORK SOCIAL WORKER | | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PETROAMERICA PAGAN | 20404 | R93608 | Aug-01-2002 | | ACTIVE | 3,121.67 | 37,560.04 | 6,012.81 | 553.61 | 687.24 | 1,440.00 | 600.00 | 300.00 | 47,181.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | MARIANO ABRIL | 42099 | K22633 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAZTAMBIDE | 43018 | K22660 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HERMINIA C RAMIREZ | 43067 | K22688 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 46022 | K22696 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | 43752 | K22707 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAMES GARFIELD | 40915 | K22710 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | R93613 | Feb-24-2003 | | ACTIVE | 2,541.67 | 30,500.04 | 4,880.01 | 450.95 | 559.80 | 1,440.00 | 600.00 | 300.00 | 38,739.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALMIRANTE | 72090 | R93635 | Aug-02-2004 | | ACTIVE | 3,179.17 | 38,150.04 | 6,104.01 | 561.88 | 697.50 | 1,440.00 | 600.00 | 300.00 | 47,861.42 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | R93686 | Aug-01-2006 | | ACTIVE | 2,226.67 | 26,720.04 | 4,275.21 | 396.14 | 491.76 | 1,440.00 | 600.00 | 300.00 | 34,231.15 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | | 9677 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | 75267 | R93717 | Aug-06-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. SEC EDUC. (SPANISH) | | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSO RI MOD) | 16291 | RX3729 | Aug-04-2003 | ACTIVE | 3,566.67 | 36,800.04 | 5,888.01 | 342.30 | 673.20 | 1,440.00 | 600.00 | 308.00 | 46,251.55 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PAULA MOJICA | 20941 | R94068 | Aug-02-2002 | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 308.00 | 48,040.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLAND X | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTAR Y | 35335 | K22742 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SCHOOL FOOD AND NUTRITION AUTHORITY | K22790 | | May-26-2020 | ACTIVE | 1,390.62 | 16,687.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 308.00 | 23,671.07 | 7.30 | LIGHT VEHICLE DRIVER | 33201 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | WAREHOUSE OF TRADING EQUIPMENT | 96925 | K22759 | May-26-2020 | ACTIVE | 1,390.62 | 16,687.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 308.00 | 23,671.07 | 7.30 | WORKER | 32102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 38009 | K22790 | May-26-2020 | ACTIVE | 1,499.00 | 17,988.00 | 2,817.49 | 1,921.98 | 324.58 | 1,800.00 | 600.00 | 308.00 | 25,470.05 | 7.30 | WAREHOUSEMAN | 11701 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BERNARDO HUYKE (MONTESSO RI MOD) | 70409 | K22794 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | | TOMAS VERA AYALA | N2770 | K22797 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZE D) (21ST CENTURY | 21550 | R0H074 | Aug-01-2002 | ACTIVE | 3,361.67 | 40,340.04 | 6,454.41 | 593.63 | 736.50 | 1,440.00 | 600.00 | 308.00 | 50,472.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLAND X | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R94080 | Aug-08-2000 | ACTIVE | 2,041.67 | 24,500.04 | 3,920.01 | 363.95 | 451.80 | 1,440.00 | 600.00 | 308.00 | 31,383.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLAND X | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CIPRIANO MANRIQUE | 20727 | R9H108 | Aug-21-2001 | ACTIVE | 2,686.67 | 32,240.04 | 5,158.41 | 476.18 | 591.12 | 1,440.00 | 600.00 | 308.00 | 40,813.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLAND X | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZE D) (21ST CENTURY | 21550 | R0H122 | Aug-02-2004 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLAND X | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | R0H155 | Apr-09-2005 | ACTIVE | 4,516.34 | 54,220.08 | 8,675.21 | 794.89 | 986.76 | 1,440.00 | 600.00 | 308.00 | 67,024.95 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLAND X | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 36820 | R9H194 | Aug-04-2003 | ACTIVE | 2,496.67 | 29,960.04 | 4,793.61 | 443.12 | 550.08 | 1,440.00 | 600.00 | 308.00 | 38,094.85 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLAND X | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | K22822 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | K22837 | May-26-2020 | ACTIVE | 1,362.00 | 16,344.00 | 2,741.71 | 1,296.22 | 304.99 | 1,800.00 | 600.00 | 308.00 | 23,034.91 | 7.30 | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | 61501 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 00932 | K22840 | May-26-2020 | ACTIVE | 1,390.62 | 16,687.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 308.00 | 23,671.07 | 7.30 | FORKLIFT OPERATOR | 62101 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 00694 | K22862 | May-26-2020 | ACTIVE | 1,390.62 | 16,687.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 308.00 | 23,671.07 | 7.30 | WORKER | 32102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | YAUCO | JOSE O. TORRES FERMOSO | 57000 | K22904 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 00694 | K22918 | May-26-2020 | ACTIVE | 1,390.62 | 16,687.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 308.00 | 23,671.07 | 7.30 | FORKLIFT OPERATOR | 62101 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 00694 | K22963 | May-26-2020 | ACTIVE | 1,390.62 | 16,687.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 308.00 | 23,671.07 | 7.30 | WORKER | 32102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | K22988 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 11698 | K22991 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | K23013 | May-26-2020 | ACTIVE | 1,785.00 | 21,420.00 | 3,593.21 | 1,684.53 | 396.36 | 1,440.00 | 600.00 | 308.00 | 29,442.10 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | LARES | JULIO LEBRON (DAMASOS ELEM.) | 17806 | K22502 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | Position | Code | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | K23905 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ANY | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| MAYAGUEZ | MEG. MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 80043 | K22573 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11955 | | FEDERAL | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20594 | K22589 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ANY | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| HUMACAO | CAROVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 33936 | K22590 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ANY | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | K23605 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ANY | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| HEAD OFFICE | HEAD OFFICE | | SCHOOL FOOD AND NUTRITION AUTHORITY | | K23626 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | | LIGHT VEHICLE DRIVER | 33201 | | FEDERAL | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08002 | K22631 | May-26-2020 | | ACTIVE | 1,495.00 | 17,988.00 | 3,017.49 | 1,421.98 | 334.58 | 1,800.00 | 600.00 | 308.00 | 25,470.05 | 7.30 | | WAREHOUSEMAN | 11701 | | FEDERAL | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17292 | R94203 | Aug-01-2006 | | ACTIVE | 2,809.67 | 33,716.04 | 5,394.57 | 497.58 | 617.69 | 1,440.00 | 600.00 | 308.00 | 42,573.88 | 6.00 | | PROF. GENERAL EDUC. (BIOLOGY) | 8298 | | STATE | REGULAR | VOCATIONA L-TEACHERS | | | | |
| CAGUAS | BARRANQUI TAS | COMERIO | LUIS MUÑOZ MARIN (MONTESSO RI MOD) | 26005 | R94213 | Aug-01-2007 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | | MA. FINE ARTS (THEATER) | 9813 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| CAGUAS | GURABO | CAGUAS | BENITA GONZALEZ | 20685 | R94229 | Aug-01-2002 | | ACTIVE | 2,891.67 | 34,700.04 | 5,552.01 | 511.85 | 625.40 | 1,440.00 | 600.00 | 308.00 | 43,747.30 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| CAGUAS | BARRANQUI TAS | AIBONITO | DR. JOSE N. GANDARA | 20362 | R94272 | Aug-13-2001 | | ACTIVE | 2,934.17 | 35,210.04 | 5,633.61 | 519.25 | 844.58 | 1,440.00 | 600.00 | 308.00 | 44,355.47 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | R94448 | Sep-04-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | | | | |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORACE | 21055 | R94479 | Aug-01-2006 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08002 | K22632 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | | WORKER | 32102 | | FEDERAL | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08006 | K22646 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | | WORKER | 32102 | | FEDERAL | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| PONCE | YAUCO | GUANICA | MAGUEYES II | 50781 | R01189 | Sep-07-2006 | | ACTIVE | 4,063.34 | 48,760.08 | 7,801.61 | 715.72 | 888.48 | 1,440.00 | 600.00 | 308.00 | 60,513.90 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED | | | |
| HUMACAO | YABUCOA | YABUCOA | JOSE F. CINTRON Y ANERO | 32573 | R01213 | May-13-2009 | | ACTIVE | 3,853.34 | 46,240.08 | 7,398.41 | 679.18 | 843.12 | 1,440.00 | 600.00 | 308.00 | 57,508.80 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED | | | |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 20776 | R94502 | Nov-08-2006 | | ACTIVE | 2,689.17 | 32,270.04 | 4,311.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| BAYAMON | BAYAMON | BAYAMON | JULIO RESSY | 75292 | R94550 | Aug-30-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | R94687 | Aug-02-2004 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| ARECIBO | VEGA ALTA | VEGA ALTA | ILEANA DE GRACIA (URBAN SUP.) | 79338 | R94694 | Aug-01-2002 | | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 308.00 | 40,241.15 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | R94728 | Aug-13-2001 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | 47977 | R94800 | Aug-01-2006 | | ACTIVE | 2,379.17 | 40,550.04 | 6,488.01 | 596.68 | 740.70 | 1,440.00 | 600.00 | 308.00 | 50,723.42 | 6.00 | | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUANITA GARCIA PERADA | 62539 | R01442 | Oct-29-2007 | | ACTIVE | 4,013.34 | 48,400.08 | 7,744.01 | 710.50 | 882.00 | 1,440.00 | 600.00 | 308.00 | 60,064.60 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA CAPRI | 62968 | R01460 | Oct-17-2007 | | ACTIVE | 2,883.34 | 34,600.08 | 5,536.01 | 510.40 | 633.60 | 1,440.00 | 600.00 | 308.00 | 42,628.10 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | UTUADO | S. U. MARTA LAFONTAINE | 13334 | R01585 | Jul-12-2011 | | ACTIVE | 3,155.84 | 37,870.08 | 6,039.21 | 557.82 | 692.46 | 1,440.00 | 600.00 | 308.00 | 47,527.57 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 13912 | R01605 | Jul-14-2011 | | ACTIVE | 3,763.34 | 44,440.08 | 7,110.41 | 653.08 | 810.72 | 1,440.00 | 600.00 | 308.00 | 55,362.30 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | PROMOTION AMY | FACULTY-ADMINISTRATIVE | |
| HUMACAO | YABUCOA | YABUCOA | S. U. MANUEL ORTIZ | 32540 | R01622 | Jul-01-2011 | | ACTIVE | 3,656.34 | 43,900.08 | 7,024.01 | 645.25 | 801.00 | 1,440.00 | 600.00 | 308.00 | 54,718.25 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIATE | R0378 | R01670 | Aug-02-2011 | | ACTIVE | 2,633.34 | 31,600.08 | 5,056.01 | 466.90 | 579.60 | 1,440.00 | 600.00 | 308.00 | 40,050.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRONDO | 60905 | R01758 | Mar-01-2004 | | ACTIVE | 4,220.34 | 50,790.08 | 8,118.41 | 744.43 | 924.12 | 1,440.00 | 600.00 | 308.00 | 62,875.05 | 7.30 | SCHOOL DIRECTOR IV (K-12) | 7003 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 73804 | R01829 | Aug-13-1990 | | ACTIVE | 4,220.34 | 50,644.08 | 8,103.05 | 743.04 | 922.39 | 1,440.00 | 600.00 | 308.00 | 62,760.57 | 7.30 | SCHOOL DIRECTOR IV (K-12) | 7003 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SOTERO FIGUEROA (SPECIALIZED IN SCIENCE AND MATH) | 66316 | R02086 | Oct-30-2007 | | ACTIVE | 3,533.34 | 42,400.08 | 6,784.01 | 623.50 | 774.00 | 1,440.00 | 600.00 | 308.00 | 52,929.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | C08986 | Aug-24-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED FINE ART (21 C.) | 13425 | C09179 | Dec-27-1976 | | ACTIVE | 2,079.00 | 24,948.00 | 4,165.03 | 1,954.42 | 459.86 | 1,800.00 | 600.00 | 308.00 | 34,255.31 | 7.30 | CLERK TYPIST III | 11402 | | SCHOOLWIDE | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | C09188 | Nov-13-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED FINE ART (21 C. | 13425 | C09214 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VENUS GARDENS | 62166 | C09261 | Aug-30-2010 | | ACTIVE | 1,486.25 | 17,835.05 | 2,991.81 | 1,410.28 | 331.82 | 1,800.00 | 600.00 | 308.00 | 25,276.99 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | SUPERINTENDENT'S OFFICE | 97212 | C09309 | Sep-03-1991 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST III | 11402 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | C09369 | Aug-30-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | MARTA SANCHEZ (GUAYANES) | 32524 | C09396 | Sep-06-1988 | | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.34 | 1,800.00 | 600.00 | 308.00 | 32,619.44 | 7.30 | CLERK TYPIST III | 11402 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JOSE F. CINTRON Y ANEXO | 32573 | C09413 | Sep-27-2011 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | C09468 | Jun-18-2004 | | ACTIVE | 1,413.00 | 16,956.00 | 2,844.17 | 1,341.02 | 316.01 | 1,800.00 | 600.00 | 308.00 | 24,167.41 | 7.30 | CLERK TYPIST I | 11401 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 40980 | C09523 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ROBERTO CLEMENTE | 64949 | C09562 | Jun-22-2014 | | ACTIVE | 1,300.88 | 15,610.56 | 2,618.67 | 1,246.11 | 291.79 | 1,800.00 | 600.00 | 308.00 | 22,469.13 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | C09585 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSORI MODE) | A7951 | C09721 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIATE | R0378 | C09775 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 46664 | C09776 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | C09793 | Nov-13-2014 | | ACTIVE | 1,300.88 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | A2945 | C09858 | Jul-15-1993 | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.33 | 1,818.36 | 427.90 | 1,800.00 | 600.00 | 308.00 | 32,013.56 | 7.30 | CLERK TYPIST I | 11401 | | SCHOOLWIDE | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUI TAS | ABONITO | BONIFACIO SANCHEZ (MONTESSO RI MOD) | 27365 | C09998 | Jan-07-1986 | | ACTIVE | | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.30 | 433.08 | 1,800.00 | 300.00 | 32,377.09 | 7.30 | CLERK TYPIST III | 11463 | SCHEDULED Work day (7.30) | CLASSIFIED | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | DR. JOSE N. GANDARA | 20362 | C09921 | May-03-2010 | | ACTIVE | | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHEDULED Work day (7.00) | CLASSIFIED | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | C09965 | Sep-05-2014 | | ACTIVE | | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHEDULED Work day (7.00) | CLASSIFIED | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PABLO COLON BERDECIA SUP. VOC. | 20360 | C09990 | May-03-2010 | | ACTIVE | | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 300.00 | 28,845.95 | 7.00 | CONCIERGE | 32101 | SCHEDULED Work day (7.00) | CLASSIFIED | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTAR Y) | 11403 | C10159 | Sep-26-1986 | | ACTIVE | | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 300.00 | 31,080.32 | 7.30 | CONSERVATION WORKER | 32103 | SCHEDULED Work day (7.30) | CLASSIFIED | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE A. LOPEZ CASTRO | C10205 | | Nov-25-2013 | | ACTIVE | | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHEDULED Work day (7.00) | CLASSIFIED | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUNOZ RIVERA | H1341 | C10276 | May-03-2010 | | ACTIVE | | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHEDULED Work day (7.00) | CLASSIFIED | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54551 | C10390 | May-03-2010 | | ACTIVE | | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHEDULED Work day (7.00) | CLASSIFIED | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE JUAN SERRALLES | 57562 | C10391 | Nov-12-2014 | | ACTIVE | | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | SCHEDULED Work day (7.00) | CLASSIFIED | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 35482 | C10349 | May-03-2010 | | ACTIVE | | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 300.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHEDULED Work day (7.00) | CLASSIFIED | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | C10569 | Oct-31-2011 | | ACTIVE | | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHEDULED Work day (7.00) | CLASSIFIED | INCLUDED |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLAZO | 57010 | C10601 | Oct-07-2010 | | ACTIVE | | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 300.00 | 31,080.32 | 7.30 | ADMINISTRATIVE SECRETARY I | 11591 | SCHEDULED Work day (7.30) | CLASSIFIED | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | C10633 | May-03-2010 | | ACTIVE | | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN (II),(V,V) | SAN JUAN (II),(V,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62422 | C10680 | Aug-15-1986 | | ACTIVE | | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11462 | SCHEDULED Work day (7.30) | CLASSIFIED | INCLUDED |
| SAN JUAN (II),(V,V) | SAN JUAN (II),(V,V) | SAN JUAN | VILLA GRANADA INTERMEDIA TE | 65557 | C10762 | May-13-1999 | | ACTIVE | | 1,714.00 | 20,568.00 | 3,450.28 | 1,619.35 | 381.02 | 1,800.00 | 300.00 | 28,726.66 | 7.30 | CLERK I | 11201 | SCHEDULED Work day (7.30) | CLASSIFIED | INCLUDED |
| SAN JUAN (II),(V,V) | SAN JUAN (II),(V,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66233 | C10799 | May-03-2010 | | ACTIVE | | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHEDULED Work day (7.00) | CLASSIFIED | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | NORMA I. TORRES COLON | 56677 | C10820 | Jan-09-1996 | | ACTIVE | | 2,057.00 | 24,684.00 | 4,140.09 | 1,888.33 | 444.31 | 1,800.00 | 300.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | SCHEDULED Work day (7.30) | CLASSIFIED | INCLUDED |
| PONCE | SANTA ISABEL | S.U. HATILLO | 10140 | C10869 | Nov-12-2014 | | ACTIVE | | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHEDULED Work day (7.00) | CLASSIFIED | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSOR I MOD) | 18291 | C10884 | Oct-07-2010 | | ACTIVE | | 2,057.00 | 24,684.00 | 4,140.09 | 1,888.33 | 444.31 | 1,800.00 | 300.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | SCHEDULED Work day (7.30) | CLASSIFIED | INCLUDED |
| PONCE | PONCE | PONCE | FINE ARTS OF PONCE (SPECIALIZE D) | 57638 | C10911 | Sep-23-1993 | | ACTIVE | | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 300.00 | 32,619.44 | 7.30 | CONSERVATION WORKER | 32103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | C10988 | May-03-2010 | | ACTIVE | | 1,732.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 300.00 | 29,011.96 | 7.00 | CONCIERGE | 32101 | SCHEDULED Work day (7.00) | CLASSIFIED | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14767 | C11027 | Aug-30-2010 | | ACTIVE | | 1,420.50 | 17,045.98 | 2,859.46 | 1,349.92 | 317.63 | 1,800.00 | 600.00 | 24,280.99 | 7.00 | CONCIERGE | 32101 | SCHEDULED Work day (7.00) | CLASSIFIED | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FINE ARTS (SPECIALIZE D) | 17243 | C11113 | May-03-2010 | | ACTIVE | | 1,732.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 300.00 | 29,011.96 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZE D - BILINGUAL) | 24687 | C11141 | May-03-2010 | | ACTIVE | | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 300.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHEDULED Work day (7.00) | CLASSIFIED | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | C11234 | Nov-24-1986 | | ACTIVE | | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.33 | 434.38 | 1,800.00 | 300.00 | 32,467.97 | 7.30 | CLERK TYPIST II | 11462 | SCHEDULED Work day (7.30) | CLASSIFIED | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | Title | Code | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | COROZAL | COROZAL | GERARDO BOU | 70912 | C11316 | Jul-16-1996 | | ACTIVE | 1,956.00 | 23,472.00 | 3,937.43 | 1,841.51 | 433.30 | 1,800.00 | 600.00 | | 31,392.23 | 7.30 | CLERK TYPIST III | 11403 | | | | | |
| BAYAMON | COROZAL | COROZAL | SUPERINTEN DENT'S OFFICE | 92312 | C11333 | May-01-1994 | | ACTIVE | 1,879.00 | 22,548.00 | 3,782.43 | 1,770.82 | 416.66 | 1,800.00 | 600.00 | 308.00 | 31,225.91 | 7.30 | GENERAL SERVICES ASSISTANT | 11105 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| SAN JUAN | SAN JUAN (LG) | SAN JUAN | ELEONOR ROOSEVELT | 61358 | C11667 | Jun-11-1984 | | ACTIVE | 1,901.00 | 22,812.00 | 3,826.71 | 1,791.02 | 421.42 | 1,800.00 | 600.00 | 308.00 | 31,559.15 | 7.30 | CLERK TYPIST II | 11402 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| SAN JUAN | SAN JUAN (LG) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZE D) | 51572 | C11684 | May-03-2010 | | ACTIVE | 1,699.96 | 20,399.50 | 3,422.02 | 1,606.46 | 377.99 | 1,800.00 | 600.00 | 308.00 | 28,513.97 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON PUB SCH (IMPROVEME NT OFFICE | 76364 | C11690 | Feb-06-1986 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | WAREHOUSEMAN | 11701 | | | | | |
| CAGUAS | GUAYAMA | SALINAS | JOSE PADIN | 52894 | C11789 | Nov-04-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.40 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOL AID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | BARTOLOME DE LAS CASAS | K5273 | C11813 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL AID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| HEAD OFFICE | HEAD OFFICE | | ASSISTANT SECRETARY OF AUXILIARY SERVICES | C11873 | | Feb-16-1996 | | ACTIVE | 2,078.00 | 24,936.00 | 4,183.01 | 1,953.90 | 459.65 | 1,800.00 | 600.00 | 308.00 | 34,240.17 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | C11926 | Oct-09-2010 | | ACTIVE | 1,887.00 | 22,644.00 | 3,798.13 | 1,778.17 | 418.39 | 1,800.00 | 600.00 | 308.00 | 31,347.09 | 7.30 | GENERAL SERVICES ASSISTANT | 11105 | SCHOOL AID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | C12245 | May-03-2010 | | ACTIVE | 1,752.92 | 21,035.05 | 3,528.63 | 1,655.08 | 389.43 | 1,800.00 | 600.00 | 308.00 | 29,316.19 | 7.00 | CONCIERGE | 32101 | SCHOOL AID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| CAGUAS | GURABO | CAGUAS | S. U. SANDALIO MARCANO | 21022 | C12323 | Aug-02-2020 | | ACTIVE | 971.41 | 11,656.92 | 1,955.45 | 937.65 | 220.62 | 1,800.00 | 600.00 | 308.00 | 17,478.65 | 4.00 | CONCIERGE | 32101 | SCHOOL AID E | REGULAR | CLASSIFIED Work day (4.00) | INCLUDED | |
| CAGUAS | GUAYAMA | GUAYAMA | VICENTE PALES ANES | 24760 | C12484 | May-03-2010 | | ACTIVE | 1,854.29 | 22,251.52 | 3,732.69 | 1,748.14 | 411.31 | 1,800.00 | 600.00 | 308.00 | 30,851.68 | 7.00 | CONCIERGE | 32101 | SCHOOL AID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | C12755 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL AID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 14793 | C12942 | Nov-10-2014 | | ACTIVE | 1,486.24 | 17,834.88 | 2,991.80 | 1,410.27 | 331.83 | 1,800.00 | 600.00 | 308.00 | 25,276.78 | 7.00 | CONCIERGE | 32101 | SCHOOL AID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | C12870 | Sep-07-2010 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOL AID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | C12878 | Jul-01-1990 | | ACTIVE | 1,940.00 | 23,280.00 | 3,905.22 | 1,826.82 | 429.84 | 1,800.00 | 600.00 | 308.00 | 32,149.88 | 7.30 | CLERK II | 11202 | SCHOOL AID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | K2267 | C12886 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL AID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | K2077 | C12925 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL AID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | K6821 | C12958 | May-03-2010 | | ACTIVE | 1,699.96 | 20,399.50 | 3,422.02 | 1,606.46 | 377.99 | 1,800.00 | 600.00 | 308.00 | 28,513.97 | 7.00 | CONCIERGE | 32101 | SCHOOL AID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | EDUCATION AL REGION | 96043 | C13035 | Jan-09-1996 | | ACTIVE | 2,119.00 | 25,428.00 | 4,265.55 | 1,991.14 | 468.50 | 1,800.00 | 600.00 | 308.00 | 34,861.19 | 7.30 | TAX MONITOR | 63204 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | K7662 | C13041 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL AID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 60930 | C13061 | Aug-02-2004 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL AID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 52412 | C13097 | Jun-23-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOL AID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M TORRES | K1033 | C13153 | Dec-03-2014 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | SCHOOL AID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZE D IN ARTS AND SPORTS) | K6805 | C13156 | May-03-2010 | Redacted for P | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | Redacted for P | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |

| | | | | | | | Status | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | VIEQUES | MARIA M. SIMMONS (21ST CENTURY) | 35840 | C13276 | Mar-03-1993 | ACTIVE | 1,914.00 | 22,968.00 | 3,852.88 | 1,802.95 | 424.22 | 1,800.00 | 600.00 | 300.00 | 31,756.06 | 7.30 | | WORKER | 32102 | | | |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUIÑONES MEDINA | 35782 | C13438 | Oct-11-2010 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,886.33 | 444.31 | 1,800.00 | 600.00 | 300.00 | 33,164.73 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11901 | | SCHOOL/HR | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION | 80076 | C13459 | Oct-10-1994 | ACTIVE | 2,139.00 | 25,668.00 | 4,305.81 | 2,009.30 | 472.82 | 1,800.00 | 600.00 | 300.00 | 35,164.17 | 7.30 | | ADMINISTRATIVE ASSISTANT II | 11902 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION | 90668 | C13601 | Jan-07-1987 | ACTIVE | 2,328.00 | 27,936.00 | 4,686.26 | 2,183.00 | 513.61 | 1,800.00 | 600.00 | 300.00 | 38,026.92 | 7.30 | | HUMAN RESOURCES TECHNICIAN | 27114 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATIONAL REGION | 90006 | C13616 | Aug-01-1991 | ACTIVE | 2,302.00 | 27,624.00 | 4,633.93 | 2,159.14 | 508.01 | 1,800.00 | 600.00 | 300.00 | 37,633.09 | 7.30 | | HUMAN RESOURCES TECHNICIAN | 27114 | | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION | 90035 | C13624 | Jul-08-1992 | ACTIVE | 2,064.00 | 24,768.00 | 4,154.83 | 1,940.65 | 456.62 | 1,800.00 | 600.00 | 300.00 | 34,026.11 | 7.30 | | ACCOUNTING ASSISTANT I | 11801 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | FERNANDO SURIA CHAVES (21ST CENTURY) | 35702 | C13628 | Feb-22-1993 | ACTIVE | 1,967.00 | 23,604.00 | 3,959.57 | 1,851.61 | 435.67 | 1,800.00 | 600.00 | 300.00 | 32,558.85 | 7.30 | | CLERK III | 11203 | | SCHOOL/HR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | C13677 | Nov-09-2011 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | CONCIERGE | 32101 | | SCHOOL/HR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION | 90076 | C13796 | Jul-01-1993 | ACTIVE | 3,453.00 | 41,436.00 | 6,950.89 | 3,215.75 | 756.65 | 1,440.00 | 600.00 | 300.00 | 54,707.29 | 7.30 | | ASSISTANT DIRECTOR | 27201 | | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | C13921 | Aug-20-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.46 | 7.00 | | CONCIERGE | 32101 | | SCHOOL/HR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON PUB SCH IMPROVEME NT OFFICE | 76364 | C14026 | Jul-01-1988 | ACTIVE | 1,951.00 | 23,412.00 | 3,927.36 | 1,836.92 | 432.22 | 1,800.00 | 600.00 | 300.00 | 32,316.50 | 7.30 | | WORKER | 32102 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEJEDOR | 26326 | C14081 | Aug-30-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.46 | 7.00 | | CONCIERGE | 32101 | | SCHOOL/HR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO PUB SCH IMPROVEME NT OFFICE | 36244 | C14155 | Jul-01-1995 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | | CONSERVATION WORKER | 32103 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO PUB SCH IMPROVEME NT OFFICE | 36244 | C14178 | Jul-01-1990 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,960.41 | 7.30 | | WAREHOUSEMAN | 11701 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | IMPROVEME NT OFFICE MAYAGUEZ PUB SCH | 86215 | C14252 | Jul-01-1990 | ACTIVE | 1,932.00 | 23,184.00 | 3,889.12 | 1,819.48 | 428.11 | 1,800.00 | 600.00 | 300.00 | 32,026.70 | 7.30 | | CLERK I | 11201 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN PUB SCH IMPROVEME NT OFFICE | 78584 | C14462 | Jul-01-1988 | ACTIVE | 1,887.00 | 22,644.00 | 3,798.53 | 1,778.17 | 418.39 | 1,800.00 | 600.00 | 300.00 | 31,347.09 | 7.30 | | WORKER | 32102 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RENE MARQUES | 60955 | C14711 | Jun-02-2010 | ACTIVE | 1,010.62 | 12,128.24 | 2,033.17 | 972.10 | 228.96 | 1,800.00 | 600.00 | 300.00 | 18,062.47 | 6.00 | | CONCIERGE | 32101 | | SCHOOL/HR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | ADALBERTO SANCHEZ (SO. ANCONES ELEM.) | 27714 | C14786 | Nov-03-2014 | ACTIVE | 1,582.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.37 | 7.00 | | CONCIERGE | 32101 | | SCHOOL/HR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (L3) | SAN JUAN | NEMESIO R. CANALES I | 60946 | C14820 | May-03-2010 | ACTIVE | 1,732.80 | 20,793.66 | 3,488.14 | 1,636.41 | 385.09 | 1,800.00 | 600.00 | 300.00 | 29,011.50 | 7.00 | | CONCIERGE | 32101 | | SCHOOL/HR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | 42085 | C14847 | Feb-08-1994 | ACTIVE | 1,924.00 | 23,088.00 | 3,871.01 | 1,812.13 | 426.38 | 1,800.00 | 600.00 | 300.00 | 31,907.53 | 7.30 | | GUARDIAN | 34101 | | SCHOOL/HR | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 23135 | C14874 | Apr-18-1989 | ACTIVE | 1,951.00 | 23,412.00 | 3,927.36 | 1,836.92 | 432.22 | 1,800.00 | 600.00 | 300.00 | 32,316.50 | 7.30 | | CLERK TYPIST III | 11403 | | SCHOOL/HR | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ SPECIAL EDUCATION SERVICE CENTER | 48199 | C14931 | Apr-04-1994 | ACTIVE | 2,500.00 | 30,000.00 | 5,032.50 | 2,340.90 | 550.80 | 1,440.00 | 600.00 | 300.00 | 40,272.20 | 7.30 | | SCHOOL NURSE III | 21204 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO SPECIAL EDUC SERV CENTER | 36236 | C14959 | Apr-24-1993 | ACTIVE | 2,076.00 | 24,936.00 | 4,183.01 | 1,953.50 | 459.65 | 1,800.00 | 600.00 | 300.00 | 34,240.17 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11901 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC SERV CENTER | 77164 | C15023 | Nov-01-1984 | ACTIVE | 2,640.00 | 31,680.00 | 5,314.32 | 2,469.42 | 581.04 | 1,800.00 | 600.00 | 300.00 | 42,752.78 | 7.30 | | SPEECH AND LANGUAGE THERAPIST | 21504 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 30841 | C15175 | Dec-08-1995 | ACTIVE | 1,698.00 | 20,376.00 | 3,418.07 | 1,604.66 | 377.57 | 1,800.00 | 600.00 | 300.00 | 28,484.31 | 6.00 | | IEP ASSISTANT I | 22101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | S. U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20537 | C15235 | Oct-16-2006 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.22 | 1,779.40 | 416.68 | 1,800.00 | 600.00 | 300.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61103 |
| CAGUAS | GURABO | CAGUAS | LUIS MUNOZ RIVERA | 20834 | C15419 | Feb-17-2015 | | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 300.00 | 24,772.29 | 7.30 | FOOD SERVICES PROFESSIONAL I | 61103 |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20860 | C15490 | Aug-14-2006 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 300.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LAS AMERICAS | 61432 | C15508 | Jul-01-1980 | | ACTIVE | 2,020.00 | 24,240.00 | 4,066.26 | 1,900.26 | 447.12 | 1,800.00 | 600.00 | 300.00 | 33,361.64 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZE D IN SPORTS) | 57281 | C15518 | May-05-2010 | | ACTIVE | 1,573.00 | 18,876.00 | 3,166.45 | 1,489.91 | 350.57 | 1,800.00 | 600.00 | 300.00 | 26,590.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL | 32459 | C15602 | Sep-01-2005 | | ACTIVE | 2,012.00 | 24,144.00 | 4,050.16 | 1,892.92 | 445.39 | 1,800.00 | 600.00 | 300.00 | 33,240.96 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22582 | C15626 | Nov-06-2006 | | ACTIVE | 1,850.34 | 22,204.08 | 3,724.73 | 1,794.51 | 410.47 | 1,800.00 | 600.00 | 300.00 | 30,791.80 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 |
| CAGUAS | CIDR | CIDR | ANA J. CANDELAS | 26013 | C15786 | Apr-22-1988 | | ACTIVE | 1,992.00 | 23,904.00 | 4,009.90 | 1,874.56 | 441.07 | 1,800.00 | 600.00 | 300.00 | 32,937.52 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 |
| CAGUAS | CIDR | CIDR | ANA J. CANDELAS | 26013 | C15861 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.50 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 |
| HUMACAO | YABUCOA | MAUNABO | S. U. MANUEL ORTIZ SUYA | 31534 | C15979 | Oct-08-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,793.89 | 7.00 | CONCIERGE | 32101 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON VILA MAYO | 62950 | C16038 | Sep-01-2011 | | ACTIVE | 1,698.00 | 20,376.00 | 3,418.07 | 1,604.66 | 377.57 | 1,800.00 | 600.00 | 300.00 | 28,484.31 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PEDRO C. TIMOTHEE | 61461 | C16167 | Dec-16-2009 | | ACTIVE | 1,698.00 | 20,376.00 | 3,418.07 | 1,604.66 | 377.57 | 1,800.00 | 600.00 | 300.00 | 28,484.31 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZE D SCIENCE AND MATH) | 62893 | C16174 | Sep-28-1988 | | ACTIVE | 2,010.00 | 24,120.00 | 4,046.13 | 1,891.08 | 444.96 | 1,800.00 | 600.00 | 300.00 | 33,210.17 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 |
| ARECIBO | MANATI | MANATI | TEODOMIRO TABOAS | 12229 | C16252 | May-03-2010 | | ACTIVE | 1,657.95 | 19,895.46 | 3,337.46 | 1,567.90 | 368.92 | 1,800.00 | 600.00 | 300.00 | 27,877.74 | 7.00 | CONCIERGE | 32101 |
| ARECIBO | MANATI | MANATI | NEW JUAN S. MARCHAND | 17416 | C16286 | May-03-2010 | | ACTIVE | 1,657.95 | 19,895.46 | 3,337.46 | 1,567.90 | 368.92 | 1,800.00 | 600.00 | 300.00 | 27,877.74 | 7.00 | CONCIERGE | 32101 |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | SUPERINTEN DENT'S OFFICE | 96610 | C16290 | Dec-17-1993 | | ACTIVE | 2,078.00 | 24,936.00 | 4,183.01 | 1,953.50 | 459.65 | 1,800.00 | 600.00 | 300.00 | 34,240.17 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 |
| PONCE | SANTA ISABEL | COAMO | HERMINIO W. SANTAELLA | 57928 | C16451 | Aug-20-1987 | | ACTIVE | 1,966.00 | 23,632.00 | 3,997.82 | 1,869.05 | 439.78 | 1,800.00 | 600.00 | 300.00 | 32,696.64 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 |
| CAGUAS | GUAYAMA | SALINAS | FELIX GARAY ORTIZ | 52795 | C16605 | Oct-27-2015 | | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 300.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61103 |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | C16705 | Dec-01-2006 | | ACTIVE | 1,901.34 | 22,816.08 | 3,827.40 | 1,791.22 | 421.49 | 1,800.00 | 600.00 | 300.00 | 31,564.30 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO FERNANDEZ | 71357 | C16764 | Nov-04-2010 | | ACTIVE | 1,411.00 | 16,932.00 | 2,840.34 | 1,341.20 | 315.58 | 1,800.00 | 600.00 | 300.00 | 24,137.12 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70904 | C16822 | Nov-04-2010 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO FERNANDEZ | 71357 | C16894 | Aug-14-2006 | | ACTIVE | 1,693.34 | 20,320.08 | 3,408.69 | 1,600.20 | 376.56 | 1,800.00 | 600.00 | 300.00 | 28,411.72 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54268 | C17146 | Dec-16-2009 | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.48 | 1,800.00 | 600.00 | 300.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | C17480 | Sep-11-2006 | | ACTIVE | 1,954.34 | 23,452.08 | 3,934.09 | 1,829.98 | 432.94 | 1,800.00 | 600.00 | 300.00 | 32,367.09 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 |
| BAYAMON | TOA BAJA | TOA BAJA | ALTINENCIA VALLE | P0M621 | Aug-01-2006 | | | ACTIVE | 2,091.67 | 25,100.04 | 4,216.01 | 372.65 | 462.60 | 1,446.00 | | 300.00 | 32,299.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | R94865 | Aug-01-2002 | | ACTIVE | 2,641.67 | 31,700.04 | 5,572.01 | 466.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | R96002 | Aug-02-2010 | | ACTIVE | 2,816.67 | 33,800.04 | 5,408.01 | 498.80 | 619.20 | 1,440.00 | 600.00 | 300.00 | 42,674.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABREY (SUP. VOC.) | 60913 | R96291 | Aug-04-2009 | | ACTIVE | 2,646.67 | 31,760.04 | 5,091.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 300.00 | 40,241.35 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 35244 | R96265 | Aug-10-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.67 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,901.77 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ISABEL FLORES | 34363 | R96480 | Aug-07-2009 | | ACTIVE | 3,386.67 | 40,640.04 | 6,502.41 | 597.98 | 742.32 | 1,440.00 | 600.00 | 300.00 | 50,830.75 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | RIEG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 90043 | C17571 | Dec-27-2012 | | ACTIVE | 2,429.00 | 29,136.00 | 4,887.36 | 2,274.90 | 535.23 | 1,800.00 | 600.00 | 300.00 | 39,341.62 | 7.30 | ACCOUNTING ASSISTANT II | 11802 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | RIEG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 78980 | C17662 | Aug-13-1984 | | ACTIVE | 2,557.00 | 30,684.00 | 5,147.24 | 2,393.23 | 563.11 | 1,800.00 | 600.00 | 300.00 | 41,495.58 | 7.30 | SPEECH AND LANGUAGE THERAPIST | 2330H | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO FERNANDEZ | 71357 | C17705 | Oct-01-1994 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,746.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | CLERK I | 11201 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTAR Y) | 12369 | C17716 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.72 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. BO STA CLARA) | 28365 | C17780 | Oct-08-2007 | | ACTIVE | 2,109.00 | 25,308.00 | 4,245.42 | 1,981.96 | 466.24 | 1,800.00 | 600.00 | 300.00 | 34,709.72 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | C17828 | Aug-29-1988 | | ACTIVE | 1,998.00 | 23,976.00 | 4,021.97 | 1,880.06 | 442.37 | 1,800.00 | 600.00 | 300.00 | 33,020.41 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | ELI RAMOS ROSARIO | 18176 | R96003 | Oct-15-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.67 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,901.77 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | R96518 | Aug-02-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.67 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,901.77 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO (INTERMEDIA TE (21ST CENTURY) | 46603 | R96573 | Aug-02-2010 | | ACTIVE | 2,376.17 | 28,514.04 | 4,529.61 | 419.20 | 520.38 | 1,440.00 | 600.00 | 300.00 | 36,127.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | CLAUDIO FERRER COTTO | 28100 | R96691 | Aug-06-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.15 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | R97000 | Aug-02-2010 | | ACTIVE | 2,489.17 | 29,870.04 | 4,779.21 | 441.82 | 548.46 | 1,440.00 | 600.00 | 300.00 | 37,987.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R97143 | Jan-25-2011 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.67 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,901.77 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 53185 | C17900 | Jul-01-2001 | | ACTIVE | 1,970.00 | 23,640.00 | 3,965.61 | 1,854.36 | 436.32 | 1,800.00 | 600.00 | 300.00 | 32,604.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBID E | 78733 | C18127 | Aug-14-2006 | | ACTIVE | 1,569.34 | 18,832.08 | 3,159.08 | 1,486.55 | 349.78 | 1,800.00 | 600.00 | 300.00 | 26,533.49 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SCHOOL FOOD AND NUTRITION AUTHORITY | | P77270 | Sep-02-2020 | Sep-30-2021 | ACTIVE | 2,161.00 | 25,932.00 | 4,350.26 | 2,026.70 | 477.58 | 1,440.00 | 600.00 | 300.00 | 35,137.37 | 7.30 | LAWYER I | 26201 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO CORRALES GANDIA | 11528 | P78905 | Sep-24-2020 | June-30- 2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CASILLA DE HERNANDEZ | 18192 | P78906 | Sep-24-2020 | June-30- 2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | P78919 | Sep-24-2020 | June-30- 2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIA TE | 40378 | R97286 | Jan-11-2011 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | R97477 | Jul-08-2011 | | ACTIVE | 3,826.34 | 45,940.08 | 7,350.41 | 674.83 | 837.72 | 1,440.00 | 600.00 | 300.00 | 57,151.05 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74687 | R97501 | Jul-14-2011 | | ACTIVE | 3,723.34 | 44,800.08 | 7,168.01 | 658.30 | 817.20 | 1,440.00 | 600.00 | 300.00 | 55,791.60 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLED | REGULAR | FACULTY~ADMINISTRATIVE | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZED IN FINE ARTS) | 70201 | R97616 | Aug-01-2012 | | ACTIVE | 2,291.67 | 27,500.04 | 4,408.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | MA. FINE ARTS (DANCE MOV. AND CORPORAL EXPRESSION) | 9742 | SCHOOLED | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZED IN FINE ARTS) | 70201 | R97618 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLED | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74687 | R97623 | Aug-01-2012 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | P79039 | Sep-28-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED (7.30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | GERARD BOU | 70912 | P79069 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71496 | P79092 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED (7.30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21889 | P79111 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE HORACIO CORA (21ST CENTURY) | 24752 | P79126 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | SABANA LLANA INTERMEDIATE | 58123 | P79133 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | 35601 | P79144 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PAOLI (L. MUSIC) (SPECIALIZED) | 22440 | R97647 | Aug-01-2012 | | ACTIVE | 2,037.67 | 24,452.04 | 3,912.31 | 363.25 | 450.94 | 1,440.00 | 600.00 | 300.00 | 31,526.56 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | MARIA DAVILA SEMIDEY (SPECIALIZED IN BILINGUAL) | 25023 | R97663 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLED | PROBATIONARY | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANTONIO PAOLI (MONTESSORIO MOD) | 71738 | R97735 | Aug-01-2012 | | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 300.00 | 39,893.60 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLED | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | R98005 | Sep-14-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLED | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | WILLIAM D. BOYCE | 61564 | R98060 | Aug-16-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74687 | R98117 | Aug-24-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | P79167 | Sep-09-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | OCCUPY A TEMPORARY POSITION | Aug-31-2020 | Jul-31-2021 |
| HUMACAO | FAJARDO | CEIBA | RES. SPORT EDUC. CENTER OF CEIBA (SPECIALIZED) | 30167 | P79171 | Sep-09-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADA | S.U EPIFANIO ESTRADA (SPECIALIZED) | 40220 | P79211 | Oct-20-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGÜEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | P79264 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | LIBRADO NET | 54247 | P79287 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO MASSOL | 50252 | P79317 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G. QUINTERO ALFARO | 17196 | R98139 | Aug-23-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | R98175 | Aug-03-2010 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.05 | 547.38 | 1,440.00 | 600.00 | 300.00 | 37,919.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | R98194 | Aug-26-2010 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 254.28 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 70956 | R98187 | Aug-03-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑIZ MARIN (NEW URBAN ELEM.) | 35907 | R98224 | Aug-10-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 258.72 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,254.50 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LA FERMINA | 30916 | R98232 | Aug-05-2010 | | ACTIVE | 2,091.67 | 25,100.04 | 4,016.01 | 172.65 | 462.60 | 1,440.00 | 600.00 | 308.00 | 32,099.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE B. BARCELO OLIVER | 15806 | P78320 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED (7.30) | INCLUDED |
| PONCE | YAUCO | GUANICA | MARIA I. MC DOUGALL | 50799 | P79248 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RENE MARQUES | 60995 | P78365 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75804 | P78371 | Sep-04-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | P78389 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PADRE RUFO (SPECIALIZED IN BILINGUAL) | 61747 | P78391 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | R98249 | Aug-10-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | WEBSTER ELEMENTAR | 51862 | R98297 | Sep-08-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | S. U. ZOILO GRACIA | 51797 | R98330 | Aug-02-2010 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO MASSOL | 50252 | R98341 | Aug-02-2010 | | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 308.00 | 38,273.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | R98355 | Aug-02-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | CAPITANEJO | 52183 | R98361 | Aug-02-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EVARISTO RIVERA CHEVREMON T | 61306 | P78467 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | PACHIN MARIN | 62463 | P78416 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | CIALES | JAIME COIRA ORTIZ (S.U. BO. POZAS) | 17889 | R03799 | Aug-20-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R98283 | Aug-01-2000 | | ACTIVE | 2,184.17 | 26,210.04 | 4,193.61 | 386.75 | 482.58 | 1,440.00 | 600.00 | 308.00 | 33,622.97 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 46664 | R20567 | Aug-01-2000 | | ACTIVE | 3,156.67 | 37,880.04 | 6,060.81 | 557.96 | 692.64 | 1,440.00 | 600.00 | 308.00 | 47,539.45 | 6.00 | MA. PHYSICAL EDUCATION TEACHER (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESOR RI MOD) | 47951 | R20632 | Mar-30-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | R98417 | Aug-10-2010 | | ACTIVE | 2,047.00 | 24,504.00 | 3,930.24 | 364.88 | 452.95 | 1,440.00 | 600.00 | 308.00 | 31,660.07 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 6270 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | RIO QUEBRADA NEGRITO ELEMENTAR Y | 79087 | R98436 | Aug-20-2010 | | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 308.00 | 32,549.72 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70904 | R98442 | Aug-11-2010 | | ACTIVE | 2,389.17 | 28,670.04 | 4,587.21 | 424.42 | 526.86 | 1,440.00 | 600.00 | 308.00 | 36,556.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | Z5619 | R99M99 | Aug-24-2010 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | Z0980 | R99M92 | Aug-17-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | Z6563 | R98S00 | Sep-08-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | R0468 | R20694 | Feb-01-2000 | | ACTIVE | 3,361.67 | 40,340.04 | 6,454.41 | 593.63 | 736.51 | 1,440.00 | 600.00 | 308.00 | 50,473.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | HOMERO RIVERA SOLA | K0295 | K20754 | Feb-04-1999 | | ACTIVE | 3,304.17 | 39,650.04 | 6,344.01 | 583.63 | 724.50 | 1,440.00 | 600.00 | 308.00 | 49,650.17 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | R6656 | K20778 | Aug-12-1996 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EDUC. SCHOOL HEALTH | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | K6821 | K22906 | Aug-07-1989 | | ACTIVE | 4,011.67 | 48,140.04 | 7,702.41 | 706.73 | 877.32 | 1,440.00 | 600.00 | 308.00 | 59,774.50 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | LUIS MUÑOZ MARIN | N6995 | R20915 | Aug-02-2004 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | S. U. ALFREDO DORRINGTON (21ST CENTURY) | H4891 | K20950 | Aug-01-2006 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.36 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | Z7540 | R98S18 | Aug-20-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. RAMON (1865) ALEJANDRO AYALA (21ST CENTURY) | R98S45 | | Sep-21-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 16242 | R98S80 | Sep-16-2010 | | ACTIVE | 2,489.17 | 29,870.04 | 4,779.21 | 441.82 | 548.46 | 1,440.00 | 600.00 | 308.00 | 37,987.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | R98S98 | Aug-27-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | S.U. URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 19291 | R99M00 | Aug-06-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U. EPIFANIO ESTRADA (SPECIALIZED IN BILINGUAL) | K0220 | K20969 | Jan-11-2011 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | K6821 | K21039 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | R1012 | R21107 | Aug-12-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.50 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | H7126 | R21225 | Aug-05-1985 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | S. U. ALFREDO DORRINGTON (21ST CENTURY) | H4891 | R21398 | Aug-03-1998 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSO RI MOD) | S0120 | R21512 | Aug-14-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9669 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO SPECIAL EDUC SERV CENTER | 16200 | R99M20 | Aug-29-2010 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR. JOSE N. GANDARA | Z0362 | R99K51 | Aug-02-2010 | | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 308.00 | 31,870.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | Z1659 | R98M99 | Oct-01-2010 | | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 308.00 | 32,549.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | SPECIAL VOC. CENTER | R0722 | R98722 | Aug-03-2010 | | ACTIVE | 2,184.17 | 26,210.04 | 4,193.61 | 388.75 | 482.58 | 1,440.00 | 600.00 | 308.00 | 33,622.67 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | R6264 | R98755 | Aug-09-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ SPECIAL EDUCATION SERVICE CENTER | 48199 | R98786 | Oct-20-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | CARMEN CASAGUS MARTI (URBAN ELEM) | 47613 | R21600 | Mar-25-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | SEGUNDO RUIZ BELVIS | K1061 | R21761 | Aug-17-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.76 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | RUFINO VIGO | 33308 | R21773 | Aug-04-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | LA CARMEN | 45641 | R21896 | Aug-01-1988 | | ACTIVE | 2,881.67 | 34,580.04 | 5,532.81 | 510.11 | 633.24 | 1,440.00 | 600.00 | 300.00 | 43,604.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | URBAN HIGH SCHOOL | K7639 | R21914 | Aug-01-2007 | | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 300.00 | 34,863.55 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | URBAN HIGH SCHOOL | K7639 | R21925 | Aug-01-2002 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA SOCIAL TREATMENT CENTER | 58156 | R98789 | Aug-09-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ(ME TROPOLIS) | 68510 | R98813 | Aug-10-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71068 | R98842 | Nov-01-2010 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAZTAMBID E | K3018 | R98850 | Aug-30-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JOSEFINA BOYA LEON | 54502 | R98852 | Nov-24-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | R98869 | Sep-16-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | K7584 | R21976 | Aug-19-1988 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 300.00 | 43,389.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | R22112 | Aug-01-2006 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 300.00 | 46,072.67 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA L. ARCELAY | 44842 | R22215 | Aug-24-2010 | | ACTIVE | 2,209.17 | 26,510.04 | 4,241.61 | 393.10 | 487.98 | 1,440.00 | 600.00 | 300.00 | 33,980.72 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART,MUSIC) SPECIALIZED | 48330 | R22298 | Aug-01-2008 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | CONRADO RODRIGUEZ (SPECIALIZE D: BILINGUAL) | 42911 | R98871 | Oct-22-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | PLAYA GRANDE (MONTESSO RI MOD) | 32367 | R98896 | Sep-24-2010 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,224.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOGI ICAL INSTITUTE | 65094 | R98890 | Sep-07-2010 | | ACTIVE | 2,249.17 | 26,990.04 | 4,319.37 | 400.14 | 496.73 | 1,440.00 | 600.00 | 300.00 | 34,560.28 | 6.00 | PROF. GENERAL EDUC. (BIOLOGY) | 8298 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | R98930 | Feb-28-2011 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | R99484 | Jul-24-2013 | | ACTIVE | 3,708.34 | 44,500.08 | 7,120.01 | 653.95 | 811.80 | 1,440.00 | 600.00 | 300.00 | 55,433.85 | 7.30 | SCHOOL DIRECTOR III (6-12) | 7002 | | SCHOOLWIDE | PROMOTION ANY | SCHOOL ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | URBAN HIGH SCHOOL | K7639 | R99736 | Oct-11-2012 | | ACTIVE | 3,806.34 | 45,700.08 | 7,312.01 | 671.35 | 833.40 | 1,440.00 | 600.00 | 300.00 | 56,864.85 | 7.30 | SCHOOL DIRECTOR III (6-12) | 7002 | | SCHOOLWIDE | REGULAR | SCHOOL ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | K22452 | Nov-02-1995 | | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | SEGUNDO RUIZ BELVIS | K1061 | R22588 | Aug-01-2006 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | ANASCO | LUIS MUÑOZ MARIN | 46995 | R22573 | Aug-01-2008 | | ACTIVE | 2,809.17 | 27,710.04 | 4,433.61 | 410.50 | 509.58 | 1,440.00 | 600.00 | 308.00 | 35,411.72 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47994 | R22599 | Aug-01-2008 | | ACTIVE | 2,809.17 | 33,710.04 | 5,393.61 | 497.50 | 617.58 | 1,440.00 | 600.00 | 308.00 | 42,566.72 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART,MUSIC) SPECIALIZED | 46330 | R22724 | Oct-07-1993 | | ACTIVE | 3,276.67 | 39,320.04 | 6,291.21 | 578.84 | 718.56 | 1,440.00 | 600.00 | 308.00 | 49,256.65 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | MARCELINO RODRIGUEZ ROMAN | 46334 | R22847 | Aug-01-2007 | | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 308.00 | 37,272.02 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | BARAHONA ELEMENTARY | 12435 | R29813 | Aug-01-2001 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.37 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S PAOLI (L MUSIC) (SPECIALIZED) | 23440 | R29883 | May-11-1994 | | ACTIVE | 2,801.67 | 33,620.04 | 5,379.21 | 496.19 | 615.96 | 1,440.00 | 600.00 | 308.00 | 42,459.46 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | BARTOLOME DE LAS CASAS | 45273 | R29950 | Aug-30-2010 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | R29983 | Aug-01-2009 | | ACTIVE | 3,654.17 | 43,850.04 | 7,016.01 | 644.32 | 800.10 | 1,440.00 | 600.00 | 308.00 | 54,658.67 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 66934 | R40049 | Jul-01-2003 | | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 308.00 | 44,784.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | R40273 | Sep-08-2003 | | ACTIVE | 3,016.67 | 36,200.04 | 5,792.01 | 533.60 | 662.40 | 1,440.00 | 600.00 | 308.00 | 45,536.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CERRO GORDO MEDINA | 42572 | R22848 | Aug-01-2009 | | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 548.83 | 681.30 | 1,440.00 | 600.00 | 308.00 | 46,788.17 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | 46656 | R23137 | Aug-01-2008 | | ACTIVE | 2,126.67 | 25,520.04 | 4,083.21 | 378.74 | 470.16 | 1,440.00 | 600.00 | 308.00 | 32,800.15 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | 42473 | R23160 | Aug-01-2005 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.37 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIORGI | 42952 | R23268 | Jan-14-1986 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 46264 | R23330 | Aug-04-2003 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45393 | R23331 | Aug-10-2000 | | ACTIVE | 3,211.67 | 38,540.04 | 6,166.41 | 567.53 | 704.52 | 1,440.00 | 600.00 | 308.00 | 48,326.50 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | R40342 | Sep-21-1993 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO (J. BO. RIO LAJAS) | 76562 | R40432 | Sep-14-1999 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | COQUI INTERMEDIATE (21ST CENTURY) | 32886 | R40502 | Aug-21-2007 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S MARCHAND | 17416 | R40527 | Sep-03-1999 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 308.00 | 48,755.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAMES GARFIELD | 40915 | R40620 | Oct-16-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIORGI | 42952 | R40654 | Aug-16-1991 | | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 308.00 | 50,043.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 46264 | R23429 | Aug-01-2008 | | ACTIVE | 2,359.17 | 28,310.04 | 4,529.61 | 419.20 | 520.38 | 1,440.00 | 600.00 | 308.00 | 36,127.22 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CAGUAS | CAGUAS | PAULA MOJICA | 20941 | R23719 | Aug-01-2007 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74807 | R23766 | Aug-01-2001 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ | 43729 | R23775 | Aug-02-2004 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 465.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M TORRES | 43794 | R23882 | Aug-01-2008 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 465.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZED IN ARTS AND SPORTS) | 46805 | R23964 | Aug-01-2008 | ACTIVE | 2,221.67 | 26,660.04 | 4,265.61 | 395.27 | 490.66 | 1,440.00 | 600.00 | 300.00 | 34,159.60 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 11698 | R40709 | Aug-01-2008 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,866.30 | 6.00 | MA. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 11698 | R40711 | Sep-01-1993 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NIEVA | 34945 | R40730 | Aug-02-2009 | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 530.12 | 658.08 | 1,440.00 | 600.00 | 300.00 | 45,249.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | TALLABOA ALTA INTERMEDIATE | 54429 | R40766 | Mar-12-1986 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71301 | R46874 | Aug-01-2002 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 16101 | R40909 | Aug-06-1990 | ACTIVE | 3,336.67 | 40,040.04 | 6,406.41 | 589.28 | 731.52 | 1,440.00 | 600.00 | 300.00 | 50,115.25 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47952 | R23973 | Aug-02-2004 | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 300.00 | 50,544.55 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | R24625 | Aug-01-2001 | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 300.00 | 44,784.77 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) (21ST CENTURY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | 98625 | R24120 | Jan-27-1986 | ACTIVE | 3,281.67 | 40,380.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 300.00 | 50,759.20 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. HALOFENO A. SALAS | 43745 | R24121 | Aug-02-2004 | ACTIVE | 2,784.17 | 33,410.04 | 5,345.61 | 493.15 | 612.18 | 1,440.00 | 600.00 | 300.00 | 42,206.97 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | 43752 | R24179 | Aug-01-2008 | ACTIVE | 2,446.67 | 29,360.04 | 4,697.61 | 434.42 | 539.28 | 1,440.00 | 600.00 | 300.00 | 37,379.35 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50294 | R24342 | Aug-04-2003 | ACTIVE | 3,139.17 | 37,910.04 | 6,065.61 | 558.40 | 693.16 | 1,440.00 | 600.00 | 300.00 | 47,575.22 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. VIDAL SERRANO | 22020 | R41803 | Sep-01-1992 | ACTIVE | 2,996.67 | 35,960.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 300.00 | 44,534.35 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | SUPERINTEN DENT'S OFFICE | 92015 | R42598 | Dec-01-2015 | ACTIVE | 3,520.00 | 42,240.00 | 6,758.40 | 621.18 | 771.12 | 1,440.00 | 600.00 | 300.00 | 52,738.70 | 7.20 | ASSISTANT SCHOOL SUPERINTENDENT II V | 8528 | | STATE | REGULAR | FACULTY-ADMINISTRATIVE | INCLUDED |
| PONCE | PONCE | PONCE | JUAN MORELL CAMPOS (MUSIC SPECIALIZED) | 52199 | R43028 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZED) | 36512 | R43042 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | RAFAEL PONT FLORES (SPECIALIZED LANGUAGES) | 20255 | R43062 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. OSCAR PORRATA DORIA (SPECIALIZED LANGUAGES) | 21873 | R43108 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9572 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50294 | R24436 | Aug-01-2007 | ACTIVE | 3,146.67 | 37,760.04 | 6,241.61 | 556.22 | 690.48 | 1,440.00 | 600.00 | 300.00 | 47,396.35 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTARY | 50081 | R24471 | Aug-01-2008 | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 300.00 | 41,950.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R24706 | Aug-25-1988 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | 55350 | R24789 | Jan-21-2020 | ACTIVE | 3,516.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | YAUCO | ARTURO LLUBERAS | 53363 | R2494M | Aug-01-2008 | ACTIVE | 2,089.17 | 25,070.04 | 4,311.21 | 272.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | R25083 | Aug-28-1991 | ACTIVE | 3,221.67 | 38,660.04 | 6,185.61 | 569.27 | 706.68 | 1,440.00 | 600.00 | 300.00 | 48,469.60 | 6.00 | MA. SEC. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21089 | R43110 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INTERMEDIA TE BO. QUEBRADILL AS (21ST CENTURY) | 28456 | R43113 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9909 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | RES. OPORT EDUC. CENTER OF CEIBA (SPECIALIZE D) | 30167 | R43139 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | R7126 | R43134 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZE D) | 61572 | R43198 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | STATE | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE BEZANAY | 46987 | R25155 | Dec-10-2010 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,860.30 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | 51177 | R25196 | Jan-31-1994 | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 300.00 | 41,950.55 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | R25204 | Aug-07-1991 | ACTIVE | 2,944.17 | 35,330.04 | 5,652.81 | 520.99 | 646.74 | 1,440.00 | 600.00 | 300.00 | 44,490.57 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | R25287 | Sep-16-1994 | ACTIVE | 3,301.67 | 39,620.04 | 6,339.21 | 583.19 | 723.96 | 1,440.00 | 600.00 | 300.00 | 49,614.40 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES RODRIGUEZ | 58594 | R25507 | Aug-01-2005 | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 300.00 | 36,591.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 51342 | R25531 | Aug-01-2002 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.30 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51656 | R25585 | Aug-01-2008 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | 58255 | R25611 | Mar-21-1991 | ACTIVE | 3,541.67 | 42,500.04 | 6,800.01 | 624.95 | 775.80 | 1,440.00 | 600.00 | 300.00 | 53,040.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R25632 | Aug-04-2003 | ACTIVE | 2,514.17 | 30,170.04 | 4,827.21 | 446.17 | 553.86 | 1,440.00 | 600.00 | 300.00 | 38,395.27 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO ALBIZU CAMPOS | 50849 | R25636 | Aug-02-2004 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51698 | R25828 | Aug-29-1990 | ACTIVE | 3,221.67 | 38,660.04 | 6,185.61 | 569.27 | 706.68 | 1,440.00 | 600.00 | 300.00 | 48,469.60 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51698 | R25929 | Aug-24-1987 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51698 | R25975 | Aug-02-2004 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAMON PEREZ PURCELL | 51946 | R26028 | Sep-30-1992 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. EL. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | TALLABOA ALTA INTERMEDIA TE | 54429 | R26129 | Aug-01-2008 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | R26174 | Aug-01-2008 | ACTIVE | 2,089.17 | 25,070.04 | 4,311.21 | 272.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | R26190 | Apr-03-1995 | ACTIVE | 2,731.67 | 32,780.04 | 5,244.81 | 484.01 | 600.84 | 1,440.00 | 600.00 | 300.00 | 41,457.70 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 58263 | R26496 | Aug-01-2006 | ACTIVE | 2,954.17 | 35,450.04 | 5,672.01 | 522.73 | 648.90 | 1,440.00 | 600.00 | 300.00 | 44,541.67 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | PENUELAS | RAMON PEREZ PURCELL | 51946 | R26553 | Aug-01-2000 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 250.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LUCY ORELLASCA | 52365 | R26676 | Oct-29-1996 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABDY | 52258 | R26707 | Aug-11-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. JOSE CELSO BARBOSA | 52084 | R26775 | Aug-29-1990 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 56969 | R26882 | Aug-02-2004 | ACTIVE | 2,766.67 | 33,440.04 | 5,350.41 | 493.58 | 612.72 | 1,440.00 | 600.00 | 308.00 | 42,244.75 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JOSE JULIAN ACOSTA (SPECIALIZED IN THEATER) | 61671 | R43204 | May-22-2019 | ACTIVE | 1,617.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED IN SCIENCE AND MATH) | 62893 | R43219 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZED IN FINE ARTS) | 70201 | R43249 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZED IN FINE ARTS) | 22772 | R43256 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | FINE ARTS (GENERAL INSTRUMENTAL MUSIC) | 9994 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZED IN FINE ARTS) | 22772 | R43258 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | ADRIENNE SERRANO (MONTESSORI) | 32375 | R43273 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZED) | 50500 | R26900 | Aug-19-1996 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | S. U. ZOILO GRACIA | 70797 | R27071 | Aug-02-2004 | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 308.00 | 48,970.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EDUARDO NEUMANN GANDIA | 52118 | R27089 | Feb-09-2000 | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 308.00 | 39,168.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIATE SOR ISOLINA FERRE (VILLA DEL CARMEN) | 56085 | R27161 | Aug-07-2007 | ACTIVE | 2,289.17 | 27,470.04 | 4,395.21 | 407.02 | 505.26 | 1,440.00 | 600.00 | 308.00 | 35,125.52 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JOSEFINA BOYA LEON | 54502 | R27272 | Aug-01-2008 | ACTIVE | 2,684.17 | 32,210.04 | 5,153.61 | 475.75 | 590.58 | 1,440.00 | 600.00 | 308.00 | 40,777.97 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LUCY ORELLASCA | 52365 | R27311 | Aug-04-2003 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INOCENCIO CINTRON ZAYAS (MONTESSORI) | 20479 | R43311 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | JUANA COLON (MONTESSORI MOD) | 21768 | R43326 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | JUANA COLON (MONTESSORI MOD) | 21768 | R43328 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL ELZABURU VIZCARRONDO (MONTESSORI) | 62824 | R43344 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. EUGENIO MARIA DE HOSTOS | 10272 | R43371 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO (TITO) DELGADO (21ST CENTURY) | 11502 | R43376 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 14551 | R27432 | Sep-01-1994 | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 308.00 | 48,970.45 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EDUARDO NEUMANN GANDIA | 52118 | R27838 | Aug-01-2005 | ACTIVE | 2,684.17 | 32,210.04 | 5,153.61 | 475.75 | 590.58 | 1,440.00 | 600.00 | 308.00 | 40,777.97 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | BENHAMION O CORDERO BERNARD (21ST CENTURY) | 52696 | R27822 | Aug-01-2001 | | ACTIVE | 2,521.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 308.00 | 39,882.60 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EDUARDO NEUMANN GANDIA | 52118 | R27878 | Sep-01-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. ELEMENTARY ELEMENTARY LEVEL (K-4) | 9978 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTO N I | 26000 | R28039 | Aug-01-1996 | | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 308.00 | 36,163.00 | 6.00 | ENGLISH MA. ELEMENTARY ELEMENTARY LEVEL (K-4) | 9978 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 36820 | R26179 | Sep-02-1997 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ANA VALLDEJULY (AUCA) | 52985 | R28387 | Dec-03-1990 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,101.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9969 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | R28530 | Sep-19-2001 | | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 308.00 | 41,243.05 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 53140 | R28598 | Aug-04-2003 | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,534.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 58263 | R28616 | Aug-01-2006 | | ACTIVE | 2,426.67 | 29,120.04 | 4,659.21 | 430.94 | 534.96 | 1,440.00 | 600.00 | 308.00 | 37,093.15 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | NORMA I. TORRES COLON | 56077 | R28651 | Sep-27-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9969 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 58263 | R28663 | Aug-01-2005 | | ACTIVE | 3,121.67 | 37,460.04 | 5,993.61 | 551.87 | 685.08 | 1,440.00 | 600.00 | 308.00 | 47,038.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | R28759 | Aug-13-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | R28820 | Aug-02-2010 | | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | 308.00 | 33,014.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ARTURO LLUBERAS | 53363 | R28914 | Aug-01-2006 | | ACTIVE | 2,259.17 | 27,110.04 | 4,337.61 | 401.80 | 498.78 | 1,440.00 | 600.00 | 308.00 | 34,696.23 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS MUNOZ RIVERA | 53512 | R28947 | Aug-01-2006 | | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 308.00 | 39,525.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | R43293 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | 11443 | R43399 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | R43433 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | R43443 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | R43449 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 333.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWID E | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R43451 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | R29010 | Oct-09-1990 | | ACTIVE | 3,541.67 | 42,500.04 | 6,800.01 | 624.95 | 775.80 | 1,440.00 | 600.00 | 308.00 | 53,048.80 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | INES MARIA MENDOZA | 57321 | R29036 | Feb-05-1990 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,101.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PILA | 52688 | R29175 | Aug-01-2006 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | R29219 | May-01-2003 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R29224 | Aug-16-2010 | Redacted for P | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | Redacted for P | REGULAR | FACULTY~ TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | YAUCO | ELVIRA VICENTE | 53903 | R29231 | Aug-01-2002 | | ACTIVE | 2,475.00 | 29,700.00 | 4,752.00 | 439.35 | 545.40 | 1,440.00 | 600.00 | 308.00 | 37,784.75 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS MUNOZ RIVERA | 53512 | R29273 | Aug-01-2005 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ELVIRA VICENTE | 53903 | R29282 | Sep-07-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.62 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | R29490 | Aug-18-1992 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.15 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PINERO | 60335 | R29429 | Aug-01-2006 | | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 308.00 | 49,328.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | INTERMEDIA TE EDUARDO J. SALDANA ( MONTESSOR I) | 56301 | R29490 | Sep-23-1994 | | ACTIVE | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 308.00 | 50,759.20 | 6.00 | MA. FINE ARTS (DANCE:MOV. AND CORPORAL EXPRESSION) | 9742 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66001 | R29494 | Aug-02-2004 | | ACTIVE | 3,221.67 | 38,660.04 | 6,185.61 | 569.27 | 706.68 | 1,440.00 | 600.00 | 308.00 | 48,469.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R29616 | Sep-01-1994 | | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 679.68 | 1,440.00 | 600.00 | 308.00 | 46,680.85 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50442 | R29647 | Aug-01-2001 | | ACTIVE | 2,546.67 | 30,560.04 | 4,889.61 | 451.82 | 560.88 | 1,440.00 | 600.00 | 308.00 | 38,810.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66001 | R29659 | Aug-01-2007 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 25773 | R29516 | Aug-02-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MANUEL FEBRES GONZALEZ | 66498 | R29572 | Aug-02-2004 | | ACTIVE | 2,626.67 | 31,520.04 | 5,043.21 | 465.79 | 578.16 | 1,440.00 | 600.00 | 308.00 | 39,955.15 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | R30035 | Aug-15-2006 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUIS MUNOZ RIVERA (MONTESSO RI MOD) | 62810 | R30052 | Aug-13-2008 | | ACTIVE | 2,214.17 | 26,570.04 | 4,251.21 | 393.97 | 489.06 | 1,440.00 | 600.00 | 308.00 | 34,052.27 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL ELZABURU VIZCARRON DO (MONTESSOR RI) | 62624 | R30193 | Aug-01-2007 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANROMA | 65978 | R30299 | Aug-01-2008 | | ACTIVE | 3,121.67 | 37,460.04 | 5,993.61 | 551.87 | 685.08 | 1,440.00 | 600.00 | 308.00 | 47,039.60 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCERRIT | 60400 | R30376 | Aug-30-2010 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6.) | 9978 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SAN AGUSTIN | 62827 | R30475 | Aug-16-2007 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.80 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | MA. FINE ARTS (GENERAL INSTRUMENTAL MUSIC) | 9994 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | R30494 | Aug-01-2006 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | R30500 | Aug-24-1992 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARIANO ABRIL ELEM | 75747 | R30545 | Aug-25-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70613 | R30613 | Aug-01-2005 | | ACTIVE | 2,701.67 | 32,420.04 | 5,187.21 | 478.79 | 594.36 | 1,440.00 | 600.00 | 308.00 | 41,028.40 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75804 | R30674 | Aug-01-2007 | | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 308.00 | 31,870.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | R31067 | Aug-02-2004 | | ACTIVE | 3,066.67 | 36,800.04 | 5,888.01 | 542.30 | 673.20 | 1,440.00 | 600.00 | 308.00 | 46,251.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61382 | R31120 | Aug-01-2008 | | ACTIVE | 2,521.67 | 30,260.04 | 4,841.61 | 447.47 | 555.48 | 1,440.00 | 600.00 | 308.00 | 38,452.60 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSORI MOD) | 65953 | R31284 | Aug-05-2004 | | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 300.00 | 36,914.27 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9966 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RENE MARQUES | 65995 | R31321 | Dec-10-1991 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. ANTONIO S. PEDREIRA (SPECIALIZE D) | 61333 | R31230 | Aug-01-1992 | | ACTIVE | 3,246.67 | 38,960.04 | 6,233.61 | 573.42 | 712.08 | 1,440.00 | 600.00 | 300.00 | 48,827.35 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZE D) | 64462 | R31297 | Jul-01-2003 | | ACTIVE | 2,889.17 | 34,670.04 | 5,547.21 | 511.42 | 624.86 | 1,440.00 | 600.00 | 300.00 | 43,711.52 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | R31480 | Aug-01-2007 | | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 300.00 | 36,914.27 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | R31498 | Aug-01-2007 | | ACTIVE | 2,314.17 | 27,770.04 | 4,443.21 | 411.37 | 510.66 | 1,440.00 | 600.00 | 300.00 | 35,461.17 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | R31541 | Dec-16-1985 | | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 300.00 | 48,612.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | PACHIN MARIN | 62463 | R31558 | Aug-29-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GASPAR VILA MAYANS | 62562 | R31618 | Aug-02-2004 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.86 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA GRANADA INTERMEDIA TE | 65557 | R31689 | Aug-01-2000 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESSOR KI MOD) | 64998 | R31746 | Aug-01-2000 | | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 300.00 | 39,525.85 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | R31779 | Aug-01-2002 | | ACTIVE | 1,491.67 | 29,900.04 | 4,784.01 | 442.25 | 349.00 | 1,440.00 | 600.00 | 300.00 | 38,021.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CARLOS RIVERA UFRET | 33662 | R31782 | Sep-26-1994 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U. EPIFANIO ESTRADA (SPECIALIZE D BILINGUAL) | 40220 | R31827 | Aug-01-2000 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 300.00 | 37,915.97 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ELEMENTAR Y SCH. OF THE UNIVERSITY | 62909 | R32053 | Nov-04-1993 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | REPUBLIC OF BRAZIL | 61515 | R32106 | Aug-13-1992 | | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 300.00 | 48,612.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62422 | R32135 | Aug-01-2007 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 300.00 | 46,072.67 | 6.00 | MA. EARLY ELEMENTARY (M-6) | 9990 | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| GUAYNABO | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | R32272 | Aug-01-2000 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VENUS GARDENS | 62166 | R32488 | Sep-10-1990 | | ACTIVE | 3,121.67 | 37,460.04 | 5,993.61 | 551.87 | 685.08 | 1,440.00 | 600.00 | 300.00 | 47,038.60 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EL SENORIAL | 66076 | R32508 | Aug-01-1997 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | 62943 | R32573 | Oct-02-1990 | | ACTIVE | 2,881.67 | 34,580.04 | 5,532.81 | 510.11 | 633.24 | 1,440.00 | 600.00 | 300.00 | 43,604.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JULIO SELLES SOLA | 61416 | R32793 | Aug-27-1999 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.86 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | 62943 | R32801 | Sep-13-1993 | | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R32852 | Sep-01-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,039.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | R32991 | Aug-01-2008 | | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 300.00 | 38,273.72 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (12) | SAN JUAN | WILLIAM D. BOYCE | 61364 | K33019 | Sep-17-1984 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 626.48 | 1,440.00 | 600.00 | 300.00 | 43,816.85 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOL/D REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | K33124 | Aug-01-1998 | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 300.00 | 44,534.35 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | SCHOOL/D REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | K33149 | Sep-01-1993 | | ACTIVE | 3,456.67 | 41,480.04 | 6,636.81 | 610.16 | 757.44 | 1,440.00 | 600.00 | 300.00 | 51,832.45 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOL/D REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | K33203 | Aug-01-2006 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,676.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | REPUBLIC OF BRAZIL | 61515 | K33229 | Aug-04-2003 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | K33230 | Aug-02-2004 | | ACTIVE | 3,179.17 | 38,150.04 | 6,104.01 | 561.88 | 697.50 | 1,440.00 | 600.00 | 300.00 | 47,861.42 | 6.00 | MA. SOCIAL WORKER | 9974 | SCHOOL/D REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (31,IV,V) | SAN JUAN | JUAN B. HUYKE | 61406 | K33253 | Aug-01-2004 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/D REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | LUIS LLORENS TORRES (MONTESSORI) | 63081 | K33435 | Aug-01-2007 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/D REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | K33512 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.35 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL/D REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | RAMON POWER Y GIRALT | 62123 | K33516 | Aug-19-2004 | | ACTIVE | 2,776.67 | 33,320.04 | 5,331.21 | 491.84 | 610.56 | 1,440.00 | 600.00 | 300.00 | 42,101.65 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL/D REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 46686 | K33646 | Aug-03-1999 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOL/D REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (31,IV,V) | SAN JUAN | PACHIN MARIN | 62463 | K33713 | Aug-01-2006 | | ACTIVE | 3,536.67 | 42,440.04 | 6,790.41 | 624.08 | 774.72 | 1,440.00 | 600.00 | 300.00 | 52,977.25 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOL/D REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | ANTONIO B. CAJIMARY | 61580 | K33773 | Aug-01-2006 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOL/D REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (31,IV,V) | SAN JUAN | ANGELES PASTOR (SAN MARTIN) | 64410 | K33811 | Aug-01-2007 | | ACTIVE | 2,676.67 | 32,120.04 | 5,139.21 | 474.44 | 588.96 | 1,440.00 | 600.00 | 300.00 | 40,670.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/D REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (31,IV,V) | SAN JUAN | JUANITA GARCIA PERAZA | 62539 | K33907 | Aug-01-2008 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/D REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | VENUS GANDARA | 62166 | K33939 | Aug-01-2007 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOL/D REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | K33984 | Aug-01-2008 | | ACTIVE | 2,614.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 300.00 | 39,776.17 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL/D REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (31,IV,V) | SAN JUAN | MIGUEL SUCH | 62366 | K34035 | Aug-04-2010 | | ACTIVE | 2,026.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOL/D REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | DR. FACUNDO BUESO | 61655 | K34078 | Sep-01-1993 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,287.65 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/D REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (31,IV,V) | SAN JUAN | FEDERICO ASENJO (PRE-TECH) (SPECIALIZED) | 63032 | K34099 | Aug-20-1992 | | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 720.44 | 1,440.00 | 600.00 | 300.00 | 50,043.70 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOL/D REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | ANDRES VALCARCEL | 68939 | K34148 | Aug-09-2010 | | ACTIVE | 2,241.67 | 26,900.04 | 4,304.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 300.00 | 34,445.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL/D REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | RIO QUEBRADA NEGRITO ELEMENTAR | 79067 | K34158 | Aug-08-2003 | | ACTIVE | 3,406.67 | 40,880.04 | 6,540.81 | 601.46 | 746.64 | 1,440.00 | 600.00 | 300.00 | 51,116.95 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOL/D REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 69112 | K34161 | Aug-01-2008 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/D REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 13912 | K43470 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | SCHOOL/D PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | K43473 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL/D REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALMIRANTE | 72090 | RX0486 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9920 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. MATULLAS | 12666 | RX0505 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | RX0522 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | RX0532 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTA DOR | 60095 | KD4175 | Aug-01-2007 | | ACTIVE | 2,709.17 | 32,510.04 | 5,201.61 | 480.10 | 595.98 | 1,440.00 | 600.00 | 308.00 | 41,135.72 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | KD4239 | Aug-01-2008 | | ACTIVE | 3,254.17 | 39,050.04 | 6,248.01 | 574.93 | 713.70 | 1,440.00 | 600.00 | 308.00 | 48,934.67 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 69112 | KD4270 | Jan-15-1980 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | KD4289 | Aug-01-2008 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | ANDRES VALCARCEL | 66839 | KD4394 | Sep-01-1994 | | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 308.00 | 44,892.10 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZED IN SCIENCE AND MATH) | 61531 | KD4442 | Feb-01-1994 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | SPECIAL EDUCATION (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERWIND HIGH SCHOOL | 67942 | KD4471 | Aug-01-2000 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62646 | KD4491 | Aug-02-2004 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | KOLLER VOCATIONAL AGRICULTURAL | 15156 | KD4627 | Aug-06-2003 | | ACTIVE | 3,215.67 | 38,588.04 | 6,174.09 | 568.23 | 705.38 | 1,440.00 | 600.00 | 308.00 | 48,383.74 | 6.00 | M. AGRICULTURAL EDUC. OCCUP. (LIVESTOCK INDUSTRIES) | 9679 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | KD4734 | Apr-04-2005 | | ACTIVE | 2,694.17 | 32,330.04 | 5,172.81 | 477.49 | 592.74 | 1,440.00 | 600.00 | 308.00 | 40,921.07 | 6.00 | PROF. BUSINESS ADM. (ACCOUNTING) | 8287 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | KD4773 | Sep-01-1993 | | ACTIVE | 3,149.67 | 37,796.04 | 6,047.37 | 556.74 | 691.13 | 1,440.00 | 600.00 | 308.00 | 47,439.28 | 6.00 | PROF. TECH. ENGINEERING (CIVIL) | 9676 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | KD4962 | Jan-09-2007 | | ACTIVE | 3,172.17 | 38,066.04 | 6,090.57 | 560.46 | 695.99 | 1,440.00 | 600.00 | 308.00 | 47,761.25 | 6.00 | M. MARKETING EDUC. | 8268 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESOR RI) | 78857 | RX0539 | May-22-2019 | | ACTIVE | 2,028.67 | 24,344.04 | 3,895.05 | 361.69 | 448.99 | 1,440.00 | 600.00 | 308.00 | 31,397.77 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDRA | 70615 | RX0565 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | RX0567 | May-22-2019 | | ACTIVE | 2,203.67 | 26,444.04 | 4,231.05 | 392.14 | 486.79 | 1,440.00 | 600.00 | 308.00 | 33,902.02 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA IRIZARRY DE PUIG | 71514 | RX0594 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | RX0596 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | BO. QUEBRADA INT. ARENAS | 77461 | RX0615 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATAÑO | ONOFRE CARBALLEIRA | 70805 | RJ5146 | Sep-01-1993 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESOR RI MOD) | 18291 | RJ5215 | Aug-01-2005 | | ACTIVE | 2,216.67 | 26,600.04 | 4,256.01 | 394.40 | 489.60 | 1,440.00 | 600.00 | 308.00 | 34,088.05 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR. JOSE N. GANDARA | 20162 | RJ5280 | Aug-26-2010 | | ACTIVE | 2,054.67 | 24,656.04 | 3,944.97 | 366.21 | 454.61 | 1,440.00 | 600.00 | 308.00 | 31,769.63 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA J. LEBRON FLORES | 35616 | R35583 | Aug-01-2005 | | ACTIVE | 2,228.67 | 26,864.04 | 4,298.25 | 398.23 | 494.15 | 1,440.00 | 600.00 | 300.00 | 34,462.67 | 6.00 | | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | R35815 | Aug-01-2008 | | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 300.00 | 36,592.30 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9607 | | STATE | REGULAR | TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESOR RI) | 76957 | R43643 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.00 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PETROAMER ICA PAGAN | 20484 | R43636 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.00 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PABLO COLON (MIROECIA SUP. VOC. | 20560 | R43660 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.00 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZE D IN SPORTS) | 57281 | R43671 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.00 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MATIA G.GARCIA C.PRE.VOC. | 22012 | R43702 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.00 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MATIA G.GARCIA C.PRE.VOC. | 22012 | R43703 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.00 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 25011 | R35855 | Feb-02-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 496.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32755 | R35880 | Aug-01-2005 | | ACTIVE | 2,384.67 | 28,616.04 | 4,578.57 | 423.63 | 525.89 | 1,440.00 | 600.00 | 300.00 | 36,492.13 | 6.00 | | M. EDUC. (ELECTRICITY) | 8235 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R35892 | Aug-16-2010 | | ACTIVE | 2,484.67 | 29,816.04 | 4,770.57 | 441.03 | 547.49 | 1,440.00 | 600.00 | 300.00 | 37,923.13 | 6.00 | | M. INDUSTRIAL EDUC. (CUTTING AND WELDING) | 8259 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TOBADO LOPEZ | 96886 | R35901 | Aug-01-2008 | | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 300.00 | 36,520.75 | 6.00 | | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40022 | R36094 | Oct-24-2005 | | ACTIVE | 3,522.17 | 36,266.04 | 5,802.57 | 534.56 | 663.59 | 1,440.00 | 600.00 | 300.00 | 45,614.75 | 6.00 | | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | NEW VOCATIONA L HIGH SCHOOL | 28530 | R43717 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.00 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | S. U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20537 | R43737 | May-22-2019 | | ACTIVE | 2,041.67 | 24,500.04 | 3,920.01 | 363.95 | 451.80 | 1,440.00 | 600.00 | 300.00 | 31,583.80 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | R43760 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.00 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONA L HIGH SCHOOL) | 17357 | R43777 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,099.00 | 6.00 | | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R43807 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.00 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | R43825 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,099.00 | 6.00 | | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | X3398 | R36197 | Aug-04-2003 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | JUAN ALEJO ARIZMENDI | 12930 | R36207 | Sep-01-1995 | | ACTIVE | 3,588.67 | 43,064.04 | 6,890.25 | 623.13 | 785.95 | 1,440.00 | 600.00 | 300.00 | 53,721.37 | 6.00 | | M. MARKETING EDUC. | 8268 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOG ICAL INSTITUTE | 63094 | R36413 | Sep-29-1996 | | ACTIVE | 3,068.67 | 36,824.04 | 5,891.85 | 542.65 | 673.63 | 1,440.00 | 600.00 | 300.00 | 46,280.17 | 6.00 | | PROF. TECN. ENGINEERING (CIVIL) | 9876 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52496 | R36463 | Sep-01-1993 | | ACTIVE | 3,295.67 | 39,596.04 | 6,335.37 | 582.84 | 723.53 | 1,440.00 | 600.00 | 300.00 | 49,585.79 | 6.00 | | M. INDUSTRIAL EDUC. (COSMETOLOGY) | 8234 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | R36616 | Sep-08-1992 | | ACTIVE | 2,879.67 | 34,556.04 | 5,528.97 | 509.76 | 632.81 | 1,440.00 | 600.00 | 300.00 | 43,575.58 | 6.00 | | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN RAMON JIMENEZ | 62554 | R36643 | Oct-07-1992 | | ACTIVE | 3,916.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 300.00 | 51,260.05 | 6.00 | | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRAS | JUNCOS | ISABEL FLORES | X4363 | X43827 | May-22-2019 | | ACTIVE | 2,066.67 | 24,800.04 | 3,968.01 | 368.30 | 457.20 | 1,440.00 | 600.00 | 308.00 | 31,941.55 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | GERMAN RBOCKEHOFF | C0043 | X43858 | May-22-2019 | | ACTIVE | 2,186.67 | 26,240.04 | 4,198.41 | 389.18 | 483.12 | 1,440.00 | 600.00 | 308.00 | 33,658.75 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | X4765 | X43881 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | INTERMEDIA TE SEPTEMBER 20, 1988 | X5295 | X43867 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLIND PROBATION ARY | TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | X5972 | X43902 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | X2480 | X43933 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | X2398 | X36874 | Aug-09-2007 | | ACTIVE | 2,398.17 | 28,778.04 | 4,604.49 | 425.98 | 528.80 | 1,440.00 | 600.00 | 308.00 | 36,685.31 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRICITY) | 8235 | | STATE REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART,MUSIC) SPECIALIZED | N0100 | X37216 | Aug-08-2007 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | STATE REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR Y (MONTESSOR RI MOD) | 21188 | X37280 | Sep-19-2006 | | ACTIVE | 3,146.67 | 37,760.04 | 6,041.61 | 556.22 | 690.48 | 1,440.00 | 600.00 | 308.00 | 47,396.35 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ESPINO | K0626 | X27445 | Oct-05-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN ELEMENTAR Y | X2679 | X37656 | Feb-14-1994 | | ACTIVE | 3,296.67 | 39,560.04 | 6,329.61 | 582.32 | 722.88 | 1,440.00 | 600.00 | 308.00 | 49,542.85 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | L8026 | X37730 | Nov-01-1995 | | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 308.00 | 46,323.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | X2480 | X43935 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | K0030 | X43954 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | K1012 | X43970 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUÑOZ RIVERA | K1341 | X43984 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | X4077 | X44005 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | LUIS MUÑOZ RIVERA | X2242 | X44011 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ISABEL SUAREZ (21ST CENTURY) | X0667 | X27737 | Sep-02-1998 | | ACTIVE | 3,184.17 | 38,210.04 | 6,113.61 | 562.75 | 698.58 | 1,440.00 | 600.00 | 308.00 | 47,932.97 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | G8594 | X27776 | Dec-18-1998 | | ACTIVE | 3,579.17 | 42,950.04 | 6,872.01 | 631.46 | 783.90 | 1,440.00 | 600.00 | 308.00 | 53,585.42 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | BEL. OPPORT. EDUC. CENTER (SPECIALIZED) | S4862 | X37781 | Aug-06-2009 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | STATE REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED ) | F0078 | X37836 | Aug-01-2006 | | ACTIVE | 2,336.67 | 28,040.04 | 4,486.41 | 415.28 | 515.52 | 1,440.00 | 600.00 | 308.00 | 35,805.25 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | D0048 | X37879 | Aug-01-2006 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | X2945 | X44022 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIOR GI | X2952 | X44024 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | R3313 | R44634 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9017 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RAMON E. RODRIGUEZ | A6952 | R44049 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9020 | | SCHOOLWIDE | PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R44670 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9020 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SITIRICHE | 26765 | R37947 | Aug-01-2002 | | ACTIVE | 2,566.67 | 30,800.04 | 4,928.01 | 455.30 | 565.20 | 1,440.00 | 600.00 | 300.00 | 39,096.55 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JULIO RESSY | P5292 | K38926 | Aug-01-2008 | | ACTIVE | 2,779.17 | 33,350.04 | 5,336.01 | 492.28 | 611.10 | 1,440.00 | 600.00 | 300.00 | 42,137.43 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | VISITACION PAGAN | 12623 | R36112 | Mar-22-1985 | | ACTIVE | 2,871.67 | 34,460.04 | 5,512.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | EUGENIO MARIA DE HOSTOS CENTER | 61366 | R38178 | Apr-11-2019 | | ACTIVE | 3,281.84 | 39,382.08 | 6,301.13 | 579.74 | 719.68 | 1,440.00 | 600.00 | 300.00 | 49,330.63 | 7.30 | DIRECTOR OF OCCUPATIONAL SCHOOLS I | 8627 | | STATE | REGULAR | VOCATIONAL ADMINISTRA TIVE | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | NEW ELEMENTAR Y DR. RAFAEL LOPEZ SICARDO | 77289 | R38963 | Aug-02-2004 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51970 | K38994 | Sep-27-1991 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,793.60 | 6.00 | MA. SEC EDUC. (SPANISH) | 9019 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO (INTERMEDIA TE (21ST CENTURY) | A6803 | R44080 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9020 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | A7647 | R44132 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9037 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | R7952 | R44132 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 13359 | R44155 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | A6264 | R44194 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9019 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ELISA DAVILA (ESPINOSA ADENTRO) | 71795 | R39027 | Nov-02-1994 | | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.48 | 1,440.00 | 600.00 | 300.00 | 45,607.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANTONIO ROSA GUZMAN (BO. MARIANA) | B5774 | R39371 | Nov-22-1993 | | ACTIVE | 3,586.67 | 43,040.04 | 6,886.41 | 632.78 | 785.52 | 1,440.00 | 600.00 | 300.00 | 53,692.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (H-6) | 9568 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LUZ A CRUZ DE SANTANA | 35671 | R39372 | Aug-01-2005 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.15 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FACHIN MARIN | A2643 | K39396 | Aug-03-1998 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JULIO LEBRON (RABANOS ELEM.) | 11908 | T34101 | Dec-06-2018 | June-30-2021 | ACTIVE | 2,871.67 | 34,460.04 | 5,512.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 42,461.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7001 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | T34136 | Nov-02-2020 | June-30-2021 | ACTIVE | 2,333.34 | 28,000.08 | 4,480.01 | 414.70 | 514.80 | 1,440.00 | 600.00 | 300.00 | 35,757.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NATIONAL TALENT ACADEMY (C.A.S.A.) | 89258 | T38808 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 300.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | T38943 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO ( BO. RIO LAJAS) | 76562 | T38947 | Oct-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. HONORIO HERNANDEZ | 11962 | T38962 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | T38965 | Aug-11-2020 | June-02-2021 | ACTIVE | 2,650.00 | 31,800.00 | 5,088.00 | 469.80 | 583.20 | 1,440.00 | 600.00 | 300.00 | 40,289.00 | 6.00 | MI. EDUC. PRINCIPLES IN TECHNOLOGY (SPECIAL EDUCATION) | 9857 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | T39090 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE M. TORRES | 70680 | T38101 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PEDRO P. CASABLANCA | 73050 | T38102 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | T38140 | Aug-27-2020 | June-02-2021 | ACTIVE | 2,475.00 | 29,700.00 | 4,752.00 | 439.35 | 545.40 | 1,440.00 | 600.00 | 308.00 | 37,784.75 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | T38156 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | EARLY EDUCATION TEACHER | 9743 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71225 | T38167 | Aug-24-2020 | June-02-2021 | ACTIVE | 2,050.00 | 24,600.00 | 3,936.00 | 365.40 | 453.60 | 1,440.00 | 600.00 | 308.00 | 31,703.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BOTIJAS #1 (SPECIALIZED) | 12716 | T38189 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA ALTA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | T38200 | Oct-06-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA ALTA | TOA ALTA | JOSE PABLO MORALES | 71373 | T38203 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,761.00 | 21,132.00 | 3,381.12 | 315.11 | 391.18 | 1,440.00 | 600.00 | 308.00 | 27,567.41 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71496 | T38216 | Aug-19-2020 | June-02-2021 | ACTIVE | 2,175.00 | 26,100.00 | 4,176.00 | 387.15 | 480.60 | 1,440.00 | 600.00 | 308.00 | 33,491.75 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE MERCADO (SPECIALIZED BILINGUAL) | 20719 | T38255 | Nov-30-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20994 | T38269 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 20452 | T38273 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | INES MARIA MENDOZA | 27078 | T38281 | Aug-03-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | | SPECIAL EDUCATION TEACHER (DEAF AND PARTIALLY DEAF) | 9714 | | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | OCCUPY A TEMPORARY POSITION | Aug-05-2019 | Aug-01-2021 |
| CAGUAS | CIDR | CAYEY | GABRIEL BIBILONI VOC. TRAINING CENTER | 23867 | T38295 | Sep-16-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | CLAUDIO FERRER COTTO | 28100 | T38317 | Aug-19-2020 | June-02-2021 | ACTIVE | 2,050.00 | 24,600.00 | 3,936.00 | 365.40 | 453.60 | 1,440.00 | 600.00 | 308.00 | 31,703.00 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22052 | T38329 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIATE SALINAS | 57835 | T38339 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | OCCUPY A TEMPORARY POSITION | Aug-19-2020 | Aug-01-2021 |
| HUMACAO | FAJARDO | FAJARDO | GABINO SOTO | 30197 | T38366 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CARMEN PILAR SANTOS (MONTESSORI MOD) | 30302 | T38374 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | SANTIAGO TORRES | 34355 | T38388 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | CARMEN BENITEZ | 30841 | T38393 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31427 | T38414 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31617 | T38417 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | SILVERIO GARCIA | 35004 | T38423 | Sep-01-2020 | June-02-2021 | ACTIVE | 2,300.00 | 27,600.00 | 4,416.00 | 408.90 | 507.60 | 1,440.00 | 600.00 | 308.00 | 35,280.50 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | OCCUPY A TEMPORARY POSITION | Sep-18-2020 | Jul-31-2021 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 25631 | T39429 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | T39411 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA-PRE-VOCATIONAL | 35543 | T39441 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | | 308.00 | 28,125.50 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22582 | T39445 | Sep-11-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | | 308.00 | 28,411.70 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (SPECIAL EDUCATION) | 9857 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | INTERMEDIA TE SEPTEMBER 20, 1988 | 35295 | T39454 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | CARMEN CASASUS MARTI (URBAN ELEM) | 47613 | T39469 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | 42085 | T39498 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | 42085 | T39501 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (DEAF AND PARTIALLY DEAF) | 9714 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | 50492 | T38522 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | T38525 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51165 | T38530 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55463 | T39548 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIAN BLANCO (SPECIALIZE D IN BALLET) | 60038 | R02257 | Jun-08-2007 | | ACTIVE | 4,406.67 | 52,880.04 | 8,460.81 | 775.46 | 962.04 | 1,440.00 | | 300.00 | | 65,426.95 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | SCHOOL DIRECTORS | EXCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE JUAN SERRALLES | 57362 | R02351 | Sep-04-2009 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | | 300.00 | 30,510.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. EUGENIO MARIA DE HOSTOS | 10272 | R02355 | Sep-09-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | | 300.00 | 31,905.77 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R02361 | Aug-01-2006 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | | 300.00 | 41,214.60 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | R02489 | Aug-01-2006 | | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | | 300.00 | 37,550.22 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | RAMON E. BETANCES | 12799 | R02490 | Aug-01-2007 | | ACTIVE | 2,216.67 | 26,600.04 | 4,256.01 | 394.40 | 489.60 | 1,440.00 | 600.00 | | 300.00 | 34,080.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10627 | R02562 | Aug-01-2006 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | | 300.00 | 42,030.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. EUGENIO MARIA DE HOSTOS | 10272 | R02810 | Jan-14-1992 | | ACTIVE | 3,301.67 | 39,620.04 | 6,339.21 | 583.19 | 723.96 | 1,440.00 | 600.00 | | 300.00 | 49,624.40 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | R02839 | Aug-30-2005 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | | 300.00 | 31,226.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9576 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO (- TITO ) DELGADO (21ST CENTURY) | 11302 | R02849 | Sep-16-1992 | | ACTIVE | 3,571.67 | 40,460.04 | 6,473.61 | 595.37 | 739.08 | 1,440.00 | 600.00 | | 300.00 | 50,616.10 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTAR Y (FACTOR V) | 17780 | R02866 | Sep-17-1993 | | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 568.40 | 705.60 | 1,440.00 | 600.00 | | 300.00 | 48,390.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R02943 | Aug-09-2001 | | ACTIVE | 2,939.17 | 35,270.04 | 5,643.21 | 520.12 | 645.66 | 1,440.00 | 600.00 | | 300.00 | 44,427.02 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO (- TITO ) DELGADO (21ST CENTURY) | 11302 | R03000 | Sep-02-2005 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | | 300.00 | 47,324.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | HATILLO | TIMOTEO J TITO J DELGADO (21ST CENTURY) | 11302 | R0302H | Aug-01-2000 | | ACTIVE | 2,371.67 | 28,460.04 | 4,555.61 | 421.37 | 523.08 | 1,440.00 | 600.00 | 308.00 | 36,306.10 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ESPERANZA GONZALEZ | 12260 | R0327G | Aug-12-1996 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,101.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | ELI RAMOS ROSARIO | 18176 | R0330J | Aug-01-2000 | | ACTIVE | 3,276.67 | 39,320.04 | 6,291.21 | 578.84 | 718.56 | 1,440.00 | 600.00 | 308.00 | 49,256.65 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | VICENTE ACEVEDO BALLESTER | 18224 | R0331J | Aug-07-1989 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 308.00 | 43,818.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | R0332J | Aug-01-2007 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | SUPERINTENDENT'S OFFICE | M516 | R0323? | Aug-06-1984 | | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 563.18 | 699.12 | 1,440.00 | 600.00 | 308.00 | 47,968.75 | 6.00 | SPECIALIST IN EDUCATIONAL TECHNOLOGY | 9810 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | IMBERY | 10744 | R0333B | Aug-12-1991 | | ACTIVE | 2,981.67 | 35,780.04 | 5,724.81 | 527.51 | 654.84 | 1,440.00 | 600.00 | 308.00 | 45,035.20 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | R0338? | Aug-01-2000 | | ACTIVE | 2,541.67 | 30,500.04 | 4,880.01 | 450.95 | 559.80 | 1,440.00 | 600.00 | 308.00 | 38,738.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL F SANTIAGO ECHEGARAY (STGO R. PALMER) | 17127 | R0348B | Aug-01-2000 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | MA. SEC. EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R0353H | Sep-09-1995 | | ACTIVE | 3,711.67 | 44,540.04 | 7,126.41 | 654.53 | 812.52 | 1,440.00 | 600.00 | 308.00 | 55,481.50 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | R0368B | Mar-19-1991 | | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 679.68 | 1,440.00 | 600.00 | 308.00 | 46,680.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 73612 | R0375J | Aug-01-2000 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | R0387? | Aug-01-2000 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | R0390H | Aug-01-2000 | | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 308.00 | 46,967.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | R0390H | Sep-01-1993 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (11-C) (SPECIALIZED IN MATH AND SPORTS) | 54619 | R0393G | Aug-02-2010 | | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 308.00 | 32,621.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JULIO SELIO | 16314 | R0396J | Aug-01-2005 | | ACTIVE | 3,211.67 | 38,540.04 | 6,166.41 | 567.53 | 704.52 | 1,440.00 | 600.00 | 308.00 | 48,326.30 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17058 | R0421J | Sep-01-1995 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 16446 | R0424J | Apr-18-1991 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEIGEL PAREDES | 16438 | R0425H | Aug-01-2007 | | ACTIVE | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 308.00 | 43,353.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | EMILIO SCHARON RODRIGUEZ | 46201 | R0432& | Oct-09-1991 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | MATEO HERNANDEZ | 15396 | R0433J | Aug-04-2003 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (AMIGA) MARTINEZ NEW SUPERIOR | 56503 | R0435H | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | R0421G | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HEMETERIO COLON | 52142 | R0423& | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |

| Region | Municipality | Municipality | Name | Number | ID | Date | Status | | | | | | | | | | | Description | Code | | Type | Class | Faculty | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | SANTA ISABEL | ANA VALLDEJULY (ZAJCK) | 52985 | R##250 | May-22-2019 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL=D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANTONIO PAOLI | 55871 | R##281 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL=D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (AMADA) MARTINEZ MARTINEZ NEW SUPERIOR | 58503 | R##134 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOL=D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑIZ | 15750 | R##466 | Jan-23-2006 | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 343.06 | 1,440.00 | 600.00 | 308.00 | 37,629.77 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL=D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑIZ | 15750 | R##491 | Sep-29-2005 | ACTIVE | 2,539.17 | 30,470.04 | 4,875.21 | 450.52 | 359.26 | 1,440.00 | 600.00 | 308.00 | 38,703.02 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL=D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CEFERINA CORDERO | 17667 | R##503 | Sep-04-1993 | ACTIVE | 3,181.67 | 38,180.04 | 6,108.01 | 562.31 | 698.04 | 1,440.00 | 600.00 | 308.00 | 47,897.20 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOL=D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CERRO GORDO MEDINA | 42572 | R##514 | Aug-04-2003 | ACTIVE | 2,566.67 | 30,800.04 | 4,928.01 | 455.30 | 565.20 | 1,440.00 | 600.00 | 308.00 | 39,096.55 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOL=D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | R##600 | Aug-01-2008 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL=D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | R##746 | Aug-01-2008 | ACTIVE | 2,309.17 | 27,710.04 | 4,433.61 | 410.30 | 509.58 | 1,440.00 | 600.00 | 308.00 | 35,411.72 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOL=D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN (LD) | PEDRO C. TIMOTHEE ANEXO | 46357 | R##350 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL=D | PROMOTION=ANY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUIÑONES | 60343 | R##252 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL=D | PROMOTION=ANY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN (LD) | ELEONOR ROOSEVELT | 61358 | R##366 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOL=D | PROMOTION=ANY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN (LD) | WILLIAM D. BOYCE | 61564 | R##383 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL=D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN (LD) | RAFAEL MARIA DE LABRA | 61705 | R##395 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOL=D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70433 | R##421 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18226 | R##746 | Aug-01-2008 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOL=D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JULIO LEBRON (BABINOS ELEM.) | 11908 | R##774 | Sep-02-2010 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL=D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | R##832 | Aug-01-2001 | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 308.00 | 46,323.10 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL=D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | R##898 | May-06-1993 | ACTIVE | 3,326.67 | 39,920.04 | 6,387.21 | 587.54 | 729.36 | 1,440.00 | 600.00 | 308.00 | 49,972.15 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11843 | R##943 | Aug-15-2001 | ACTIVE | 3,224.17 | 38,690.04 | 6,190.41 | 569.71 | 707.22 | 1,440.00 | 600.00 | 308.00 | 48,505.37 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9875 | SCHOOL=D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72058 | R##988 | Sep-13-1993 | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 308.00 | 49,328.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL=D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL ADENTRO | 22459 | R##435 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | PROMOTION=ANY | | INCLUDED |
| BAYAMON | RIO/BAYAMON | BAYAMON | SPECIAL EDUC SERV CENTER | 77164 | R##441 | May-22-2019 | ACTIVE | 1,841.67 | 22,100.04 | 3,536.01 | 329.15 | 408.60 | 1,440.00 | 600.00 | 308.00 | 28,721.80 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | RIO/SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 76980 | R##451 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R##460 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | PROMOTION=ANY | | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | QUEBRADILLAS | DR. PEDRO ALBIZU CAMPOS | 12872 | RHHH94 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. HONORIO HERNANDEZ | 12914 | AHHH98 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12187 | RD5058 | Aug-01-2008 | ACTIVE | 1,964.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | RD5059 | Aug-02-2004 | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.49 | 1,440.00 | 600.00 | 308.00 | 45,607.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | RD5070 | Aug-01-2005 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17200 | RD5182 | Aug-01-2005 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ANTONIO GONZALEZ SUAREZ (SPECIALIZED BILINGUAL) | 40527 | RD5211 | Oct-11-2010 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | S. U. JOSE R. BARRERAS (21ST CENTURY) | 12401 | RD5511 | Aug-01-2005 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | RHH600 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA BAJA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 71665 | RHH627 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U ANA JOAQUINA ORTIZ (BOTIJAS #2) | 12724 | RHH630 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70264 | RHH646 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED) | 70078 | RHH680 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70573 | RHH591 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | RD5608 | Aug-27-1990 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. MATRULLAS | 12666 | RD5689 | Apr-04-1988 | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 308.00 | 49,328.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. MATRULLAS | 12666 | RD5742 | Mar-07-1991 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | RD5799 | Aug-13-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | VICENTE ACEVEDO BALLESTER | 18224 | RD5793 | Aug-26-1991 | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 308.00 | 43,814.85 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | RD5832 | Aug-01-2007 | ACTIVE | 2,684.17 | 32,210.04 | 5,153.61 | 475.75 | 590.58 | 1,440.00 | 600.00 | 308.00 | 40,777.97 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70904 | RHH609 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | RHH633 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71434 | RHH626 | May-22-2019 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72058 | RHH630 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | RHH666 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR (MONTESSOR RI MOD) | 21188 | R44675 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | R05869 | Aug-01-2006 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 466.62 | 604.08 | 1,440.00 | 600.00 | 41,672.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | R05887 | Aug-01-2006 | ACTIVE | 2,671.67 | 34,460.04 | 5,513.61 | 308.27 | 631.08 | 1,440.00 | 600.00 | 41,461.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | R05896 | Nov-09-1993 | ACTIVE | 2,816.67 | 33,800.04 | 5,408.01 | 496.80 | 619.20 | 1,440.00 | 600.00 | 308.00 | 42,674.05 | 6.00 | EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | R06050 | Aug-27-1996 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 40,956.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | R06079 | Aug-01-2008 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 982.27 | 598.68 | 1,440.00 | 600.00 | 41,114.60 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | R06105 | Aug-01-2006 | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.48 | 675.90 | 1,440.00 | 600.00 | 46,430.42 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CERTENEJAS II | 21543 | R44681 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | R44682 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 21547 | R44703 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTON II | 26500 | R44729 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9986 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56620 | R44760 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27607 | R44772 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. MARTA LAFONTAINE | 13334 | R06233 | Aug-21-1992 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 13359 | R06299 | Aug-01-2008 | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 50,043.70 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 13391 | R06300 | Oct-24-1990 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 42,387.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. MARTA LAFONTAINE | 13334 | R06312 | Aug-01-2006 | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 363.18 | 699.12 | 1,440.00 | 600.00 | 47,968.75 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | 13151 | R06498 | Aug-01-2005 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 33,730.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R06491 | Jan-25-1999 | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 46,323.10 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | R44789 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | PETRA MERCADO | 34884 | R44823 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | AVELINO PEÑA REYES | 35426 | R44839 | May-22-2019 | ACTIVE | 1,841.67 | 22,100.04 | 3,536.01 | 329.15 | 408.60 | 1,440.00 | 600.00 | 28,721.80 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R44840 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R44864 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | 45464 | R44894 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | PEDRO P. CASABLANCA | 73500 | R06700 | Sep-01-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | R06767 | Aug-01-2006 | | SUSPENSION WITH PAY | 2,375.00 | 28,500.00 | 4,560.00 | 421.95 | 523.60 | 1,440.00 | 600.00 | 308.00 | 36,353.75 | 6.00 | ENGLISH PAL ELEMENTARY EDUCATION | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | SUSPENSION OF EMPLOYMEN T WITHOUT DEPRIVATIO N OF SALARY | Aug-03-2020 | Jun-02-2021 |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | R06978 | Dec-15-1994 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70011 | R07119 | Aug-01-2008 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | MA. LIBRARIAN | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTAR Y | 70243 | R07227 | Aug-27-1991 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGÜEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | K0224 | R44914 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ADAPTED PHYSICAL EDUCATION (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO (INTERMEDIA TE) | 40378 | R44954 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | R44976 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 51342 | R44976 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ADAPTED PHYSICAL EDUCATION (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R44987 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | INES MARIA MENDOZA | 57331 | R45016 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | EARLY EDUCATION (K-3) | 9742 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70284 | R07219 | Aug-01-2008 | | ACTIVE | 2,264.17 | 27,170.04 | 4,347.21 | 402.67 | 499.86 | 1,440.00 | 600.00 | 308.00 | 34,767.77 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 70516 | R07391 | Aug-04-2003 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 308.00 | 43,816.85 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZE D IN FINE ARTS) | 70201 | R07400 | Aug-02-2004 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | R07415 | Nov-12-1991 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTAR Y | 70243 | R07560 | Aug-03-2009 | | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 487.93 | 605.75 | 1,440.00 | 600.00 | 308.00 | 41,779.67 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | CARMEN BARROSO MORALES | 71662 | R07635 | Jan-19-1991 | | ACTIVE | 3,196.67 | 38,360.04 | 6,137.61 | 564.92 | 701.28 | 1,440.00 | 600.00 | 308.00 | 48,111.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 58263 | R45021 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | RAMON LOPEZ BERRIOS (EMILIA BONILLA) | 58495 | R45034 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | ADAPTED PHYSICAL EDUCATION (K-12) | 9866 | STATE | PROMOTION ARY | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | R45047 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FEDERICO ASENJO (PRE-TECH) (SPECIALIZE D) | 63552 | R45058 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | R45077 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | WILLIAM D. BOYCE | 61564 | R45083 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70557 | R07644 | Aug-01-2008 | | ACTIVE | 2,176.67 | 26,120.04 | 4,179.21 | 387.44 | 480.96 | 1,440.00 | 600.00 | 308.00 | 33,515.65 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZE D IN FINE ARTS) | 70201 | R07723 | Feb-10-2011 | | ACTIVE | 2,159.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | District | Municipality | Name | ID | Code | Date | Status | | | | | | | | | | | Description | No. | Fund | Type | Category | Status2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | DORADO | TOMAS MASSO RIVERA MORALES | 77651 | R07772 | Sep-09-2009 | ACTIVE | 3,211.67 | 38,540.04 | 6,166.41 | 567.53 | 704.52 | 1,440.00 | 600.00 | 300.00 | 46,126.50 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | R07786 | Sep-11-1992 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-3) | 9578 | SCHOOLDUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70284 | R07805 | Aug-30-2010 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 356.72 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | R07819 | Aug-01-2007 | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BERNARDO HUYKE (MONTESSORI MOD) | 70459 | R07830 | Sep-01-1995 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLDUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70340 | R07951 | Sep-10-1990 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | SCHOOLDUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70337 | R07984 | Jan-11-1994 | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 300.00 | 48,970.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | SCHOOLDUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSEFITA MONSERRATE DE SELLES | 70532 | R07995 | Aug-01-2008 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9969 | SCHOOLDUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED BILINGUAL) | 77552 | R08628 | Aug-01-2001 | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 300.00 | 36,592.20 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLDUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70433 | R08633 | Aug-23-2010 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-4) | 9578 | SCHOOLDUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA (GUARAGUAO CARRETERAS) | 70664 | R08174 | Aug-01-2007 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLDUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBIDE | 70722 | R08240 | Sep-15-1997 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | R08153 | Aug-01-2006 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | SCHOOLDUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | DELIA DAVILA DE CABAN (MONTESSORI MOD) | 71439 | R08361 | Aug-01-2008 | ACTIVE | 2,161.67 | 25,940.04 | 4,150.41 | 384.80 | 477.72 | 1,440.00 | 600.00 | 300.00 | 33,301.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9969 | SCHOOLDUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | R08477 | Sep-27-1994 | ACTIVE | 3,009.17 | 36,110.04 | 5,777.61 | 532.30 | 660.78 | 1,440.00 | 600.00 | 300.00 | 45,429.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | R08516 | Sep-21-2006 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,372.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | R08531 | Dec-09-1992 | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 300.00 | 49,328.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | SCHOOLDUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | RIO QUEBRADA (NT. ARENAS) | 77461 | R08626 | Aug-02-2004 | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9969 | SCHOOLDUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 18242 | R08692 | Aug-01-2002 | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 300.00 | 47,324.80 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLDUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ALEJANDRO JR. CRUZ (GALATEO PARCELAS) | 71449 | R08820 | Aug-01-2008 | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 300.00 | 37,915.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO HIGUILLAR ELEMENTARY (ECOLOGICA L) | 18259 | R09074 | Aug-01-2002 | ACTIVE | 2,614.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 300.00 | 39,776.27 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO FERNANDEZ | 71357 | R09179 | Aug-01-2005 | ACTIVE | 2,791.67 | 33,500.04 | 5,360.01 | 494.45 | 613.80 | 1,440.00 | 600.00 | 300.00 | 42,316.30 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLDUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71225 | R09242 | Aug-01-2008 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 356.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLDUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71068 | R09332 | Aug-01-2007 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLDUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSEFITA MONSERRATE DE SELLES | 70532 | R09384 | Aug-27-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,161.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9969 | SCHOOLDUE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | District | Municipality | Name | ID | Ref | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Amt9 | Amt10 | Position | Code | Src1 | Src2 | Type | Category | Status2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | CORDIAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | R09418 | Aug-02-2010 | ACTIVE | 2,729.17 | 32,750.04 | 5,240.01 | 483.58 | 600.30 | 1,440.00 | 600.00 | 308.00 | 41,421.92 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOL/DISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | CORDIAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | R09421 | Aug-01-2006 | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOL/DISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | CORDIAL | NARANJITO | FRANCISCO ROQUE MUÑOZ | 76356 | R09447 | Mar-09-1993 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | CORDIAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | R09451 | Sep-10-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL/DISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | CORDIAL | NARANJITO | S. U. PEDRO FERNANDEZ | 71357 | R09465 | Aug-01-2007 | ACTIVE | 2,321.67 | 27,860.04 | 4,457.61 | 412.67 | 512.28 | 1,440.00 | 600.00 | 308.00 | 35,590.60 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOL/DISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | BO. QUEBRADA INT. ARENAS | 77461 | R09549 | Aug-01-2008 | ACTIVE | 2,372.50 | 28,470.00 | 4,555.20 | 421.52 | 523.26 | 1,440.00 | 600.00 | 308.00 | 36,317.98 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOL/DISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | BO. QUEBRADA INT. ARENAS | 77461 | R09627 | Aug-02-2004 | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOL/DISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | R09739 | Aug-02-2010 | ACTIVE | 1,991.67 | 23,900.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MARTIN GARCIA (JUST) | 78822 | R09865 | Aug-29-2007 | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9863 | | SCHOOL/DISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ALTINENCIA VALLE | 71530 | R09893 | Aug-30-1991 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOL/DISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADOLFINA DEZARRY DE PUIG | 71514 | R10011 | Jun-18-1992 | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 530.12 | 658.08 | 1,440.00 | 600.00 | 308.00 | 45,249.85 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOL/DISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MARTIN GARCIA (JUST) | 78822 | R10096 | Aug-01-2008 | ACTIVE | 3,459.17 | 41,510.04 | 6,641.61 | 610.60 | 757.98 | 1,440.00 | 600.00 | 308.00 | 51,868.22 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOL/DISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE M. DEL VALLE | 71399 | R10208 | Aug-06-2007 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | | SCHOOL/DISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | R10246 | Aug-25-1976 | ACTIVE | 2,931.67 | 35,180.04 | 5,628.81 | 518.91 | 644.04 | 1,440.00 | 600.00 | 308.00 | 44,319.70 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOL/DISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R10296 | Aug-02-2010 | ACTIVE | 2,264.17 | 27,170.04 | 4,347.21 | 402.67 | 499.86 | 1,440.00 | 600.00 | 308.00 | 34,767.77 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOL/DISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | DELIA DAVILA DE CABAN (MONTESSORI MOD) | 71420 | R10356 | Aug-01-2007 | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 308.00 | 32,549.72 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOL/DISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | DR. PEDRO ALBIZU CAMPOS | 71670 | R10412 | Jan-22-1990 | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 308.00 | 46,323.10 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOL/DISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | URBAN ELEMENTARY | 71720 | R10445 | Jan-26-1996 | ACTIVE | 2,824.17 | 34,010.04 | 5,441.61 | 501.85 | 622.98 | 1,440.00 | 600.00 | 308.00 | 42,924.47 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9863 | | SCHOOL/DISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AGRIPINA SEDA | 50740 | R10703 | Aug-01-2006 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74807 | R10756 | Aug-01-2006 | ACTIVE | 2,666.67 | 32,000.04 | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 308.00 | 40,527.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9863 | | SCHOOL/DISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R11018 | Aug-02-1999 | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOL/DISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | R11019 | Aug-01-2007 | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 308.00 | 36,163.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOL/DISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | | S. U. MATILLO | 55140 | R11186 | Apr-08-1988 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D ORTIZ ORTIZ (S. U. SUMIDERO) | 20380 | R11254 | Aug-01-2006 | ACTIVE | 2,796.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9863 | | SCHOOL/DISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. BO STA CLARA) | 28365 | R11329 | Aug-01-2006 | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 308.00 | 37,629.77 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | | SCHOOL/DISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | T38617 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | T38629 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | T38645 | Aug-29-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | T38650 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | LUIS MUNIZ SOUFFRONT | 61457 | T38678 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | DR. FACUNDO BUESO | 61055 | T38681 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | WILLIAM D. BOYCE | 61564 | T38697 | Oct-05-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GUSTAVO A. BECQUER | 64527 | T38701 | Aug-25-2020 | June-02-2021 | ACTIVE | 2,386.00 | 28,656.00 | 4,584.96 | 424.21 | 526.61 | 1,440.00 | 600.00 | 308.00 | 36,539.78 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSORI MOD) | 60951 | T38706 | Sep-29-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | EUGENIO MARIA DE HOSTOS CENTER | 61366 | T38719 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EMILIO DEL TORO CUEVAS (ESPECIALIZED) | 62513 | T38790 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | DR. JOSE CELSO BARBOSA (MONTESSORI MOD) | 61463 | T38912 | Sep-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | T38947 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 51706 | T38948 | Sep-03-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62547 | T38964 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | ROSALINA C. MARTINEZ | 75739 | T38971 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED BILINGUAL) | 77552 | T42001 | Aug-14-2018 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | SABANA HOYOS CORRECTIONAL CAMP, ARECIBO | 14605 | T42017 | Aug-20-2018 | June-02-2021 | ACTIVE | 1,590.00 | 19,080.00 | 3,052.80 | 285.36 | 354.24 | 1,440.00 | 600.00 | 308.00 | 25,120.40 | 6.00 | M. INDUSTRIAL EDUC. (DRESSMAKING AND DESIGN) | 8232 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | MAXIMA GUAYAMA INSTITUTION | 26310 | T42032 | Aug-13-2018 | June-02-2021 | ACTIVE | 1,841.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (BARBERING AND STYLING) | 8229 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | MAIN CORRECTIONAL INSTITUTION, PONCE | 57547 | T42061 | Sep-26-2018 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. OCCUP. EDUC. (PASTRY) | 9692 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | PONCE SOCIAL TREATMENT CENTER | 58149 | T42070 | Aug-29-2018 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (BARBERING AND STYLING) | 8229 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20982 | T42073 | Aug-10-2018 | June-02-2021 | ACTIVE | 1,934.00 | 23,208.00 | 3,713.28 | 345.22 | 428.54 | 1,440.00 | 600.00 | 308.00 | 30,043.04 | 6.00 | M. OCCUP. REL.HEALTH ( PHARMACY TECHNICIAN) | 8204 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | T42200 | Aug-22-2018 | June-02-2021 | ACTIVE | 1,841.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. IDUC. INDUSTRIAL (CARPENTRY) | 8290 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | T42306 | Sep-06-2018 | June-02-2021 | ACTIVE | 1,611.00 | 19,356.00 | 3,096.96 | 289.36 | 359.21 | 1,440.00 | 600.00 | 308.00 | 25,449.53 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOBILE MECHANICS) | 8247 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | T42332 | Aug-29-2018 | June-02-2021 | ACTIVE | 1,889.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | M. MARKETING EDUC. | 8268 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |

| | | | | ID | | | | Status | | | | | | | | | | | | Category | Code | | Type | Class | Group | Incl. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | VIEQUES | ADRIENNE SERRANO (MONTESSORI) | 32375 | T42391 | Aug-05-2019 | June-02 2021 | ACTIVE | 2,241.00 | 26,892.00 | 4,302.72 | 398.63 | 494.86 | 1,440.00 | 600.00 | 308.00 | 34,436.21 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO PALU ORELLANO (21ST CENTURY) | 33233 | T42413 | Aug-02-2019 | June-02 2021 | ACTIVE | 2,026.00 | 24,456.00 | 3,912.96 | 363.51 | 451.01 | 1,440.00 | 600.00 | 308.00 | 31,531.28 | 6.00 | M. MARKETING EDUC. | 8268 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARRILLO | 34926 | T42422 | Aug-16-2019 | June-02 2021 | ACTIVE | 2,050.00 | 24,600.00 | 3,936.00 | 365.40 | 453.60 | 1,440.00 | 600.00 | 308.00 | 31,703.00 | 6.00 | M. FAM. CONS. OCCUP. EDUC. (CULINARY ARTS) | 9691 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | T42438 | Sep-06-2018 | June-02 2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOTIVE COLLISION) | 8244 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | R45099 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | PONCE JUANCY DE LEON | 62547 | R45106 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN | 62663 | R45114 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | S. U. ZOILO GRACIA | 51797 | R45123 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL BOADA | 62107 | R45131 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO RI MOD) | 60953 | R45150 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | EARLY EDUCATION TEACHER | 9742 | | STATE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | 40030 | T42443 | Oct-15-2018 | June-02 2021 | ACTIVE | 1,899.00 | 22,788.00 | 3,646.08 | 339.13 | 420.98 | 1,440.00 | 600.00 | 308.00 | 29,542.19 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | T42549 | Oct-05-2018 | June-02 2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (CUTTING AND WELDING) | 8239 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 11005 | T42578 | Aug-09-2018 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. MARKETING EDUC. | 8268 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46472 | T42587 | Sep-19-2018 | June-02 2021 | ACTIVE | 1,806.00 | 21,696.00 | 3,471.36 | 323.29 | 401.33 | 1,440.00 | 600.00 | 308.00 | 28,239.98 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUC. | 9647 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | T42626 | Jan-23-2019 | June-02 2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (ARCHITECTURAL DRAWING (DRAUGHTSMAN) | 8288 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | WILLIAM D. BOYCE | 61564 | T42624 | Apr-30-2019 | June-02 2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.75 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | BENVAMIN CORDERO BERNARD (21ST CENTURY) | 52696 | T42649 | Apr-12-2019 | June-02 2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRICITY) | 8235 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INTERMEDIA TE BERNINO | 67934 | R45168 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14787 | R45197 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | R45225 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | R45266 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | PROBATIONARY | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | R45267 | May-22-2019 | | ACTIVE | 1,849.67 | 22,196.04 | 3,551.37 | 330.54 | 410.33 | 1,440.00 | 600.00 | 308.00 | 28,836.28 | 6.00 | M. GENERAL AGRICULTURAL EDUCATION | 9985 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | R45270 | May-22-2019 | | ACTIVE | 1,849.67 | 22,196.04 | 3,551.37 | 330.54 | 410.33 | 1,440.00 | 600.00 | 308.00 | 28,836.28 | 6.00 | M. GENERAL AGRICULTURAL EDUCATION | 9985 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC.) | 36364 | T42703 | Aug-05-2019 | June-02 2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRONICS) | 8119 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17292 | TK0000 | Aug-10-2018 | June-02 2021 | ACTIVE (redacted for P...) | 1,797.00 | 21,564.00 | 3,450.24 | 321.39 | 398.93 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | TECHNICAL EDUCATION AND PLACEMENT COORDINATOR | 9555 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | 65094 | T43084 | Aug-06-2019 | June-02-2021 | ACTIVE | 1,893.00 | 22,716.00 | 3,634.56 | 338.08 | 419.69 | 1,440.00 | 600.00 | 308.00 | 29,456.33 | 6.00 | PROF. HEALTH SCIENCES (NURSING) | 9974 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL AREA-WIDE (ANTONIO LUCHETTI) | 17058 | T45088 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,966.00 | 23,616.00 | 3,778.56 | 351.13 | 435.89 | 1,440.00 | 600.00 | 308.00 | 30,529.58 | 6.00 | M. INDUSTRIAL EDUC. (REPREL AND AIR (ANTONIO LUCHETTI)) | 8256 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO FERNANDEZ | 71357 | T45042 | Aug-25-2020 | June-02-2021 | ACTIVE | 2,405.00 | 28,860.00 | 4,617.60 | 427.17 | 530.28 | 1,440.00 | 600.00 | 308.00 | 36,783.05 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | T45058 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,934.00 | 23,208.00 | 3,713.28 | 345.22 | 428.34 | 1,440.00 | 600.00 | 308.00 | 30,041.04 | 6.00 | M. INDUSTRIAL EDUC. (COSMETOLOGY) | 8234 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | R45285 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | R45301 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EL SENORIAL | 66076 | R45319 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | R45334 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R45366 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. JOSE CELSO BARBOSA | 20321 | T45062 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21252 | T45075 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,808.00 | 21,696.00 | 3,471.36 | 323.29 | 401.23 | 1,440.00 | 600.00 | 308.00 | 28,239.98 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | NEW VOCATIONAL HIGH SCHOOL | 28520 | T45080 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.28 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. EDUC. (CABINETMAKING) | 8242 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | 25239 | T45103 | Aug-21-2020 | June-02-2021 | ACTIVE | 2,070.00 | 24,840.00 | 3,974.40 | 368.88 | 457.92 | 1,440.00 | 600.00 | 308.00 | 31,989.20 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 40980 | T45122 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | ELIGIBLE TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | T45168 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. (CHILD CARE SERVICES) | 9690 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | VISITACION PAGAN | 12622 | R45384 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA GAVILA SEMPRIT ELEMENTARY | 71704 | R45389 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R45405 | May-22-2019 | | ACTIVE | 1,841.67 | 22,100.04 | 3,536.01 | 329.15 | 408.60 | 1,440.00 | 600.00 | 308.00 | 28,721.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50443 | R45422 | May-22-2019 | | ACTIVE | 1,866.67 | 22,400.04 | 3,584.01 | 333.50 | 414.00 | 1,440.00 | 600.00 | 308.00 | 29,079.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | S. U. JORGE LUCAS | 51938 | R45435 | May-22-2019 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAMON PEREZ PURCELL | 51946 | R45442 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | T45186 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,822.00 | 21,864.00 | 3,498.24 | 325.72 | 404.35 | 1,440.00 | 600.00 | 308.00 | 28,440.32 | 6.00 | M. MARKETING EDUC. | 8268 | | STATE | ELIGIBLE TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSORI) | 78857 | T45190 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,888.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | T45211 | Sep-09-2020 | June-02-2021 | ACTIVE | 1,967.00 | 23,604.00 | 3,776.64 | 350.96 | 435.67 | 1,440.00 | 600.00 | 308.00 | 30,515.27 | 6.00 | PROF. GENERAL EDUC. (BIOLOGY) | 8298 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | PONCE SOCIAL TREATMENT CENTER | 58149 | T45305 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15794 | T52086 | Aug-19-2020 | June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLHOUSE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 16512 | T52030 | Sep-22-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLHOUSE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMÉRICA CALDERON | 66209 | R45459 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.21 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLHOUSE | PROBATION ARY | EXCLUDED |
| SAN JUAN | SAN JUAN (LO) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZE D IN SCIENCE AND MATH) | 61521 | R45461 | May-22-2019 | | ACTIVE | 2,126.17 | 25,514.04 | 4,082.25 | 379.65 | 470.05 | 1,440.00 | 600.00 | 308.00 | 32,792.99 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | | STATE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | R45474 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.21 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLHOUSE | PROBATION ARY | EXCLUDED |
| CAGUAS | CIDR | CAYEY | GABRIEL ERBOLDRE VOC. TRAINING CENTER | 23987 | R45487 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.21 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLHOUSE | PROBATION ARY | EXCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONA L HIGH SCHOOL | 17983 | R45622 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | M. FAM. CONS. OCCUP. EDUC. (CULINARY ARTS) | 9691 | | STATE | REGULAR | VOCATIONA L-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | BARCELONE TA | JIMBERY | 10744 | R47027 | Aug-25-2016 | | ACTIVE | 3,806.84 | 45,610.08 | 7,297.61 | 670.05 | 831.78 | 1,440.00 | 600.00 | 308.00 | 56,757.52 | 7.30 | SCHOOL DIRECTOR (K-12) | 7002 | | SCHOOLHOUSE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | T52056 | Sep-09-2020 | June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLHOUSE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A(SAN ANTONIO) | 71134 | T52080 | Aug-07-2020 | June-02 2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLHOUSE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO.HIGUILL AR ELEMENTAR Y (ECOLOGICA L) | 18209 | T52081 | Sep-23-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9803 | | SCHOOLHOUSE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LARACUENT E | 71984 | T52097 | Aug-28-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLHOUSE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO ( BO. RIO LAJAS) | 76562 | T52105 | Aug-27-2020 | June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9996 | | SCHOOLHOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | T52108 | Aug-07-2020 | June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLHOUSE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66306 | R47049 | Aug-25-2016 | | ACTIVE | 4,611.34 | 55,336.08 | 8,853.77 | 811.07 | 1,006.85 | 1,440.00 | 600.00 | 308.00 | 68,355.78 | 7.30 | DIRECTOR OF OCCUPATIONAL SCHOOL III | 6629 | | STATE | REGULAR | VOCATIONA L-ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSOR RI MOD) | 71571 | R47050 | Aug-25-2016 | | ACTIVE | 4,343.34 | 52,120.08 | 8,339.21 | 764.44 | 948.96 | 1,440.00 | 600.00 | 308.00 | 64,520.70 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOUSE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE PABLO MORALES | 71372 | R47061 | Aug-25-2016 | | ACTIVE | 2,613.34 | 31,360.08 | 5,017.61 | 463.42 | 575.28 | 1,440.00 | 600.00 | 308.00 | 39,764.40 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOUSE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DELIA DAVILA DE CABAN (MONTESSO RI MOD) | 71639 | R47062 | Aug-25-2016 | | ACTIVE | 4,246.34 | 50,956.08 | 8,156.81 | 747.55 | 928.44 | 1,440.00 | 600.00 | 308.00 | 63,161.25 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOUSE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | VICENTE PALES ANES | 24760 | R47125 | Aug-25-2016 | | ACTIVE | 4,100.84 | 49,210.08 | 7,873.61 | 722.25 | 896.58 | 1,440.00 | 600.00 | 308.00 | 61,050.52 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7001 | | SCHOOLHOUSE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | RABANAL ELEMENTAR | 20305 | R47139 | Aug-25-2016 | | ACTIVE | 2,780.84 | 33,370.08 | 5,339.21 | 492.57 | 611.46 | 1,440.00 | 600.00 | 308.00 | 42,161.32 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOUSE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 16546 | T52123 | Sep-16-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLHOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JUANA DE GRACIA (URBAN SUP.) | 78038 | T52161 | Oct-23-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLHOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | 12070 | T52176 | Aug-21-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLHOUSE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | FRANCISCO MENENDEZ BALBANE | 12062 | T52177 | Aug-21-2020 | June-02 2021 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLHOUSE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | 12070 | T52180 | Aug-07-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLHOUSE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | ANGELICA GOMEZ DE BETANCOUR T | 19637 | TS2193 | Sep-21-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | | | SCHOOLWID E | | | | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AYALA | 34272 | R47170 | Aug-25-2016 | | ACTIVE | 3,550.84 | 42,610.08 | 6,817.61 | 626.55 | 777.78 | 1,440.00 | 600.00 | 308.00 | 53,180.02 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | | | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | R47187 | Aug-25-2016 | | ACTIVE | 4,108.34 | 49,300.08 | 7,888.01 | 723.55 | 898.20 | 1,440.00 | 600.00 | 308.00 | 61,157.85 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | | | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 31070 | R47221 | Aug-25-2016 | | ACTIVE | 2,780.84 | 33,370.08 | 5,339.21 | 492.57 | 611.46 | 1,440.00 | 600.00 | 308.00 | 42,161.32 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | | | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ | 40729 | R47271 | Aug-25-2016 | | ACTIVE | 2,633.34 | 31,600.08 | 5,056.01 | 466.90 | 579.60 | 1,440.00 | 600.00 | 308.00 | 40,050.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | | | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| PONCE | PONCE | PONCE | JULIO ALVARADO | 35475 | R47317 | Aug-25-2016 | | ACTIVE | 3,533.34 | 42,400.08 | 6,784.01 | 623.50 | 774.00 | 1,440.00 | 600.00 | 308.00 | 52,509.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | | | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | R47330 | Aug-25-2016 | | ACTIVE | 3,106.34 | 37,300.08 | 5,968.01 | 549.55 | 682.20 | 1,440.00 | 600.00 | 308.00 | 46,847.85 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | | | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAB ANA HOYOS) | 18267 | TS2225 | Sep-01-2020 | June-02-2021 | ACTIVE | 2,625.00 | 31,500.00 | 5,040.00 | 465.45 | 577.80 | 1,440.00 | 600.00 | 308.00 | 39,931.25 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | | | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAB ANA HOYOS) | 18267 | TS2242 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | | | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | TRAINING CENTER | 73494 | TS2270 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | | | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | TS2273 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTAR Y | 70243 | TS2306 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | | | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTAR Y | 70243 | TS2315 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | | | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA III (MONTESSO RI MOD) | 75770 | R47335 | Aug-25-2016 | | ACTIVE | 2,633.34 | 31,600.08 | 5,056.01 | 466.90 | 579.60 | 1,440.00 | 600.00 | 308.00 | 40,050.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | | | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZE D IN SCIENCE AND MATH) | 61531 | R47374 | Aug-25-2016 | | ACTIVE | 3,691.67 | 44,300.04 | 7,088.01 | 651.05 | 808.20 | 1,440.00 | 600.00 | 308.00 | 55,195.30 | 7.30 | DIRECTOR SPECIALIZED SCHOOL (K-12) | 7009 | | | | STATE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66233 | R47377 | Aug-25-2016 | | ACTIVE | 3,480.84 | 41,770.08 | 6,683.21 | 614.37 | 762.66 | 1,440.00 | 600.00 | 308.00 | 52,178.32 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | | | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| PONCE | YAUCO | YAUCO | LENA M. FRANCESCH I (KURAIS KM. 25) | 53660 | R47468 | Mar-04-2020 | | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 308.00 | 39,454.30 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | | | SCHOOLWID E | PROMOTION ARY | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | R48008 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | | | | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. SANTIAGO R. PALMER | 11031 | R48011 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | | | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | TS2334 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70581 | TS2343 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K | 9976 | | | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | TS2346 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | TS2353 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70284 | TS2354 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZE D BILINGUAL) | 77552 | TS2377 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAMES GARFIELD | 40915 | R48036 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17058 | R48058 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLHOUSE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PAULA MOJICA | 20941 | R48087 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLHOUSE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 24661 | R48134 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC SOCIAL WORKER | 9574 | SCHOOLHOUSE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL ANTONIO DELGADO MATEO (MONTESSORI K-8) | 24927 | R48116 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLHOUSE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | R48136 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLHOUSE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PEDRO P. CASABLANCA | 73000 | T52382 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLHOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70284 | T52396 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70581 | T52430 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLHOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE M. TORRES | 70680 | T52433 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLHOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S. U. CACIQUE MAJAGUA | 70334 | T52447 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLHOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | T52454 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.72 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTINEZ | 31542 | R48145 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLHOUSE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | LUIS MUNOZ MARIN | 34264 | R48155 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLHOUSE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARRILLO | 34926 | R48161 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLHOUSE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U. EPIFANIO ESTRADA (SPECIALIZED BILINGUAL) | 40220 | R48175 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLHOUSE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | 42267 | R48187 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLHOUSE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | GEORGINA ALVARADO | 42257 | R48090 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLHOUSE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | T52462 | Oct-23-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | T52475 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLHOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | MERCEDES GARCIA DE COLORADO | 73668 | T52476 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUSE | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | MERCEDES GARCIA DE COLORADO | 73668 | T52482 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70904 | T52494 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLHOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70904 | T52491 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLHOUSE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | C16261 | Aug-12-1996 | | ACTIVE | 1,862.00 | 22,344.00 | 3,798.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | ASSISTANT LIBRARIAN | 91101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (01,IV,V) | SAN JUAN | VILLA GRANADA INTERMEDIA TE | 60507 | C18360 | Dec-16-2009 | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,729.59 | 406.73 | 1,800.00 | 600.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71647 | C18396 | Sep-01-2006 | ACTIVE | 1,492.34 | 17,908.08 | 3,004.08 | 1,415.87 | 333.15 | 1,800.00 | 600.00 | 25,369.17 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSO RI) | 75788 | C18413 | Sep-01-2006 | ACTIVE | 1,343.34 | 16,120.08 | 2,704.14 | 1,279.09 | 300.06 | 1,800.00 | 600.00 | 23,112.27 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL F. SANTIAGO ECHEGARAY (STGO. R. PALMER) | 17327 | C18494 | Oct-26-2015 | ACTIVE | 1,381.33 | 16,575.00 | 2,780.62 | 1,313.96 | 309.17 | 1,800.00 | 600.00 | 23,687.76 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | RAMON E. BETANCES | 12799 | C18515 | Sep-22-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOL/AID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | ANTONIO PAOLI | 55871 | C18548 | Aug-11-2009 | ACTIVE | 1,409.00 | 16,908.00 | 2,836.32 | 1,339.36 | 315.14 | 1,800.00 | 600.00 | 24,106.82 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36384 | C18695 | Aug-24-2009 | ACTIVE | 1,586.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.81 | 1,800.00 | 600.00 | 26,816.14 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUNOZ RIVERA | 14341 | C18975 | Oct-07-1999 | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.83 | 390.21 | 1,800.00 | 600.00 | 29,377.98 | 7.30 | CLERK-TYPIST I | 11401 | SCHOOL/AID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | 41921 | C18978 | Sep-07-2010 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 33,164.72 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOL/AID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 90043 | C19072 | Jan-17-1996 | ACTIVE | 2,119.00 | 25,428.00 | 4,265.55 | 1,991.14 | 468.50 | 1,800.00 | 600.00 | 34,861.19 | 7.30 | TAX MONITOR | 6320M | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 41315 | C19273 | Mar-03-2004 | ACTIVE | 1,250.00 | 15,000.00 | 2,516.25 | 1,193.40 | 280.80 | 1,800.00 | 600.00 | 21,690.46 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | 40224 | C19378 | Dec-10-1994 | ACTIVE | 1,671.00 | 20,052.00 | 3,363.72 | 1,578.88 | 371.74 | 1,800.00 | 600.00 | 28,075.34 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO (EL PINO) | 54452 | C19484 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | C19475 | Aug-16-2004 | ACTIVE | 1,174.00 | 14,088.00 | 2,363.26 | 1,123.63 | 264.38 | 1,800.00 | 600.00 | 20,347.28 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 90043 | C19539 | Dec-27-2012 | ACTIVE | 2,947.00 | 35,364.00 | 5,932.31 | 2,751.25 | 647.35 | 1,800.00 | 600.00 | 47,402.91 | 7.30 | HUMAN RESOURCES TECHNICIAN | 2711K | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FRANCISCO VALDES | 21006 | C19678 | Feb-02-1999 | ACTIVE | 1,869.00 | 22,428.00 | 3,762.30 | 1,761.64 | 414.50 | 1,800.00 | 600.00 | 31,079.44 | 7.30 | CLERK III | 11203 | SCHOOL/AID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | MARCELINO RODRIGUEZ ROMAN | 46324 | C19742 | Jun-01-2004 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 33,164.72 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS MUNOZ RIVERA | 20874 | C19814 | Apr-23-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOL/AID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | TOMAS VERA AYALA | 42770 | C20085 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOL/AID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | C20064 | Oct-05-1993 | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.13 | 426.38 | 1,800.00 | 600.00 | 31,907.53 | 7.30 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑOZ | 15750 | C20607 | Oct-29-2010 | ACTIVE | 1,901.00 | 22,812.00 | 3,826.71 | 1,791.02 | 421.42 | 1,800.00 | 600.00 | 31,559.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOL/AID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | 47977 | C20661 | Aug-31-1994 | ACTIVE | 1,929.00 | 23,148.00 | 3,883.08 | 1,816.72 | 427.46 | 1,800.00 | 600.00 | 31,983.26 | 7.30 | CLERK-TYPIST II | 11402 | SCHOOL/AID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | 42267 | C20714 | May-03-2010 | ACTIVE | 1,562.13 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL/AID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47982 | C20728 | Sep-08-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOL/AID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | CONRADO RODRIGUEZ (SPECIALIZE D BILINGUAL) | 42911 | C20784 | Nov-10-2010 | ACTIVE | 1,562.13 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL/AID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| BAYAMON | BAYAMON | BAYAMON | S.U. ANTONIO RIVERA | 76257 | C20849 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.48 | 7.00 | | CONCERGE | 32101 | SCHOOL/NO GRADE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | C20873 | Nov-29-1999 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,652.69 | 7.30 | | CLERK 1 | 11201 | SCHOOL/NO GRADE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 35031 | C20876 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.48 | 7.00 | | CONCERGE | 32101 | SCHOOL/NO GRADE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | C20903 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | | XXP ASSISTANT 3 | 23161 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| PONCE | YAUCO | GUANICA | ELSA COUTO ANNONI | 30690 | C20920 | Nov-12-2014 | | ACTIVE | 1,800.85 | 15,615.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,466.67 | 7.00 | | CONCERGE | 32101 | SCHOOL/NO GRADE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | ARECIBO | ARECIBO | COTTO ANNEX | 10173 | C20924 | Aug-07-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | | XXP ASSISTANT 3 | 23161 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR I (MONTESSORI XI MOD) | 21188 | C21066 | Aug-01-2000 | | ACTIVE | 1,618.00 | 19,416.00 | 3,257.03 | 1,531.22 | 360.29 | 1,800.00 | 600.00 | 300.00 | 27,272.55 | 6.00 | | XXP ASSISTANT 3 | 23161 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| CAGUAS | GUAYAMA | SALINAS | FELIX GARAY ORTIZ | 52795 | C21106 | Aug-07-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | | XXP ASSISTANT 3 | 23161 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54288 | C21144 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | | XXP ASSISTANT 3 | 23161 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| PONCE | PONCE | PONCE | JOSEFINA BOYA LEON | 54502 | C21145 | Aug-01-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | | XXP ASSISTANT 3 | 23161 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| PONCE | SANTA ISABEL | COAMO | HERMINIO W. SANTAELLA | 57928 | C21160 | Aug-20-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.48 | 7.00 | | CONCERGE | 32101 | SCHOOL/NO GRADE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | XC267 | C21199 | Dec-11-2019 | | ACTIVE | 1,863.00 | 22,356.00 | 3,750.22 | 1,756.13 | 413.21 | 1,800.00 | 600.00 | 300.00 | 30,983.36 | 7.30 | | XXP ASSISTANT 3 | 23161 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIA TE (21ST CENTURY) | 46003 | C21203 | Sep-01-2000 | | ACTIVE | 1,517.00 | 18,204.00 | 3,053.72 | 1,438.51 | 338.47 | 1,800.00 | 600.00 | 300.00 | 25,742.70 | 6.00 | | XXP ASSISTANT 3 | 23161 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| HUMACAO | LAS PIEDRAS | HUMACAO | CARLOS RIVERA UFRET | 33662 | C21238 | Aug-01-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | | XXP ASSISTANT 3 | 23161 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| HUMACAO | CAROLINAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSO XI MOD) | 33563 | C21304 | Aug-04-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | | XXP ASSISTANT 3 | 23161 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| HUMACAO | YABUCOA | YABUCOA | S.U. ASUNCION LUGO | 32433 | C21339 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | | XXP ASSISTANT 3 | 23161 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66001 | C21344 | Aug-01-2000 | | ACTIVE | 1,618.00 | 19,416.00 | 3,257.03 | 1,531.22 | 360.29 | 1,800.00 | 600.00 | 300.00 | 27,272.55 | 6.00 | | XXP ASSISTANT 3 | 23161 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | C21392 | Aug-01-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | | XXP ASSISTANT 3 | 23161 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GIUSTI | 78822 | C21424 | Sep-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | | XXP ASSISTANT 3 | 23161 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| ARECIBO | VEGA ALTA | VEGA ALTA | S.U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 76349 | C21431 | Aug-29-2000 | | ACTIVE | 1,878.00 | 22,536.00 | 3,780.41 | 1,769.90 | 416.45 | 1,800.00 | 600.00 | 300.00 | 31,210.77 | 7.30 | | XXP ASSISTANT 3 | 23161 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | 57835 | C21467 | Apr-27-2006 | | ACTIVE | 1,081.00 | 12,972.00 | 2,176.05 | 1,038.26 | 244.30 | 1,800.00 | 600.00 | 300.00 | 19,130.61 | 6.00 | | XXP ASSISTANT 0 | 23102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | C21472 | Aug-21-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 300.00 | 27,909.21 | 6.00 | | XXP ASSISTANT 3 | 23161 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| CAGUAS | BARRANQUI TAS | COMERIO | CLAUDIO FERRER COTTO | 20100 | C21649 | Aug-01-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | | XXP ASSISTANT 3 | 23161 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| BAYAMON | BAYAMON | BAYAMON | BERVILLE ELEMENTAR Y | 70243 | C21670 | Aug-29-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | | XXP ASSISTANT 3 | 23161 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| HUMACAO | FAJARDO | FAJARDO | ROSA PASCUALA FARIS | 34769 | C21770 | Aug-04-2000 | | ACTIVE | 1,874.00 | 22,488.00 | 3,772.36 | 1,766.23 | 415.58 | 1,800.00 | 600.00 | 300.00 | 31,150.18 | 7.30 | | XXP ASSISTANT 3 | 23161 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | RIO. SAN JUAN | SAN JUAN | SAN JUAN PUB SCH (IMPROVEMENT OFFICE | 79584 | C21785 | Aug-01-2000 | | ACTIVE | 1,963.00 | 22,936.00 | 3,835.74 | 1,792.85 | 421.85 | 1,800.00 | 600.00 | 308.00 | 31,589.44 | 7.30 | ELECTRICIAN'S ASSISTANT | 31501 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25783 | C21787 | Aug-16-2010 | | ACTIVE | 1,083.00 | 12,996.00 | 2,180.08 | 1,040.00 | 244.72 | 1,800.00 | 600.00 | 308.00 | 19,168.90 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | RUTHFORD B HAYES (21ST CENTURY) | 51656 | C21814 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | C21841 | Sep-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71647 | C21907 | Aug-28-2000 | | ACTIVE | 1,618.00 | 19,416.00 | 3,257.03 | 1,531.22 | 360.29 | 1,800.00 | 600.00 | 308.00 | 27,272.55 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA CAPRI | 62998 | C21985 | Aug-07-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SUPERINTENDENT'S OFFICE | 96447 | C21999 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | RAFAEL HERNANDEZ (VEGA ALTA) | 71746 | C22026 | Mar-13-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK I | 11201 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | C22108 | Aug-07-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | C22114 | Aug-07-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PROCCO) FUENTES | 62182 | C22151 | Nov-10-1993 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) (SPECIALIZED) | 17799 | C22194 | Aug-16-2010 | | ACTIVE | 1,332.00 | 15,984.00 | 2,681.32 | 1,268.68 | 298.51 | 1,800.00 | 600.00 | 308.00 | 22,990.90 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60418 | C22157 | Aug-07-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 308.00 | 27,968.31 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 24661 | C22202 | May-25-1993 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | 41921 | C22221 | Aug-07-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | C22259 | Aug-02-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 46664 | C22276 | Aug-16-2010 | | ACTIVE | 1,174.00 | 14,088.00 | 2,363.26 | 1,123.62 | 264.38 | 1,800.00 | 600.00 | 308.00 | 20,547.26 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | C22381 | Mar-16-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK I | 11201 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ESTATES ELEMENTARY | 35535 | C22471 | Aug-16-2010 | | ACTIVE | 1,698.00 | 20,376.00 | 3,418.07 | 1,604.06 | 377.57 | 1,800.00 | 600.00 | 308.00 | 28,484.31 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | C22497 | Aug-03-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA GARRIGA | 21063 | C22611 | Feb-15-2000 | | ACTIVE | 1,872.00 | 22,464.00 | 3,768.34 | 1,764.90 | 415.15 | 1,800.00 | 600.00 | 308.00 | 31,119.88 | 7.30 | CLERK I | 11201 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | IMPROVEMENT OFFICE MAYAGUEZ PUB SCH | 46215 | C22746 | Mar-28-2011 | | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.92 | 390.31 | 1,800.00 | 600.00 | 308.00 | 29,377.90 | 7.30 | CLERK III | 11202 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSORI DE MOD) | 47951 | C22833 | Jan-24-1994 | | ACTIVE | 1,932.00 | 23,184.00 | 3,889.12 | 1,819.48 | 428.11 | 1,800.00 | 600.00 | 308.00 | 32,028.70 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11951 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | C22915 | May-11-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK I | 11201 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ANA VALDEJULLY (JAUCA) | 52985 | C22932 | Feb-22-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK TYPIST II | 11903 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | DR. ALFREDO AGURTO | C22938 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | | SCHOOL/KID REGULAR |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PIÑERO | 60335 | Sep-07-2010 | | ACTIVE | 1,300.85 | 15,610.25 | 2,618.62 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.73 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | C22651 | Jul-05-2011 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,746.79 | 411.46 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | CLERK 1 | 11201 | SCHOOL/KID REGULAR |
| MAYAGÜEZ | MAYAGÜEZ | MAYAGÜEZ | MANUEL A. BARRETO | X22267 | Sep-01-2000 | | ACTIVE | 1,620.00 | 31,840.00 | 3,663.66 | 1,716.66 | 403.92 | 1,800.00 | 600.00 | 308.00 | 30,332.24 | 7.30 | CLERK 1 | 11201 | SCHOOL/KID REGULAR |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FREE MUSIC SCHOOL (SPECIALIZE D) | 14316 | Sep-17-2010 | | ACTIVE | 2,349.00 | 28,188.00 | 4,728.54 | 2,202.28 | 518.18 | 1,800.00 | 600.00 | 308.00 | 38,345.00 | 7.30 | MOVIE CAMERAMAN | 55401 | STATE REGULAR |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70694 | Aug-08-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.79 | 382.34 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK-TYPIST 1 | 11401 | SCHOOL/KID REGULAR |
| MAYAGÜEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | Jun-26-2014 | | ACTIVE | 1,351.09 | 16,213.08 | 2,719.74 | 1,286.20 | 302.64 | 1,800.00 | 600.00 | 308.00 | 23,229.66 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69550 | May-03-2010 | | ACTIVE | 1,653.38 | 19,840.56 | 3,326.26 | 1,563.70 | 367.93 | 1,800.00 | 600.00 | 308.00 | 27,806.47 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR |
| PONCE | PONCE | PONCE | JAIME L. OSKM | 52225 | May-03-2010 | | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 308.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR |
| PONCE | PONCE | PONCE | HEMETERIO COLON | 32142 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | May-03-2010 | | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 308.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTAR Y) | 11403 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR |
| CAGUAS | GUAYAMA | SALINAS | COQUI (INTERMEDIA TE (21ST CENTURY) | 52886 | Nov-04-2014 | | ACTIVE | 1,351.09 | 16,213.08 | 2,719.74 | 1,286.20 | 302.64 | 1,800.00 | 600.00 | 308.00 | 23,229.66 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | LUIS RODRIGUEZ CABRERO | 62099 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | RAFAEL CORDERO (VOCATIONA L TRADE) | 61762 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | Oct-14-2014 | | ACTIVE | 1,582.19 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | Oct-22-2010 | | ACTIVE | 1,446.99 | 17,363.88 | 2,912.79 | 1,374.24 | 323.35 | 1,800.00 | 600.00 | 308.00 | 24,682.26 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 13359 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUNOZ | 23309 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | May-03-2010 | | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 308.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70413 | May-03-2010 | | ACTIVE | 1,731.00 | 20,772.03 | 3,484.51 | 1,634.96 | 384.79 | 1,800.00 | 600.00 | 308.00 | 28,984.19 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZE D IN MATH AND SPORTS) | 54619 | May-03-2010 | | ACTIVE | 1,665.25 | 19,982.97 | 3,352.14 | 1,574.40 | 370.49 | 1,800.00 | 600.00 | 308.00 | 27,988.20 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 51342 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR |

| Region | City | City | Name | Num | Code | Date | Status | | | | | | | | | | | Title | Code | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | RAMON MARIN | 52355 | CJ4903 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 306.00 | 26,729.48 | 7.00 | CONSERJE | 32101 | SCHOOLDAY | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | 48025 | CJ9546 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 306.00 | 28,581.24 | 7.00 | CONSERJE | 32101 | SCHOOLDAY | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | 40030 | CJ9562 | Jun-26-2014 | ACTIVE | 1,582.14 | 18,985.68 | 3,194.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 306.00 | 26,729.37 | 7.00 | CONSERJE | 32101 | SCHOOLDAY | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | CJ4579 | Jul-01-2013 | ACTIVE | 1,582.14 | 18,985.64 | 3,194.84 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 306.00 | 26,729.32 | 7.00 | CONSERJE | 32101 | SCHOOLDAY | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | X0406 | CJ4591 | Nov-13-2014 | ACTIVE | 1,253.80 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 306.00 | 21,743.89 | 7.00 | CONSERJE | 32101 | SCHOOLDAY | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66480 | CJ4621 | May-03-2010 | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 306.00 | 28,845.96 | 7.00 | CONSERJE | 32101 | SCHOOLDAY | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PROICO) FUENTES | 62182 | CJ4646 | Oct-13-2011 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 306.00 | 21,717.38 | 7.00 | CONSERJE | 32101 | SCHOOLDAY | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | CJ4649 | May-03-2010 | ACTIVE | 1,575.76 | 18,909.13 | 3,172.31 | 1,492.45 | 351.16 | 1,800.00 | 600.00 | 306.00 | 26,632.73 | 7.00 | CONSERJE | 32101 | SCHOOLDAY | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | X4545 | CJ4718 | Aug-27-2010 | ACTIVE | 1,490.83 | 17,889.92 | 3,001.03 | 1,414.48 | 332.82 | 1,800.00 | 600.00 | 306.00 | 25,346.26 | 7.00 | CONSERJE | 32101 | SCHOOLDAY | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17459 | CJ4747 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 306.00 | 26,729.48 | 7.00 | CONSERJE | 32101 | SCHOOLDAY | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | QUEBRADA GRANDE | 31609 | C9462 | May-01-2003 | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.83 | 390.31 | 1,800.00 | 600.00 | 306.00 | 29,377.98 | 7.30 | CLERK-TYPIST I | 11401 | SCHOOLDAY | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | C9903 | Jan-23-2002 | ACTIVE | 1,538.00 | 18,456.00 | 3,095.99 | 1,457.79 | 343.01 | 1,800.00 | 600.00 | 306.00 | 26,060.79 | 6.00 | SEP ASSISTANT I | 22101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | RES. OPORT EDUC. CENTER OF CEIBA (SPECIALIZED) | 30167 | C25891 | Sep-12-2010 | ACTIVE | 1,950.00 | 23,400.00 | 3,925.35 | 1,836.00 | 432.00 | 1,800.00 | 600.00 | 306.00 | 32,301.35 | 7.30 | CLERK-TYPIST I | 11401 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION | 90066 | C25942 | Sep-03-2002 | ACTIVE | 3,250.00 | 39,000.00 | 6,542.25 | 3,029.40 | 712.80 | 1,800.00 | 600.00 | 306.00 | 51,992.45 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 29122 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PEDRO C. TIMOTHEE | 61481 | C25273 | Aug-04-2006 | ACTIVE | 1,667.34 | 20,008.08 | 3,356.36 | 1,576.52 | 370.95 | 1,800.00 | 600.00 | 306.00 | 28,019.90 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BOTIJAS #1 (SPECIALIZED) | 12716 | C25222 | Jan-28-2003 | ACTIVE | 1,398.00 | 16,776.00 | 2,814.17 | 1,329.36 | 312.77 | 1,800.00 | 600.00 | 306.00 | 23,946.21 | 6.00 | SEP ASSISTANT I | 22101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | C25352 | Oct-14-2014 | ACTIVE | 1,486.24 | 17,834.88 | 2,991.80 | 1,410.27 | 331.83 | 1,800.00 | 600.00 | 306.00 | 25,276.78 | 7.00 | CONSERJE | 32101 | SCHOOLDAY | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JUANA G. (GOYITA) AVILES | 12278 | C25369 | Aug-18-2009 | ACTIVE | 1,588.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.81 | 1,800.00 | 600.00 | 306.00 | 26,816.14 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | MARIA I. DONES | 30221 | C25418 | Oct-26-2015 | ACTIVE | 1,667.67 | 19,292.00 | 3,236.23 | 1,521.79 | 358.06 | 1,800.00 | 600.00 | 306.00 | 27,116.03 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | 40030 | C25430 | May-03-2010 | ACTIVE | 951.57 | 11,418.84 | 1,915.51 | 919.44 | 216.34 | 1,800.00 | 600.00 | 306.00 | 17,176.13 | 4.00 | CONSERJE | 32101 | SCHOOLDAY | REGULAR | CLASSIFIED Work day (4:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | C25443 | Aug-14-2006 | ACTIVE | 1,570.34 | 18,844.08 | 3,161.09 | 1,487.47 | 349.99 | 1,800.00 | 600.00 | 306.00 | 26,550.64 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64462 | C25461 | Aug-24-2009 | ACTIVE | 1,588.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.81 | 1,800.00 | 600.00 | 306.00 | 26,816.14 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32433 | R48216 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,446.00 | 600.00 | 306.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDAY | PROBATIONARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | SABANA LLANA INTERMEDIATE | 18123 | R48236 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,446.00 | 600.00 | 306.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDAY | PROBATIONARY | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | R48260 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,446.00 | 600.00 | 306.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDAY | PROBATIONARY | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (12) | SAN JUAN | DR. FACUNDO BUESO | 61605 | R46671 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | DR. JULIO J. HENNA | 63073 | R48290 | Mar-24-2020 | | ACTIVE | 2,297.50 | 27,570.00 | 4,411.20 | 408.47 | 507.06 | 1,440.00 | 600.00 | | 308.00 | 35,244.73 | 6.00 | BILINGUAL MA ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66480 | R48304 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO RI MOD) | 65953 | C25491 | Apr-01-2006 | | ACTIVE | 1,569.00 | 18,828.00 | 3,138.40 | 1,986.24 | 349.70 | 1,800.00 | 600.00 | | 308.00 | 26,530.34 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLO W | K2323 | C25516 | Apr-07-2003 | | ACTIVE | 1,398.00 | 16,776.00 | 2,814.17 | 1,329.26 | 312.77 | 1,800.00 | 600.00 | | 308.00 | 23,940.21 | 6.00 | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ROBERTO CLEMENTE | 64989 | C25594 | Aug-02-2010 | | ACTIVE | 1,398.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.81 | 1,800.00 | 600.00 | | 308.00 | 26,818.14 | 7.00 | FOOD SERVICES PROFESSIONAL 2 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO ( BO. RIO LAJAS) | 76562 | C25597 | Aug-15-2007 | | ACTIVE | 1,570.34 | 18,844.08 | 3,161.09 | 1,467.47 | 349.99 | 1,800.00 | 600.00 | | 308.00 | 26,550.64 | 7.00 | FOOD SERVICES PROFESSIONAL 2 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y PATRIA CUSTODIO (21ST CENTURY) | 46219 | C25612 | May-03-2001 | | ACTIVE | 2,052.00 | 24,624.00 | 4,130.68 | 1,929.64 | 454.03 | 1,800.00 | 600.00 | | 308.00 | 33,846.34 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | R48316 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70433 | R48320 | Mar-24-2020 | | ACTIVE | 2,675.00 | 32,100.00 | 5,136.00 | 474.15 | 588.60 | 1,440.00 | 600.00 | | 308.00 | 40,646.75 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | IGNACIO MIRANDA | 71753 | R48239 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 75812 | R48394 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | R48384 | Mar-24-2020 | | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | | 308.00 | 28,769.45 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31302 | C25705 | Oct-26-2015 | | ACTIVE | 1,530.67 | 18,368.00 | 3,081.22 | 1,451.05 | 341.42 | 1,800.00 | 600.00 | | 308.00 | 25,949.71 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | C25774 | Feb-17-2015 | | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | | 308.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 74664 | C25778 | Aug-14-2006 | | ACTIVE | 1,486.34 | 17,836.08 | 2,992.00 | 1,410.36 | 331.85 | 1,800.00 | 600.00 | | 308.00 | 25,278.29 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 51766 | C25613 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.80 | 3,184.87 | 1,498.21 | 352.54 | 1,800.00 | 600.00 | | 308.00 | 26,729.52 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (10,9V) | SAN JUAN | BERNARD HIGH SCHOOL | 67942 | C25921 | May-03-2010 | | ACTIVE | 1,439.68 | 17,276.13 | 2,898.07 | 1,367.52 | 321.77 | 1,800.00 | 600.00 | | 308.00 | 24,571.49 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTINEZ | 31542 | C25955 | Nov-10-2014 | | ACTIVE | 1,442.98 | 17,315.76 | 2,904.72 | 1,370.56 | 322.48 | 1,800.00 | 600.00 | | 308.00 | 24,621.52 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U ANA JOAQUINA ORTIZ( BOTIJAS #2) | 12724 | R48291 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S. MARCHAND | 17419 | R48461 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA | 32250 | R48466 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | 42085 | R48467 | Mar-24-2020 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | R48525 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE SOR ISOLINA FERRE (VILLA DEL CARMEN) | 56085 | R48539 | Mar-24-2020 | Redacted for P | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | Redacted for P | STATE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | C25961 | Oct-31-2011 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,594.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | CONCIERGE | 32101 | | SCHOOL/UO | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL BOADA | 62107 | C25974 | Nov-03-2003 | | ACTIVE | 1,814.00 | 21,768.00 | 3,651.58 | 1,711.15 | 402.62 | 1,800.00 | 600.00 | 300.00 | 30,241.36 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VENUS GARDENS | 62166 | C25989 | Mar-26-2012 | | ACTIVE | 1,698.00 | 20,376.00 | 3,418.07 | 1,604.66 | 377.57 | 1,800.00 | 600.00 | 300.00 | 28,484.31 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | NEW INTERMEDIATE | 34462 | C26070 | Feb-19-2004 | | ACTIVE | 1,469.00 | 17,628.00 | 2,957.10 | 1,394.44 | 326.14 | 1,800.00 | 600.00 | 300.00 | 25,015.64 | 7.30 | CLERK TYPIST I | 11401 | | SCHOOL/UO | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | JOSE PADIN | 52894 | C26128 | Aug-01-2008 | | ACTIVE | 1,505.00 | 18,060.00 | 3,029.57 | 1,427.49 | 335.88 | 1,800.00 | 600.00 | 300.00 | 25,560.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ESPERANZA GONZALEZ | 12260 | C26287 | Sep-02-2014 | | ACTIVE | 1,300.00 | 15,600.00 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,468.47 | 7.00 | CONCIERGE | 32101 | | SCHOOL/UO | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 40980 | C26254 | Jan-18-2007 | | ACTIVE | 1,488.34 | 17,860.08 | 2,996.03 | 1,412.20 | 332.28 | 1,800.00 | 600.00 | 300.00 | 25,300.59 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56893 | R48590 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ANY | FACULTY- TEACHERS | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSORI MOD) | 60953 | R48593 | Mar-24-2020 | | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 300.00 | 28,125.50 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9846 | | STATE | PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | R48632 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ANY | FACULTY- TEACHERS | |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZE D BILINGUAL) | 77552 | R48638 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEBASTIAN PABON ALVES (COROZO) | 44511 | R48663 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | PK. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOL/UO | PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31427 | R48677 | Apr-23-2020 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 300.00 | 27,767.75 | 6.00 | PK4. EDUC. ELEMENTARY LEVEL (4-6) | 9849 | | SCHOOL/UO | PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | RAFAEL HERNANDEZ (VEGA ALTA) | 71746 | C26302 | Jul-16-2003 | | ACTIVE | 1,311.00 | 15,732.00 | 2,639.04 | 1,249.46 | 293.98 | 1,800.00 | 600.00 | 300.00 | 22,622.42 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. FRANCISCO JORDAN | 13326 | C26369 | Jan-07-2014 | | ACTIVE | 1,446.98 | 17,363.76 | 2,912.77 | 1,374.23 | 323.15 | 1,800.00 | 600.00 | 300.00 | 24,682.11 | 7.00 | CONCIERGE | 32101 | | SCHOOL/UO | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | DALILA TORRES | 51334 | C26361 | Dec-02-2003 | | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.10 | 434.38 | 1,800.00 | 600.00 | 300.00 | 32,467.97 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOL/UO | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | 47977 | C26386 | Sep-09-2014 | | ACTIVE | 1,351.09 | 16,213.08 | 2,719.74 | 1,286.20 | 302.64 | 1,800.00 | 600.00 | 300.00 | 23,229.66 | 7.00 | CONCIERGE | 32101 | | SCHOOL/UO | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIAN BLANCO (SPECIALIZE D IN BALLET) | 60038 | C26479 | Oct-16-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | | SCHOOL/UO | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | S. U. SANDALIO MARCANO | 21522 | R48683 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | PK4. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOL/UO | PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | R48699 | Mar-24-2020 | | ACTIVE | 2,300.00 | 27,600.00 | 4,416.00 | 408.90 | 507.60 | 1,440.00 | 600.00 | 300.00 | 35,280.50 | 6.00 | PK4. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOL/UO | PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ANTONIO B. CAPARY | 61380 | R48728 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | PK4. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOL/UO | PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LEONCIO MELENDEZ | 35493 | R48765 | Mar-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | PK4. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOL/UO | PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | R48771 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | PK4. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOL/UO | PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | NEW VOCATIONAL HIGH SCHOOL | 28520 | R48818 | May-26-2020 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 300.00 | 27,767.75 | 6.00 | PK4. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOL/UO | PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | VOCATIONAL ADMINISTRATION AND BUDGET | C26529 | Sep-02-2004 | | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 300.00 | 27,363.42 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 73890 | C26882 | Sep-10-2010 | | ACTIVE | | 1,446.97 | 17,363.64 | 2,912.75 | 1,374.22 | 323.25 | 1,800.00 | 600.00 | 24,681.95 | 7.00 | CONCIERGE | | 32101 | | | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | OLGA MAS RAMIREZ | 42559 | C27418 | Oct-06-2010 | | ACTIVE | | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.48 | 7.00 | CONCIERGE | | 32101 | | | |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71225 | C27466 | May-03-2010 | | ACTIVE | | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.48 | 7.00 | CONCIERGE | | 32101 | | | |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34248 | C26012 | Mar-01-2006 | | ACTIVE | | 2,020.00 | 24,240.00 | 4,066.26 | 1,900.26 | 447.11 | 1,800.00 | 600.00 | 33,361.64 | 7.30 | FOOD SERVICES PROFESSIONAL II | | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PRISCO) FUENTES | 42182 | C28051 | Oct-26-2015 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDINO CORDERO BERNARD (21ST CENTURY) | 52696 | R48821 | May-26-2020 | | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,446.00 | 600.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (BIOLOGY) | | 9627 | SCHOOLWIDE | PROBATION ARY | FACULTY-TEACHERS | |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSO RI) | 75879 | R48872 | May-26-2020 | | ACTIVE | | 2,070.00 | 24,840.00 | 3,974.40 | 368.88 | 457.92 | 1,446.00 | 600.00 | 31,989.20 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 96264 | R48876 | May-26-2020 | | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,446.00 | 600.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | | 9620 | SCHOOLWIDE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | R48889 | May-26-2020 | | ACTIVE | | 2,550.00 | 30,600.00 | 4,896.00 | 452.40 | 561.60 | 1,446.00 | 600.00 | 38,956.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | | 9618 | SCHOOLWIDE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | R48894 | May-26-2020 | | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,446.00 | 600.00 | 27,410.00 | 6.00 | MA. SOCIAL SOCIAL WORKER | | 9974 | SCHOOLWIDE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON COMM. INSTITUTIO N 1072 | 76968 | R48929 | Sep-11-2020 June-02-2021 | | ACTIVE | | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,446.00 | 600.00 | 27,767.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | | 9969 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70868 | T52502 | Aug-12-2020 June-02-2021 | | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,446.00 | 600.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JUANA G. (GOHETAS) AVILES | 12278 | T52532 | Aug-13-2020 June-02-2021 | | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,446.00 | 600.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | | 9978 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 70956 | T52553 | Aug-11-2020 June-02-2021 | | ACTIVE | | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,446.00 | 600.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | 9903 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71225 | T52566 | Aug-26-2020 June-02-2021 | | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,446.00 | 600.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | 12740 | T52600 | Aug-24-2020 June-02-2021 | | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,446.00 | 600.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | | 9577 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BONIFACIO ALVARADO | 12518 | T52603 | Aug-13-2020 June-02-2021 | | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,446.00 | 600.00 | 27,410.00 | 6.00 | MA. FINE ARTS (DANCE:MOV. AND CORPORAL EXPRESSION) | | 9742 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | BARCELONE TA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | R50011 | Aug-02-2004 | | ACTIVE | | 3,199.17 | 38,390.04 | 6,142.41 | 565.36 | 701.82 | 1,446.00 | 600.00 | 48,147.62 | 6.00 | SCHOOL COUNSELOR | | 9966 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | RAMON E. BETANCES | 12799 | R50028 | Aug-01-2000 | | ACTIVE | | 2,321.67 | 27,860.04 | 4,457.61 | 411.67 | 512.28 | 1,446.00 | 600.00 | 35,590.60 | 6.00 | SCHOOL SOCIAL WORKER | | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17058 | R50051 | Aug-01-2003 | | ACTIVE | | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,446.00 | 600.00 | 39,812.05 | 6.00 | MA. SEC EDUC. (BIOLOGY) | | 9627 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA III (MONTESSO RI MOD) | 75770 | R50102 | Sep-08-1999 | | ACTIVE | | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,446.00 | 600.00 | 41,340.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | R50165 | Aug-01-2000 | | ACTIVE | | 2,891.67 | 34,700.04 | 5,552.01 | 511.85 | 635.40 | 1,446.00 | 600.00 | 43,747.30 | 6.00 | SCHOOL SOCIAL WORKER | | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | RIO QUEBRADA (NT. ARENAS) | 77461 | T52629 | Aug-28-2020 June-02-2021 | | ACTIVE | | 3,225.00 | 38,700.00 | 6,192.00 | 569.85 | 707.40 | 1,446.00 | 600.00 | 48,517.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | 9903 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | T52691 | Aug-19-2020 June-02-2021 | | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,446.00 | 600.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | CARMEN BARROSO MORALES | 71662 | T52694 | Aug-13-2020 June-02-2021 | | ACTIVE | Redacted for P | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,446.00 | 600.00 | 27,767.75 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | Redacted for P | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA IRIZARRY DE PUIG | 71314 | T52709 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTTIENCIA VALLE | 71530 | T52710 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URABA HIGH SCHOOL OF AGUAS BUENAS | 28571 | T52755 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URABA HIGH SCHOOL OF AGUAS BUENAS | 28571 | R50211 | Sep-23-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S PAOLI (S. MUSIC) (SPECIALIZED) | 22440 | R50242 | Sep-03-1985 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21389 | R50288 | Aug-01-2005 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 23647 | R50343 | Aug-14-2001 | | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 568.40 | 705.60 | 1,440.00 | 600.00 | 308.00 | 48,398.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32755 | R50362 | Aug-01-2002 | | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 308.00 | 39,168.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | LIDIA FIOL SCARANO | 35360 | R50385 | Jan-12-1990 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | FEDERICO DEGETAU II | 27599 | T52775 | Oct-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | S. U. CARMEN ZENAIDA VEGA (LA PLATA) | 20339 | T52786 | Sep-16-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL VOCAL MUSIC) | 9942 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZED IN BILINGUAL) | 24687 | T52793 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 24661 | T52820 | Sep-30-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20669 | T52937 | Nov-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | ADALBERTO SANCHEZ (BO. ANCONES ELEM.) | 27714 | R50471 | Mar-09-1992 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | R50477 | Aug-02-2004 | | ACTIVE | 3,199.17 | 38,390.04 | 6,142.41 | 565.36 | 701.82 | 1,440.00 | 600.00 | 308.00 | 48,147.62 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | R50536 | Aug-21-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | S. U. RAMON T. RIVERA (S.U. LAISTA) | 20545 | R50603 | Aug-01-2006 | | ACTIVE | 2,786.67 | 33,440.04 | 5,350.41 | 493.58 | 612.72 | 1,440.00 | 600.00 | 308.00 | 42,244.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70988 | R50636 | Aug-01-2005 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | T52948 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | S. U. SANDALIO MARCANO | 21322 | T52861 | Aug-03-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE MERCADO (SPECIALIZED D BILINGUAL) | 20719 | T52868 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | T52679 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 21135 | T52906 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | PAULA MOJICA | 20941 | T52938 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | R50694 | Aug-01-2000 | | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 943.17 | 674.28 | 1,440.00 | 600.00 | 308.00 | 46,323.10 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | SAN PATRICIO | 51482 | R50737 | Jan-19-1996 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | SCHOOL SOCIAL WORKER | 9579 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50443 | R50773 | Aug-02-2004 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R50825 | Aug-01-2001 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.50 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9627 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIORGI | 42952 | R50878 | Aug-01-2002 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FRANCISCO VALDES | 21006 | TS2939 | Oct-22-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOLWIDE | TEMPORARY | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | TS2979 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | GABRIEL BIBILONI VOC. TRAINING CENTER | 23987 | TS2989 | Sep-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM BO STA CLARA) | 28365 | TS3062 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9661 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONAL L HIGH SCHOOL) | 27557 | TS3018 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONAL L HIGH SCHOOL) | 27557 | TS3020 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | REPUBLIC OF COLOMBIA | 62677 | R50945 | Dec-09-1999 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | R51031 | Oct-20-1998 | | ACTIVE | 2,959.17 | 35,510.04 | 5,681.61 | 523.60 | 649.98 | 1,440.00 | 600.00 | 308.00 | 44,713.23 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | R51083 | Mar-14-1988 | | ACTIVE | 2,791.67 | 33,500.04 | 5,360.01 | 494.45 | 613.80 | 1,440.00 | 600.00 | 308.00 | 42,316.30 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18392 | R51147 | Aug-02-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTARY (FACTOR V) | 17780 | R51162 | Sep-15-1992 | | ACTIVE | 3,791.67 | 45,500.04 | 7,280.01 | 668.45 | 820.80 | 1,440.00 | 600.00 | 308.00 | 56,626.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9602 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONA L HIGH SCHOOL | 17862 | R51178 | Aug-01-2005 | | ACTIVE | 2,929.17 | 35,150.04 | 5,624.01 | 518.30 | 643.50 | 1,440.00 | 600.00 | 308.00 | 44,283.92 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. OSCAR PORRATA DORIA (SPECIALIZED LANGUAGES) | 21873 | TS3057 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOLWIDE | TEMPORARY | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24610 | TS3063 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. VIDAL SERRANO | 22020 | TS3100 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9602 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZED IN SPORTS) | 57281 | TS3135 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSORI MOD) | 33963 | TS3162 | Oct-29-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | NEW INTERMEDIATE | 34462 | TS3186 | Sep-29-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9618 | SCHOOLWIDE | TEMPORARY | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIAN BLANCO (SPECIALIZED IN BALLET) | 60038 | R51271 | Sep-27-1995 | | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 308.00 | 48,612.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | R51273 | Aug-01-2007 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | MA. SEC. SCHOOL HEALTH (K-12) | 9612 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R51349 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | MA. SEC EDUC. (MATHEMATICS) | 9817 | | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (AMADA) MARTINEZ MARTINEZ NEW SUPERIOR | 58503 | R51473 | Jan-25-1996 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | MA. SEC EDUC. (ENGLISH) | 9970 | | INCLUDED |
| PONCE | YAUCO | PENUELAS | MIGUEL GONZALEZ BAUZA | 57323 | R51510 | Sep-13-1999 | | ACTIVE | 2,691.67 | 32,300.04 | 5,168.01 | 477.05 | 592.20 | 1,440.00 | 600.00 | 300.00 | 40,885.30 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | INCLUDED |
| PONCE | PONCE | PONCE | LIBRADO NET | 54247 | R51539 | Sep-05-2019 | | ACTIVE | 2,117.50 | 25,410.00 | 4,065.60 | 377.15 | 468.18 | 1,440.00 | 600.00 | 300.00 | 32,666.93 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | MA. SCHOOL SOCIAL WORKER | 9974 | | INCLUDED |
| HUMACAO | FAJARDO | CULEBRA | ECOLOGICAL OF CULEBRA (21ST CENTURY) | 37587 | T53390 | Aug-28-2003 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | BERTA ZALDUONDO | 32274 | T53204 | Oct-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | 30148 | T53216 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | MA. SEC EDUC. (ENGLISH) | 9973 | | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | RAMON QUINONEZ PACHECO | 30239 | T53326 | Sep-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | MA. LIBRARIAN | 9579 | | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | AVELINO PEÑA REYES | 35626 | T53250 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | MA. SEC EDUC. (ENGLISH) | 9973 | | EXCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | PEDRO ROSA SALGAS | 30643 | T53270 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 300.00 | 27,767.75 | 6.00 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9968 | | EXCLUDED |
| PONCE | PONCE | PONCE | SAN FRANCISCO CENTER | 55640 | R51549 | Aug-26-1999 | | ACTIVE | 2,786.67 | 33,440.04 | 5,350.41 | 493.38 | 612.72 | 1,440.00 | 600.00 | 300.00 | 42,244.75 | 6.00 | | STATE | REGULAR | FACULTY- TEACHERS | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | R51613 | Oct-13-1994 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | MA. SCHOOL HEALTH (K-12) | 9812 | | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | RIO QUEBRADA (INT. ARENAS) | 77461 | R51628 | Mar-01-2000 | | ACTIVE | 2,891.67 | 34,700.04 | 5,552.01 | 511.85 | 635.40 | 1,440.00 | 600.00 | 300.00 | 43,747.30 | 6.00 | | STATE | REGULAR | FACULTY- TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | R51796 | Sep-30-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | MA. SEC EDUC. (SPANISH) | 9819 | | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A. MENDEZ(ME TROPOLIS) | 68510 | R51811 | Aug-02-1999 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,111.55 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | ENGLISH MA. ELEMENTARY (K-6) | 9978 | | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | ROSA L. ZAYAS (CERRO ARRIBA) | 71308 | R51854 | Aug-16-2011 | | ACTIVE | 3,080.34 | 36,964.08 | 5,914.25 | 544.68 | 676.15 | 1,440.00 | 600.00 | 300.00 | 46,447.17 | 7.30 | | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | SCHOOL DIRECTOR III (K-12) | 7002 | | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ISABEL FLORES | 34363 | T53285 | Sep-03-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | MA. SEC EDUC. (ENGLISH) | 9973 | | EXCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 30841 | T53299 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | EXCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LUIS MUNOZ RIVERA | 30824 | T53301 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | ENGLISH MA. ELEMENTARY (K-6) | 9978 | | EXCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | SANTIAGO TORRES | 34355 | T53306 | Aug-21-2020 | June-02-2021 | ACTIVE | 2,705.00 | 32,460.00 | 5,193.60 | 479.37 | 595.08 | 1,440.00 | 600.00 | 300.00 | 41,076.05 | 6.00 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | MA. SCHOOL HEALTH (K-12) | 9812 | | EXCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LEONCIO MELENDEZ | 35493 | T53313 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | MA. SEC EDUC. (ENGLISH) | 9973 | | EXCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | FLORENCIA GARCIA | 35592 | T53324 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | | EXCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | R52011 | Aug-01-2007 | | ACTIVE | 2,684.17 | 32,210.04 | 5,153.61 | 475.75 | 590.58 | 1,440.00 | 600.00 | 300.00 | 40,777.97 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | 75267 | R52055 | Aug-01-2000 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | R52093 | Mar-01-2000 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.05 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | MA. PHYSICAL EDUCATION (K-12) | 9975 | | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA ALTA | ELENA DE GRACIA (URBAN SUP.) | F9038 | R5212H | Mar-01-2000 | | ACTIVE | 3,121.67 | 37,460.04 | 5,993.61 | 551.87 | 685.08 | 1,440.00 | 600.00 | 308.00 | 47,038.60 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLINDEX | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A VARGAS | 15453 | R5219G | Sep-26-1996 | | ACTIVE | 3,254.17 | 39,050.04 | 6,248.01 | 574.50 | 713.70 | 1,440.00 | 600.00 | 308.00 | 48,934.67 | 6.00 | MA. PHYSICAL EDUCATION | 9975 | | SCHOOLINDEX | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART.,MUSIC) SPECIALIZED | N6330 | R5227R | May-01-2001 | | ACTIVE | 3,661.34 | 43,960.08 | 7,033.61 | 646.12 | 802.08 | 1,440.00 | 600.00 | 308.00 | 54,789.90 | 7.30 | SCHOOL DIRECTOR III (6-12) | 7002 | | STATE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIATE BO. MEDIANIA | 36046 | T53334 | Aug-29-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,406.80 | 317.35 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLINDEX | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | T53333 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLINDEX | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIATE BO. MEDIANIA | 36046 | T53347 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLINDEX | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | T53377 | Sep-16-2020 | June-02-2021 | ACTIVE | 1,920.00 | 23,040.00 | 3,686.40 | 342.78 | 425.52 | 1,440.00 | 600.00 | 308.00 | 29,842.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLINDEX | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FIDELINA MELENDEZ | E5225 | T53404 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,970.00 | 23,640.00 | 3,782.40 | 351.48 | 436.32 | 1,440.00 | 600.00 | 308.00 | 30,558.20 | 6.00 | MA. LIBRARIAN | 9579 | | SCHOOLINDEX | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 25011 | T53417 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLINDEX | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA SUP. VOC. | 20060 | R5212B | Apr-29-1996 | | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 308.00 | 40,241.35 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLINDEX | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | R5227X | Sep-27-2011 | | ACTIVE | 3,111.34 | 37,340.08 | 6,054.41 | 557.38 | 691.92 | 1,440.00 | 600.00 | 308.00 | 47,491.60 | 7.30 | SCHOOL DIRECTOR III (6-12) | 7002 | | SCHOOLINDEX | PROBATION ARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | LUIS MUÑOZ MARIN | N6995 | R5240R | Jun-29-2000 | | ACTIVE | 3,656.34 | 43,900.08 | 7,024.01 | 645.25 | 801.00 | 1,440.00 | 600.00 | 308.00 | 54,718.25 | 7.30 | SCHOOL DIRECTOR III (6-12) | 7002 | | SCHOOLINDEX | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36653 | R52620 | Aug-01-2007 | | ACTIVE | 3,441.67 | 41,300.04 | 6,608.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 308.00 | 51,617.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLINDEX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA | 32250 | R52640 | Aug-01-2006 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLINDEX | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A VARGAS | 15453 | R52695 | Nov-01-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9979 | | SCHOOLINDEX | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA | 32250 | T53451 | Aug-31-2020 | June-02-2021 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLINDEX | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | LUIS MUÑOZ MARIN | 24264 | T53476 | Sep-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9579 | | SCHOOLINDEX | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL ADENTRO | 22459 | T53479 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLINDEX | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. MANUEL ORTIZ | 32940 | T53524 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLINDEX | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ANSELMO VILLARUBIA | 40139 | T53549 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLINDEX | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZED BILINGUAL) | N6204 | T53555 | Sep-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9572 | | SCHOOLINDEX | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CAMPELO SERRANO CUBANO | K5752 | R5227H | Sep-13-1999 | | ACTIVE | 3,320.50 | 39,846.00 | 6,375.36 | 586.47 | 728.03 | 1,440.00 | 600.00 | 308.00 | 49,883.86 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | | STATE | REGULAR | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | T5224 | R52844 | Aug-19-1999 | | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 308.00 | 41,243.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLINDEX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR.CARMEN DELIA COLON MARTINEZ | 28076 | R52894 | Jan-27-2000 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLINDEX | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. BO.STA CLARA) | 28365 | R52907 | Jan-21-2000 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLINDEX | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27318 | R52911 | Aug-22-1997 | | ACTIVE | 3,184.17 | 38,210.04 | 6,113.61 | 562.75 | 698.38 | 1,440.00 | 600.00 | 308.00 | 47,932.97 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE REGULAR | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZED D) (21ST CENTURY) | 21550 | R52975 | Aug-01-2007 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 308.00 | 48,755.80 | 6.00 | MA. FINE ARTS (GENERAL INSTRUMENTAL MUSIC) | 9994 | | SCHOOLWIDE REGULAR | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | R5468 | T53569 | Aug-12-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | LUIS MUNOZ RIVERA ELEMENTAR | R0477 | T53572 | Sep-21-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ESPINO | R0626 | T53577 | Aug-12-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | X2398 | T53665 | Sep-15-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | R6306 | T53611 | Aug-12-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | HORMIGUER OS ALFREDO DORRINGTO N (21ST CENTURY) | M491 | T53625 | Aug-17-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | COFRESNA CORDERO | 17657 | T53640 | Aug-17-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑOZ | 15750 | T53654 | Aug-24-2020 June-02-2021 | | ACTIVE | 1,922.50 | 23,070.00 | 3,691.20 | 343.22 | 426.06 | 1,440.00 | 600.00 | 308.00 | 29,878.48 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | RAMON OLIVARES | R529 | T53663 | Aug-31-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | LA CARMEN | R5641 | T53696 | Aug-31-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | R0955 | T53699 | Aug-11-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | R2267 | T53719 | Sep-22-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | OLGA MAS RAMIREZ | R2259 | T53722 | Aug-17-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | R6298 | T53740 | Aug-18-2020 June-02-2021 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | | SCHOOLWIDE ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AUREA FUENTES (CALAMAZAS INFANTES | R5505 | T53799 | Aug-12-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | SABINO RIVERA BERRIOS | S8298 | T53831 | Aug-19-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | YAUCO | GUAYANILLA | QUEBRADAS | 51292 | T53866 | Aug-06-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL : 0-4) | 9801 | | SCHOOLWIDE ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | SAN PATRICIO | 51482 | T53878 | Aug-06-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 51342 | T53883 | Aug-10-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. NEMESIO R. CANALES | 51413 | T53888 | Sep-15-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | YAUCO | PENUELAS | RAMON PEREZ PURCELL | 11946 | T53928 | Aug-14-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | LUCY ORELLASCA | 52365 | T53930 | Sep-15-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL : 0-4) | 9801 | | SCHOOLWIDE ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | ISMAEL MALDONAD O | 52621 | T53968 | Sep-24-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 52258 | T53975 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT E (21ST CENTURY) | 53889 | T53995 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 11959 | T54000 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONA L HIGH SCHOOL | 17863 | T54013 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 34551 | T54021 | Oct-30-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | JOSE O. TORRES FERRENSO | 57000 | T54078 | Sep-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS M. SUAREZ | 60228 | T54089 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCERRIT | 60400 | T54101 | Aug-05-2020 | June-02-2021 | ACTIVE | 1,945.00 | 23,340.00 | 3,734.40 | 347.13 | 430.92 | 1,440.00 | 600.00 | 308.00 | 30,200.45 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | T54105 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66001 | T54112 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | T54123 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCERRIT | 60400 | T54137 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65003 | T54140 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | R53069 | Aug-12-1996 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 623.68 | 1,440.00 | 600.00 | 308.00 | 43,101.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | CARMEN ARZUAGA DE RIVERA | 30791 | R53085 | Aug-04-2003 | | ACTIVE | 3,266.67 | 39,200.04 | 6,271.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | CARMEN BENITEZ | 30841 | R53094 | Oct-08-2002 | | ACTIVE | 2,546.67 | 30,560.04 | 4,889.61 | 451.82 | 560.88 | 1,440.00 | 600.00 | 308.00 | 38,810.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANTONIO ROSA GUZMAN (RD. MARIANA) | 35774 | R53119 | Aug-27-1999 | | ACTIVE | 3,266.67 | 39,200.04 | 6,271.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47662 | R53234 | Feb-07-2000 | | ACTIVE | 2,566.67 | 30,800.04 | 4,928.01 | 455.30 | 565.20 | 1,440.00 | 600.00 | 308.00 | 39,096.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | TOMAS VERA AYALA | R53239 | R53239 | Feb-18-2000 | | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 308.00 | 40,241.35 | 6.00 | MA. EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | T54158 | Nov-09-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PINERO | 60335 | T54165 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | T54187 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | T54210 | Sep-16-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | T54227 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FELIPE GUTIERREZ | 62521 | T54266 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | K53273 | Sep-25-1998 | | ACTIVE | 3,936.67 | 47,240.04 | 7,558.41 | 693.68 | 861.12 | 1,440.00 | 600.00 | 300.00 | 58,701.25 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | K53279 | Aug-09-2003 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | MA. SEC EDUC. (HISTORY) | 9970 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | K53333 | Sep-20-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO MASSOL | 50252 | K53338 | Sep-03-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | K53390 | Aug-03-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PERLESIA CENTER | 56168 | K53416 | Oct-23-1998 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9966 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | T54289 | Aug-05-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EVARISTO RIVERA CHEVREMONT | 61556 | T54312 | Aug-17-2020 June-02-2021 | | ACTIVE | 2,650.00 | 31,800.00 | 5,088.00 | 469.80 | 583.20 | 1,440.00 | 600.00 | 300.00 | 40,289.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | NEMESIO R. CANALES I | 60946 | T54320 | Aug-17-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | T54333 | Aug-26-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 62172 | T54334 | Aug-17-2020 June-02-2021 | | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.03 | 1,440.00 | 600.00 | 300.00 | 22,358.57 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALBERT EINSTEIN | 62984 | T54358 | Aug-17-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALLES HIGH SCHOOL | 52274 | K53424 | Aug-28-1998 | | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 300.00 | 50,043.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | JOSE O. TORRES FERMOSO | 57000 | K53483 | Aug-27-1999 | | ACTIVE | 3,146.67 | 37,760.04 | 6,041.61 | 556.22 | 690.48 | 1,440.00 | 600.00 | 300.00 | 47,396.35 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | K53489 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.35 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9617 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47357 | K53501 | Sep-13-1999 | | ACTIVE | 3,251.67 | 39,020.04 | 6,243.21 | 574.49 | 713.16 | 1,440.00 | 600.00 | 300.00 | 48,898.90 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZE D SCIENCE AND MATH) | 62893 | K53572 | Aug-02-2004 | | ACTIVE | 2,655.00 | 31,860.00 | 5,097.60 | 470.67 | 584.28 | 1,440.00 | 600.00 | 300.00 | 46,360.55 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9620 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAZTAMBID E | 43018 | K53724 | Feb-17-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 54279 | T54368 | Aug-12-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | REPUBLIC OF COLOMBIA | 62877 | T54370 | Aug-17-2025 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | T54384 | Aug-14-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VENUS GARDENS | 62166 | T54392 | Aug-18-2025 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | WILLIAM D. BOYCE | 61564 | T54402 | Aug-18-2020 June-02-2021 | | ACTIVE | 2,065.00 | 24,780.00 | 3,964.80 | 363.01 | 672.84 | 1,440.00 | 600.00 | 300.00 | 46,227.65 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9377 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EVARISTO RIVERA CHEVREMONT | 61556 | T54414 | Aug-25-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. FINE ARTS (DANCE MOV. AND CORPORAL EXPRESSION) | 6742 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | EUGENIO MARIA DE HOSTOS CENTER | 61366 | T54455 | Aug-05-2025 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| Region | District | Municipality | School | ID | Reg# | Hire Date | End Date | Status | Rate | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Total | Pts | Position | Code | Type1 | Type2 | Role | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN | SAN JUAN | JUAN ANTONIO CORRETJER (ESPECIALIZO SCIENCE AND MATH) | 62893 | TS4476 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLHOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (II, IV, V) | SAN JUAN | EVARISTO RIVERA CHEVREMON T | 61556 | TS4479 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | WILLIAM D. BOYCE | 61564 | TS4480 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III, IV, V) | SAN JUAN | EVARISTO RIVERA CHEVREMON | 61556 | TS4525 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLHOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III, IV, V) | SAN JUAN | JUAN B. HUYKE | 61408 | TS4532 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,970.00 | 23,640.00 | 3,782.40 | 351.48 | 436.32 | 1,440.00 | 600.00 | 308.00 | 30,558.20 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLHOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15024 | K53798 | Dec-27-2012 | | ACTIVE | 3,886.34 | 36,330.08 | 5,776.01 | 532.15 | 660.60 | 1,440.00 | 600.00 | 308.00 | 45,416.85 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUSE | REGULAR | ADMINISTRATIVE | EXCLUDED |
| MAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 73890 | K53786 | Sep-27-2000 | | ACTIVE | 3,686.34 | 44,260.08 | 7,081.61 | 650.47 | 807.48 | 1,440.00 | 600.00 | 308.00 | 55,147.65 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUSE | REGULAR | ADMINISTRATIVE | EXCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (ESPECIALIZED 21ST CENTURY) | 21550 | K53864 | Sep-04-2001 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 308.00 | 47,682.55 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALMIRANTE | 72890 | K53867 | May-23-2001 | | ACTIVE | 3,211.67 | 38,540.04 | 6,166.41 | 567.53 | 704.52 | 1,440.00 | 600.00 | 308.00 | 48,326.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | K54032 | Aug-01-2007 | | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 563.18 | 699.12 | 1,440.00 | 600.00 | 308.00 | 47,968.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III, IV, V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 62172 | TS4549 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLHOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III, IV, V) | SAN JUAN | FRAY BARTOLOME DE LAS CASAS | 66367 | TS4552 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLHOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III, IV, V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62446 | TS4557 | Oct-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLHOUSE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III, IV, V) | SAN JUAN | JUAN RAMON JIMENEZ | 62554 | TS4569 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLHOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III, IV, V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62446 | TS4570 | Oct-06-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLHOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III, IV, V) | SAN JUAN | RAFAEL RIVERA OTERO | 61499 | TS4582 | Nov-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III, IV, V) | SAN JUAN | FEDERICO ASENJO (PRE-TECH.) (SPECIALIZED) | 62012 | TS4589 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | TS4591 | Oct-22-2020 | June-02-2021 | ACTIVE | 1,897.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLHOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 69112 | TS4609 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLHOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | TS4611 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOLHOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSORI MOD) | 60987 | TS4625 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSORI MOD) | 60987 | TS4626 | Sep-16-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 76211 | TS4648 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLHOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSO RI) | 70079 | TS4649 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLHOUSE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUÑOZ RIVERA 2 (MONTESSORI MOD) | 75820 | TS4666 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA MONTESSORI YOUTH HOUSE: 3-6 YEARS | 9534 | SCHOOLHOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (2) C.) | 76253 | T54667 | Aug-18-2020 | June-02-2021 | | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. MONTESSORI YOUTH HOUSE: 3-6 YEARS | 9534 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSO RI) | 75788 | T54676 | Aug-20-2020 | June-02-2021 | | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. ELEMENTARY MONTESSORI (WORKSHOP 1) 6-9 YEARS OLD | 9535 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO RI MOD) | 65953 | T54699 | Oct-05-2020 | June-02-2021 | | ACTIVE | | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL ELZABURU VIZCARRON DO (MONTESSOR RI) | 63024 | T54721 | Aug-17-2020 | June-02-2021 | | ACTIVE | | 2,126.00 | 25,440.00 | 4,070.40 | 377.58 | 468.72 | 1,440.00 | 600.00 | 308.00 | 32,704.70 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | DR. JOSE CELSO BARBOSA (MONTESSO RI MOD) | 61663 | T54726 | Aug-17-2020 | June-02-2021 | | ACTIVE | | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. MONTESSORI YOUTH HOUSE: (BIOLOGY) | 9541 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | REPUBLIC OF PERU (MONTESSO RI) | 62149 | T54722 | Aug-17-2020 | June-02-2021 | | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. MONTESSORI YOUTH HOUSE: (GENERAL SCIENCES) | 9540 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62901 | T54723 | Aug-21-2020 | June-02-2021 | | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. MONTESSORI YOUTH HOUSE: (GENERAL SCIENCES) | 9543 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | REPUBLIC OF PERU (MONTESSO RI) | 62149 | T54784 | Aug-25-2020 | June-02-2021 | | ACTIVE | | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | SCHOOL SOCIAL WORKER | 9574 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZE D IN FINE ARTS) | 70201 | T54803 | Aug-21-2020 | June-02-2021 | | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | T54815 | Aug-21-2020 | June-02-2021 | | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. BILINGUAL EDUCATION (K-12) | 9972 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | T54830 | Aug-27-2020 | June-02-2021 | | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. BILINGUAL EDUCATION (K-12) | 9972 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | JUAN PONCE DE LEON (SPECIALIZE D BILINGUAL) | 33704 | T54913 | Aug-17-2020 | June-02-2021 | | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. BILINGUAL EDUCATION (K-12) | 9972 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | PATILLAS | MARIA DAVILA SEMIDEY (SPECIALIZE D BILINGUAL) | 25023 | T54920 | Aug-14-2020 | June-02-2021 | | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. BILINGUAL EDUCATION (K-12) | 9972 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | PATILLAS | MARIA DAVILA SEMIDEY (SPECIALIZE D BILINGUAL) | 25023 | T54921 | Aug-14-2020 | June-02-2021 | | ACTIVE | | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. BILINGUAL EDUCATION (K-12) | 9972 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZE D BILINGUAL) | 40204 | T54939 | Aug-14-2020 | June-02-2021 | | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. BILINGUAL EDUCATION (K-12) | 9972 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U. EPIFANIO ESTRADA (SPECIALIZE D BILINGUAL) | 40220 | T54949 | Aug-14-2020 | June-02-2021 | | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. BILINGUAL EDUCATION (K-12) | 9972 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U EPIFANIO ESTRADA (SPECIALIZE D BILINGUAL) | 40220 | T54951 | Sep-21-2020 | June-02-2021 | | ACTIVE | | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C.) (SPECIALIZE D IN MATH AND SPORTS | 54619 | T54966 | Aug-13-2020 | June-02-2021 | | ACTIVE | | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | PADRE RUFO (SPECIALIZE D) | 61747 | T54974 | Aug-18-2020 | June-02-2021 | | ACTIVE | | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZE D) | 64462 | T54992 | Aug-11-2020 | June-02-2021 | | ACTIVE | | 1,780.00 | 21,360.00 | 3,417.60 | 318.42 | 395.28 | 1,440.00 | 600.00 | 308.00 | 27,839.30 | 6.00 | | FREE MUSIC SCHOOL TEACHER | 9838 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZE D) | 64462 | T54993 | Sep-25-2020 | June-02-2021 | | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | FREE MUSIC SCHOOL TEACHER | 9838 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ANTONIO PAOLI (MONTESSO RI MOD) | 71738 | T55008 | Aug-13-2020 | June-02-2021 | | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. MONTESSORI ELEMENTARY: (WORKSHOP 2) 9-12 YEARS OLD | 9536 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | BERNARDA ROBLES DE MEVIA (MONTESSO RI MOD) | 71290 | T55017 | Sep-09-2020 | June-02-2021 | | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. MONTESSORI ELEMENTARY: (WORKSHOP 2) 9-12 YEARS OLD | 9536 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSOR RI MOD) | 71571 | T55023 | Aug-21-2020 | June-02-2021 | | ACTIVE | | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. LIBRARIAN | 9979 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | S. U. PASTO (MONTESSO RI) | 20214 | T55054 | Aug-25-2020 | June-02-2021 | | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. FINE ARTS: (DANCE MOV. AND CORPORAL EXPRESSION) | 9742 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INOCENCIO CENTRON ZAYAS (MONTESSORI K) MOD) | 20479 | T55057 | Sep-23-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | BONIFACIO SANCHEZ (MONTESSORI K) MOD) | 27565 | T55077 | Sep-19-2020 | June-02-2021 | ACTIVE | 1,850.00 | 22,200.00 | 3,552.00 | 330.60 | 410.40 | 1,440.00 | 600.00 | 308.00 | 28,841.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLLAND E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | JESUS T. PINERO (MONTESSO RI MOD) | 20784 | T55061 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE: 3-6 YEARS | 9534 | SCHOOLLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR Y (MONTESSO RI MOD) | 21188 | T55104 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI ELEMENTARY (WORKSHOP 2) 9-12 YEARS OLD | 9536 | SCHOOLLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | LUTGARDA RIVERA REYES (MONTESSO RI) | 33383 | T55123 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.79 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. MONTESSORI YOUTH HOUSE: 3 | 9534 | SCHOOLLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | JUANITA RIVERA ALBERT (MONTESSO RI) | 32300 | T55128 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,467.00 | 17,604.00 | 2,816.64 | 263.96 | 327.67 | 1,440.00 | 600.00 | 308.00 | 23,360.27 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | ADRIENNE SERRANO (MONTESSO RI) | 32375 | T55137 | Aug-31-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.79 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y | 50120 | T55199 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY (WORKSHOP 1) 6-9 YEARS OLD | 9535 | SCHOOLLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CEIBA | RES. SPORT EDUC. CENTER OF CEIBA (SPECIALIZE D) | 30167 | T55562 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.79 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZE D) | 61572 | T55537 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZE D) | 61572 | T55542 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZE D) | 36012 | T55560 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (BALLET) | 9741 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CEIBA | RES. SPORT EDUC. CENTER OF CEIBA (SPECIALIZE D) | 30167 | T55563 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | JUAN MORELL CAMPOS (MUSIC) (SPECIALIZE D) | 52109 | T55594 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,805.00 | 21,660.00 | 3,465.60 | 322.77 | 400.64 | 1,440.00 | 600.00 | 308.00 | 28,197.01 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9836 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70433 | R48219 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLLAND E | PROBATION ARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMPRIT ELEMENTAR | 71704 | R48236 | Mar-24-2020 | | ACTIVE | 2,150.00 | 25,800.00 | 4,128.00 | 382.80 | 475.20 | 1,440.00 | 600.00 | 308.00 | 33,134.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLLAND E | PROBATION ARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74667 | R48249 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLLAND E | PROBATION ARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | R48251 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLLAND E | PROBATION ARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 75812 | R48255 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLLAND E | PROBATION ARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONA L SCHOOL | 77669 | R48365 | Mar-24-2020 | | ACTIVE | 3,211.00 | 38,532.00 | 6,165.12 | 567.41 | 704.18 | 1,440.00 | 600.00 | 308.00 | 48,316.91 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLLAND E | PROBATION ARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | R48373 | Mar-24-2020 | | ACTIVE | 2,385.00 | 28,620.00 | 4,579.20 | 423.69 | 525.96 | 1,440.00 | 600.00 | 308.00 | 36,496.85 | 6.00 | MA. ELEMENTARY (K-3) | 9978 | SCHOOLLAND E | PROBATION ARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12187 | R48390 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | EARLY EDUCATION TEACHER | 9743 | STATE | PROBATION ARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | R48424 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATION ARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 21521 | R48428 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATION ARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | CARMEN BENITEZ | 30841 | R48461 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | EARLY EDUCATION TEACHER | 9743 | STATE | PROBATION ARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | Status | | | | | | | | | | Description | Code | | | Class | Category | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYNABO | ARROYO | NATIVIDAD RODRIGUEZ | 35053 | R49480 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 40980 | R49505 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LUCY ORELLASCA | 52365 | R49519 | Mar-24-2020 | | ACTIVE | 1,950.00 | 23,400.00 | 3,744.00 | 349.00 | 432.00 | 1,440.00 | 600.00 | 308.00 | 30,272.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52015 | R49524 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (TO,IV,V) | SAN JUAN | JUANITA GARCIA PERAZA | 62529 | R49569 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | R49617 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | R49621 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | R54638 | Aug-01-2000 | | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 308.00 | 46,967.05 | 6.00 | MA. LIBRARIAN | 9579 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | 11443 | R56009 | Apr-23-2020 | | ACTIVE | 2,118.00 | 25,416.00 | 4,066.56 | 377.22 | 468.29 | 1,440.00 | 600.00 | 308.00 | 32,676.08 | 6.00 | M. OCCUP. REL.HEALTH | 8134 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONA L HIGH SCHOOL) | 27557 | R56020 | Apr-23-2020 | | ACTIVE | 1,886.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | M. MARKETING EDUC. | 8268 | | STATE | PROBATION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 33340 | R56034 | Apr-23-2020 | | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (ARCHITECTURAL DRAWING (DRAUGHTSMAN) | 8288 | | STATE | PROBATION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R56036 | Apr-23-2020 | | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (HEAVY MACHINERY MECHANICS) | 8249 | | STATE | PROBATION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PADR CONRECTIO NAL INSTITUTO N, PONCE | 57547 | R56075 | Apr-23-2020 | | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | M. COMMERCIAL EDUC.(OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | PROBATION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSO RI) | 75879 | R49637 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 76253 | R49640 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CANDIDO BERRIOS | 30304 | R49649 | Apr-23-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | SCHOOLWIDE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | LUIS MUÑOZ RIVERA | 42242 | R49666 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | | SCHOOLWIDE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,II) | SAN JUAN | DR. FRANCISCO HERNANDEZ Y GAITAN | 61622 | R49678 | Mar-24-2020 | | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | | SCHOOLWIDE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | R49682 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | | SCHOOLWIDE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | R56080 | Apr-23-2020 | | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (COSMETOLOGY) | 8234 | | STATE | PROBATION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R74715 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | TRUJILLO ALTO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | R74729 | Aug-04-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 76253 | R74751 | Aug-03-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15764 | R74768 | Aug-03-2015 | | ACTIVE | 2,054.67 | 24,656.04 | 3,944.97 | 366.21 | 454.61 | 1,440.00 | 600.00 | 308.00 | 31,769.83 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LARACUENT E | 71084 | R74778 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.36 | 429.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (IX,X,V) | SAN JUAN | EL SENORIAL | 66076 | R49698 | Mar-24-2020 | | ACTIVE | 1,775.00 | 21,300.00 | 3,908.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLHOUD E | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA GARRIGA | 21063 | R49709 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLHOUD E | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ABRAHAM LINCOLN | 52357 | R49718 | Apr-23-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLHOUD E | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (IX,X,V) | SAN JUAN | FELIPE GUTIERREZ | 62521 | R49730 | Apr-23-2020 | | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLHOUD E | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ELVIRA VICENTE | 53603 | R49748 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLHOUD E | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | 55350 | R49802 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLHOUD E | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABRONITO | DR. JOSE N. GANDARA | 20362 | R74783 | Aug-03-2015 | | ACTIVE | 2,054.67 | 24,656.04 | 3,944.97 | 366.21 | 454.61 | 1,440.00 | 600.00 | 308.00 | 31,769.83 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONA L~TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | R74790 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,864.04 | 3,818.25 | 354.73 | 440.35 | 1,440.00 | 600.00 | 308.00 | 30,825.37 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8279 | | STATE | REGULAR | VOCATIONA L~TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R74816 | Aug-03-2015 | | ACTIVE | 2,259.67 | 27,116.04 | 4,338.57 | 401.88 | 498.89 | 1,440.00 | 600.00 | 308.00 | 34,703.38 | 6.00 | M. INDUSTRIAL EDUC. (ARCHITECTURAL DRAWING (DRAUGHTSMAN) | 8288 | | STATE | REGULAR | VOCATIONA L~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JOSE JULIAN ACOSTA (SPECIALIZ D IN THEATRE) | 61671 | R74822 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONA L~TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ILEANA DE GRACIA (URBAN SUP.) | 79038 | R74831 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | M. FAM. CONS. EDUC. | 9981 | | STATE | REGULAR | VOCATIONA L~TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | R74847 | Oct-26-2015 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLHOUD E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FIDELINA MELENDEZ | 33225 | R48865 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLHOUD E | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAMON PEREZ PURCELL | 51946 | R48822 | May-26-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLHOUD E | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (IX,X,V) | SAN JUAN | FEDRRICO ASENJO (PRE-TECH) (SPECIALIZE D) | 63032 | R48841 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLHOUD E | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONA L HIGH SCHOOL) | 27557 | R48854 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLHOUD E | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | R48860 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLHOUD E | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (IX,X,V) | SAN JUAN | EMILIO DEL TORO CUEVAS (SPECIALIZE D) | 62513 | R48871 | May-26-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70126 | R74850 | Aug-08-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLHOUD E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | R74897 | Feb-09-2016 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLHOUD E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. ANA JOAQUINA ORTIZ (BOT186 #2) | 12724 | R74911 | Oct-09-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLHOUD E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | R73052 | Aug-27-2001 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLHOUD E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | 41012 | R73063 | Aug-20-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLHOUD E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CEFERINA CORDERO | 17657 | R73126 | Sep-19-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLHOUD E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R48893 | May-26-2020 | Redacted for P | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | Redacted for P | SCHOOLHOUD E | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | ABORETO | DR CARMEN DELIA COLON MARTINEZ | 28076 | R49990 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.0M | 3,360.00 | 313.20 | 398.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | PROMOTION ARY | FACULTY– TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA III (MONTESSO RI MOD) | P5770 | R50103 | Jan-13-1998 | ACTIVE | 2,841.67 | 34,100.0M | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC. ELEMENTARY LEVEL (K-3) | 9969 | | SCHOOLDIR | REGULAR | FACULTY– TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JULIO RESSY | 70292 | R50142 | Mar-25-1998 | ACTIVE | 2,821.67 | 33,860.0M | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLDIR | REGULAR | FACULTY– TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | R50235 | Aug-01-2008 | ACTIVE | 3,166.67 | 38,000.0M | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 308.00 | 47,682.55 | 6.00 | MA. SEC. EDUC. (CHEMISTRY) | 9837 | | SCHOOLDIR | REGULAR | FACULTY– TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S PAOLI (I. MUSIC) (SPECIALIZE D) | 22440 | R50243 | Apr-04-1994 | ACTIVE | 2,962.67 | 35,552.0M | 5,688.33 | 524.20 | 650.74 | 1,440.00 | 600.00 | 308.00 | 44,763.31 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE | REGULAR | FACULTY– TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 33936 | R75144 | Aug-01-2008 | ACTIVE | 2,336.67 | 28,040.0M | 4,486.41 | 415.28 | 515.52 | 1,440.00 | 600.00 | 308.00 | 35,805.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY– TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 70516 | R77103 | Aug-01-2013 | ACTIVE | 3,281.67 | 39,380.0M | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 308.00 | 49,328.20 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLDIR | REGULAR | FACULTY– TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | R77267 | Aug-01-2013 | ACTIVE | 2,011.67 | 24,140.0M | 3,862.41 | 258.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLDIR | PROMOTION ARY | FACULTY– TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R77316 | Aug-30-2013 | ACTIVE | 1,916.67 | 23,000.0M | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLDIR | REGULAR | FACULTY– TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZE D) (BILINGUAL) | M0204 | R77430 | Aug-01-2013 | ACTIVE | 2,776.67 | 33,320.0M | 5,331.21 | 491.84 | 610.56 | 1,440.00 | 600.00 | 308.00 | 42,101.61 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-3) | 9978 | | SCHOOLDIR | REGULAR | FACULTY– TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | L. DE DIOS QUIÑONES ELEMENTAR Y | 42464 | R77476 | Aug-01-2013 | ACTIVE | 2,109.17 | 25,910.0M | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-3) | 9978 | | SCHOOLDIR | REGULAR | FACULTY– TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUÑOZ | 21521 | R50239 | Sep-19-1994 | ACTIVE | 3,566.67 | 42,800.0M | 6,848.01 | 629.30 | 781.20 | 1,440.00 | 600.00 | 308.00 | 53,406.55 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLDIR | REGULAR | FACULTY– TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 33340 | R50303 | Aug-20-1992 | ACTIVE | 2,921.67 | 35,060.0M | 5,609.61 | 317.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLDIR | REGULAR | FACULTY– TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | R50346 | Mar-31-2000 | ACTIVE | 2,721.67 | 32,660.0M | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY– TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. VIDAL SERRANO | 22020 | R50365 | Mar-01-2000 | ACTIVE | 2,671.67 | 32,060.0M | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLDIR | REGULAR | FACULTY– TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | JUAN PONCE DE LEON (SPECIALIZE D) (BILINGUAL) | 33704 | R50394 | Sep-02-1997 | ACTIVE | 2,671.67 | 32,060.0M | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLDIR | REGULAR | FACULTY– TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | ALFONSO DIAZ LEBRON | 32979 | R50412 | Aug-01-1997 | ACTIVE | 2,841.67 | 34,100.0M | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLDIR | REGULAR | FACULTY– TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | R77574 | Aug-01-2013 | ACTIVE | 2,284.17 | 27,410.0M | 4,385.61 | 406.15 | 504.18 | 1,440.00 | 600.00 | 308.00 | 35,053.97 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLDIR | REGULAR | FACULTY– TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20962 | R77734 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.0M | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLDIR | REGULAR | FACULTY– TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | SABANA LLANA INTERMEDIA TE | S8123 | R77764 | Aug-01-2013 | ACTIVE | 2,109.17 | 25,310.0M | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 308.00 | 32,549.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY– TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | JOSE COLLAZO COLON | 34785 | R77789 | Aug-01-2013 | ACTIVE | 1,966.67 | 23,600.0M | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,515.55 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLDIR | REGULAR | FACULTY– TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27667 | R77814 | Aug-01-2013 | ACTIVE | 3,191.67 | 38,300.0M | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 308.00 | 48,040.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLDIR | REGULAR | FACULTY– TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | R77926 | Aug-01-2013 | ACTIVE | 2,841.67 | 34,100.0M | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | M. FAM. CONS. EDUC. | 9963 | | STATE | REGULAR | VOCATIONA L–TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL REXACH DUEÑO | 32268 | R50449 | Nov-12-1998 | ACTIVE | 2,921.67 | 35,060.0M | 5,609.61 | 317.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLDIR | REGULAR | FACULTY– TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | QUEBRADA GRANDE | 31609 | R50485 | Aug-01-2007 | ACTIVE | 3,109.17 | 37,250.0M | 5,960.01 | 548.82 | 681.30 | 1,440.00 | 600.00 | 308.00 | 46,788.17 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLDIR | REGULAR | FACULTY– TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47694 | R50539 | Aug-01-2003 | ACTIVE | 3,311.67 | 39,740.04 | 6,358.41 | 584.93 | 726.12 | 1,440.00 | 600.00 | 308.00 | 49,757.50 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOL/IND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | R50852 | Mar-01-2000 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | R50671 | Aug-04-1999 | ACTIVE | 3,329.17 | 39,950.04 | 6,392.01 | 587.98 | 729.90 | 1,440.00 | 600.00 | 308.00 | 50,007.93 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL/IND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R50776 | Aug-20-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOL/IND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31427 | R60675 | Aug-20-2000 | ACTIVE | 3,791.67 | 45,500.04 | 7,280.01 | 668.45 | 829.80 | 1,440.00 | 600.00 | 308.00 | 56,626.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | SCHOOL/IND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70573 | R81022 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOL/IND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20962 | R81048 | Aug-01-2013 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOL/IND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRONDO | 60905 | R81160 | Aug-01-2013 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOL/IND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | OLGA MAS RAMIREZ | 42209 | R81243 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOL/IND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | R81294 | Aug-01-2013 | ACTIVE | 2,551.67 | 30,620.04 | 4,899.21 | 452.69 | 561.96 | 1,440.00 | 600.00 | 308.00 | 38,881.90 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOL/IND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLO W | 43323 | R50818 | Jan-17-1996 | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 308.00 | 48,254.95 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL: 0-4) | 9601 | SCHOOL/IND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | R50917 | Aug-20-1999 | ACTIVE | 4,959.17 | 35,510.04 | 5,681.61 | 523.60 | 649.98 | 1,440.00 | 600.00 | 308.00 | 44,713.22 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOL/IND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | ANDRES VALCARCEL | 69039 | R50950 | Jan-17-1992 | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 308.00 | 49,685.95 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOL/IND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | R51017 | Oct-14-1991 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | R51032 | Feb-14-1997 | ACTIVE | 2,934.17 | 35,210.04 | 5,633.61 | 519.25 | 644.58 | 1,440.00 | 600.00 | 308.00 | 44,355.47 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL/IND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSO RI) | 75879 | R51070 | Aug-21-2000 | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 308.00 | 39,883.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOL/IND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | R81379 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | GENERAL VOCAL MUSIC TEACHER. | 9993 | SCHOOL/IND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | BO. QUEBRADA (INT. ARENAS) | 77461 | R81392 | Aug-01-2013 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOL/IND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE NEVAREZ LOPEZ | 71548 | R81418 | Aug-01-2013 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOL/IND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. MARIA C. SANTIAGO | 21881 | R81467 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOL/IND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | ANA J. CANDELAS | 26013 | R81479 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOL/IND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PILA | 52688 | R81502 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOL/IND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. SANTIAGO R. PALMER | 11031 | R51146 | Aug-06-2008 | ACTIVE | 2,524.17 | 30,410.04 | 4,865.61 | 449.65 | 558.18 | 1,440.00 | 600.00 | 308.00 | 38,631.47 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL/IND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 26563 | R51373 | Sep-04-2008 | ACTIVE | 2,634.17 | 31,610.04 | 5,057.61 | 467.05 | 579.78 | 1,440.00 | 600.00 | 308.00 | 40,062.47 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOL/IND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | NORMA I. TORRES COLON | 56077 | R51474 | Jan-18-2008 | ACTIVE | 3,129.17 | 37,550.04 | 6,008.01 | 553.18 | 686.70 | 1,440.00 | 600.00 | 308.00 | 47,145.92 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | SCHOOL/IND REGULAR | FACULTY~ TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GIUSTI | 78922 | R51632 | Feb-02-2000 | | ACTIVE | 3,356.67 | 40,280.04 | 6,444.82 | 592.76 | 735.84 | 1,440.00 | 600.00 | | 50,401.45 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 73880 | R51669 | Aug-01-2007 | | ACTIVE | 3,229.17 | 38,750.04 | 6,200.01 | 570.38 | 708.30 | 1,440.00 | 600.00 | | 48,576.92 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9801 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R51691 | Sep-09-1999 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 362.31 | 698.04 | 1,440.00 | 600.00 | | 47,897.20 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | R51513 | Aug-01-2013 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | | 31,512.25 | 6.00 | MA. SEC. EDUC. (GENERAL MUSIC) | 9977 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | RAFAEL PONT FLORES (SPECIALIZED IN LANGUAGES) | 20255 | R51536 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | | 29,795.05 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. NO STA CLARA) | 26365 | R51047 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | | 29,795.05 | 6.00 | MA. FINE ARTS (GENERAL INSTRUMENTAL MUSIC) | 9994 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | 42176 | R51673 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | | 29,795.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | 41582 | R51675 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | | 29,795.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALBERT EINSTEIN | 62984 | R51700 | Jan-30-1990 | | ACTIVE | 3,221.67 | 38,660.04 | 6,185.61 | 569.27 | 706.68 | 1,440.00 | 600.00 | | 48,469.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA CAPRI | 62968 | R51755 | Sep-10-1992 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | | 40,599.10 | 6.00 | MA. EARLY EDUCATION (LEVEL: K-3) | 9803 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JUANA G. (GOYITA) AVELES | 12278 | R51886 | Dec-12-2001 | | ACTIVE | 3,688.34 | 44,260.08 | 7,081.61 | 650.47 | 807.48 | 1,440.00 | 600.00 | | 55,147.63 | 7.30 | SCHOOL ADMINISTRATIVE | 7002 | | | SCHOOLWIDE | REGULAR | SCHOOL DIRECTOR III (K-12) | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | 96201 | R51914 | Aug-01-2008 | | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | | 36,520.75 | 6.00 | MA. SOCIAL WORKER | 9974 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | R51947 | Aug-11-2004 | | ACTIVE | 2,609.17 | 31,310.04 | 5,009.61 | 462.70 | 574.38 | 1,440.00 | 600.00 | | 39,704.72 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | R52194 | Mar-21-2000 | | ACTIVE | 3,066.67 | 36,800.04 | 5,888.01 | 342.30 | 672.20 | 1,440.00 | 600.00 | | 46,251.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R51728 | Aug-06-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | | 30,796.75 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32433 | R51752 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | R51784 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | | 29,795.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZED D FINE ARTS) | 32470 | R51789 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | | 29,795.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | R51790 | Aug-26-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED D FINE ART (21 C. | 13425 | R51793 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | | 30,152.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LARACUENT E | 71084 | R52159 | Feb-01-1993 | | ACTIVE | 2,911.67 | 34,940.04 | 5,590.41 | 515.33 | 639.72 | 1,440.00 | 600.00 | | 44,033.50 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | 11443 | R52169 | Aug-28-1998 | | ACTIVE | 3,429.17 | 41,150.04 | 6,584.01 | 605.38 | 751.50 | 1,440.00 | 600.00 | | 51,430.92 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | 96201 | R52190 | Aug-02-1999 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | | 50,902.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | R52208 | Sep-11-2001 | | ACTIVE | 2,966.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | | 37,665.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JULIO J. HENNA | 62073 | R52445 | May-02-1994 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | | 50,902.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | JOSE NEVAREZ LOPEZ | 71548 | R52542 | Nov-08-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOL/HOME REGULAR |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZE D IN MATH AND SPORTS) | 54619 | R80888 | Aug-01-2013 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,515.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL/HOME REGULAR |
| SAN JUAN | CAROLINA | CAROLINA | PANCASIO P. SANCEROT | 60400 | R81883 | Aug-16-2013 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOL/HOME REGULAR |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PEIRCO) FUENTES | 52182 | R81895 | Aug-01-2013 | | ACTIVE | 1,966.67 | 23,840.04 | 3,814.41 | 354.28 | 439.51 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOL/HOME REGULAR |
| SAN JUAN | SAN JUAN (II,III,V) | SAN JUAN | ANGELES PASTOR (SAN MARTIN) | 64410 | R81910 | Aug-01-2013 | | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.08 | 526.32 | 1,440.00 | 600.00 | 300.00 | 36,520.75 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOL/HOME REGULAR |
| PONCE | PONCE | PONCE | MEDICAL FACILITY 500 PONCE | 38545 | R83101 | Nov-18-2019 | | ACTIVE | 2,605.00 | 31,260.00 | 5,001.60 | 461.97 | 572.90 | 1,440.00 | 600.00 | 300.00 | 39,695.05 | 6.00 | MA. ADULTS | 9666 | STATE REGULAR |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | WESTERN DETENTION CENTER | 46649 | R83110 | Nov-18-2019 | | ACTIVE | 2,100.00 | 25,200.00 | 4,032.00 | 374.10 | 464.40 | 1,440.00 | 600.00 | 300.00 | 32,418.50 | 6.00 | MA. SEC EDUC. (SPANISH) | 9839 | STATE REGULAR |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 50229 | R52639 | Sep-19-1994 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOL/HOME REGULAR |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10346 | R52661 | Dec-06-1999 | | ACTIVE | 3,329.17 | 39,950.04 | 6,392.01 | 587.98 | 729.90 | 1,440.00 | 600.00 | 300.00 | 50,007.92 | 6.00 | MA. EDUC. ELEMENTARY | 9969 | SCHOOL/HOME REGULAR |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZE D FINE ART (21 C.) | 13425 | R52688 | Aug-02-2008 | | ACTIVE | 2,809.17 | 33,710.04 | 5,393.61 | 497.50 | 617.58 | 1,440.00 | 600.00 | 300.00 | 42,566.72 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | STATE REGULAR |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | R52696 | Apr-01-2002 | | ACTIVE | 2,816.67 | 33,800.04 | 5,408.01 | 498.80 | 619.20 | 1,440.00 | 600.00 | 300.00 | 42,674.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOL/HOME REGULAR |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R52731 | Aug-21-1999 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/HOME REGULAR |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTAR Y) | 11403 | R52743 | Aug-21-2002 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/HOME REGULAR |
| PONCE | PONCE | PONCE | PONCE ADULT (CORR. INSTITUTIO N 1000 | 58537 | R83123 | Nov-18-2019 | | ACTIVE | 2,100.00 | 25,200.00 | 4,032.00 | 374.10 | 464.40 | 1,440.00 | 600.00 | 300.00 | 32,418.50 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | STATE REGULAR |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | R80124 | Aug-01-2002 | | ACTIVE | 3,066.67 | 36,800.04 | 5,888.01 | 542.30 | 673.20 | 1,440.00 | 600.00 | 300.00 | 46,251.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/HOME REGULAR |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑERO | 74039 | R80231 | Aug-02-2004 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/HOME REGULAR |
| ARECIBO | CAMUY | QUEBRADILL AS | DR. PEDRO ALBIZU CAMPOS | 12872 | R80213 | Aug-29-2003 | | ACTIVE | 2,471.67 | 29,660.04 | 4,745.61 | 438.77 | 544.68 | 1,440.00 | 600.00 | 300.00 | 37,737.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/HOME REGULAR |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | R80247 | Aug-04-2003 | | ACTIVE | 2,689.17 | 32,270.04 | 5,163.21 | 476.62 | 591.66 | 1,440.00 | 600.00 | 300.00 | 40,849.32 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/HOME REGULAR |
| PONCE | UTUADO | UTUADO | ANTONIO TULLA TORRES | 13342 | R80373 | Aug-09-2001 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.32 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOL/HOME REGULAR |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 42967 | R52731 | Oct-26-1999 | | ACTIVE | 3,336.67 | 40,040.04 | 6,406.41 | 589.28 | 731.52 | 1,440.00 | 600.00 | 300.00 | 50,115.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOL/HOME REGULAR |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | R52818 | Oct-06-1999 | | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 300.00 | 50,186.80 | 6.00 | ADAPTED PHYSICAL EDUCATION (K-12) | 9966 | STATE REGULAR |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | R52857 | Aug-01-2009 | | ACTIVE | 3,311.67 | 39,740.04 | 6,356.41 | 584.93 | 726.12 | 1,440.00 | 600.00 | 300.00 | 49,757.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOL/HOME REGULAR |
| CAGUAS | BARRANQUI TAS | AIBONITO | S. U. JOSE CELSO BARBOSA | 20321 | R52897 | Oct-14-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOL/HOME REGULAR |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 24661 | R52910 | Aug-01-2006 | | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 300.00 | 39,168.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/HOME REGULAR |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORECE | 21055 | R52929 | Aug-01-2008 | Redacted for P | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | Redacted for P REGULAR |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | 13151 | R80390 | Aug-12-2002 | | ACTIVE | 2,491.67 | 29,900.04 | 4,794.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | RAMON OLIVARES | 44529 | R89432 | Aug-01-2002 | | ACTIVE | 2,079.17 | 36,950.04 | 5,912.01 | 544.46 | 675.90 | 1,440.00 | 600.00 | 308.00 | 46,430.42 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | JOSE COLON GONZALEZ | 20396 | R80473 | Nov-04-2003 | | ACTIVE | 2,826.67 | 33,920.04 | 5,427.21 | 505.54 | 621.36 | 1,440.00 | 600.00 | 308.00 | 42,817.15 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | RAMON E. RODRIGUEZ | 46052 | R80571 | Aug-08-2001 | | ACTIVE | 2,714.17 | 32,570.04 | 5,211.21 | 480.97 | 597.06 | 1,440.00 | 600.00 | 308.00 | 41,207.27 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40022 | R80589 | Oct-08-2004 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | R80605 | Aug-02-2001 | | ACTIVE | 2,841.67 | 35,570.04 | 5,891.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 308.00 | 44,784.77 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 22119 | R52937 | Oct-04-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUMIDERO) | 20180 | R52945 | Aug-01-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | R53033 | Aug-01-2001 | | ACTIVE | 3,251.67 | 39,020.04 | 6,243.21 | 574.49 | 713.16 | 1,440.00 | 600.00 | 308.00 | 48,898.90 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | R53084 | Feb-19-1998 | | ACTIVE | 2,839.17 | 34,070.04 | 5,451.21 | 502.72 | 624.06 | 1,440.00 | 600.00 | 308.00 | 42,996.02 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANA M. JAVARIZ | 40493 | R53214 | May-06-2002 | | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 308.00 | 41,243.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | R53220 | Aug-18-1997 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R53238 | Aug-01-2007 | | ACTIVE | 2,770.17 | 33,350.04 | 5,336.01 | 492.28 | 611.10 | 1,440.00 | 600.00 | 308.00 | 42,137.42 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51631 | R53358 | Aug-04-1999 | | ACTIVE | 3,009.17 | 36,110.04 | 5,777.61 | 532.30 | 660.78 | 1,440.00 | 600.00 | 308.00 | 45,428.72 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | R53363 | May-09-2000 | | ACTIVE | 3,376.67 | 40,520.04 | 6,483.21 | 596.24 | 740.16 | 1,440.00 | 600.00 | 308.00 | 50,687.65 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | R53422 | Sep-02-1999 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | R53466 | Feb-24-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | DORIS MARTINEZ CALMACOGO ALTO 2) | 53330 | R53500 | Sep-17-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | 62943 | R53573 | Aug-01-2006 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTAR Y (FACTOR V) | 17780 | R53696 | May-06-2002 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABRONITO | BONIFACIO SANCHEZ (MONTESSO RI MOD) | 27565 | R53746 | May-12-2004 | | ACTIVE | 3,663.34 | 43,960.08 | 7,033.61 | 646.12 | 802.08 | 1,440.00 | 600.00 | 308.00 | 54,789.90 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBID E | 70722 | R56011 | Apr-23-2020 | | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | PROBATION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | R56061 | Apr-23-2020 | | ACTIVE | 1,843.00 | 22,116.00 | 3,539.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRONICS) | 8119 | STATE | PROBATION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE ADULT CORR. INSTITUTIO N 1000 | 58527 | R56074 | Apr-23-2020 | | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | PROBATION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | TRINA PADILLA DE SANZ (21ST CENTURY) | | 61440 | R56098 | Apr-23-2020 | | ACTIVE | 1,924.00 | 23,208.00 | 3,713.28 | 345.22 | 428.54 | 1,440.00 | 600.00 | 308.00 | 30,043.04 | 6.00 | M. ENGLISH EDUC. (ARCHITECTURAL DRAWING- DRAUGHTSMAN) | 8288 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51898 | R5411M | May-26-2020 | ACTIVE | 2,047.00 | 24,564.00 | 3,930.24 | 364.88 | 452.95 | 1,440.00 | 600.00 | 308.00 | 31,660.07 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCION DE GRACIA (21st CENTURY) | 68930 | R74719 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | SALVADOR BRAU | 60442 | R74726 | Aug-06-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | R74777 | Aug-03-2015 | ACTIVE | 2,054.67 | 24,656.04 | 3,944.97 | 366.21 | 454.61 | 1,440.00 | 600.00 | 308.00 | 31,769.83 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALBERT EINSTEIN | 62984 | R74823 | Aug-03-2015 | ACTIVE | 2,284.67 | 27,416.04 | 4,386.57 | 406.23 | 504.29 | 1,440.00 | 600.00 | 308.00 | 35,061.13 | 6.00 | M. INDUSTRIAL EDUC. (CABINETMAKING) | 8242 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON VILA MAYO | 62950 | R74833 | Aug-25-2015 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | R74862 | Sep-04-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | | CARMEN GOMEZ TEJERA | 66225 | R74873 | Nov-02-2015 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 479.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTAGRACIA VALLE | 71530 | R74885 | Jan-07-2016 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.52 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | | RAFAEL HERNANDEZ MARIN | 61549 | R74910 | Oct-06-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.52 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JULIO LEBRON (NABABOS ELEM.) | 11908 | R74925 | Sep-23-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.52 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70284 | R74928 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21st CENTURY) | R5393 | R75040 | Aug-02-2001 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | R77072 | Aug-01-2013 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70284 | R77104 | Aug-01-2013 | ACTIVE | 3,279.17 | 40,550.04 | 6,488.01 | 596.68 | 740.70 | 1,440.00 | 600.00 | 308.00 | 50,723.42 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | R77205 | Aug-01-2013 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANA M. JAVARIZ | R0493 | R77226 | Aug-01-2013 | ACTIVE | 2,824.17 | 33,650.04 | 5,384.01 | 496.62 | 616.50 | 1,440.00 | 600.00 | 308.00 | 42,495.17 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | R7647 | R77297 | Aug-01-2013 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.52 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9877 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | R77335 | Aug-01-2013 | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 308.00 | 47,897.20 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U. EPIFANIO ESTRADA (SPECIALIZED BILINGUAL) | 40220 | R77435 | Aug-01-2013 | ACTIVE | 2,396.67 | 28,760.04 | 4,601.61 | 425.72 | 528.48 | 1,440.00 | 600.00 | 308.00 | 36,663.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22582 | R77713 | Sep-03-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZED D FINE ARTS) | 53470 | R77835 | Aug-01-2013 | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 308.00 | 41,243.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S.U. BONIFACIO ALVARADO | 12518 | R84031 | Aug-01-2013 | ACTIVE | 1,986.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | INES M. MENDOZA DE MUÑOZ MARIN (MONTESSORI) | 23655 | R84043 | Aug-01-2013 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZED) | 36012 | R84079 | Aug-01-2013 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.52 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SCHOOL SOCIAL WORKER | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | VIEQUES | PLAYA GRANDE (MONTESSO RI MOD) | 32367 | R81081 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | 46656 | R81091 | Aug-01-2013 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | 42176 | R81102 | Aug-06-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | R81112 | Aug-01-2013 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | R81201 | Aug-01-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | | SCHOOLWID E | | SCHOOL COUNSELOR | |
| CAGUAS | BARRANCA S TAS | BARRANCA S TAS | JOSE COLON GONZALEZ | 20396 | R81230 | Aug-01-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | | SCHOOLWID E | REGULAR | SCHOOL SOCIAL WORKER | |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | R81286 | Aug-01-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | | SCHOOLWID E | REGULAR | MA. FINE ARTS (THEATER) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | RAMON E. BETANCES | 12799 | R81295 | Aug-01-2013 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | | SCHOOLWID E | REGULAR | MA. FINE ARTS (VISUAL ARTS) | |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | R81376 | Aug-01-2013 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | | SCHOOLWID E | REGULAR | MA. EDUC. SCHOOL HEALTH (K-12) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70573 | R81393 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | | SCHOOLWID E | REGULAR | MA. FINE ARTS (THEATER) K-12 | |
| CAGUAS | CIDR | CIDR | S. U. CENTENEJAS (I | 21943 | R81537 | Aug-01-2013 | | ACTIVE | 2,870.00 | 34,440.00 | 5,510.40 | 508.08 | 630.72 | 1,440.00 | 600.00 | 300.00 | 43,437.20 | 6.00 | | SCHOOLWID E | REGULAR | SCHOOL COUNSELOR | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LUIS MUNOZ RIVERA | 30924 | R81582 | Aug-01-2013 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | | SCHOOLWID E | REGULAR | MA. FINE ARTS (GENERAL MUSIC) | |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | R81606 | Aug-01-2013 | | ACTIVE | 2,434.17 | 29,210.04 | 4,673.61 | 452.25 | 536.58 | 1,440.00 | 600.00 | 300.00 | 37,200.47 | 6.00 | | SCHOOLWID E | REGULAR | MA. FINE ARTS | |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R81675 | Aug-07-2013 | | ACTIVE | 2,216.67 | 26,600.04 | 4,256.01 | 394.40 | 489.60 | 1,440.00 | 600.00 | 300.00 | 34,089.05 | 6.00 | | SCHOOLWID E | REGULAR | MA. FINE ARTS (DANCE MOV. AND CORPORAL EXPRESSION) | 9742 |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45393 | R81685 | Aug-01-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | S. U. SANDALIO MARCANO | 21022 | R81642 | Aug-01-2001 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | | SCHOOLWID E | REGULAR | MA. PHYSICAL EDUCATION (K-12) | |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZE D IN SPORTS) | 57291 | R85656 | Aug-04-2008 | | ACTIVE | 2,521.67 | 30,260.04 | 4,841.61 | 467.47 | 555.48 | 1,440.00 | 600.00 | 300.00 | 38,452.60 | 6.00 | | SCHOOLWID E | REGULAR | MA. FINE ARTS (THEATER) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | R85661 | Aug-01-2001 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 466.80 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | | SCHOOLWID E | REGULAR | MA. PHYSICAL EDUCATION (K-12) | |
| CAGUAS | GUAYAMA | SALINAS | JOSE PADIN | 52894 | R85696 | Aug-04-2003 | | ACTIVE | 2,986.67 | 29,840.04 | 4,774.41 | 441.38 | 547.92 | 1,440.00 | 600.00 | 300.00 | 37,951.75 | 6.00 | | SCHOOLWID E | REGULAR | MA. PHYSICAL EDUCATION (K-12) | |
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTAR | 26084 | R85732 | Aug-01-2001 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 300.00 | 47,324.80 | 6.00 | | SCHOOLWID E | REGULAR | MA. PHYSICAL EDUCATION (K-12) | |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSO RI MOD) | 35563 | R85739 | Aug-05-2002 | | ACTIVE | 2,676.67 | 32,120.04 | 5,139.21 | 474.44 | 588.96 | 1,440.00 | 600.00 | 300.00 | 40,670.65 | 6.00 | | SCHOOLWID E | REGULAR | MA. PHYSICAL EDUCATION (K-12) | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | AM ANO FINE ARTS TRAINING CENTER (SPECIALIZE D) | 47589 | R81662 | Aug-01-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | | STATE | REGULAR | MA. FINE ARTS (THEATER) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAUTIMBIED X | 43018 | R81713 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | SCHOOLWID E | REGULAR | MA. FINE ARTS (VISUAL ARTS) K-12 | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SABINO RIVERA BERRIOS | 18248 | R81792 | Aug-01-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | | SCHOOLWID E | REGULAR | MA. EDUC. SCHOOL HEALTH (K-12) | INCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECOMBECIN T. DELICIAS) | 56440 | R81807 | Aug-02-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | SCHOOLWID E | REGULAR | SCHOOL SOCIAL WORKER | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | DR. PEDRO ALBIZU CAMPOS (SPECIALIZED IN MATH AND SCIENCE) | 57299 | R81911 | Sep-03-2013 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.30 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | | PROMOTION ARY | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZED IN SCIENCE AND MATH) | 61521 | R81875 | Aug-02-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FERMIN DIAZ (S.U. DEL PEÑA POBRE) | 36350 | R85782 | Aug-01-2008 | | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 308.00 | 34,803.55 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 33233 | R85795 | Aug-01-2001 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | LUIS MUNOZ MARIN | 34264 | R85867 | Aug-01-2008 | | ACTIVE | 2,176.67 | 26,120.04 | 4,179.21 | 387.44 | 480.96 | 1,440.00 | 600.00 | 308.00 | 33,515.65 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R85812 | Aug-26-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. MANUEL ORTIZ | 32540 | R85846 | Aug-01-2002 | | ACTIVE | 2,496.67 | 29,960.04 | 4,793.61 | 443.12 | 550.08 | 1,440.00 | 600.00 | 308.00 | 38,094.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | MAXIMA GUAYAMA INSTITUTIO N | 26310 | R83111 | Nov-18-2019 | | ACTIVE | 2,000.00 | 24,000.00 | 3,840.00 | 356.70 | 442.80 | 1,440.00 | 600.00 | 308.00 | 30,987.50 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE ADULT COMM. INSTITUTIO N 1000 | 58537 | R83124 | Nov-18-2019 | | ACTIVE | 2,530.00 | 30,360.00 | 4,857.60 | 448.92 | 557.28 | 1,440.00 | 600.00 | 308.00 | 38,571.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | MAXIMA GUAYAMA INSTITUTIO N | 26310 | R83129 | Nov-18-2019 | | ACTIVE | 2,800.00 | 33,600.00 | 5,376.00 | 495.90 | 615.60 | 1,440.00 | 600.00 | 308.00 | 42,435.50 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZE D) | 70482 | R85142 | Sep-01-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 78253 | R85180 | Aug-13-2001 | | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 308.00 | 44,892.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DELIA DAVILA DE CABAN (MONTESSO RI MOD) | 71639 | R85232 | Aug-26-2001 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE HORACIO CORA (21ST CENTURY) | 24752 | R85874 | Aug-04-2003 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 587.88 | | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | S. U. ZOILO GRACIA | 51797 | R85919 | Aug-01-2001 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | 58172 | R85926 | Aug-01-2001 | | ACTIVE | 3,131.67 | 37,580.04 | 6,012.81 | 553.61 | 687.24 | 1,440.00 | 600.00 | 308.00 | 47,181.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EDUARDO NEUMANN GANDIA | 52118 | R85957 | Aug-01-2001 | | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 308.00 | 39,525.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLAZO | 57018 | R85969 | Aug-01-2003 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | R85972 | Aug-13-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | R85290 | Aug-19-2002 | | ACTIVE | 2,626.67 | 31,520.04 | 5,427.21 | 500.34 | 621.36 | 1,440.00 | 600.00 | 308.00 | 42,817.13 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | R85255 | Aug-01-2001 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | MAGUEYES | 50781 | R85422 | Aug-01-2001 | | ACTIVE | 2,686.67 | 32,240.04 | 5,158.41 | 476.18 | 591.12 | 1,440.00 | 600.00 | 308.00 | 40,813.75 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45293 | R85425 | Aug-03-2001 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 308.00 | 48,254.95 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 58537 | R85447 | Aug-01-2001 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,159.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | 42386 | R85462 | Aug-01-2001 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | INTERMEDIATE JUAN SERRALLES | 57562 | R8597H | Aug-01-2008 | | ACTIVE | 2,416.67 | 29,000.04 | 4,040.01 | 429.20 | 512.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | SCHOOL/UNDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | SUPERINTENDENT'S OFFICE | 93112 | R86090 | Mar-14-2011 | | ACTIVE | 1,950.00 | 23,400.00 | 3,744.00 | 348.00 | 432.00 | 1,440.00 | 600.00 | 308.00 | 30,272.00 | 7.30 | STATE | REGULAR | FACULTY-ADMINISTRATIVE | |
| HUMACAO | CANOVANAS | CANOVANAS | SUPERINTENDENT'S OFFICE | 94319 | R86111 | Mar-24-2011 | | ACTIVE | 3,175.00 | 38,100.00 | 6,096.00 | 561.15 | 696.60 | 1,440.00 | 600.00 | 308.00 | 47,801.75 | 7.30 | STATE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | SUPERINTENDENT'S OFFICE | 94218 | R86249 | Jun-02-2012 | | ACTIVE | 3,460.00 | 41,520.00 | 6,643.20 | 610.74 | 758.16 | 1,440.00 | 600.00 | 308.00 | 51,880.10 | 7.30 | STATE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AUREA FUENTES (CALANDRO INFANTES | 43305 | R87007 | Aug-01-2008 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | | | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | R87060 | Sep-13-2010 | | ACTIVE | 2,684.17 | 32,210.04 | 5,153.61 | 475.75 | 590.58 | 1,440.00 | 600.00 | 308.00 | 40,777.97 | 6.00 | SCHOOL COUNSELOR | | | |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PETRICAMER ECA PAGAN | 20404 | R85472 | Aug-01-2008 | | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 308.00 | 36,592.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74807 | R85493 | Aug-02-2004 | | ACTIVE | 2,609.17 | 31,310.04 | 5,009.61 | 462.70 | 574.38 | 1,440.00 | 600.00 | 308.00 | 39,704.72 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | 42473 | R85551 | Aug-04-2003 | | ACTIVE | 2,539.17 | 30,470.04 | 4,875.21 | 450.52 | 559.26 | 1,440.00 | 600.00 | 308.00 | 38,703.02 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEIGEL PAREDES | 15436 | R85553 | Sep-19-2002 | | ACTIVE | 2,446.67 | 29,360.04 | 4,697.61 | 434.42 | 539.28 | 1,440.00 | 600.00 | 308.00 | 37,379.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21889 | R85657 | Aug-01-2002 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESORI MOD) | 47951 | R87099 | Aug-01-2008 | | ACTIVE | 2,516.67 | 30,800.04 | 6,268.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 308.00 | 49,829.05 | 6.00 | MA. SEC EDUC. (SPANISH) | | | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | 41004 | R87114 | Aug-04-2008 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (ENGLISH) | | | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11911 | R87153 | Aug-01-2008 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14787 | R87168 | Aug-04-2008 | | ACTIVE | 2,714.17 | 32,570.04 | 5,211.21 | 480.97 | 597.06 | 1,440.00 | 600.00 | 308.00 | 41,207.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | R87180 | Aug-01-2008 | | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 308.00 | 32,621.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R87226 | Aug-01-2008 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | | INCLUDED |
| CAGUAS | CIDR | CAYEY | ENRIETA LEON ELEMENTAR (MONTESORI RI MOD) | 21188 | R85662 | Aug-01-2001 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE SANTOS QUINONEZ | 34207 | R85788 | Aug-13-2004 | | ACTIVE | 2,916.67 | 35,000.04 | 5,600.01 | 516.20 | 640.80 | 1,440.00 | 600.00 | 308.00 | 44,105.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | | | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | R85794 | Aug-07-2001 | | ACTIVE | 3,370.17 | 40,550.04 | 6,488.01 | 596.68 | 740.70 | 1,440.00 | 600.00 | 308.00 | 50,723.42 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | R85806 | Aug-20-2001 | | ACTIVE | 3,336.67 | 40,040.04 | 6,406.41 | 589.28 | 731.52 | 1,440.00 | 600.00 | 308.00 | 50,115.25 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27807 | R85811 | Aug-01-2000 | | ACTIVE | 2,521.67 | 30,260.04 | 4,841.61 | 447.47 | 555.48 | 1,440.00 | 600.00 | 308.00 | 38,452.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | R85822 | Aug-01-2008 | | ACTIVE | 2,376.67 | 28,520.04 | 4,563.21 | 422.24 | 524.16 | 1,440.00 | 600.00 | 308.00 | 36,377.65 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R87241 | Aug-01-2008 | | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 308.00 | 38,273.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTARY | 38081 | R87234 | Aug-01-2008 | | ACTIVE | 2,489.17 | 29,870.04 | 4,779.21 | 441.82 | 548.46 | 1,440.00 | 600.00 | 308.00 | 37,987.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | R8727M | Aug-01-2000 | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONAL HIGH SCHOOL | 17863 | R87322 | Aug-01-2008 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70284 | R87285 | Aug-01-2008 | ACTIVE | 2,467.50 | 29,610.00 | 4,737.60 | 438.05 | 541.76 | 1,440.00 | 600.00 | 300.00 | 37,677.41 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE M. TORRES | 70680 | R87290 | Aug-01-2008 | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.48 | 675.90 | 1,440.00 | 600.00 | 300.00 | 46,430.42 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | 34785 | R85834 | Aug-02-2004 | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 300.00 | 36,591.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | JUAN PONCE DE LEON (SPECIALIZED BILINGUAL) | 32784 | R85842 | Sep-13-2001 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | R85954 | Aug-13-2001 | ACTIVE | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 300.00 | 43,353.77 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LUCY GRILLASCA | 52365 | R85968 | Aug-01-2008 | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 300.00 | 39,883.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | CARMEN BELEN VEIGA | 56119 | R85973 | Aug-08-2001 | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 300.00 | 48,040.30 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUPERINTENDENT'S OFFICE | 91413 | R86013 | Mar-09-2012 | ACTIVE | 3,495.00 | 41,940.00 | 6,710.40 | 616.83 | 765.72 | 1,440.00 | 600.00 | 300.00 | 52,380.95 | 7.30 | TEACHING FACILITATOR (PHYSICAL EDUCATION) 3 | 8161 | STATE | FACULTY-ADMINISTRATIVE | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | R87406 | Aug-01-2008 | ACTIVE | 2,709.17 | 32,510.04 | 5,201.61 | 480.10 | 595.98 | 1,440.00 | 600.00 | 300.00 | 41,126.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA ALTA | TOA ALTA | BO. QUEBRADA (INT. ARENAS) | 77961 | R87423 | Aug-01-2008 | ACTIVE | 2,954.17 | 35,450.04 | 5,672.01 | 522.73 | 648.90 | 1,440.00 | 600.00 | 300.00 | 44,641.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑEIRO | 74039 | R87494 | Aug-01-2008 | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 300.00 | 32,621.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INTERMEDIA TE BO. QUEBRADILLAS (21ST CENTURY) | 28456 | R87525 | Aug-01-2008 | ACTIVE | 2,489.17 | 29,870.04 | 4,779.21 | 441.82 | 549.46 | 1,440.00 | 600.00 | 300.00 | 37,987.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R87551 | Aug-01-2008 | ACTIVE | 2,359.17 | 28,310.04 | 4,529.61 | 419.20 | 520.38 | 1,440.00 | 600.00 | 300.00 | 36,127.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CERTENEJAS II | 21543 | R87574 | Aug-01-2008 | ACTIVE | 2,489.17 | 29,870.04 | 4,779.21 | 441.82 | 549.46 | 1,440.00 | 600.00 | 300.00 | 37,987.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | SUPERINTENDENT'S OFFICE | 94319 | R86134 | Mar-19-2012 | ACTIVE | 3,182.00 | 38,184.00 | 6,109.44 | 562.37 | 698.11 | 1,440.00 | 600.00 | 300.00 | 47,901.92 | 7.30 | TEACHING FACILITATOR (SCHOOL COUNSELOR) 1 | 8171 | STATE | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | SUPERINTENDENT'S OFFICE | 91413 | R86239 | Oct-19-2011 | ACTIVE | 2,375.00 | 28,500.00 | 4,560.00 | 421.05 | 523.80 | 1,440.00 | 600.00 | 300.00 | 36,353.75 | 7.30 | TEACHING FACILITATOR (SP.EDUC.) IN | 8139 | STATE | FACULTY-ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JOSE GONZALES RUIZ | 40121 | R87113 | Aug-01-2013 | ACTIVE | 1,991.67 | 23,900.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.86 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17058 | R87102 | Aug-01-2008 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.67 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZED IN SPORTS) | 14291 | R87172 | Aug-01-2008 | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 300.00 | 37,915.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | R87176 | Aug-01-2008 | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 300.00 | 39,454.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | ADALBERTO SANCHEZ (BO. ANCONES ELEM.) | 27714 | R87631 | Aug-19-2010 | ACTIVE | 2,239.17 | 26,870.04 | 4,299.21 | 398.32 | 494.46 | 1,440.00 | 600.00 | 300.00 | 34,410.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35764 | R87637 | Aug-23-2010 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,156.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | RUFINO VEGO | 32306 | R87638 | Aug-06-2008 | ACTIVE | 2,184.17 | 26,210.04 | 4,193.61 | 388.75 | 482.58 | 1,440.00 | 600.00 | 300.00 | 33,612.97 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | R87680 | Aug-01-2000 | ACTIVE | 2,721.67 | 32,660.04 | 5,125.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,319.60 | 6.00 | STATE | REGULAR | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | R87701 | Aug-01-2000 | ACTIVE | 2,824.17 | 34,010.04 | 5,341.61 | 501.85 | 622.98 | 1,440.00 | 600.00 | 300.00 | 42,924.47 | 6.00 | STATE | REGULAR | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35916 | R87711 | Aug-01-2000 | ACTIVE | 2,484.17 | 29,810.04 | 5,729.61 | 527.95 | 655.38 | 1,440.00 | 600.00 | 300.00 | 45,070.97 | 6.00 | STATE | REGULAR | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTAR Y) | 12369 | R87285 | Aug-01-2000 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | STATE | REGULAR | FACULTY-TEACHERS | SPECIAL EDUCATION (AUTISM) | 9807 | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 18242 | R87290 | Aug-01-2000 | ACTIVE | 2,109.17 | 25,910.04 | 4,145.61 | 384.40 | 477.16 | 1,440.00 | 600.00 | 300.00 | 33,265.32 | 6.00 | STATE | REGULAR | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | R87304 | Aug-01-2000 | ACTIVE | 2,929.17 | 35,150.04 | 5,624.01 | 518.38 | 643.50 | 1,440.00 | 600.00 | 300.00 | 44,281.92 | 6.00 | STATE | REGULAR | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZE D FINE ART 21 C. | 13425 | R87317 | Aug-01-2000 | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 300.00 | 39,168.10 | 6.00 | STATE | REGULAR | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70945 | R87343 | Aug-01-2000 | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 300.00 | 50,043.76 | 6.00 | STATE | REGULAR | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA GUARAGUA O (CARRETERA) | 70664 | R87347 | Aug-01-2000 | ACTIVE | 2,501.67 | 30,020.04 | 4,803.21 | 443.99 | 551.16 | 1,440.00 | 600.00 | 300.00 | 38,166.40 | 6.00 | STATE | REGULAR | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | R87369 | Aug-01-2000 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | STATE | REGULAR | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZE D IN FINE ARTS) | 70201 | R87405 | Aug-01-2000 | ACTIVE | 2,870.17 | 34,050.04 | 5,528.01 | 508.68 | 632.70 | 1,440.00 | 600.00 | 300.00 | 43,568.42 | 6.00 | STATE | REGULAR | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | R87438 | Aug-01-2000 | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 467.93 | 605.70 | 1,440.00 | 600.00 | 300.00 | 41,779.67 | 6.00 | STATE | REGULAR | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. RAMON T. RIVERA (S.U. LASTRA) | 20545 | R87528 | Aug-01-2000 | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 300.00 | 37,629.77 | 6.00 | STATE | REGULAR | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PIÑERO (SPECIALIZE D) (21ST CENTURY | 21300 | R87573 | Aug-01-2000 | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 300.00 | 37,913.97 | 6.00 | STATE | REGULAR | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20800 | R87630 | Aug-01-2000 | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.48 | 1,440.00 | 600.00 | 300.00 | 45,607.60 | 6.00 | STATE | REGULAR | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | R87646 | Aug-06-2010 | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 300.00 | 34,863.55 | 6.00 | STATE | REGULAR | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | GUILLERMO RIEPHOL (MONTESSO RI MOD) | 25197 | R87710 | Aug-18-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | STATE | REGULAR | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSOR RI MOD) | 47951 | R87742 | Aug-01-2000 | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 548.83 | 681.30 | 1,440.00 | 600.00 | 300.00 | 46,788.17 | 6.00 | STATE | REGULAR | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 46022 | R87755 | Aug-01-2000 | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 548.83 | 681.30 | 1,440.00 | 600.00 | 300.00 | 46,788.17 | 6.00 | STATE | REGULAR | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | LUIS MUÑOZ MARIN | 46995 | R87777 | Aug-01-2000 | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.48 | 675.90 | 1,440.00 | 600.00 | 300.00 | 46,430.42 | 6.00 | STATE | REGULAR | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | 41084 | R87794 | Aug-04-2000 | ACTIVE | 2,784.17 | 33,410.04 | 5,345.61 | 493.15 | 612.18 | 1,440.00 | 600.00 | 300.00 | 42,200.97 | 6.00 | STATE | REGULAR | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | S.U. ALFREDO DORRINGTO N (21ST CENTURY) | 44891 | R87794 | Aug-01-2000 | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 300.00 | 36,914.27 | 6.00 | STATE | REGULAR | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑOZ | 15750 | R87915 | Aug-01-2000 | ACTIVE | 2,904.17 | 34,850.04 | 5,576.01 | 514.03 | 638.10 | 1,440.00 | 600.00 | 300.00 | 43,926.17 | 6.00 | STATE | REGULAR | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y PATRIA CUSTODIO (21ST CENTURY) | 46219 | R87931 | Aug-01-2000 | ACTIVE | 2,639.17 | 31,670.04 | 5,067.21 | 467.92 | 580.86 | 1,440.00 | 600.00 | 300.00 | 40,124.02 | 6.00 | STATE | REGULAR | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | S.U. ALFREDO DORRINGTO N (21ST CENTURY) | 44891 | R87945 | Aug-01-2000 | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.48 | 675.90 | 1,440.00 | 600.00 | 300.00 | 46,430.42 | 6.00 | STATE | REGULAR | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |

| | | | | | | | | Status | | | | | | | | | Class | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZED IN ARTS AND SPORTS) | R6805 | R87888 | Aug-01-2000 | | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.40 | 541.98 | 1,440.00 | 600.00 | 308.00 | 37,558.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | S6226 | R87899 | Aug-01-2000 | | ACTIVE | 2,859.17 | 34,310.04 | 5,489.61 | 506.20 | 628.38 | 1,440.00 | 600.00 | 308.00 | 43,282.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | S0609 | R87900 | Aug-01-2000 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.85 | 547.38 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JUANA DIAZ LUIS MUNOZ MARIN | S1763 | R87532 | Aug-01-2000 | | ACTIVE | 2,176.67 | 26,120.04 | 4,179.21 | 387.44 | 480.96 | 1,440.00 | 600.00 | 308.00 | 33,515.65 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO. PUERTO REAL | R8306 | R87990 | Aug-01-2000 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VISO | S6490 | R88002 | Aug-01-2000 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PINERO | S0335 | R88009 | Aug-01-2000 | | ACTIVE | 2,284.17 | 27,410.04 | 4,385.61 | 406.15 | 504.18 | 1,440.00 | 600.00 | 308.00 | 35,053.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | S5838 | R88038 | Aug-01-2000 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | S5604 | R88042 | Aug-01-2000 | | ACTIVE | 2,286.67 | 27,440.04 | 4,390.41 | 406.58 | 504.72 | 1,440.00 | 600.00 | 308.00 | 35,089.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE PABERY (SUP. VOC.) | S0913 | R88071 | Aug-01-2000 | | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.40 | 541.98 | 1,440.00 | 600.00 | 308.00 | 37,558.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | S9047 | R88094 | Aug-01-2000 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PINERO | S0335 | R88134 | Aug-06-2010 | | ACTIVE | 1,991.67 | 23,900.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VENUS GARDENS | S2166 | R88146 | Aug-09-2010 | | ACTIVE | 2,284.17 | 27,410.04 | 4,385.61 | 406.15 | 504.18 | 1,440.00 | 600.00 | 308.00 | 35,053.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | U8192 | R88167 | Aug-01-2000 | | ACTIVE | 3,378.67 | 40,544.04 | 6,487.05 | 596.39 | 740.59 | 1,440.00 | 600.00 | 308.00 | 50,716.27 | 6.00 | M. MARKETING EDUC. | 8268 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | L7308 | R88198 | Sep-10-2010 | | ACTIVE | 2,041.67 | 24,500.04 | 3,920.01 | 363.95 | 451.80 | 1,440.00 | 600.00 | 308.00 | 31,583.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LILA MERCEDES MAYORAL WIRSHING | S8511 | R88229 | Aug-01-2000 | | ACTIVE | 2,289.17 | 27,470.04 | 4,395.21 | 407.02 | 505.26 | 1,440.00 | 600.00 | 308.00 | 35,125.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GUSTAVO A. BECQUER | A4527 | R88295 | Aug-10-2010 | | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | 308.00 | 33,014.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | S5601 | R88331 | Aug-01-2000 | | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 308.00 | 31,870.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | NEW VOCATIONAL L HIGH SCHOOL | L8520 | R88519 | Aug-02-2010 | | ACTIVE | 2,116.67 | 25,400.04 | 4,064.01 | 377.00 | 468.00 | 1,440.00 | 600.00 | 308.00 | 32,657.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. SANTIAGO R. PALMER | L1031 | R88572 | Mar-14-2011 | | ACTIVE | 4,278.34 | 51,340.08 | 8,214.41 | 753.13 | 934.92 | 1,440.00 | 600.00 | 308.00 | 63,590.55 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | S2714 | R88726 | Aug-01-2000 | | ACTIVE | 2,524.17 | 30,170.04 | 4,827.21 | 446.17 | 553.86 | 1,440.00 | 600.00 | 308.00 | 38,345.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | R6664 | R87765 | Aug-01-2000 | | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 308.00 | 36,520.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RODRIGUEZ RAMON E. RODRIGUEZ | R6052 | R87801 | Aug-01-2000 | | ACTIVE | 2,884.17 | 34,610.04 | 5,537.61 | 510.55 | 633.78 | 1,440.00 | 600.00 | 308.00 | 43,639.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A. VARGAS | L5453 | R87816 | Aug-01-2000 | | ACTIVE | 2,359.17 | 28,310.04 | 4,529.61 | 419.20 | 520.38 | 1,440.00 | 600.00 | 308.00 | 36,127.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | RAMON OLIVARES | H4529 | R87878 | Aug-01-2000 | Redacted for P... | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LIZASOA SUPERIOR VOC. | 47902 | R87889 | Sep-01-2010 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | R88575 | Jul-14-2011 | ACTIVE | 3,361.34 | 40,360.08 | 6,457.61 | 593.92 | 737.28 | 1,440.00 | 600.00 | 300.00 | 50,496.90 | 7.30 | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | SCHOOL DIRECTOR III (K-12) | 7002 |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSORI MOD) | 33563 | R88735 | Feb-02-2012 | ACTIVE | 4,198.34 | 50,380.08 | 8,060.00 | 739.21 | 917.64 | 1,440.00 | 600.00 | 300.00 | 62,445.75 | 7.30 | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | SCHOOL DIRECTOR III (K-12) | 7002 |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 41315 | R88783 | Jul-12-2011 | ACTIVE | 3,525.84 | 42,310.08 | 6,769.61 | 622.20 | 772.38 | 1,440.00 | 600.00 | 300.00 | 52,822.27 | 7.30 | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | SCHOOL DIRECTOR III (K-12) | 7002 |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | R88793 | Aug-25-2011 | ACTIVE | 2,959.34 | 35,500.08 | 5,680.01 | 523.45 | 649.80 | 1,440.00 | 600.00 | 300.00 | 44,701.35 | 7.30 | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | SCHOOL DIRECTOR III (K-12) | 7002 |
| PONCE | PONCE | PONCE | DR. RAFAEL PUJALS | 52522 | R88817 | Jul-13-2011 | ACTIVE | 4,253.34 | 51,040.08 | 8,166.41 | 748.78 | 929.52 | 1,440.00 | 600.00 | 300.00 | 63,222.90 | 7.30 | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | SCHOOL DIRECTOR III (K-12) | 7002 |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | TULIO LARRINAGA | 69013 | R88843 | Jul-26-2011 | ACTIVE | 2,631.34 | 31,600.08 | 5,056.01 | 466.90 | 579.60 | 1,440.00 | 600.00 | 300.00 | 40,050.60 | 7.30 | SCHOOLWIDE | PROBATION ARY | FACULTY- ADMINISTRATIVE | SCHOOL DIRECTOR III (K-12) | 7002 |
| PONCE | SANTA ISABEL | COAMO | HERMINIO W. SANTAELLA | 57928 | R87898 | Aug-01-2008 | ACTIVE | 2,246.67 | 26,960.04 | 4,313.61 | 399.62 | 496.08 | 1,440.00 | 600.00 | 300.00 | 34,517.35 | 6.00 | STATE | REGULAR | FACULTY- TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | 51177 | R87914 | Aug-01-2008 | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 300.00 | 37,629.77 | 6.00 | STATE | REGULAR | FACULTY- TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | R87949 | Aug-01-2008 | ACTIVE | 2,216.67 | 26,600.04 | 4,256.01 | 394.40 | 489.60 | 1,440.00 | 600.00 | 300.00 | 34,086.05 | 6.00 | STATE | REGULAR | FACULTY- TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | R87970 | Aug-01-2008 | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 462.52 | 571.68 | 1,440.00 | 600.00 | 300.00 | 39,525.85 | 6.00 | STATE | REGULAR | FACULTY- TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R87988 | Aug-01-2008 | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.53 | 520.92 | 1,440.00 | 600.00 | 300.00 | 36,163.00 | 6.00 | STATE | REGULAR | FACULTY- TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS MUNOZ RIVERA | 52512 | R87993 | Aug-01-2008 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | STATE | REGULAR | FACULTY- TEACHERS | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FEDERICO ASENJO (PRE-TECH) (SPECIALIZED) | 63032 | R88873 | Jul-12-2011 | ACTIVE | 3,833.34 | 46,000.08 | 7,360.01 | 675.70 | 839.80 | 1,440.00 | 600.00 | 300.00 | 57,222.90 | 7.30 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | SCHOOL DIRECTOR III (K-12) | 7002 |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 20776 | R89622 | Aug-01-2008 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | MA. SEC EDUC. (MATHEMATICS) | 9817 | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | R89110 | Sep-04-2008 | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 300.00 | 39,860.60 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | MA. PHYSICAL EDUCATION (K-12) | 9975 | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | NEW ELEMENTARY | 48017 | R89180 | Aug-01-2008 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25949 | R89236 | Aug-01-2008 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,372.55 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65063 | R88816 | Aug-06-2010 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | STATE | REGULAR | FACULTY- TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SAMPORA | 65078 | R88821 | Aug-01-2008 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | STATE | REGULAR | FACULTY- TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75828 | R88829 | Aug-01-2008 | ACTIVE | 2,929.17 | 35,150.04 | 5,624.01 | 518.38 | 643.50 | 1,440.00 | 600.00 | 300.00 | 44,283.92 | 6.00 | STATE | REGULAR | FACULTY- TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | R88872 | Aug-01-2008 | ACTIVE | 2,514.17 | 30,170.04 | 4,827.21 | 446.17 | 553.86 | 1,440.00 | 600.00 | 300.00 | 38,345.27 | 6.00 | STATE | REGULAR | FACULTY- TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON VILA MAYO | 62950 | R88891 | Aug-09-2010 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | STATE | REGULAR | FACULTY- TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PEDRO C. TIMOTHEE ANEXO | 68031 | R88101 | Aug-16-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | STATE | REGULAR | FACULTY- TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ANGELICA GOMEZ DE BETANCOURT | 10437 | R89308 | Aug-01-2008 | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 300.00 | 31,870.00 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | SCHOOL COUNSELOR | 9986 | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | R89H4H | Aug-06-2010 | ACTIVE | 2,684.17 | 24,770.0M | 3,960.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED | |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | R3315 | R89506 | Aug-02-2010 | ACTIVE | 2,396.67 | 28,760.0M | 4,601.61 | 425.72 | 528.46 | 1,440.00 | 600.00 | 308.00 | 36,663.85 | 6.00 | | 9979 | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED | |
| SAN JUAN | SAN JUAN (1,2) | SAN JUAN | LOAIZA CORDERO INSTITUTE | R4279 | R89530 | Aug-23-2010 | ACTIVE | 2,124.17 | 25,610.0M | 4,097.61 | 380.05 | 471.76 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | | 9986 | | REGULAR | SCHOOL COUNSELOR | | |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | N89549 | Aug-02-2010 | ACTIVE | 2,659.17 | 31,910.0M | 5,105.61 | 471.40 | 585.16 | 1,440.00 | 600.00 | 308.00 | 40,420.22 | 6.00 | | 9807 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED | |
| CAGUAS | GURABO | GURABO | MATIA (GARCIA (,PRE.VOC. | 22012 | R89841 | Aug-16-2010 | ACTIVE | 1,941.67 | 23,300.0M | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | 9818 | SCHOOLHOUSE | REGULAR | M.A. SEC EDUC. (GENERAL SCIENCE) | INCLUDED | |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | R88120 | Aug-01-2000 | ACTIVE | 2,316.67 | 27,800.0M | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | | 9807 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED | |
| PONCE | PONCE | PONCE | HEMETRIO COLON | 52142 | R88214 | Aug-01-2000 | ACTIVE | 2,754.17 | 33,050.0M | 5,288.01 | 487.93 | 605.70 | 1,440.00 | 600.00 | 308.00 | 41,779.67 | 6.00 | | 9807 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED | |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R88236 | Aug-01-2000 | ACTIVE | 2,754.17 | 33,050.0M | 5,288.01 | 487.93 | 605.70 | 1,440.00 | 600.00 | 308.00 | 41,779.67 | 6.00 | | 9807 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED | |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | R88334 | Jul-25-2011 | ACTIVE | 3,826.34 | 45,940.0M | 7,350.41 | 674.83 | 837.72 | 1,440.00 | 600.00 | 308.00 | 57,151.05 | 7.00 | | 7002 | SCHOOLHOUSE | REGULAR | SCHOOL DIRECTOR III (K-12) | EXCLUDED | |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R88468 | Aug-01-2000 | ACTIVE | 2,316.67 | 27,800.0M | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | | 9975 | SCHOOLHOUSE | REGULAR | M.A. PHYSICAL EDUCATION | INCLUDED | |
| BAYAMON | BAYAMON | BAYAMON | EPIFANIO FERNANDEZ VANGA | 70144 | R88704 | Aug-02-2010 | ACTIVE | 2,124.17 | 25,610.0M | 4,097.61 | 380.05 | 471.76 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | | 9979 | SCHOOLHOUSE | REGULAR | M.A. LIBRARIAN | INCLUDED | |
| MAYAGUEZ | AGUADILLA | AGUADA | SPECIAL VOC. CENTER | R5210 | R89746 | Aug-02-2010 | ACTIVE | 2,139.17 | 25,910.0M | 4,145.61 | 384.40 | 477.16 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | | 9807 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED | |
| PONCE | PONCE | PONCE | SANTA TERESITA | 57026 | R89951 | Aug-09-2010 | ACTIVE | 1,966.67 | 23,600.0M | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | | 9974 | SCHOOLHOUSE | REGULAR | SCHOOL SOCIAL WORKER | INCLUDED | |
| CAGUAS | CIDR | AGUAS BUENAS | ALGORINO LOPEZ O'NEILL | 20065 | R89968 | Aug-06-2010 | ACTIVE | 1,941.67 | 23,300.0M | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | 9978 | SCHOOLHOUSE | PROMOTIONARY | ENGLISH M.A. ELEMENTARY LEVEL (K-6) | INCLUDED | |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | R89954 | Sep-07-2010 | ACTIVE | 1,986.67 | 23,864.0M | 3,818.25 | 354.72 | 440.35 | 1,440.00 | 600.00 | 308.00 | 30,825.57 | 6.00 | | 9270 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED | |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | R89996 | Aug-02-2010 | ACTIVE | 2,366.67 | 28,400.0M | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | | 9807 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED | |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | S. U. LAURO GONZALEZ | R1414 | R90049 | Aug-01-2000 | ACTIVE | 3,026.67 | 36,440.0M | 5,830.41 | 537.08 | 666.72 | 1,440.00 | 600.00 | 308.00 | 45,622.25 | 6.00 | | 9978 | SCHOOLHOUSE | REGULAR | ENGLISH M.A. ELEMENTARY LEVEL (K-6) | INCLUDED | |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | RAMON E. RODRIGUEZ | 46052 | R90062 | Sep-04-2001 | ACTIVE | 2,566.67 | 30,800.0M | 4,928.01 | 455.30 | 565.20 | 1,440.00 | 600.00 | 308.00 | 39,096.55 | 6.00 | | 9992 | SCHOOLHOUSE | REGULAR | M.A. FINE ARTS (GENERAL VOCAL MUSIC) | INCLUDED | |
| MAYAGUEZ | AGUADILLA | AÑASCO | ANTONIO GONZALEZ SUAREZ (SPECIALIZED BILINGUAL) | R0527 | R90118 | Sep-17-2002 | ACTIVE | 2,491.67 | 29,900.0M | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.36 | 6.00 | | 9976 | SCHOOLHOUSE | REGULAR | M.A. FINE ARTS (VISUAL ARTS) K-12 | INCLUDED | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | LUIS MUNOZ RIVERA ELEMENTAR | R0477 | R90120 | Aug-01-2002 | ACTIVE | 2,841.67 | 34,100.0M | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | | 9976 | SCHOOLHOUSE | REGULAR | M.A. FINE ARTS) K-13 | INCLUDED | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART-MUSIC) SPECIALIZED | R0330 | R90145 | Aug-01-2001 | ACTIVE | 2,796.67 | 33,560.0M | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | | 9838 | STATE | REGULAR | FREE MUSIC SCHOOL TEACHER | INCLUDED | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | R2077 | R90177 | Aug-03-2010 | ACTIVE | 2,484.17 | 29,810.0M | 4,769.61 | 440.85 | 547.36 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | | 9833 | SCHOOLHOUSE | REGULAR | M.A. SEC EDUC. (PHYSICAL) | INCLUDED | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | R6298 | R90195 | Aug-14-2002 | ACTIVE | 2,666.67 | 32,000.0M | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 308.00 | 40,527.55 | 6.00 | | 9974 | SCHOOLHOUSE | REGULAR | SCHOOL SOCIAL WORKER | INCLUDED | |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | R7662 | R90217 | Aug-01-2002 | ACTIVE | 2,341.67 | 30,500.0M | 4,880.01 | 450.05 | 559.80 | 1,440.00 | 600.00 | 308.00 | 38,738.80 | 6.00 | | 9807 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED | |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | R0022 | R90221 | Aug-01-2000 | ACTIVE | 2,124.17 | 25,610.0M | 4,097.61 | 380.05 | 471.76 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | | 9820 | SCHOOLHOUSE | REGULAR | M.A. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | INCLUDED | |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AÑASCO | LUIS MUÑOZ MARIN | 46995 | R99362 | Aug-04-2003 | ACTIVE | 2,564.17 | 30,770.04 | 4,923.21 | 454.87 | 564.66 | 1,440.00 | 600.00 | 300.00 | 39,060.77 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL/DAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | CARMEN CASANUS MARTI (URBAN ELEM) | 47613 | R99492 | Sep-04-2001 | ACTIVE | 2,021.67 | 36,260.04 | 5,801.62 | 534.47 | 663.48 | 1,440.00 | 600.00 | 300.00 | 45,607.60 | 6.00 | PA. EDUC. ELEMENTARY LEVEL (K-3) | 9960 | SCHOOL/DAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47962 | R99414 | Apr-26-2007 | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 487.93 | 605.70 | 1,440.00 | 600.00 | 300.00 | 41,779.67 | 6.00 | PA. LIBRARIAN | 9979 | SCHOOL/DAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | 41752 | R99456 | Aug-08-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | PA. EDUC. ELEMENTARY LEVEL (K-3) | 9960 | SCHOOL/DAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (LII) | SAN JUAN | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | R90593 | Aug-04-2003 | ACTIVE | 3,024.17 | 36,410.04 | 5,825.61 | 536.65 | 666.18 | 1,440.00 | 600.00 | 300.00 | 45,786.47 | 6.00 | PA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (LII) | SAN JUAN | SAN JUAN | LUIS MUÑOZ SOUFFRONT | 61457 | R90670 | Sep-13-2010 | ACTIVE | 2,936.67 | 35,240.04 | 5,638.41 | 519.98 | 645.12 | 1,440.00 | 600.00 | 300.00 | 44,391.21 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL/DAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (SILV.V.) | SAN JUAN | SAN JUAN | ANGELES PASTOR (SAN MARTIN) | 64410 | R90702 | Aug-15-2001 | ACTIVE | 3,404.17 | 40,850.04 | 6,536.01 | 603.33 | 746.10 | 1,440.00 | 600.00 | 300.00 | 51,081.17 | 6.00 | ENGLISH PA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL/DAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA IRIZARRY DE PUIG | 71514 | R90820 | Aug-01-2007 | ACTIVE | 2,124.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 300.00 | 32,621.27 | 6.00 | PA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL/DAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (LII) | SAN JUAN | SAN JUAN | DR. FACUNDO BUESO | 61655 | R90884 | Aug-02-2004 | ACTIVE | 2,664.17 | 31,970.04 | 5,115.21 | 472.27 | 586.26 | 1,440.00 | 600.00 | 300.00 | 40,491.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | R90901 | Aug-05-2002 | ACTIVE | 3,299.17 | 39,590.04 | 6,334.41 | 582.76 | 723.42 | 1,440.00 | 600.00 | 300.00 | 49,579.62 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEBASTIAN PABON ALVES (COMODO) | 44511 | R91015 | Aug-01-2006 | ACTIVE | 3,376.67 | 40,520.04 | 6,483.21 | 596.24 | 740.16 | 1,440.00 | 600.00 | 300.00 | 50,687.65 | 6.00 | PA. LIBRARIAN | 9979 | SCHOOL/DAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | DALILA TORRES | 51234 | R91048 | Mar-28-2003 | ACTIVE | 2,729.17 | 32,670.04 | 5,239.21 | 985.32 | 602.46 | 1,440.00 | 600.00 | 300.00 | 41,565.02 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL/DAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 95682 | R91052 | Aug-01-2001 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | PA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/DAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | BARTOLOME DE LAS CASAS | 43273 | R91119 | Aug-01-2006 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | PA. FINE ARTS (THEATER) | 9813 | SCHOOL/DAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R98503 | Aug-01-2008 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | PA. SOC. STUDIES AND HISTORY | 9820 | SCHOOL/DAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | 41004 | R98544 | Aug-01-2008 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 344.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOL/DAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | R98599 | Jul-14-2011 | ACTIVE | 3,058.34 | 36,700.08 | 3,872.01 | 540.85 | 671.40 | 1,440.00 | 600.00 | 300.00 | 46,132.25 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOL/DAY | PROMOTIONARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | R98617 | Jul-08-2011 | ACTIVE | 4,216.34 | 50,620.08 | 8,099.21 | 743.69 | 921.96 | 1,440.00 | 600.00 | 300.00 | 62,731.95 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOL/DAY | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | R98664 | Jul-01-2011 | ACTIVE | 3,200.84 | 38,410.08 | 6,145.61 | 565.65 | 702.18 | 1,440.00 | 600.00 | 300.00 | 48,171.52 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7001 | SCHOOL/DAY | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | INES MARIA MENDOZA | 27076 | R98697 | Jul-01-2011 | ACTIVE | 2,983.34 | 35,800.08 | 5,728.01 | 527.80 | 655.20 | 1,440.00 | 600.00 | 300.00 | 45,059.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOL/DAY | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| PONCE | YAUCO | YAUCO | INES MARIA MENDOZA | 57331 | R91153 | Aug-01-2001 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/DAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22962 | R60035 | Oct-07-2003 | ACTIVE | 2,651.67 | 31,820.04 | 5,091.21 | 470.09 | 583.56 | 1,440.00 | 600.00 | 300.00 | 40,212.90 | 6.00 | PA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL/DAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | R60057 | Sep-13-2000 | ACTIVE | 2,396.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 300.00 | 39,523.85 | 6.00 | PA. EDUC. ELEMENTARY LEVEL (K-3) | 9960 | SCHOOL/DAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | 34785 | R60093 | Aug-04-2003 | ACTIVE | 3,161.67 | 37,940.04 | 6,070.41 | 558.83 | 693.72 | 1,440.00 | 600.00 | 300.00 | 47,611.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL/DAY | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32480 | R60124 | Aug-18-2000 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | PA. EDUC. ELEMENTARY LEVEL (K-4) | 9960 | SCHOOL/DAY | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRS | HUMACAO | HUMACAO FREE MUSIC SCH SPECIALIZE (I) | 35550 | R60160 | Oct-23-2000 | | ACTIVE | 2,924.17 | 33,770.04 | 5,963.21 | 498.37 | 618.66 | 1,440.00 | 600.00 | 308.00 | 42,636.27 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTINEZ | 31342 | R88732 | Jul-01-2011 | | ACTIVE | 3,538.34 | 42,460.08 | 6,793.61 | 624.37 | 775.08 | 1,440.00 | 600.00 | 308.00 | 53,001.15 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | PROMOTION AMY ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S.U. JESUS SANABRIA CRUZ | 32748 | R88745 | Jul-28-2011 | | ACTIVE | 3,826.34 | 45,940.08 | 7,350.41 | 674.83 | 837.72 | 1,440.00 | 600.00 | 308.00 | 57,151.05 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | 42176 | R88779 | Oct-17-2011 | | ACTIVE | 3,688.34 | 44,260.08 | 7,081.61 | 650.47 | 807.46 | 1,440.00 | 600.00 | 308.00 | 55,147.65 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| PONCE | YAUCO | GUAYANILLA | S.U. BO. MACANA | 58164 | R88796 | Aug-09-2011 | | ACTIVE | 3,558.34 | 42,700.08 | 6,832.01 | 627.85 | 779.40 | 1,440.00 | 600.00 | 308.00 | 53,287.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55194 | R88820 | Jul-13-2011 | | ACTIVE | 4,175.34 | 50,104.08 | 8,016.65 | 725.21 | 912.67 | 1,440.00 | 600.00 | 308.00 | 62,116.62 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ERNESTO RIVERA CHEVERON | 61556 | R88844 | Jul-12-2011 | | ACTIVE | 3,683.34 | 44,200.08 | 7,072.01 | 649.60 | 806.40 | 1,440.00 | 600.00 | 308.00 | 55,076.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45353 | R60189 | Sep-25-2000 | | ACTIVE | 2,739.17 | 32,870.04 | 5,239.21 | 465.32 | 602.46 | 1,440.00 | 600.00 | 308.00 | 41,565.02 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | 54445 | R60284 | Aug-01-2000 | | ACTIVE | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 308.00 | 43,352.77 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | R60449 | Aug-01-2000 | | ACTIVE | 3,154.17 | 37,850.04 | 6,056.01 | 357.53 | 692.10 | 1,440.00 | 600.00 | 308.00 | 47,503.67 | 6.00 | M. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | VICENTE ACEVEDO BALLESTER | 18224 | R60486 | Aug-01-2000 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 362.31 | 698.04 | 1,440.00 | 600.00 | 308.00 | 47,897.20 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54551 | R60599 | Aug-01-2000 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 462.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56101 | R60618 | Aug-26-1996 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.61 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.40 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20962 | R60722 | Sep-19-2000 | | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 308.00 | 39,883.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | INES MARIA MENDOZA | 27078 | R60764 | Aug-01-2000 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 462.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | EPIFANIO FERNANDEZ VANGA | 70144 | R60847 | Aug-15-2000 | | ACTIVE | 3,301.67 | 39,620.04 | 6,339.21 | 583.19 | 723.96 | 1,440.00 | 600.00 | 308.00 | 49,614.40 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | R60891 | Aug-02-2004 | | ACTIVE | 2,931.67 | 35,180.04 | 5,628.81 | 518.81 | 644.04 | 1,440.00 | 600.00 | 308.00 | 44,319.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 70804 | R60917 | Aug-01-2007 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | S.U. TORIBIO RIVERA | 11312 | R60944 | Aug-01-2000 | | ACTIVE | 2,511.67 | 30,140.04 | 4,822.41 | 445.73 | 553.32 | 1,440.00 | 600.00 | 308.00 | 38,309.50 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | CARMEN BELEN VEIGA | 56119 | R61015 | Aug-08-2000 | | ACTIVE | 2,884.17 | 34,610.04 | 5,537.61 | 510.55 | 633.78 | 1,440.00 | 600.00 | 308.00 | 43,639.97 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | R61051 | Aug-01-2005 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA J. CORREDOR RIVERA | 74476 | R61265 | Aug-14-2000 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | R61450 | Aug-01-2000 | | ACTIVE | 2,689.17 | 32,270.04 | 5,163.21 | 476.42 | 591.66 | 1,440.00 | 600.00 | 308.00 | 40,849.52 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JOSE JULIAN ACOSTA (SPECIALIZE D IN THEATER) | 61671 | R61096 | Sep-03-2001 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 413.35 | 538.20 | 1,440.00 | 600.00 | 308.00 | 37,307.60 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SOTERO FIGUEROA (SPECIALIZE D IN SCIENCE AND MATH) | 66216 | R61646 | Aug-01-2005 | Redacted for P | ACTIVE | 2,492.17 | 29,906.04 | 4,784.97 | 442.34 | 549.11 | 1,440.00 | 600.00 | 308.00 | 38,030.45 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | R61654 | Aug-01-2001 | | ACTIVE | 3,291.67 | 39,500.04 | 6,520.01 | 581.45 | 711.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | P.R. SEC EDUC. (SPANISH) | 9819 | | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ISABEL SUAREZ (21ST CENTURY) | 40667 | R61727 | Aug-02-2009 | | ACTIVE | 3,126.67 | 37,520.04 | 6,003.21 | 552.74 | 686.16 | 1,440.00 | 600.00 | 308.00 | 47,110.15 | 6.00 | PR. SEC EDUC. (SPANISH) | 9819 | | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | 40955 | R61744 | Feb-11-2008 | | ACTIVE | 2,424.17 | 29,210.04 | 4,673.61 | 432.25 | 536.58 | 1,440.00 | 600.00 | 308.00 | 37,200.47 | 6.00 | PR. SEC EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | 42267 | R61761 | Sep-08-2000 | | ACTIVE | 2,991.67 | 35,900.04 | 5,744.01 | 529.25 | 657.00 | 1,440.00 | 600.00 | 308.00 | 45,178.30 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | S. U. CUCHILLAS | 42812 | R61802 | Aug-11-2000 | | ACTIVE | 3,336.67 | 40,040.04 | 6,406.41 | 589.28 | 731.52 | 1,440.00 | 600.00 | 308.00 | 50,115.25 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AUREA FUENTES (CALAMAZAS INFANTES) | K3005 | R61825 | Aug-14-2000 | | ACTIVE | 3,254.17 | 39,050.04 | 6,248.01 | 574.93 | 713.70 | 1,440.00 | 600.00 | 308.00 | 48,934.67 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | R61873 | Sep-04-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | PR. SEC EDUC. (SPANISH) | 9819 | | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | PETRA MERCADO | 34684 | R62066 | Aug-17-2001 | | ACTIVE | 3,250.00 | 39,000.00 | 6,240.00 | 574.20 | 712.80 | 1,440.00 | 600.00 | 308.00 | 48,875.00 | 6.00 | PR. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 16242 | R62024 | Aug-21-2001 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | PR. SEC EDUC. (SPANISH) | 9819 | | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70879 | R62035 | Aug-21-2000 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71068 | R62453 | Aug-01-2001 | | ACTIVE | 2,996.67 | 35,960.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,534.35 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (MENDEZ) FUENTES | 62182 | R62516 | Aug-01-2008 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SANTA TERESITA | 57026 | R62580 | Aug-01-2000 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70413 | R65012 | Aug-30-2007 | | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 308.00 | 38,273.72 | 6.00 | PR. EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9801 | | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | R65113 | Aug-01-2001 | | ACTIVE | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 308.00 | 50,759.20 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE M. DEL VALLE | 71399 | R65124 | Aug-01-2008 | | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 308.00 | 34,374.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71892 | R65135 | Aug-04-2001 | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 308.00 | 48,970.45 | 6.00 | PR. SEC EDUC. (PHYSICAL) | 9833 | | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71225 | R65178 | Aug-19-2002 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.80 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | PR. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANNOMA | 65078 | R65231 | Aug-08-2001 | | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 308.00 | 48,612.70 | 6.00 | PR. SEC EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTADOR | 60095 | R65307 | Aug-01-2001 | | ACTIVE | 3,301.67 | 39,620.04 | 6,339.21 | 583.19 | 723.96 | 1,440.00 | 600.00 | 308.00 | 49,614.40 | 6.00 | PR. LIBRARIAN | 9979 | | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 23135 | R65333 | Aug-06-2001 | | ACTIVE | 2,686.67 | 32,240.04 | 5,158.41 | 476.18 | 591.12 | 1,440.00 | 600.00 | 308.00 | 40,813.75 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | ANA J. CANDELAS | 26013 | R65349 | Aug-01-2001 | | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 308.00 | 40,241.35 | 6.00 | PR. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONAL HIGH SCHOOL) | 27557 | R65359 | Nov-08-2001 | | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 308.00 | 40,241.35 | 6.00 | PR. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCITO | 20172 | R65399 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRATE LEON DE IRIZARRY | 46987 | R65442 | Aug-01-2001 | | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 530.12 | 658.08 | 1,440.00 | 600.00 | 308.00 | 45,249.85 | 6.00 | PR. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | GUAYANILLA | DALILA TORRES | 51334 | R65468 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLUND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHEN MARIN | 14787 | R65499 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLUND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | R65559 | Aug-01-2002 | | ACTIVE | 3,134.17 | 37,610.04 | 6,017.61 | 554.05 | 687.76 | 1,440.00 | 600.00 | 308.00 | 47,217.47 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLUND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R65631 | Aug-01-2001 | | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 308.00 | 50,186.80 | 6.00 | MA. FINE ARTS ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLUND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R65682 | Aug-01-2006 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 308.00 | 46,072.67 | 6.00 | MA. SEC EDUC. (EARTH SCIENCE) | 9568 | SCHOOLUND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | R65714 | Aug-01-2008 | | ACTIVE | 2,424.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 308.00 | 36,914.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | R65730 | Aug-01-2001 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 308.00 | 47,324.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLUND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | R65742 | Aug-01-2002 | | ACTIVE | 2,786.17 | 33,434.04 | 5,349.45 | 493.49 | 612.61 | 1,440.00 | 600.00 | 308.00 | 42,237.59 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | 25239 | R65770 | Aug-04-2003 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLUND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LUIS MUNOZ RIVERA | 30924 | R65840 | Oct-01-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLUND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 22135 | R89921 | Aug-01-2008 | | ACTIVE | 2,384.17 | 28,610.04 | 4,577.61 | 423.55 | 525.78 | 1,440.00 | 600.00 | 308.00 | 36,484.97 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLUND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | R89929 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLUND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. BO STA CLARA) | 26365 | R89936 | Aug-01-2008 | | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.22 | 1,440.00 | 600.00 | 308.00 | 36,520.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLUND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | VICENTE PALES ANES | 24760 | R89952 | Aug-01-2008 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.85 | 547.38 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLUND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R89934 | Aug-01-2008 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 308.00 | 47,897.20 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9527 | SCHOOLUND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61382 | R89094 | Aug-01-2008 | | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 308.00 | 34,863.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLUND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | 46813 | R65922 | Aug-04-2003 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CONCEPCION MENDEZ CANO | 23143 | R65988 | Aug-01-2011 | | ACTIVE | 2,216.67 | 26,600.04 | 4,256.01 | 394.40 | 489.60 | 1,440.00 | 600.00 | 308.00 | 34,088.05 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLUND E | REGULAR | SCHOOL-ADMINISTRATIVE | EXCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55463 | R66042 | Aug-01-2008 | | ACTIVE | 2,559.17 | 30,710.04 | 4,913.61 | 454.00 | 563.58 | 1,440.00 | 600.00 | 308.00 | 38,989.22 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLUND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (ANNOA) MARTINEZ MARTINEZ NEW SUPERIOR | 58503 | R66067 | Aug-22-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLUND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 29661 | R66101 | Aug-07-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLUND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | R66143 | Aug-06-2002 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLUND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | R89126 | Aug-01-2008 | | SUSPENSION WITH PAY | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,194.50 | 6.00 | MA. EARLY EDUCATION (ENGLISH) | 9973 | SCHOOLUND E | REGULAR | FACULTY-TEACHERS | INCLUDED | SUSPENSION OF EMPLOYMENT WITHOUT DEPRIVATION OF SALARY | Aug-03-2020 | Jun-02-2021 |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA J. CORREDOR RIVERA | 74476 | R89136 | Aug-01-2006 | | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 308.00 | 36,592.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLUND E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | R89167 | Aug-01-2008 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | MA. EARLY EDUCATION (SPANISH) | 9819 | SCHOOLUND E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | 41382 | R89294 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | R89312 | Aug-01-2008 | ACTIVE | 2,371.67 | 28,460.04 | 4,553.61 | 421.37 | 523.08 | 1,440.00 | 600.00 | 300.00 | 36,306.10 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUIS MUNOZ RIVERA (MONTESSORI MOD) | 62810 | R89351 | Aug-01-2008 | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 300.00 | 44,176.60 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 35899 | R66166 | Aug-09-2001 | ACTIVE | 3,211.67 | 38,540.04 | 6,166.41 | 567.53 | 704.52 | 1,440.00 | 600.00 | 300.00 | 48,326.50 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZED IN FINE ARTS) | 12470 | R66182 | Aug-01-2001 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA GARRIGA | 21063 | R66247 | Sep-17-2001 | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 300.00 | 46,254.95 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JESUS T. PINERO (MONTESSORI MOD) | 20784 | R66276 | Aug-30-2001 | ACTIVE | 2,814.17 | 33,770.04 | 5,403.21 | 496.37 | 616.66 | 1,440.00 | 600.00 | 300.00 | 42,438.27 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | INES MARIA MENDOZA | 57331 | R66291 | Aug-08-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | R66310 | Aug-01-2002 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.30 | 6.00 | M. FAM. CONS. EDUC. | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CANDIDO BERRIOS | 30304 | R89387 | Aug-01-2008 | ACTIVE | 2,726.67 | 32,720.04 | 5,235.21 | 483.14 | 599.76 | 1,440.00 | 600.00 | 300.00 | 41,386.15 | 6.00 | MA. EDUCATION (ELEM LEVEL: K-3) | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AYALA | 34272 | R89461 | Sep-02-2010 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSORI MOD) | 60952 | R89640 | Aug-02-2010 | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 300.00 | 36,592.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSORI MOD) | 47951 | R89686 | Aug-20-2010 | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 300.00 | 32,549.72 | 6.00 | MA. SEC. EDUC. (ENGLISH) | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11643 | R89982 | Nov-18-2010 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.28 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | ERNESTA LEON ELEMENTARY (MONTESSORI MOD) | 21186 | R89899 | Aug-02-2010 | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 300.00 | 32,549.72 | 6.00 | MA. LIBRARIAN | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | GABRIELA MISTRAL | 11593 | R66340 | Aug-01-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | M. FAM. CONS. EDUC. | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | 25239 | R66393 | Aug-01-2001 | ACTIVE | 2,666.67 | 32,000.04 | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 300.00 | 40,527.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZED IN SCIENCE AND MATH) | 61531 | R66380 | Aug-28-2001 | ACTIVE | 2,759.17 | 33,110.04 | 5,297.61 | 488.80 | 606.78 | 1,440.00 | 600.00 | 300.00 | 41,851.22 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51698 | R66436 | Aug-01-2001 | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 300.00 | 50,043.70 | 6.00 | MA. SEC. EDUC. (ENGLISH) | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LIBRADO NET | 54247 | R66493 | Aug-01-2001 | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 300.00 | 47,897.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | R66519 | Aug-02-2009 | ACTIVE | 2,614.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 300.00 | 39,776.27 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | R89977 | Aug-02-2010 | ACTIVE | 2,709.17 | 32,510.04 | 5,201.61 | 480.10 | 595.98 | 1,440.00 | 600.00 | 300.00 | 41,135.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSORI MOD) | 47951 | R90010 | Aug-21-2007 | ACTIVE | 3,384.17 | 40,610.04 | 6,497.61 | 597.35 | 741.78 | 1,440.00 | 600.00 | 300.00 | 50,794.97 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | TOMAS VERA AYALA | 42770 | R90029 | Aug-03-2001 | ACTIVE | 3,221.67 | 38,660.04 | 6,185.61 | 569.27 | 706.68 | 1,440.00 | 600.00 | 300.00 | 48,469.60 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | 42945 | R90063 | Sep-06-2001 | ACTIVE | 3,211.67 | 38,540.04 | 6,166.41 | 567.53 | 704.52 | 1,440.00 | 600.00 | 300.00 | 48,326.50 | 6.00 | MA. SOCIAL WORKER | SCHOOLWIDE | REGULAR | SOCIAL WORKER | INCLUDED |

| Region | District | Municipality | School | No. | No.2 | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | 1,440 | 600 | 300 | Total | Hrs | Position | Code | Source | Type | Category | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | R0469 | R90152 | Apr-13-2004 | ACTIVE | 3,161.67 | 37,940.04 | 6,070.41 | 558.83 | 693.72 | 1,440.00 | 600.00 | 300.00 | 47,611.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | LUIS MUÑOZ RIVERA ELEMENTAR | R0477 | R90119 | Sep-09-2002 | ACTIVE | 2,091.67 | 37,100.04 | 5,936.01 | 546.65 | 678.60 | 1,440.00 | 600.00 | 300.00 | 46,609.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | VISITACION PAGAN | 12423 | R66656 | Aug-01-2001 | ACTIVE | 2,834.17 | 34,010.04 | 5,441.61 | 501.85 | 622.98 | 1,440.00 | 600.00 | 300.00 | 42,924.47 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JOSE F. CINTRON Y ANEXO | 32573 | R66807 | Aug-01-2001 | ACTIVE | 3,206.67 | 38,490.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | R67076 | Aug-02-2004 | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 300.00 | 37,307.80 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | QUEBRADA GRANDE | 31609 | R67080 | Aug-14-2001 | ACTIVE | 3,109.17 | 37,310.04 | 5,969.61 | 549.70 | 682.38 | 1,440.00 | 600.00 | 300.00 | 46,959.73 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | K7902 | R67139 | Aug-01-2000 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | | ERNESTO RAMOS ANTONINI | 52131 | R67226 | May-09-2007 | ACTIVE | 4,003.34 | 48,040.08 | 7,686.41 | 705.20 | 875.52 | 1,440.00 | 600.00 | 300.00 | 59,655.30 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7602 | SCHOOLDIST | REGULAR | FACULTY-ADMINISTRATIVE | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | K2077 | R90178 | Aug-01-2001 | ACTIVE | 2,671.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 41,461.10 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | NEW ELEMENTAR | K9017 | R90212 | Aug-16-2001 | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 300.00 | 47,324.90 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | K2085 | R90363 | Aug-22-2001 | ACTIVE | 2,791.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | R2472 | R90396 | Mar-08-2002 | ACTIVE | 2,816.67 | 33,800.04 | 5,408.01 | 498.80 | 619.20 | 1,440.00 | 600.00 | 300.00 | 42,674.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | K2752 | R90455 | Aug-07-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ(MI TROPOLIS) | 68510 | R90508 | Aug-01-2001 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | R67386 | Aug-01-2001 | ACTIVE | 2,791.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | K1012 | R67633 | Aug-01-2008 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,372.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A VARGAS | 15452 | R67646 | Aug-01-2008 | ACTIVE | 2,809.17 | 33,710.04 | 5,393.61 | 497.50 | 617.58 | 1,440.00 | 600.00 | 300.00 | 42,366.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | 75267 | R67750 | Aug-02-2013 | ACTIVE | 2,804.17 | 33,650.04 | 5,384.01 | 496.63 | 616.50 | 1,440.00 | 600.00 | 300.00 | 42,495.17 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36384 | R67764 | Nov-09-2007 | ACTIVE | 4,368.34 | 52,420.08 | 8,387.21 | 768.79 | 954.36 | 1,440.00 | 600.00 | 300.00 | 64,670.91 | 7.30 | DIRECTOR OF OCCUPATIONAL SCHOOLS I | 8627 | STATE | REGULAR | VOCATIONAL-ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | K6264 | R67986 | Nov-06-2006 | ACTIVE | 3,004.67 | 36,056.04 | 5,768.97 | 531.51 | 659.81 | 1,440.00 | 600.00 | 300.00 | 45,364.33 | 6.00 | M. COMMERCIAL EDUC. | 9980 | SCHOOLDIST | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70284 | R68053 | Aug-01-2008 | ACTIVE | 2,389.17 | 28,670.04 | 4,587.21 | 424.42 | 526.86 | 1,440.00 | 600.00 | 300.00 | 36,556.52 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | R68094 | Aug-21-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | R66221 | Aug-01-2002 | ACTIVE | 3,229.17 | 38,750.04 | 6,200.01 | 570.58 | 708.30 | 1,440.00 | 600.00 | 300.00 | 48,576.92 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | ADALBERTO SANCHEZ (RIO, ANCONES ELEM.) | 27714 | R68247 | Aug-01-2008 | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 300.00 | 39,525.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | HUMACAO FREE MUSIC SCH (SPECIALIZE D) | 35550 | R68273 | Aug-04-2001 | ACTIVE / Redacted for P | 2,976.67 | 35,720.04 | 5,715.21 | 526.44 | 653.76 | 1,440.00 | 600.00 | 300.00 | 44,963.65 | 6.00 | FREE PUBLIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY-TEACHERS | Redacted for P |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R70024M | Aug-28-2000 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 685.40 | 1,440.00 | 600.00 | 300.00 | 47,324.80 | 6.00 | MA. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | ADALBERTO SANCHEZ (BO. ANCONES ELEM.) | 27714 | R70118 | Sep-08-2003 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-12) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED) | 70078 | R70155 | Aug-01-2000 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | M. NAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONAL- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTAR 1 | 35515 | R70280 | Aug-06-2003 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | S. U. JOSE CELSO BARBOSA | 20321 | R70317 | Aug-21-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSO RO) | 62901 | R70358 | Aug-01-2000 | | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 300.00 | 34,374.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EMILIO DEL TORO CUEVAS (SPECIALIZE D) | 62513 | R70371 | Aug-04-2003 | | ACTIVE | 2,684.17 | 32,210.04 | 5,153.61 | 475.75 | 590.58 | 1,440.00 | 600.00 | 300.00 | 40,777.97 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51656 | R70455 | Jan-09-2006 | | ACTIVE | 3,429.17 | 41,150.04 | 6,584.01 | 605.38 | 751.50 | 1,440.00 | 600.00 | 300.00 | 51,430.92 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | JUANA COLON (MONTESSO RI MOD) | 21758 | R70513 | Aug-01-2008 | | ACTIVE | 2,314.17 | 27,770.04 | 4,443.21 | 411.17 | 510.66 | 1,440.00 | 600.00 | 300.00 | 35,483.27 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | INES MARIA MENDOZA | 27078 | R70525 | Mar-29-2011 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-12) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PRISCO) FUENTES | 62182 | R70612 | Aug-07-2012 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | R70636 | Aug-01-2012 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSO RO) | 62901 | R70642 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GUSTAVO A. BECQUER | 64527 | R70659 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | R70711 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SITRACHE | 26765 | R70721 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SAN AGUSTIN | 62927 | R70722 | Aug-01-2012 | | ACTIVE | 2,241.67 | 26,900.04 | 4,304.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 300.00 | 34,445.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | HOMERO RIVERA SOLA | 40295 | R70749 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO (INTERMEDIA TE | 40378 | R70764 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. ANTONIO ACARON CORREA (21ST CENTURY) | 41020 | R70786 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15298 | R70804 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ALCIDES FIGUEROA (SPECIALIZE D BILINGUAL) | 40519 | R70847 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | S. U. CUCHILLAS | 42612 | R70949 | Aug-09-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL HERNANDEZ MARIN | 61549 | R70855 | Aug-01-2012 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,226.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. JOSE CELSO BARBOSA | 52084 | R70898 | Sep-18-2012 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51656 | R70903 | Aug-01-2012 | ACTIVE | | 2,01,11.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | 50492 | R70916 | Aug-01-2012 | ACTIVE | | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50443 | R70947 | Aug-01-2012 | ACTIVE | | 2,11,11.67 | 25,340.04 | 4,054.41 | 376.13 | 466.92 | 1,440.00 | 600.00 | 308.00 | 32,585.50 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZE D FINE ART (21 C. | 13425 | R70972 | Aug-01-2012 | ACTIVE | | 2,01,11.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ARTURO LLUBERAS | 53363 | R70980 | Aug-01-2012 | ACTIVE | | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | JOBOS | 31252 | R70991 | Aug-06-2012 | ACTIVE | | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAMON PEREZ PURCELL | 51946 | R70996 | Aug-01-2012 | ACTIVE | | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | R0177 | R71009 | Aug-01-2012 | ACTIVE | | 2,486.67 | 29,840.04 | 4,774.41 | 441.28 | 547.92 | 1,440.00 | 600.00 | 308.00 | 37,951.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | R71010 | Aug-01-2012 | ACTIVE | | 2,241.67 | 26,900.04 | 4,304.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 308.00 | 34,445.80 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | R71022 | Aug-01-2012 | ACTIVE | | 2,01,11.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA (GUARAGUA O CARRETERA) | 70664 | R71032 | Aug-01-2012 | ACTIVE | | 2,01,11.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R71085 | Aug-01-2012 | ACTIVE | | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | R71096 | Aug-01-2012 | ACTIVE | | 2,01,11.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | R71104 | Aug-01-2012 | ACTIVE | | 2,01,11.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | ANDRES C. GONZALEZ | 70672 | R71150 | Aug-01-2012 | ACTIVE | | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,866.30 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 74664 | R71170 | Aug-01-2012 | ACTIVE | | 2,241.67 | 26,900.04 | 4,304.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 308.00 | 34,445.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWID E | PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTAR Y (FACTOR V) | 17780 | R71183 | Aug-27-2012 | ACTIVE | | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | R71238 | Aug-01-2012 | ACTIVE | | 2,01,11.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL F. SANTIAGO (ECHEGARAY (STGO R. PALMER) | 17327 | R71231 | Aug-01-2012 | ACTIVE | | 2,079.67 | 24,956.04 | 3,992.97 | 370.56 | 460.01 | 1,440.00 | 600.00 | 308.00 | 32,127.58 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8209 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. FEDERICO DEGETAU | 10546 | R71250 | Aug-01-2012 | ACTIVE | | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAB ANA HOYOS) | 18267 | R71269 | Sep-13-2012 | ACTIVE | | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 308.00 | 34,374.25 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL ADENTRO | 22459 | R71281 | Aug-01-2012 | ACTIVE | | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ANTONIO PAOLI (MONTESSO RI MOD) | 71738 | R71286 | Aug-01-2012 | ACTIVE | | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | R90528 | Aug-02-2004 | ACTIVE | | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | R90574 | Aug-29-2001 | ACTIVE | Redacted for P | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | Redacted for P | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON VILA MAYO | 62950 | R90589 | Sep-04-2002 | | ACTIVE | 2,561.67 | 30,740.04 | 4,918.41 | 404.43 | 564.12 | 1,440.00 | 600.00 | 300.00 | 39,025.00 | 6.00 | MA. SOC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9920 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS LLORENS TORRES (MONTESSORI) | 63081 | R90625 | Aug-15-2001 | | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 469.47 | 607.86 | 1,440.00 | 600.00 | 300.00 | 41,922.77 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | R90718 | Aug-01-2001 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONAL~TEACHERS | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PEDRO C. TIMOTHEE ANENO | 66357 | R90725 | Aug-02-2004 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.61 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,663.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | | STATE | REGULAR | FACULTY~TEACHERS | |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | R71334 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | MA. SOC. EDUC. (SPANISH) | 9919 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | R71320 | Aug-10-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCITO | 20172 | R71341 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZED IN MATH AND SPORTS) | 54619 | R71350 | Aug-01-2012 | | ACTIVE | 1,999.67 | 23,996.04 | 3,839.37 | 356.44 | 442.73 | 1,440.00 | 600.00 | 300.00 | 30,982.78 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | | STATE | REGULAR | VOCATIONAL~TEACHERS | |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28363 | R71366 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SOC. EDUC. (SPANISH) | 9919 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIATE SALINAS | 57935 | R71371 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSORI) | 62901 | R90766 | Aug-01-2000 | | ACTIVE | 2,109.17 | 25,310.04 | 4,145.61 | 384.40 | 477.16 | 1,440.00 | 600.00 | 300.00 | 33,265.22 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | 65094 | R90881 | Jan-09-2007 | | ACTIVE | 2,398.17 | 31,178.04 | 4,988.99 | 460.78 | 572.00 | 1,440.00 | 600.00 | 300.00 | 39,347.21 | 6.00 | PROF. HEALTH SCIENCES (NURSING) | 9674 | | STATE | REGULAR | VOCATIONAL~TEACHERS | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61382 | R90902 | Aug-09-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | | STATE | REGULAR | FACULTY~TEACHERS | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNIZ SOUFFRONT | 61457 | R90911 | Aug-01-2001 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.40 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,281.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | | STATE | REGULAR | FACULTY~TEACHERS | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | 48306 | R91002 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.60 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | 41004 | R91016 | Aug-01-2002 | | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 300.00 | 39,454.30 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22553 | R71396 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | R71412 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | R71416 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONAL~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | R71425 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE SANTOS QUINONEZ | 34207 | R71451 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SOC. EDUC. (ENGLISH) | 9970 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | |
| HUMACAO | FAJARDO | FAJARDO | BERTA ZALDUONDO | 33274 | R71484 | Aug-17-2012 | | ACTIVE | 2,311.67 | 27,740.04 | 4,438.41 | 410.83 | 510.12 | 1,440.00 | 600.00 | 300.00 | 35,447.90 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | S. U. JAIME CASTANER | 53686 | R91134 | Aug-01-2007 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | MA. SOC. EDUC. (ENGLISH) | 9970 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | |
| PONCE | YAUCO | GUANICA | MARIA L. MC DOUGALL | 50799 | R91154 | Mar-01-2004 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | COQUI INTERMEDIATE (21ST CENTURY) | 32886 | R66005 | Sep-02-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRS | HUMACAO | PETRA MERCADO | 34884 | R66044 | Aug-01-2000 | | ACTIVE | 2,686.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOL-NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | R66137 | Sep-28-2006 | | ACTIVE | 2,609.17 | 31,310.04 | 5,009.62 | 462.70 | 574.38 | 1,440.00 | 600.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOL-NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | R66039 | Aug-01-2000 | | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOL-NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | R71517 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOL-NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | R71542 | Aug-01-2012 | | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | | SCHOOL-NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTINEZ | 31342 | R71562 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOL-NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAPUENTE ORTIZ | 35899 | R71563 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOL-NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70581 | R71578 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOL-NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | TULIO LARRINAGA | 69012 | R71586 | Oct-04-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOL-NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 35244 | R66240 | Aug-15-2000 | | ACTIVE | 3,304.67 | 39,656.04 | 6,344.97 | 583.71 | 724.61 | 1,440.00 | 600.00 | | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO ALBIZU CAMPOS | 55889 | R66310 | Aug-02-2004 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL-NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 23119 | R66267 | Sep-15-2000 | | ACTIVE | 2,686.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOL-NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | JOSE COLON GONZALEZ | 20396 | R66379 | Aug-01-2000 | | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.98 | 675.90 | 1,440.00 | 600.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOL-NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORMETIER | 17319 | R66389 | Aug-15-2000 | | ACTIVE | 3,472.17 | 41,666.04 | 6,666.57 | 612.86 | 760.79 | 1,440.00 | 600.00 | | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14767 | R66471 | Sep-12-2000 | | ACTIVE | 2,686.67 | 32,240.04 | 5,158.41 | 476.18 | 591.12 | 1,440.00 | 600.00 | | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOL-NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 90229 | R71631 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOL-NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MANUEL VELILLA | 71472 | R71645 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOL-NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | 54445 | R71649 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOL-NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | R71608 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | | SPORTS AND RECREATION COORDINATOR | 8534 | | STATE REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | R71679 | Aug-17-2012 | | ACTIVE | 1,986.67 | 23,864.04 | 3,818.25 | 354.73 | 440.35 | 1,440.00 | 600.00 | | M. COMMERCIAL EDUC. (ACCOUNTING) | 3270 | | STATE REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | R71680 | Aug-08-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | | MA. FINE ARTS (GENERAL INSTRUMENTAL MUSIC) | 9994 | | SCHOOL-NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62901 | R60554 | Nov-24-1997 | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOL-NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON (SHA) (21 C) (SPECIALIZE D IN MATH AND SPORTS) | 54619 | R66653 | Aug-01-2008 | | ACTIVE | 2,376.67 | 28,520.04 | 4,563.21 | 422.24 | 524.16 | 1,440.00 | 600.00 | | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOL-NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | R66663 | Mar-05-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOL-NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. MATRULLAS | 12666 | R66887 | Aug-29-2000 | Redacted for P | ACTIVE | 3,146.67 | 37,760.04 | 6,041.61 | 556.22 | 690.48 | 1,440.00 | 600.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | Redacted for P | SCHOOL-NO REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | S. U. SANDALIO MARCANO | 21322 | R60738 | Aug-01-2000 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 255.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,860.30 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9620 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | R60837 | Oct-25-2001 | | ACTIVE | 3,466.67 | 41,600.04 | 6,656.01 | 611.90 | 759.60 | 1,440.00 | 600.00 | 300.00 | 51,975.55 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑOZ RIVERA | 11395 | R71719 | Aug-09-2012 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | R71722 | Aug-07-2012 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | IMBERY | 10744 | R71745 | Aug-20-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,194.50 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA (GUARAGUA O CARRETERA) | 70664 | R71765 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,194.50 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | R71847 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,194.50 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGÜEZ | MAYAGÜEZ | LAS MARIAS | BRYAN | N632 | R71855 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,194.50 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | R60840 | Aug-01-2000 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | MA. EDUC. SCHOOL HEALTH (K-12) | 9612 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INSIVILLE ELEMENTAR | 70243 | R60848 | Aug-30-2000 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 462.27 | 598.60 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | R60892 | Aug-01-2000 | | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 536.82 | 668.88 | 1,440.00 | 600.00 | 300.00 | 45,965.35 | MA. SEC. EDUC. (BIOLOGY) | 9627 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52496 | R60954 | Aug-01-2007 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | MA. SEC. EDUC. (ENGLISH) | 9573 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R60986 | Sep-28-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JAIME L. DREW | 52225 | R71876 | Aug-20-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,194.50 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (32,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62611 | R71936 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.35 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MANUEL VELILLA | 71472 | R71938 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.35 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60418 | R71945 | Aug-07-2012 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 28373 | R72009 | Aug-01-2001 | | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 300.00 | 36,163.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 23119 | R72013 | Aug-01-2001 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,234.55 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT E (21ST CENTURY) | 53009 | R61014 | Aug-01-2000 | | ACTIVE | 3,311.67 | 39,740.04 | 6,358.41 | 584.93 | 726.12 | 1,440.00 | 600.00 | 300.00 | 49,757.50 | SCHOOL COUNSELOR | 9586 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | RAMON E. BETANCES | 12799 | R61122 | Aug-04-2003 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ONOFRE CARBALLEIR A | 70805 | R61162 | Aug-01-2000 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | R61172 | Aug-28-2000 | | ACTIVE | 3,114.67 | 37,376.04 | 5,980.17 | 550.65 | 683.57 | 1,440.00 | 600.00 | 300.00 | 46,528.43 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTAHENCIA VALLE | 71530 | R61264 | Aug-09-2000 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69930 | R61330 | Sep-01-2000 | | ACTIVE | 2,396.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 300.00 | 39,525.85 | MA. SEC. EDUC. (SPANISH) | 9619 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | District | Municipality | Name | ID | Position | Date | Status | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Description | Code | Dept | Type | Class | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22582 | R72030 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INTERMEDIATE BERNARD | 67934 | R72083 | Aug-01-2012 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31302 | R72104 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | INES MARIA MENDOZA | 57321 | R72108 | Aug-01-2013 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,104.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDEPENDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | R73003 | Aug-10-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLDEPENDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | R73008 | Aug-10-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLDEPENDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FIDELINA MELENDEZ | 31225 | R73015 | Aug-04-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDEPENDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18226 | R73029 | Aug-17-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLDEPENDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | R73011 | Aug-03-2015 | ACTIVE | 2,121.67 | 25,460.04 | 4,073.61 | 377.87 | 469.08 | 1,440.00 | 600.00 | 308.00 | 32,728.60 | 6.00 | MA. EDUC. (ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLDEPENDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SUPERINTENDENT'S OFFICE | 94621 | R73084 | Aug-03-2015 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,104.50 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47902 | R73086 | Aug-03-2015 | ACTIVE | 2,259.67 | 27,116.04 | 4,338.57 | 401.88 | 498.89 | 1,440.00 | 600.00 | 308.00 | 34,703.38 | 6.00 | M. INDUSTRIAL EDUC. (CABINETMAKING) | 8242 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64922 | R72108 | Aug-03-2015 | ACTIVE | 1,971.67 | 23,660.04 | 3,785.61 | 351.77 | 436.68 | 1,440.00 | 600.00 | 308.00 | 30,562.10 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | SCHOOLDEPENDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | R73113 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM. LEVEL: K-3) | 9803 | SCHOOLDEPENDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JULIO LEBRON (BARRIOS ELEM.) | 11908 | R73133 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDEPENDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S. MARCHAND | 17416 | R73162 | Aug-05-2015 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,104.50 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLDEPENDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | SAN VICENTE | 71878 | R73178 | Aug-04-2015 | ACTIVE | 2,116.67 | 25,400.04 | 4,064.01 | 377.00 | 468.00 | 1,440.00 | 600.00 | 308.00 | 32,657.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDEPENDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 13912 | R73180 | Aug-03-2015 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLDEPENDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 13912 | R73203 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLDEPENDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 76349 | R73219 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDEPENDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED) | 70076 | R73227 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDEPENDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70284 | R73231 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLDEPENDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZED IN FINE ARTS) | 70201 | R73248 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDEPENDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R73256 | Aug-03-2015 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,104.50 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLDEPENDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | R73293 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLDEPENDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20527 | R73308 | Aug-03-2015 | ACTIVE | 2,066.67 | 24,800.04 | 3,968.01 | 368.30 | 457.20 | 1,440.00 | 600.00 | 308.00 | 31,941.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDEPENDE | REGULAR | FACULTY~TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | ABONITO | RAFAEL PONT FLORES (SPECIALIZED LANGUAGES) | 20255 | R73321 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25783 | R73352 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 24661 | R73374 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. RESOURCE IN COMPUTER USE (4-12) | 9809 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24610 | R73383 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | R73415 | Aug-03-2015 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | R73411 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 20776 | R73444 | Aug-03-2015 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 31286 | R73476 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 32647 | R73497 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL 0-4) | 9801 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34368 | R73505 | Aug-04-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | LUTGARDA RIVERA REYES (MONTESSORI) | 31383 | R73516 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | CARMEN CASANUS MARTI (URBAN ELEM) | 47613 | R73611 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLO W | 42323 | R73633 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | 42085 | R73677 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZED IN ARTS AND SPORTS) | 46805 | R73688 | Aug-05-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | MARCELINO RODRIGUEZ ROMAN | 46334 | R73695 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | R73699 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | R73701 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | R73721 | Aug-03-2015 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | R73797 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAMON PEREZ PURCELL | 53946 | R73799 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | QUEBRADAS | 51292 | R73807 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUÑOZ RIVERA 2 (MONTESSORI MOD) | 75920 | R73845 | Aug-06-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS LLORENS TORRES (MONTESSORI) | 62081 | R73895 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL HERNANDEZ MARIN | 61549 | R73903 | Aug-04-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | Locality | Municipality | Name | Num | Code | Date | Status | | | | | | | | | | | Description | Code2 | School | Type | Faculty | Status2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (1,2) | SAN JUAN | PADRE RUFO (ESPECIALIZED BILINGUAL) | 61747 | R73906 | Aug-04-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,2) | SAN JUAN | LUIS MUNOZ RIVERA | 61689 | R73910 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. ELEM. ELEMENTARY LEVEL (4-6) | 9960 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ANSELMO VILLARUBIA | 40139 | R73935 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESSORI MOD) | 64998 | R73957 | Aug-11-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. ELEMENTARY LEVEL (4-6) | 9960 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | R73962 | Aug-04-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | R73989 | Aug-03-2015 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | R74016 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 29810 | R74058 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | MARTA SANCHEZ (GUAYABO) | 32524 | R74099 | Aug-06-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70425 | R74113 | Aug-18-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRATE LEON DE BEZARRY | 46987 | R74124 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 90022 | R74146 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | 54445 | R74209 | Aug-11-2015 | ACTIVE | 2,066.67 | 24,800.04 | 3,968.01 | 368.30 | 457.20 | 1,440.00 | 600.00 | 308.00 | 31,941.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | DALILA TORRES | 51334 | R74250 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA ARENAS | 25932 | R74266 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VENUS GARDENS | 62166 | R61638 | Aug-28-2000 | ACTIVE | 3,211.67 | 38,540.04 | 6,166.41 | 567.53 | 704.52 | 1,440.00 | 600.00 | 308.00 | 48,326.50 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANA M. JAVARIZ | 40493 | R61692 | Aug-01-2000 | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 539.82 | 669.88 | 1,440.00 | 600.00 | 308.00 | 45,965.35 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | 40955 | R61747 | Aug-15-2000 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RES. OPORT EDUC. CENTER (ESPECIALIZED) (21ST CENTURY) | 44560 | R61775 | Sep-14-2000 | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 308.00 | 46,323.10 | 6.00 | SCHOOL COUNSELOR | 9986 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,2) | SAN JUAN | JUAN JOSE OSUNA (ESPECIALIZED RADIO AND TV) | 61390 | R61856 | Aug-01-2000 | ACTIVE | 2,751.67 | 33,020.04 | 5,283.01 | 494.45 | 613.80 | 1,440.00 | 600.00 | 308.00 | 42,326.30 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL (PRESCHOOL JUNCOS) | 51706 | R61936 | Aug-01-2000 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL : 0-4) | 9801 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | R74273 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | ROSENDO MATIENZO CINTRON | 41566 | R74287 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VENUS GARDENS | 62166 | R74303 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | R74322 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | QUEBRADILLAS | JUAN ALEXIS ARIZMENDIS | 12930 | R74743 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.36 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | R74488 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R61966 | Aug-01-2008 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 300.00 | 47,682.55 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G. QUINTERO ALFARO | 17286 | R62038 | Nov-09-2005 | | ACTIVE | 2,984.17 | 35,810.04 | 5,729.61 | 527.95 | 655.38 | 1,440.00 | 600.00 | 300.00 | 45,070.97 | 6.00 | | MA. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | R62040 | Sep-19-1995 | | ACTIVE | 3,059.17 | 36,710.04 | 5,873.61 | 541.00 | 671.58 | 1,440.00 | 600.00 | 300.00 | 46,144.22 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | VISITACION PAGAN | 12923 | R62072 | Aug-21-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21097 | R62193 | Aug-01-2008 | | ACTIVE | 2,686.67 | 32,240.04 | 5,158.41 | 476.18 | 591.12 | 1,440.00 | 600.00 | 300.00 | 40,813.75 | 6.00 | | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21089 | R62206 | Feb-08-2001 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 300.00 | 47,324.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | R74411 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTAR I) | 12369 | R74446 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUE TAS | BARRANQUE TAS | PETROAMER ICA PAGAN | 20404 | R74475 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,132.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MATIA G.GARCIA C.PRE.VOC. | 12012 | R74522 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRA S | LAS PIEDRA S | LA FERMINA | 30916 | R74558 | Aug-04-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRA S | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | R74582 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.36 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 12706 | R62252 | Aug-04-2003 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTINENCIA VALLE | 71530 | R62433 | Sep-20-2000 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA (GUST) | 78832 | R62435 | Aug-21-2000 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | JUAN ALEXIS ARIZMENDIS | 12930 | R62479 | Oct-16-2000 | | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 300.00 | 39,881.60 | 6.00 | | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | CARMEN CASASUS MARTI (URBAN ELEM) | 47613 | R65003 | Aug-01-2001 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | R65092 | Aug-02-2004 | | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 489.67 | 607.86 | 1,440.00 | 600.00 | 300.00 | 41,922.77 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 95264 | R74603 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE IRIZARRY | 40467 | R74610 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.36 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52501 | R74672 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.36 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 31456 | R74686 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.36 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | R74697 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | R65531 | Sep-20-2010 | | ACTIVE | 2,446.67 | 29,360.04 | 4,897.61 | 424.42 | 529.28 | 1,440.00 | 600.00 | 308.00 | 37,579.25 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRON DO | 60985 | R65274 | Aug-02-2004 | | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 308.00 | 46,967.05 | 6.00 | MA. SEC EDUC. TEACHERS | 9970 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 26548 | R65348 | Aug-01-2005 | | ACTIVE | 2,709.17 | 32,510.04 | 5,201.61 | 480.10 | 595.98 | 1,440.00 | 600.00 | 308.00 | 41,135.72 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21089 | R65419 | Aug-01-2001 | | ACTIVE | 3,441.67 | 41,300.04 | 6,608.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 308.00 | 51,617.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | K74704 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION (AUTISM) | 9667 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | JOSE DE DIEGO (MONTESSO RI MOD) | 30674 | K00163 | Oct-08-1979 | | ACTIVE | 2,084.00 | 25,008.00 | 4,395.09 | 1,959.01 | 460.94 | 1,800.00 | 600.00 | 308.00 | 34,331.05 | 7.30 | CLERK TYPIST III | 11402 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 78980 | K00178 | Oct-14-1986 | | ACTIVE | 2,557.00 | 30,684.00 | 5,147.24 | 2,393.23 | 563.11 | 1,800.00 | 600.00 | 308.00 | 41,495.58 | 7.30 | SPEECH AND LANGUAGE THERAPIST | 2330H | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | INACTIVE FILE | | K00083 | Jul-15-1985 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | |
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | K1921 | K00462 | Nov-09-1981 | | ACTIVE | 1,979.00 | 23,748.00 | 3,983.73 | 1,862.62 | 438.26 | 1,800.00 | 600.00 | 308.00 | 32,740.61 | 7.30 | CLERK TYPIST III | 11403 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | R5353 | K00666 | Sep-17-1990 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | K0224 | R65467 | Aug-01-2007 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZE D BILINGUAL) | 77552 | R65788 | Aug-04-2003 | | ACTIVE | 2,529.17 | 30,470.04 | 4,875.21 | 450.32 | 559.26 | 1,440.00 | 600.00 | 308.00 | 38,753.02 | 6.00 | MA. SEC EDUC. (VISUAL ARTS) K-12 | 9576 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27607 | R65855 | Aug-01-2006 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | R65896 | Aug-01-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (SU,N,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66233 | R65919 | Aug-01-2003 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | CAPITANEJO | 52163 | R66062 | Aug-01-2007 | | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 308.00 | 32,621.27 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ | K0729 | K00724 | Feb-24-1986 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSOR RI MOD) | 71571 | K00742 | Feb-26-1986 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | ADMINISTRATIVE SECRETARY 1 | 11501 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | K00779 | Aug-16-1985 | | ACTIVE | 2,014.00 | 24,168.00 | 4,034.18 | 1,894.75 | 445.62 | 1,800.00 | 600.00 | 308.00 | 33,270.76 | 7.30 | CLERK II | 11202 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | MARIANO ABRIL | K0299 | K00823 | Aug-18-2004 | | ACTIVE | 1,413.00 | 16,956.00 | 2,844.37 | 1,343.03 | 316.01 | 1,800.00 | 600.00 | 308.00 | 24,167.41 | 7.30 | CLERK TYPIST II | 11401 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35816 | K00825 | Feb-23-1987 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK III | 11203 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | K0068 | K00981 | Aug-04-1980 | | ACTIVE | 2,527.00 | 30,324.00 | 5,086.85 | 2,365.69 | 556.63 | 1,800.00 | 600.00 | 308.00 | 41,091.17 | 7.30 | ADMINISTRATIVE SECRETARY III | 11503 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | |
| CAGUAS | BARRANQUI TAS | AIBONITO | S. U. CARMEN ZENAIDA VEGA (LA PLATA) | 20339 | K01029 | Sep-03-1990 | | ACTIVE | 1,920.00 | 23,040.00 | 3,864.96 | 1,808.46 | 425.52 | 1,800.00 | 600.00 | 308.00 | 31,846.94 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 56380 | R66073 | Aug-01-2001 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (AMADA) MARTINEZ MARTINEZ NEW SUPERIOR | 58503 | R66086 | Aug-01-2001 | | ACTIVE | 3,226.67 | 38,720.04 | 6,195.21 | 570.14 | 707.76 | 1,440.00 | 600.00 | 308.00 | 48,541.15 | 6.00 | MA. SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRS | LAS PIEDRS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | R66130 | Aug-01-2001 | | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 768.84 | 1,440.00 | 600.00 | 308.00 | 48,612.70 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 25021 | R66142 | Sep-19-2001 | | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 568.40 | 765.60 | 1,440.00 | 600.00 | 308.00 | 48,398.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 35899 | R66165 | Aug-01-2001 | | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 768.80 | 1,440.00 | 600.00 | 308.00 | 51,280.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE NEGRON LOPEZ | 46264 | R66177 | Aug-02-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE HORACIO CORA (21ST CENTURY) | 24752 | K01087 | Sep-18-1985 | | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.39 | 433.08 | 1,800.00 | 600.00 | 308.00 | 32,377.09 | 7.30 | CLERK TYPIST III | 11463 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | 25601 | K01215 | Feb-28-1994 | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,816.56 | 427.90 | 1,800.00 | 600.00 | 308.00 | 32,013.56 | 7.30 | CLERK II | 11202 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 23135 | K01221 | Apr-15-1988 | | ACTIVE | 1,967.00 | 23,604.00 | 3,959.57 | 1,851.61 | 433.67 | 1,800.00 | 600.00 | 308.00 | 32,558.85 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 28324 | K01231 | Aug-24-1987 | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,816.56 | 427.90 | 1,800.00 | 600.00 | 308.00 | 32,013.56 | 7.30 | CLERK TYPIST I | 11401 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CIDR | ANA I. CANDELAS | 26013 | K01321 | Nov-18-1963 | | ACTIVE | 2,282.00 | 27,384.00 | 4,593.67 | 2,145.78 | 503.71 | 1,800.00 | 600.00 | 308.00 | 37,330.15 | 7.30 | ADMINISTRATIVE SECRETARY III | 11303 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56093 | R66183 | Oct-22-2001 | | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 308.00 | 39,454.30 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | DR. JOSE N. GANDARA | 20362 | R66205 | Aug-01-2005 | | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 426.77 | 522.26 | 1,440.00 | 600.00 | 308.00 | 36,914.27 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | RAFAEL PONT FLORES (SPECIALIZED LANGUAGES) | 20255 | R66226 | Apr-07-2001 | | ACTIVE | 2,714.17 | 32,570.04 | 5,211.21 | 480.97 | 597.06 | 1,440.00 | 600.00 | 308.00 | 41,207.27 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | RAFAEL PONT FLORES (SPECIALIZED LANGUAGES) | 20255 | R66233 | Apr-27-2001 | | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 489.67 | 607.86 | 1,440.00 | 600.00 | 308.00 | 41,922.77 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA GARRIGA | 21063 | R66245 | Aug-01-2001 | | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 530.12 | 658.08 | 1,440.00 | 600.00 | 308.00 | 45,249.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 45682 | R66284 | Aug-01-2001 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE M. ESPADA | 58131 | K01336 | Sep-04-1984 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.62 | 1,796.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.12 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10627 | K01373 | Aug-22-1985 | | ACTIVE | 2,133.00 | 25,596.00 | 4,293.73 | 2,003.99 | 471.53 | 1,800.00 | 600.00 | 308.00 | 35,073.25 | 7.30 | CLERK TYPIST III | 11463 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | K03410 | Sep-01-1988 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | CLERK TYPIST I | 11401 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | | K01518 | Sep-30-1985 | | ACTIVE | 2,381.00 | 28,572.00 | 4,792.95 | 2,231.66 | 525.10 | 1,440.00 | 600.00 | 308.00 | 38,469.71 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | VOCATIONAL ADMINISTRA TION AND BUDGET | | K01639 | Mar-16-2002 | | ACTIVE | 2,196.00 | 26,352.00 | 4,420.55 | 2,061.83 | 485.14 | 1,800.00 | 600.00 | 308.00 | 36,027.51 | 7.30 | ADMINISTRATIVE SECRETARY II | 11501 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (1,3) | SAN JUAN | JUAN JOSE OSUNA (SPECIALIZED RADIO AND TV) | 61390 | K01896 | Feb-09-1995 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.70 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.29 | 7.30 | CLERK I | 11201 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 28324 | K01986 | Sep-25-2002 | | ACTIVE | 2,052.00 | 24,624.00 | 4,130.68 | 1,929.64 | 454.03 | 1,800.00 | 600.00 | 308.00 | 33,846.34 | 7.30 | SPEECH AND LANGUAGE THERAPIST | 23304 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58190 | R66326 | Aug-01-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R66338 | Aug-31-2001 | | ACTIVE | 3,304.67 | 39,656.04 | 6,344.97 | 583.71 | 729.61 | 1,440.00 | 600.00 | 308.00 | 49,657.33 | 6.00 | M. COMMERCIAL EDUC. OFFICE SYSTEM ADMINISTRATION | 8299 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | 34445 | R66397 | Aug-01-2001 | | ACTIVE | 2,839.17 | 34,070.04 | 5,451.21 | 502.72 | 624.06 | 1,440.00 | 600.00 | 308.00 | 42,996.02 | 6.00 | M. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | Status | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51631 | R66426 | Aug-06-2001 | | | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 790.20 | 1,440.00 | 600.00 | 300.00 | 48,046.30 | 6.00 | PIA, SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51888 | R66435 | Dec-03-2001 | | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 300.00 | 47,682.55 | 6.00 | PIA, SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56093 | R66450 | Aug-01-2001 | | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 663.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9863 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70425 | K02034 | Aug-17-1981 | | | ACTIVE | 1,906.00 | 22,896.00 | 3,846.80 | 1,767.44 | 422.93 | 1,800.00 | 600.00 | 300.00 | 31,665.18 | 7.30 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 40980 | K02053 | Aug-14-1989 | | | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.54 | 1,800.00 | 600.00 | 300.00 | 28,272.25 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | K02088 | Aug-01-1996 | | | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.54 | 1,800.00 | 600.00 | 300.00 | 28,272.25 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | LUIS MUÑOZ MARIN (MONTESSO RI MOD) | 26005 | K02122 | Aug-07-1989 | | | ACTIVE | 1,914.00 | 22,968.00 | 3,852.88 | 1,802.95 | 424.22 | 1,800.00 | 600.00 | 300.00 | 31,756.06 | 7.30 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDINO CORDERO BERNARD (21ST CENTURY) | 52696 | K02299 | Aug-08-1987 | | | ACTIVE | 1,726.00 | 20,736.00 | 3,478.46 | 1,632.20 | 384.05 | 1,800.00 | 600.00 | 300.00 | 28,939.72 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | K02326 | Feb-13-1989 | | | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.13 | 426.38 | 1,800.00 | 600.00 | 300.00 | 31,907.52 | 7.30 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | K02387 | Aug-03-1987 | | | ACTIVE | 1,739.00 | 20,868.00 | 3,500.61 | 1,642.30 | 386.42 | 1,800.00 | 600.00 | 300.00 | 29,105.33 | 6.00 | IEP ASSISTANT I | 23102 | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | K02471 | | Aug-17-1992 | | | ACTIVE | 2,617.00 | 31,404.00 | 5,268.02 | 2,446.31 | 578.07 | 1,800.00 | 600.00 | 300.00 | 42,404.40 | 7.30 | CLERK TYPIST III | 11403 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | K02749 | Jun-02-1986 | | | ACTIVE | 2,082.00 | 24,984.00 | 4,191.07 | 1,957.18 | 460.51 | 1,800.00 | 600.00 | 300.00 | 34,300.75 | 7.30 | CLERK TYPIST III | 11403 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | YAUCO | ARTURO LLUBERAS | 51363 | K02564 | Sep-16-1981 | | | ACTIVE | 2,283.00 | 27,396.00 | 4,595.68 | 2,141.69 | 503.93 | 1,800.00 | 600.00 | 300.00 | 37,245.30 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46672 | K04637 | Aug-08-2011 | | | ACTIVE | 1,921.00 | 23,052.00 | 3,866.97 | 1,809.38 | 425.74 | 1,800.00 | 600.00 | 300.00 | 31,862.09 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | K00066 | Mar-02-2012 | | | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,726.59 | 406.73 | 1,800.00 | 600.00 | 300.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL I | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE NEVAREZ LOPEZ | 71348 | K00156 | Aug-14-2006 | | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 300.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | K05237 | Jan-24-2011 | | | ACTIVE | 1,831.00 | 21,972.00 | 3,685.80 | 1,724.76 | 406.30 | 1,800.00 | 600.00 | 300.00 | 30,498.86 | 7.30 | FOOD SERVICES PROFESSIONAL I | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71434 | K05284 | Aug-14-2006 | | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 300.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | K05372 | Oct-26-2015 | | | ACTIVE | 1,762.83 | 21,154.00 | 3,549.58 | 1,664.18 | 391.57 | 1,800.00 | 600.00 | 300.00 | 29,466.34 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | NEW INTERMEDIA TE | 18184 | K05403 | May-26-2020 | | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.34 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | PEDRO BOSA SALGAS | 30643 | K05495 | Jun-12-2011 | | | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,726.59 | 406.73 | 1,800.00 | 600.00 | 300.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL I | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALES GANDIA | 11528 | K06164 | Sep-25-2006 | | | ACTIVE | 1,888.34 | 22,660.08 | 3,801.22 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 300.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | HONORIO HERNANDEZ | 12914 | K06200 | Jan-27-2011 | | | ACTIVE | 1,573.00 | 18,876.00 | 3,166.45 | 1,489.91 | 350.57 | 1,800.00 | 600.00 | 300.00 | 26,590.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. SANAMUERT OS | 12765 | K06763 | Sep-25-2006 | | | ACTIVE | 1,888.34 | 22,660.08 | 3,801.22 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 300.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | REPUBLIC OF COLOMBIA | 62877 | K06809 | Mar-01-2006 | Redacted for P | | ACTIVE | 1,934.00 | 23,208.00 | 3,893.14 | 1,821.31 | 428.04 | 1,800.00 | 600.00 | 300.00 | 32,059.00 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | Redacted for P |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (FRISCO) FUENTES | 62182 | K06861 | Nov-29-2011 | | ACTIVE | 1,404.00 | 16,848.00 | 2,826.25 | 1,324.77 | 314.06 | 1,800.00 | 600.00 | 24,031.09 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61100 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | K06921 | Sep-22-2004 | | ACTIVE | 1,896.00 | 22,752.00 | 3,816.65 | 1,786.43 | 420.34 | 1,800.00 | 600.00 | 31,483.41 | 7.30 | FOOD SERVICES Work day (7.30) | 61100 | FEDERAL | REGULAR | INCLUDED | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | NEW ELEMENTARY DR. RAFAEL LOPEZ SICARDO | 77289 | K07070 | Sep-01-2011 | | ACTIVE | 1,831.00 | 21,996.00 | 3,689.82 | 1,728.59 | 406.73 | 1,800.00 | 600.00 | 30,529.13 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61100 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | 63762 | K07443 | Aug-09-2006 | | ACTIVE | 1,954.34 | 23,452.08 | 3,934.09 | 1,839.98 | 432.94 | 1,800.00 | 600.00 | 32,367.09 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | EDMUNDO DEL VALLE | 34314 | K07520 | Nov-02-2010 | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.48 | 1,800.00 | 600.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61100 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTON E | 26300 | K07900 | Nov-27-2006 | | ACTIVE | 1,724.34 | 20,692.08 | 3,471.10 | 1,628.84 | 383.26 | 1,800.00 | 600.00 | 28,883.29 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22582 | K07998 | May-09-1995 | | ACTIVE | 1,924.00 | 23,088.00 | 3,893.14 | 1,821.31 | 428.54 | 1,800.00 | 600.00 | 32,059.00 | 7.30 | FOOD SERVICES Work day (7.30) | 61100 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | EDUCATION AL REGION | 90068 | K08059 | Jun-04-2015 | | ACTIVE | 1,471.00 | 17,652.00 | 2,961.12 | 1,396.28 | 328.54 | 1,440.00 | 600.00 | 24,685.94 | 7.30 | REGIONAL SCHOOL LUNCHROOM SUPERVISOR | 61332 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 24661 | K08794 | Aug-08-2011 | | ACTIVE | 1,361.00 | 16,332.00 | 2,739.69 | 1,295.30 | 304.78 | 1,800.00 | 600.00 | 23,379.77 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | K09063 | Sep-05-2006 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | K09352 | Oct-04-2006 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | K09757 | Aug-11-2009 | | ACTIVE | 1,906.00 | 22,872.00 | 3,836.76 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 31,634.88 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA SOCIAL TREATMENT CENTER | 98106 | A35211 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | FEDERAL | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | A38012 | Sep-30-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 22,258.57 | 6.00 | SPECIAL EDUCATION TEACHER (DEAF AND PARTIALLY DEAF) | 9714 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PEDRO F. CASABLANCA | 73600 | A38016 | Aug-28-2020 | June-02-2021 | ACTIVE | 2,095.00 | 25,140.00 | 4,022.40 | 373.23 | 463.32 | 1,440.00 | 600.00 | 32,246.95 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | ARTURO LLUBERAS | 53363 | A38054 | Sep-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | A38081 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,620.00 | 11,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 28,411.70 | 6.00 | EARLY EDUCATION TEACHER | 9743 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | LUIS MUÑOZ MARIN | 26021 | R66033 | Aug-17-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 39,812.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. MARIA C. SANTIAGO | 21881 | R66049 | Aug-01-2001 | | ACTIVE | 3,211.67 | 38,540.04 | 6,166.41 | 567.53 | 704.52 | 1,440.00 | 600.00 | 48,326.50 | 6.00 | MA. ELEMENTARY LEVEL (4-6) | 9989 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | R66633 | Aug-01-2001 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 49,115.55 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | OLGA RAIS RAMIREZ | N2259 | R66748 | Aug-01-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9865 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. HONORIO HERNANDEZ | 12914 | R66783 | Aug-14-2001 | | ACTIVE | 3,304.17 | 39,650.04 | 6,344.01 | 583.63 | 724.50 | 1,440.00 | 600.00 | 49,650.17 | 6.00 | MA. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32755 | R66810 | Aug-01-2008 | | ACTIVE | 2,264.17 | 27,170.04 | 4,347.21 | 402.67 | 499.86 | 1,440.00 | 600.00 | 34,767.77 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SECRETARY'S OFFICE | C00604 | Oct-05-2016 | | | ACTIVE | 6,322.00 | 75,864.00 | 12,726.19 | 5,849.30 | 1,376.35 | 1,440.00 | 600.00 | 98,164.03 | 7.30 | ASSISTANT SECRETARY I | 3206C | STATE | REGULAR | TRUSTED CLASSIFIED | EXCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 98305 | R29261 | Aug-01-2007 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 35,161.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | R8M000 | Oct-09-2020 | December 31-2020 | ACTIVE | 7,319.00 | 87,828.00 | 14,052.48 | 1,262.21 | 1,591.70 | 1,440.00 | 600.00 | 308.00 | 107,102.39 | 7.30 | REGIONAL SUPERINTENDENT | | 3505C | STATE | TRUSTED TEMPORARY | TRUSTED FACILITY | EXCLUDED |
| PONCE | YAUCO | YAUCO | SUPERINTEN DENT'S OFFICE | 97717 | R8B081 | Feb-09-2017 | December 31-2020 | ACTIVE | 4,029.00 | 48,348.00 | 7,735.68 | 709.75 | 881.06 | 1,440.00 | 600.00 | 308.00 | 60,022.49 | 7.30 | SPECIAL ASSISTANT III | | 3203C | STATE | TRUSTED TEMPORARY | TRUSTED FACILITY | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PAYMASTER 'S OFFICE | C00299 | Oct-17-2019 | | ACTIVE | 2,411.00 | 28,932.00 | 4,853.34 | 2,259.20 | 531.58 | 1,800.00 | 600.00 | | 39,294.12 | 7.30 | ACCOUNTING ASSISTANT I | | 11901 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN PUB SCH IMPROVEME NT OFFICE | 79384 | C00363 | Jul-01-1997 | | ACTIVE | 1,965.00 | 23,580.00 | 3,955.55 | 1,849.77 | 435.24 | 1,800.00 | 600.00 | 308.00 | 32,528.56 | 7.30 | CLERK I | | 11201 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | 64956 | R6MB87 | Aug-01-2007 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | | 9802 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | DOLORES GONZALEZ | 26153 | R66990 | Aug-17-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | | 9802 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | R67009 | Aug-02-2004 | | ACTIVE | 2,589.17 | 31,070.04 | 4,971.21 | 459.22 | 570.06 | 1,440.00 | 600.00 | 308.00 | 39,418.52 | 6.00 | MA. SEC EDUC. (ENGLISH) | | 9970 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24950 | R67275 | Aug-21-2001 | | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 538.82 | 668.88 | 1,440.00 | 600.00 | 308.00 | 45,965.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | | 9802 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 13359 | R67367 | Aug-01-2002 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 308.00 | 48,755.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | | 9802 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | CORRESPON DENCE AND ARCHIVING | C00429 | Apr-17-2013 | | ACTIVE | 2,198.00 | 26,376.00 | 4,424.57 | 2,063.86 | 485.57 | 1,800.00 | 600.00 | 308.00 | 36,057.81 | 7.30 | ADMINISTRATIVE ASSISTANT I | | 11901 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | CONSERVATI ON AND MAINTENAN CE UNIT | C00041 | May-03-2010 | | ACTIVE | 1,732.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | 308.00 | 29,011.96 | 7.00 | CONCIERGE | | 32101 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION | C00666 | Jan-07-1996 | | ACTIVE | 2,416.00 | 28,992.00 | 4,863.41 | 2,263.79 | 532.66 | 1,800.00 | 600.00 | 308.00 | 39,359.85 | 7.30 | CLERK III | | 11203 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRON DO | 60905 | C00663 | Oct-01-1996 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,746.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | CLERK I | | 11201 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | C00747 | Sep-01-2004 | | ACTIVE | 1,578.00 | 18,936.00 | 3,176.51 | 1,494.50 | 351.65 | 1,440.00 | 600.00 | 308.00 | 26,306.67 | 7.30 | INVESTIGATOR OF COMPLAINTS | | 26201 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PAYROLL | C00767 | Sep-29-1981 | | ACTIVE | 1,970.00 | 23,640.00 | 3,965.61 | 1,854.36 | 436.12 | 1,800.00 | 600.00 | 308.00 | 32,604.29 | 7.30 | CLERK III | | 11203 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (S1,2V,V) | SAN JUAN | VILLA CAPRI | 62968 | C00606 | Jun-28-2006 | | ACTIVE | 2,178.00 | 26,136.00 | 4,384.21 | 2,045.30 | 481.25 | 1,800.00 | 600.00 | 308.00 | 35,754.87 | 7.30 | CLERK III | | 11203 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | R20577 | R67549 | Aug-01-2008 | | ACTIVE | 3,175.67 | 38,108.04 | 6,097.29 | 561.27 | 696.74 | 1,440.00 | 600.00 | 308.00 | 47,811.34 | 6.00 | MI. OCCUP. REL.HEALTH ( PHARMACY TECHNICIAN) | | 9204 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | R6766A | Aug-01-2008 | | ACTIVE | 2,421.67 | 29,060.04 | 4,649.61 | 430.07 | 533.88 | 1,440.00 | 600.00 | 308.00 | 37,021.60 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | | 9867 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72058 | R67734 | Aug-14-2007 | | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.48 | 675.90 | 1,440.00 | 600.00 | 308.00 | 46,430.42 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | | 9802 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | 75267 | R67744 | Aug-01-2001 | | ACTIVE | 3,276.67 | 39,320.04 | 6,291.21 | 578.84 | 718.56 | 1,440.00 | 600.00 | 308.00 | 49,256.65 | 6.00 | MA. LIBRARIAN | | 9979 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | R67751 | Aug-01-2007 | | ACTIVE | 2,659.17 | 31,910.04 | 5,105.61 | 471.40 | 585.18 | 1,440.00 | 600.00 | 308.00 | 40,420.22 | 6.00 | MA. SEC EDUC. (SPANISH) | | 9819 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ANGELICA GOMEZ DE BETANCOUR T | 19437 | R67628 | Aug-01-2008 | | ACTIVE | 2,551.67 | 30,620.04 | 4,899.21 | 452.69 | 561.96 | 1,440.00 | 600.00 | 308.00 | 38,881.90 | 6.00 | SPECIAL EDUCATION (AUTISM) | | 9867 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | R68060 | Aug-01-2001 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | | 9817 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS (SIEN | 28522 | R68207 | Aug-04-2003 | | ACTIVE | 2,963.67 | 29,564.04 | 4,730.25 | 437.38 | 542.95 | 1,440.00 | 600.00 | 308.00 | 37,622.62 | 6.00 | M. MARKETING EDUC | | 9268 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MANUEL FERNOS GONZALEZ | 66498 | R70136 | Sep-13-2000 | | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 308.00 | 41,243.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9867 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | R70182 | Aug-04-2003 | | | ACTIVE | 3,306.67 | 39,680.04 | 6,248.81 | 384.06 | 725.04 | 1,440.00 | 600.00 | | 49,685.95 | 6.00 | | ENGLISH PAL ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | RAMON TORRES RIVERA | 12336 | Aug-01-2005 | | | ACTIVE | 2,389.17 | 28,670.04 | 4,587.21 | 424.42 | 526.86 | 1,440.00 | 600.00 | | 36,556.52 | 6.00 | | PAL SEC EDUC. (SPANISH) | 9819 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULES SELLES SOLA | 61416 | Aug-14-2003 | | | ACTIVE | 2,539.17 | 30,470.04 | 4,875.21 | 450.52 | 559.26 | 1,440.00 | 600.00 | | 38,703.02 | 6.00 | | PAL EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PRINTER | C00859 | Feb-13-2010 | | | ACTIVE | 2,163.00 | 25,956.00 | 4,204.12 | 2,021.53 | 478.01 | 1,800.00 | 600.00 | 308.00 | 35,527.66 | 7.30 | | CLERK II | 11202 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | NEW VOCATIONAL HIGH SCHOOL | 28530 | Aug-16-2010 | | | ACTIVE | 1,396.00 | 16,776.00 | 2,814.17 | 1,329.26 | 312.77 | 1,800.00 | 600.00 | 308.00 | 23,940.21 | 6.00 | | IEP ASSISTANT I | 22101 | | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ADS. SEC. PLANNING AND DEVELOPMENT UNIT | C00950 | Oct-18-2016 | | | ACTIVE | 3,271.00 | 39,252.00 | 6,384.52 | 3,048.68 | 717.24 | 1,800.00 | 600.00 | 308.00 | 52,315.54 | 7.30 | | MANAGEMENT TECHNICIAN II | 25102 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION | 90068 | Nov-15-1990 | | | ACTIVE | 2,324.00 | 27,888.00 | 4,678.21 | 2,179.33 | 512.78 | 1,800.00 | 600.00 | 308.00 | 37,966.33 | 7.30 | | ADMINISTRATIVE SECRETARY II | 11502 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ISABEL FLORES | 34263 | C01258 | Jun-25-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.30 | | CONCIERGE | 32101 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | 60094 | C01397 | Oct-11-2011 | | ACTIVE | 1,201.25 | 15,015.00 | 2,518.77 | 1,194.50 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | CONCIERGE | 32101 | | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PRINTER | C01644 | Sep-03-1985 | | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,862.54 | 436.40 | 1,800.00 | 600.00 | 308.00 | 32,755.76 | 7.30 | | PHOTOLITHOGRAPHY PRESSER I | 54101 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R70476 | Oct-13-2000 | | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | | 39,883.60 | 6.00 | | PAL SEC EDUC. (SPANISH) | 9819 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | JUDITH A. VIVAS | 16220 | R70501 | Sep-15-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | | 40,169.80 | 6.00 | | PAL PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | JUDITH A. VIVAS | 16220 | R70503 | Aug-01-2006 | | ACTIVE | 2,261.67 | 27,140.04 | 4,342.41 | 402.23 | 499.32 | 1,440.00 | 600.00 | | 34,732.00 | 6.00 | | SPECIAL EDUCATION (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | R70557 | Sep-28-2000 | | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 563.18 | 699.12 | 1,440.00 | 600.00 | | 47,968.75 | 6.00 | | PAL EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60418 | R70602 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.35 | 430.20 | 1,440.00 | 600.00 | | 30,152.80 | 6.00 | | PAL EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | R70643 | Aug-01-2012 | | ACTIVE | 2,116.67 | 25,400.04 | 4,064.01 | 377.00 | 468.00 | 1,440.00 | 600.00 | | 32,657.05 | 6.00 | | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PRINTER | C01661 | Sep-20-2010 | | | ACTIVE | 1,915.00 | 22,980.00 | 3,854.90 | 1,863.87 | 424.44 | 1,800.00 | 600.00 | 308.00 | 31,771.21 | 7.30 | | PHOTOLITHOGRAPHER | 54103 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | C01841 | Sep-07-2000 | | ACTIVE | 1,594.00 | 21,408.00 | 3,591.19 | 1,683.61 | 396.14 | 1,800.00 | 600.00 | 308.00 | 29,786.95 | 7.30 | | CLERK TYPIST II | 11402 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | C02041 | Nov-01-1994 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | | ASSISTANT LIBRARIAN | 41101 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PUEBLO RECILDA ESTEVES BLIND/PHYSICALLY IMPAIRED | 61895 | C02227 | Dec-29-2014 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | | ASSISTANT LIBRARIAN | 41101 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | C02386 | Dec-14-1987 | | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.99 | 433.08 | 1,800.00 | 600.00 | 308.00 | 32,377.09 | 7.30 | | SCHOOL GUARD | 34102 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | COQUI INTERMEDIA TE (21ST CENTURY) | 52866 | C02412 | May-18-1987 | | ACTIVE | 1,940.00 | 23,280.00 | 3,905.22 | 1,826.82 | 429.84 | 1,800.00 | 600.00 | 308.00 | 32,149.88 | 7.30 | | SCHOOL GUARD | 34102 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | NEW ELEMENTARY | 46017 | C02442 | May-18-1987 | | ACTIVE | 1,940.00 | 23,280.00 | 3,905.22 | 1,826.82 | 429.84 | 1,800.00 | 600.00 | 308.00 | 32,149.88 | 7.30 | | SCHOOL GUARD | 34102 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. MAXIMINO A. SALAS | 43745 | C02518 | Jan-03-2005 | | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.99 | 433.08 | 1,800.00 | 600.00 | 308.00 | 32,377.09 | 7.30 | | SCHOOL GUARD | 34102 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | C02539 | Sep-21-1987 | | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.99 | 433.08 | 1,800.00 | 600.00 | 308.00 | 32,377.09 | 7.30 | | SCHOOL GUARD | 34102 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | SUPERINTENDENT'S OFFICE | 95654 | Jun-01-2007 | | ACTIVE | 2,820.00 | 33,840.00 | 5,676.66 | 2,634.56 | 619.92 | 1,800.00 | 600.00 | 308.00 | 45,479.24 | 7.30 | SCHOOL NURSE II | 21203 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | YAUCO | ELVIRA VICENTE | 53663 | C02096 | May-06-1987 | ACTIVE | 1,945.00 | 23,280.00 | 3,905.22 | 1,826.82 | 429.84 | 1,800.00 | 600.00 | 308.00 | 32,149.88 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | C02697 | May-18-1987 | ACTIVE | 1,902.00 | 22,824.00 | 3,828.72 | 1,791.94 | 421.63 | 1,800.00 | 600.00 | 308.00 | 31,574.29 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | CONSERVATION AND MAINTENANCE UNIT | C02720 | May-03-2010 | | ACTIVE | 1,884.35 | 22,372.13 | 3,752.93 | 1,757.37 | 413.50 | 1,800.00 | 600.00 | 308.00 | 31,003.95 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 31286 | C02145 | May-03-2015 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | C02160 | May-03-2015 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | 30148 | C02258 | Jan-12-1988 | ACTIVE | 2,105.00 | 25,260.00 | 4,237.37 | 1,976.29 | 465.48 | 1,440.00 | 600.00 | 308.00 | 34,289.14 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | RAMON QUINONEZ PACHECO | 30239 | C03262 | Feb-15-1988 | ACTIVE | 1,979.00 | 23,748.00 | 3,983.72 | 1,862.62 | 438.26 | 1,800.00 | 600.00 | 308.00 | 32,740.61 | 7.30 | CLERK-TYPIST III | 11403 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35816 | C02270 | May-03-2015 | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 308.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | JOSE DE DIEGO (MONTESSORI MOD) | 30674 | C02393 | May-03-2015 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (S.U. JAG. PEÑA POBRE) | 36350 | C03466 | May-03-2015 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | C02565 | May-03-2010 | ACTIVE | 1,606.12 | 19,873.96 | 3,333.77 | 1,569.22 | 368.52 | 1,800.00 | 600.00 | 308.00 | 27,899.97 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | C02665 | Nov-03-1998 | ACTIVE | 1,884.00 | 22,608.00 | 3,792.49 | 1,775.41 | 417.74 | 1,800.00 | 600.00 | 308.00 | 31,301.65 | 7.30 | CLERK I | 11201 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62404 | C02758 | May-03-2010 | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 308.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN HONSERRAT E (21ST CENTURY) | 13009 | C03902 | May-03-2010 | ACTIVE | 1,752.92 | 21,035.05 | 3,528.63 | 1,655.08 | 389.43 | 1,800.00 | 600.00 | 308.00 | 29,316.19 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | RECRUITMENT | C02916 | Jul-17-2001 | | ACTIVE | 2,492.00 | 29,904.00 | 5,016.40 | 2,351.56 | 549.07 | 1,800.00 | 600.00 | 308.00 | 40,511.32 | 7.30 | HUMAN RESOURCES ANALYST | 27113 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SUPERINTENDENT'S OFFICE | M4511 | C04077 | May-03-2015 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | TIME, ATTENDANCE AND LEAVE (TAL) | C04301 | Sep-01-2008 | | ACTIVE | 2,421.00 | 29,052.00 | 4,873.47 | 2,268.38 | 533.74 | 1,800.00 | 600.00 | 308.00 | 39,435.59 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | M4664 | C04401 | Sep-01-1996 | ACTIVE | 1,934.00 | 23,208.00 | 3,893.14 | 1,821.31 | 428.54 | 1,800.00 | 600.00 | 308.00 | 32,059.00 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | LUIS MUNOZ RIVERA ELEMENTAR | 40477 | C04421 | Oct-26-2015 | ACTIVE | 1,926.17 | 23,114.00 | 3,877.37 | 1,814.12 | 426.85 | 1,800.00 | 600.00 | 308.00 | 31,946.35 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | HOMERO RIVERA SOLA | M2255 | C04442 | Aug-08-2011 | ACTIVE | 1,962.00 | 23,544.00 | 3,949.51 | 1,847.02 | 434.59 | 1,800.00 | 600.00 | 308.00 | 32,483.11 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | 27540 | C04682 | Sep-17-2010 | ACTIVE | 2,070.00 | 24,840.00 | 4,166.91 | 1,946.16 | 457.92 | 1,800.00 | 600.00 | 308.00 | 34,118.99 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | LUIS MUNOZ MARIN (MONTESSO) | 26005 | C04584 | Oct-23-2001 | ACTIVE | 1,945.00 | 23,340.00 | 3,915.29 | 1,831.41 | 430.92 | 1,800.00 | 600.00 | 308.00 | 32,225.62 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | LUIS MUNOZ RIVERA | A2242 | C04611 | Aug-24-2006 | ACTIVE | 1,954.34 | 23,452.08 | 3,934.09 | 1,839.98 | 432.94 | 1,800.00 | 600.00 | 308.00 | 32,367.09 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RENE MARQUES | 60995 | C04641 | Apr-19-1994 | ACTIVE | 1,651.00 | 19,812.00 | 3,323.46 | 1,563.52 | 367.62 | 1,800.00 | 600.00 | 308.00 | 27,772.40 | 6.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | GUANICA | LUIS MUNOZ RIVERA | 50773 | C09481 | Jun-24-2004 | | ACTIVE | 1,411.00 | 16,956.00 | 2,844.37 | 1,341.03 | 316.01 | 1,800.00 | 600.00 | 300.00 | 24,167.41 | 7.30 | CLERK I | 11201 |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | C04761 | Aug-14-2006 | | ACTIVE | 1,728.34 | 20,740.08 | 3,479.15 | 1,632.52 | 384.12 | 1,800.00 | 600.00 | 300.00 | 28,943.87 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVIESO | 32532 | C04912 | Jun-09-1998 | | ACTIVE | 2,070.00 | 24,840.00 | 4,166.91 | 1,946.16 | 457.92 | 1,800.00 | 600.00 | 300.00 | 34,110.99 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOL-ID E | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10627 | C05041 | Sep-28-2011 | | ACTIVE | 1,624.00 | 19,608.00 | 3,289.24 | 1,545.91 | 363.74 | 1,800.00 | 600.00 | 300.00 | 27,514.90 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | S. U. LAURO GONZALEZ | R2614 | C05230 | Aug-04-2010 | | ACTIVE | 1,956.00 | 23,472.00 | 3,937.43 | 1,841.51 | 433.30 | 1,800.00 | 600.00 | 300.00 | 32,392.23 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | LAS PIEDRAS | HUMACAO | CARLOS RIVERA UFRET | 33662 | C05258 | Aug-04-2010 | | ACTIVE | 1,891.00 | 23,892.00 | 4,007.89 | 1,873.64 | 440.86 | 1,800.00 | 600.00 | 300.00 | 32,502.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | 49355 | C05346 | Sep-01-2006 | | ACTIVE | 1,395.34 | 16,744.08 | 2,808.42 | 1,326.82 | 312.19 | 1,800.00 | 600.00 | 300.00 | 23,899.91 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | 49355 | C05360 | Nov-10-1996 | | ACTIVE | 1,850.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 300.00 | 30,786.65 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| SAN JUAN (LD) | SAN JUAN | SAN JUAN | LOAIZA CORDERO INSTITUTE | R4279 | C05519 | Apr-08-1996 | | ACTIVE | 1,783.68 | 21,404.16 | 3,590.55 | 1,683.32 | 396.07 | 1,800.00 | 600.00 | 300.00 | 29,762.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN (LD) | SAN JUAN | SAN JUAN | DR. FACUNDO BUESO | 61655 | C05526 | Aug-04-2008 | | ACTIVE | 1,906.00 | 22,872.00 | 3,836.76 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 300.00 | 31,626.98 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN (LD) | SAN JUAN | SAN JUAN | JULIAN BLANCO (SPECIALIZED IN BALLET) | 60038 | C05565 | Aug-25-2010 | | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL-ID E | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN (I,II,V) | SAN JUAN | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 63172 | C05626 | Oct-08-2011 | | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,728.59 | 406.72 | 1,800.00 | 600.00 | 300.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| SAN JUAN (LD) | SAN JUAN | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZED IN SCIENCE AND MATH) | 61531 | C05643 | Oct-24-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN (I,II,V) | SAN JUAN | SAN JUAN | MANUEL ELZABURU VIZCARRONDO (MONTESSORI) | 62024 | C05691 | Oct-28-2015 | | ACTIVE | 1,771.00 | 21,252.00 | 3,565.02 | 1,671.68 | 393.24 | 1,800.00 | 600.00 | 300.00 | 29,590.04 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | C06017 | Oct-28-2011 | | ACTIVE | 1,486.25 | 17,835.05 | 2,991.83 | 1,410.28 | 331.83 | 1,800.00 | 600.00 | 300.00 | 25,276.99 | 7.00 | CONCIERGE | 32101 | SCHOOL-ID E | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | C06059 | Aug-08-2007 | | ACTIVE | 1,789.34 | 21,472.08 | 3,601.94 | 1,686.51 | 397.30 | 1,800.00 | 600.00 | 300.00 | 29,867.83 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTARY (MONTESSORI MOD) | 50120 | C06097 | Aug-07-2007 | | ACTIVE | 1,395.34 | 16,744.08 | 2,808.42 | 1,326.82 | 312.19 | 1,800.00 | 600.00 | 300.00 | 23,899.91 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUNOZ RIVERA | 41541 | C06102 | Aug-29-2006 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 300.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUNOZ RIVERA | 41541 | C06117 | Sep-13-2006 | | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.26 | 1,800.00 | 600.00 | 300.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | SANTA ISABEL | SANTA ISABEL | ANA VALLDEJULY (JAUCA) | 52985 | C06144 | Oct-29-1993 | | ACTIVE | 1,891.00 | 22,692.00 | 3,806.58 | 1,781.84 | 419.26 | 1,800.00 | 600.00 | 300.00 | 31,407.68 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| HUMACAO | FAJARDO | VIEQUES | GERMAN RIECKEHOFF | 33063 | C06201 | Jan-26-2011 | | ACTIVE | 1,938.00 | 23,256.00 | 3,901.19 | 1,824.98 | 429.41 | 1,800.00 | 600.00 | 300.00 | 32,119.58 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | C06218 | Sep-13-2001 | | ACTIVE | 1,970.00 | 23,640.00 | 3,965.61 | 1,854.36 | 436.32 | 1,800.00 | 600.00 | 300.00 | 32,604.29 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT LEON DE JAZZARRY | 46987 | C06272 | Sep-13-1999 | | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,656.83 | 390.21 | 1,800.00 | 600.00 | 300.00 | 29,377.88 | 7.30 | CLERK-TYPIST I | 11401 | SCHOOL-ID E | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| PONCE | UTUADO | JAYUYA | JOSEFINA LION ZAYAS (21 C) (SPECIALIZED IN MATH AND SPORTS) | 54619 | C06306 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | MARCELINO RODRIGUEZ ROMAN | R6134 | C06491 | Mar-19-2007 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 300.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BOTIJAS #1 (ESPECIALIZ) | 12716 | C06721 | Sep-14-2015 | | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.83 | 390.21 | 1,800.00 | 600.00 | 308.00 | 29,377.98 | 7.30 | | CLERK TYPIST I | 11401 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | PEDRO C. TIMOTHEE | 61481 | R70661 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | R70678 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (21LIV,V) | SAN JUAN | INES M. MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62901 | R70796 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (21LIV,V) | SAN JUAN | FRAY BARTOLOME DE LAS CASAS | 66167 | R70714 | Aug-01-2012 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCERRIT | 60400 | R70716 | Aug-07-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (21LIV,V) | SAN JUAN | INES M. MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62901 | R70724 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. MATRULLAS | 12666 | C06797 | Jan-07-2014 | | ACTIVE | 1,446.98 | 17,363.76 | 2,912.77 | 1,374.23 | 323.35 | 1,800.00 | 600.00 | 308.00 | 24,682.11 | 7.00 | | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | DR. PEDRO ALBIZU CAMPOS | 12872 | C06844 | Aug-02-2010 | | ACTIVE | 2,008.00 | 24,096.00 | 4,042.10 | 1,889.24 | 444.32 | 1,800.00 | 600.00 | 308.00 | 33,179.88 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | C07063 | Mar-21-2005 | | ACTIVE | 2,207.00 | 26,484.00 | 4,442.69 | 2,071.93 | 487.51 | 1,800.00 | 600.00 | 308.00 | 36,194.13 | 7.30 | | PURCHASER | 11702 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LARACUENT E | 71984 | C07112 | Oct-14-2014 | | ACTIVE | 1,355.00 | 16,270.20 | 2,729.33 | 1,290.57 | 303.66 | 1,800.00 | 600.00 | 308.00 | 23,301.76 | 7.00 | | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | C07196 | Oct-26-2015 | | ACTIVE | 1,381.33 | 16,576.00 | 2,780.62 | 1,313.96 | 309.17 | 1,800.00 | 600.00 | 308.00 | 23,687.76 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 75812 | C07209 | Oct-26-2011 | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.48 | 1,800.00 | 600.00 | 308.00 | 32,755.76 | 7.30 | | FOOD SERVICES PROFESSIONAL I | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | C07306 | Jan-18-2000 | | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 308.00 | 29,287.10 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | 46613 | R70746 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | LUIS MUÑOZ RIVERA ELEMENTAR Y | 40477 | R70765 | Aug-01-2012 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | 42398 | R70789 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | R70790 | Aug-01-2012 | | ACTIVE | 2,161.67 | 25,940.04 | 4,150.41 | 384.83 | 477.72 | 1,440.00 | 600.00 | 308.00 | 33,301.00 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RES. SPORT EDUC. CENTER (SPECIALIZE D) (21ST CENTURY) | 44560 | R70819 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AUREA FUENTES (CALAMAZAS INFANTES) | 43505 | R70831 | Aug-01-2012 | | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 308.00 | 36,520.75 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | 56172 | C07341 | Sep-19-2007 | | ACTIVE | 2,056.00 | 24,672.00 | 4,138.72 | 1,933.31 | 454.90 | 1,800.00 | 600.00 | 308.00 | 33,906.93 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51656 | C07358 | Sep-17-2008 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.22 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS MUÑOZ RIVERA | 52512 | C07806 | Aug-04-2008 | | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 308.00 | 29,287.10 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEIXIDOR | 26326 | C07822 | Feb-29-2010 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 33647 | C07854 | May-22-2013 | Redacted for P | ACTIVE | 1,698.00 | 20,376.00 | 3,418.07 | 1,604.86 | 377.57 | 1,800.00 | 600.00 | 308.00 | 28,484.31 | 7.30 | Redacted for P | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEIGEL PAREDES | 15438 | R70848 | Aug-09-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9803 |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | JULIO SELLES SOLA | 61416 | R70854 | Aug-01-2012 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9803 |
| PONCE | PONCE | PONCE | DR. PILA | 52688 | R70670 | Aug-08-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9973 (ENGLISH) |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R70861 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9620 (SOCIAL STUDIES AND HISTORY) |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (31 C) (SPECIALIZE D IN MATH AND SPORTS) | 54619 | R70961 | Aug-01-2012 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | | SCHOOL COUNSELOR | SCHOOLWID E REGULAR | | INCLUDED | 9986 |
| PONCE | UTUADO | UTUADO | S. U. MARTA LAFONTAINE | 12224 | R70879 | Aug-01-2012 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | | SCHOOL SOCIAL WORKER | SCHOOLWID E REGULAR | | INCLUDED | 9974 |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZE D IN SPORTS) | 57261 | C88042 | Sep-10-2010 | ACTIVE | 1,898.00 | 22,776.00 | 3,820.47 | 1,788.26 | 420.77 | 1,800.00 | 600.00 | 308.00 | 31,513.71 | 7.00 | | FOOD SERVICES PROFESSIONAL I | STATE REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | 61192 |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | C08155 | Nov-02-2006 | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 600.00 | 308.00 | 32,619.44 | 7.30 | | FOOD SERVICES PROFESSIONAL II | STATE REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | 61193 |
| SAN JUAN | CAROLINA | CAROLINA | ROBERTO CLEMENTE | 64949 | C08339 | May-03-2010 | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 308.00 | 28,845.96 | 7.00 | | CONCIERGE | SCHOOLWID E REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | 32101 |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | C08382 | Nov-18-1985 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | | CLERK TYPIST II | SCHOOLWID E REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | 11402 |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | C08550 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | | CONCIERGE | SCHOOLWID E REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | 32101 |
| PONCE | YAUCO | GUANICA | MAGUEYES II | 50761 | C08614 | Nov-13-1991 | ACTIVE | 1,349.68 | 16,196.11 | 2,716.90 | 1,284.90 | 302.31 | 1,800.00 | 600.00 | 308.00 | 23,208.24 | 9.00 | | CONCIERGE | SCHOOLWID E REGULAR | CLASSIFIED Work day (4:00) | INCLUDED | 32101 |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS PUB SCH IMPROVEME NT OFFICE | 28332 | C08673 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | | CONCIERGE | STATE REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | 32101 |
| PONCE | YAUCO | YAUCO | JOSE O. TORRES FERMOSO | 57000 | R70992 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | PI. FAM. CONS. EDUC. | STATE REGULAR | VOCATIONA L-TEACHERS | INCLUDED | 9983 |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTA DOR | 60995 | R71004 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9803 |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSOR KI) | 78857 | R71086 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | MA. SEC EDUC. (ENGLISH) | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9973 |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74237 | R71090 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9803 |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | R71093 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | MA. SEC EDUC. (ENGLISH) | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9973 |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO FERNANDEZ | 71357 | R71095 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | MA. SEC EDUC. (ENGLISH) | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9973 |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 76213 | C08722 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | | CONCIERGE | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | 32101 |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | C08747 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | | CONCIERGE | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | 32101 |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | C08782 | Feb-04-1998 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | | CLERK TYPIST I | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | 11401 |
| SAN JUAN | SAN JUAN (III,IV,V) | CAROLINA | FRAY BARTOLOME DE LAS CASAS | 66167 | C08996 | Mar-09-1989 | ACTIVE | 1,896.00 | 22,752.00 | 3,816.65 | 1,786.43 | 420.34 | 1,800.00 | 600.00 | 308.00 | 31,483.41 | 7.30 | | CLERK TYPIST II | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | 11402 |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. SANAMUERT OS | 12765 | R71121 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9620 |
| BAYAMON | TOA BAJA | TOA BAJA | ALTINENCIA VALLE | 71320 | R71130 | Aug-01-2012 | ACTIVE | 2,086.67 | 25,040.04 | 4,006.41 | 371.78 | 461.52 | 1,440.00 | 600.00 | 308.00 | 32,227.75 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9803 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | CATANO | MERCEDES GARCIA DE COLORADO | 73668 | R71162 | Aug-01-2012 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | R71182 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | ELEM. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTARY (FACTOR V) | 17780 | R71191 | Aug-17-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.35 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | R71219 | Aug-01-2012 | | ACTIVE | 2,211.67 | 26,540.04 | 4,246.41 | 393.52 | 488.52 | 1,440.00 | 600.00 | 308.00 | 34,016.50 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | INGIG. FELIX CASTRO RODRIGUEZ | 62174 | C88868 | Dec-01-1983 | | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,955.28 | 436.54 | 1,800.00 | 600.00 | 308.00 | 32,619.44 | 7.30 | CLERK-TYPIST II | 11462 | SCHOOLWIDE | CLASSIFIED Work day (7.30) | | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | 61408 | C24952 | Nov-20-2019 | | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,798.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | IEP ASSISTANT II | 22131 | STATE | CLASSIFIED Work day (7.30) | | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70557 | F02268 | Oct-20-1994 | | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 308.00 | 49,328.20 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | F02246 | Aug-01-2002 | | ACTIVE | 3,211.67 | 38,540.04 | 6,166.41 | 567.53 | 704.52 | 1,440.00 | 600.00 | 308.00 | 48,326.50 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GILIOTI | 78812 | F02720 | Jan-11-2000 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | R71243 | Aug-01-2012 | | ACTIVE | 2,286.67 | 27,440.04 | 4,390.41 | 406.58 | 504.72 | 1,440.00 | 600.00 | 308.00 | 35,089.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R71245 | Aug-01-2012 | | ACTIVE | 2,100.67 | 25,208.04 | 4,033.29 | 374.22 | 464.54 | 1,440.00 | 600.00 | 308.00 | 32,428.09 | 6.00 | VOCATIONAL PROGRAM COORDINATOR | 8200 | STATE | VOCATIONAL-TEACHERS | | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | R71233 | Aug-01-2012 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71892 | R71271 | Sep-19-2012 | | ACTIVE | 2,216.67 | 26,600.04 | 4,256.01 | 394.40 | 489.60 | 1,440.00 | 600.00 | 308.00 | 34,088.05 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R71274 | Aug-01-2012 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | DR. JOSE N. GANDARA | 20362 | R71295 | Aug-28-2012 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | F03072 | Sep-23-1993 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | SCHOOL COUNSELOR | 9996 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYABO | CAGUAS | REPUBLIC OF COSTA RICA | 20962 | F02488 | Sep-11-1998 | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 308.00 | 48,970.45 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | BERTA ZALDGONDO | 33274 | F04295 | Aug-23-1990 | | ACTIVE | 3,376.67 | 40,520.04 | 6,483.21 | 596.24 | 740.16 | 1,440.00 | 600.00 | 308.00 | 50,687.65 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LEONCIO MELENDEZ | 35493 | F04546 | Sep-22-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | NAGUABO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31617 | F04745 | Aug-01-2001 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | MARIA M. SIMMONS (21ST CENTURY) | 35840 | F04899 | Sep-18-1992 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | NEW VOCATIONAL HIGH SCHOOL | 20520 | R71325 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.35 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 20563 | R71362 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTON N 1 | 20500 | R71372 | Aug-01-2012 | | ACTIVE | 2,261.67 | 27,140.04 | 4,342.41 | 402.23 | 499.32 | 1,440.00 | 600.00 | 308.00 | 34,732.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | S. U. JUAN ALEMANY SILVA | 25007 | R71388 | Aug-16-2012 | Redacted for P | ACTIVE | 2,091.67 | 25,100.04 | 4,016.01 | 372.65 | 462.60 | 1,440.00 | 600.00 | 308.00 | 32,299.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | Redacted for P | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | S. U. SANDALIO MARCANO | R71413 | Aug-21-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 31,134.50 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | J0909 | Aug-21-2012 | | ACTIVE | 2,211.67 | 26,540.04 | 4,246.41 | 393.53 | 488.52 | 1,440.00 | 600.00 | 34,016.50 | 6.00 | | MA. SEC EDUC (SPANISH) | 9839 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | F04957 | Aug-05-1991 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 42,745.60 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9802 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA L. ARCELAY | F00650 | Sep-16-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 40,956.85 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | Sep-02-1998 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 43,389.55 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56893 | Aug-02-1999 | | ACTIVE | 2,784.17 | 33,410.04 | 5,345.61 | 493.15 | 612.18 | 1,440.00 | 600.00 | 42,209.97 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56893 | Sep-19-1994 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 42,030.10 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | Aug-19-1983 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 43,816.85 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9802 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JUAN A. SANCHEZ (MONTESSORI) | 30734 | F07931 | Aug-01-2006 | ACTIVE | 2,964.17 | 35,570.04 | 3,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 44,784.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9802 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RIOVILLE ELEMENTAR | 70243 | F00676 | Sep-18-1991 | ACTIVE | 2,221.67 | 38,660.04 | 6,185.61 | 369.27 | 706.68 | 1,440.00 | 600.00 | 48,469.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | SUPERINTEN DENT'S OFFICE | 91317 | F09018 | Sep-08-2016 | ACTIVE | 4,015.00 | 48,180.00 | 7,708.80 | 707.31 | 878.04 | 1,440.00 | 600.00 | 59,822.15 | 7.30 | ASSISTANT SCHOOL SUPERINTENDENT 3 | 8524 | | | FEDERAL | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | MOROVIS SPECIAL EDUCATION SERVICE CENTER | 18069 | F40000 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 28,364.05 | 6.00 | SPECIAL EDUCATION SOCIAL WORK (PROG.SP.ED.) | 9998 | | | FEDERAL | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | F40017 | May-22-2019 | ACTIVE | 1,911.67 | 22,940.04 | 3,670.41 | 341.33 | 423.72 | 1,440.00 | 600.00 | 29,723.50 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | F40032 | May-22-2019 | ACTIVE | 2,436.67 | 29,240.04 | 4,678.41 | 432.68 | 537.12 | 1,440.00 | 600.00 | 37,236.25 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | FEDERICO DEGETAU II | 27399 | F48007 | Mar-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | FEDERAL | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71068 | F48034 | Mar-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | FEDERAL | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | F48039 | Mar-26-2020 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | FEDERAL | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTINENCIA VALLE | 71520 | F50105 | Aug-30-1999 | ACTIVE | 2,666.67 | 32,000.04 | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 40,527.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. (TO390 ALMIRANTE | 70390 | F50514 | Aug-27-1997 | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 44,176.60 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15024 | F51388 | Sep-01-1993 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9802 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | VICTOR ROJAS #1 | 10611 | F51549 | Aug-01-2008 | ACTIVE | 2,314.17 | 27,770.04 | 4,443.21 | 411.37 | 510.66 | 1,440.00 | 600.00 | 35,483.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 74864 | F71015 | Aug-01-2011 | ACTIVE | 2,136.67 | 25,640.04 | 4,102.41 | 380.48 | 472.32 | 1,440.00 | 600.00 | 32,943.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE JAZZARRY | 46987 | F71628 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 31,134.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUPERINTEN DENT'S OFFICE | 91413 | F90032 | Mar-10-2011 | ACTIVE | 3,250.00 | 39,000.00 | 6,240.00 | 574.20 | 712.80 | 1,440.00 | 600.00 | 48,875.00 | 7.30 | TEACHING FACILITATOR (SCIENCES) 1 | 8166 | | | FEDERAL | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | SUPERINTEN DENT'S OFFICE | 91165 | F90075 | Dec-05-2012 | ACTIVE | 3,620.00 | 43,440.00 | 6,950.40 | 638.58 | 792.72 | 1,440.00 | 600.00 | 54,169.70 | 7.30 | TEACHER FACILITATOR (MATHEMATICS) 1 | 8146 | | | FEDERAL | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | GURABO | SUPERINTEN DENT'S OFFICE | 92112 | F90186 | Oct-06-2011 | | ACTIVE | 1,365.00 | 40,380.00 | 6,460.80 | 394.21 | 737.64 | 1,440.00 | 600.00 | 300.00 | 50,520.65 | 7.30 | | TEACHING FACILITATOR (ENGLISH) I | 8151 | | FEDERAL | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| PONCE | YAUCO | YAUCO | SUPERINTEN DENT'S OFFICE | 97717 | F90369 | Dec-20-2012 | | ACTIVE | 3,120.00 | 37,440.00 | 5,990.40 | 551.58 | 684.72 | 1,440.00 | 600.00 | 300.00 | 47,014.70 | 7.30 | | TEACHING FACILITATOR (ENGLISH) III | 9153 | | FEDERAL | REGULAR | FACULTY- ADMINISTRA TIVE | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SUPERINTEN DENT'S OFFICE | 93013 | F90372 | Jul-09-2010 | | ACTIVE | 4,061.00 | 48,732.00 | 7,797.12 | 715.31 | 887.98 | 1,440.00 | 600.00 | 300.00 | 60,480.41 | 7.30 | | SUPERINTENDENT OF SCHOOLS III | 8521 | | FEDERAL | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAUTIER BENITEZ | K0018 | F90517 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.28 | 429.61 | 1,440.00 | 600.00 | 300.00 | 30,766.75 | 6.00 | | EARLY EDUCATION TEACHERS | 9743 | | FEDERAL | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | F90525 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EL SENORIAL | 66076 | F90537 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | VILLA MARINA | 24622 | R71429 | Aug-01-2012 | | ACTIVE | 2,411.67 | 28,940.04 | 4,630.41 | 426.33 | 531.72 | 1,440.00 | 600.00 | 300.00 | 36,878.50 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZE D) | 50500 | R71431 | Aug-02-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | RAMON QUINONEZ PACHECO | 30229 | R71469 | Aug-01-2012 | | ACTIVE | 2,186.67 | 26,240.04 | 4,198.41 | 389.18 | 483.12 | 1,440.00 | 600.00 | 300.00 | 33,656.75 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | S.U. ALEJANDRIN A RIOS (S.U. SABANA) | 31393 | R71478 | Aug-21-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.90 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANTONIO ROSA GUZMAN (DR. MARIANA) | 35774 | R71501 | Aug-01-2012 | | ACTIVE | 2,436.67 | 29,240.04 | 4,678.41 | 432.68 | 537.12 | 1,440.00 | 600.00 | 300.00 | 37,226.25 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | R71518 | Aug-01-2012 | | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.62 | 520.92 | 1,440.00 | 600.00 | 300.00 | 36,163.00 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA GUARAGUA O CARRETERA) | 70664 | F90539 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION | K00054 | Sep-02-2020 | | | ACTIVE | 3,867.00 | 46,404.00 | 7,394.27 | 3,593.81 | 846.07 | 1,440.00 | 600.00 | 300.00 | 60,978.15 | 7.30 | | EXECUTIVE DIRECTOR I | 27202 | | FEDERAL | PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION | K00064 | Aug-29-1980 | | | ACTIVE | 2,202.00 | 26,424.00 | 4,432.63 | 2,067.34 | 486.43 | 1,800.00 | 600.00 | 300.00 | 36,116.39 | 7.30 | | ADMINISTRATIVE SECRETARY III | 11503 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUPERINTEN DENT'S OFFICE | 91413 | A74694 | Jan-19-2018 June-30-2021 | | ACTIVE | 3,355.00 | 40,260.00 | 6,441.60 | 592.47 | 735.48 | 1,440.00 | 600.00 | 300.00 | 50,377.55 | 7.30 | | TEACHER FACILITATOR (SP. EDUC.) III | 6138 | | FEDERAL | ELIGIBLE TEMPORARY | FACULTY- ADMINISTRA TIVE | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 28124 | A74010 | Oct-27-2017 June-30-2021 | | ACTIVE | 2,670.00 | 32,040.00 | 5,126.40 | 473.26 | 587.52 | 1,440.00 | 600.00 | 300.00 | 40,575.20 | 7.30 | | TEACHING FACILITATOR (SP EDUC.) III | 6139 | | FEDERAL | ELIGIBLE TEMPORARY | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | BARRANQUE TAS | AIBONITO | FEDERICO DEGETAU II | 27599 | R51556 | Aug-01-2007 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27607 | R71541 | Aug-01-2012 | | ACTIVE | 2,161.67 | 25,940.04 | 4,150.41 | 384.83 | 477.72 | 1,440.00 | 600.00 | 300.00 | 33,301.00 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. MANUEL ORTIZ SUYA | 31534 | R71559 | Aug-29-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | R71566 | Aug-01-2012 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | JUDITH A. VIVAS | 14220 | R71577 | Aug-01-2012 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 300.00 | 44,176.60 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWID E | PROMOTION ANY | EXCLUDED | |
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA IRIZARRY DE PUIG | 71514 | R71590 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | R71600 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 28373 | R11641 | Aug-01-2005 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. MARIA C. SANTIAGO | 21881 | R11697 | Aug-01-2003 | | ACTIVE | 3,209.17 | 38,510.04 | 6,161.61 | 367.10 | 703.98 | 1,440.00 | 600.00 | 300.00 | 46,290.72 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLDIRE CT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | DR CARMEN DELIA COLON MARTINEZ | 28076 | R11760 | Aug-04-2010 | | ACTIVE | 2,099.17 | 25,190.04 | 4,030.41 | 373.96 | 464.22 | 1,440.00 | 600.00 | 300.00 | 32,406.62 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | ADALBERTO SANCHEZ (NO. ANCONES ELEM.) | 27714 | R12007 | Aug-21-1992 | | ACTIVE | 3,221.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 300.00 | 48,511.70 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | SCHOOLDIRE CT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | INOCENCIO CINTRON (XXIII) (MONTESSO RI) | 20479 | R12075 | Aug-27-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.47 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLDIRE CT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZE D BILINGUAL) | 21576 | R43096 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLDIRE CT | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZE D BILINGUAL) | 24687 | R43115 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLDIRE CT | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | GERARDO CAUTIÑO (SPECIALIZE D IN SCIENCE AND MATHEMAT) | 24786 | R43125 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLDIRE CT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (SPECIALIZE D BILINGUAL) | 25312 | R43125 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9586 | | SCHOOLDIRE CT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U EPIFANIO ESTRADA (SPECIALIZE D BILINGUAL) | 40220 | R43150 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLDIRE CT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ANTONIO GONZALEZ SUAREZ (SPECIALIZE D BILINGUAL) | 40527 | R43160 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLDIRE CT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RES. OPORT EDUC. CENTER (SPECIALIZE D) (21ST CENTURY) | 44560 | R43167 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9817 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. ANTONIO S. PEREDEA (SPECIALIZE D) | 61333 | R43194 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL | 9978 | | SCHOOLDIRE CT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAMON POWER Y GIRALT | 61123 | R43208 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLDIRE CT | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZE D) | 64462 | R43238 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | | SCHOOLDIRE CT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SOTERO FIGUEROA (SPECIALIZE D IN SCIENCE AND MATH) | 66316 | R43240 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLDIRE CT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZE D IN FINE ARTS) | 70201 | R43247 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLDIRE CT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZE D IN FINE ARTS) | 70201 | R43252 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | MUSIC TEACHER INSTRUMENTAL | 9995 | | SCHOOLDIRE CT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZE D IN FINE ARTS | 22772 | R43254 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLDIRE CT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZE D (FINE ART (2) C. | 13425 | R43263 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLDIRE CT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PAOLI (S. MUSIC) (SPECIALIZE D) | 23440 | R43272 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | SCHOOLDIRE CT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BERNARDO HUYKE (MONTESSO RI MOD) | 70409 | R43277 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLDIRE CT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSO RI MOD) | 60120 | R43292 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLDIRE CT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JAIME C. RODRIGUEZ (MONTESSO RI MOD) | 32763 | R43313 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLDIRE CT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSO RI) | 75979 | R43324 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL | 9978 | | SCHOOLDIRE CT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS LLORENS TORRES (MONTESSO RI) | 63081 | R43336 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLDIRE CT | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | ABONITO | S. U. PASTO (MONTESSORI) | 20214 | R43355 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURIA CHAVES (21ST CENTURY) | 15702 | R43385 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9570 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R43386 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | PROMOTION AMY | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | R43390 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | PROMOTION AMY | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO CORRALES GANDIA | 11528 | R43395 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | R43445 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | VICENTE ACEVEDO BALLESTER | 18234 | R43455 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | PROMOTION AMY | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LARACUENTE | 71884 | R43458 | May-22-2019 | | ACTIVE | 2,216.67 | 26,600.04 | 4,256.01 | 394.40 | 489.60 | 1,440.00 | 600.00 | 308.00 | 34,088.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | PROMOTION AMY | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EL SENORIAL | 66076 | R71629 | Aug-01-2012 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | PROMOTION AMY | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | R71632 | Aug-01-2012 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 40147 | R71707 | Aug-01-2012 | | ACTIVE | 2,226.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 308.00 | 34,174.25 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | INES M. MENDOZA DE MUÑOZ MARIN (MONTESSORI MOD) | 23655 | R71790 | Aug-01-2012 | | ACTIVE | 2,026.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUMIDERO) | 20180 | R71800 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.72 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,134.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAMES GARFIELD | 40915 | R71848 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,134.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | R43475 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE) | 70284 | R43527 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE) | 70284 | R43528 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | R43537 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 70516 | R43555 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | R43569 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PEDICO) FUENTES | 62182 | R71868 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,134.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO (EL PINO) | 54452 | R71877 | Aug-15-2012 | | ACTIVE | 2,186.67 | 26,240.04 | 4,198.41 | 389.18 | 482.12 | 1,440.00 | 600.00 | 308.00 | 33,658.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | 34785 | R71889 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GUSTAVO A. BECQUER | 64527 | R71937 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | 11043 | R71966 | Aug-10-2012 | Redacted for P | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | K1004 | R72042 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | T1340 | R43598 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | ENGLISH PR. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | T0613 | R43608 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | T4664 | R43624 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | PR. SEC EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | T1654 | R43633 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | PR. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | S6820 | R43632 | May-22-2019 | | SUSPENSION WITH PAY | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | PR. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED | SUSPENSION OF EMPLOYMENT WITHOUT DEPRIVATION OF SALARY Sep-17-2020 Jun-02-2021 |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEXIDOR | 26336 | R43661 | May-22-2019 | | ACTIVE | 2,276.67 | 27,320.04 | 4,371.21 | 404.84 | 502.56 | 1,440.00 | 600.00 | 308.00 | 34,946.65 | 6.00 | PR. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20982 | R72107 | Aug-01-2012 | | ACTIVE | 2,079.67 | 24,956.04 | 3,992.97 | 370.36 | 460.01 | 1,440.00 | 600.00 | 308.00 | 32,127.58 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | R73004 | Aug-11-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | PR. SEC. EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CERRO GORDO MEDINA | 42572 | R73022 | Aug-02-2015 | | ACTIVE | 1,886.67 | 22,640.04 | 3,614.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | PR. EARLY EDUCATION (ELEMENTARY LEVEL: K-3) | 9863 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | T1761 | R73036 | Oct-08-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | PR. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | JOSE PADIN | 52894 | R73043 | Aug-17-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | PR. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL F. SANTIAGO ECHEGARAY (STGO R. PALMER) | 17327 | R73079 | Aug-31-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | R43694 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | PR. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24010 | R43706 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | PR. SEC. EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | 27540 | R43714 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | PR. SEC. EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CERTENEJAS II | 21343 | R43728 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | PR. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 25619 | R43769 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | PR. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | DOLORES GONZALEZ | 26153 | R43774 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | ENGLISH PR. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28915 | R43787 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | PR. SEC. EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | PEDRO BOSH SALINAS | 30843 | R43820 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | PR. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | JOSE DE DIEGO (MONTESSORI MOD) | 30674 | R43829 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ENGLISH PR. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31302 | R43836 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | PR. SEC. EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. JESUS SANABRIA CRUZ | 32748 | R43851 | May-22-2019 | | ACTIVE | 2,436.67 | 29,240.04 | 4,678.41 | 432.68 | 537.12 | 1,440.00 | 600.00 | 308.00 | 37,236.25 | 6.00 | PR. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 33233 | R43863 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 35014 | R43885 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | R43890 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | R43895 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | PROBATION ARY | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA R. LEBRON FLORES | 35616 | R43900 | May-22-2019 | ACTIVE | 1,866.67 | 22,400.04 | 3,584.01 | 333.30 | 414.00 | 1,440.00 | 600.00 | 308.00 | 29,079.55 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R43906 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | PROBATION ARY | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | CARMEN BENITEZ | 30841 | R43907 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ENGLISH PAL. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | PROBATION ARY | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ANGELICA GOMEZ DE BETANCOUR T | 16437 | R73114 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JAIME CORIA ORTIZ (S.U. BO. POZAS) | 17889 | R73144 | Aug-04-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSOR RI MOD) | 18291 | R72163 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 13912 | R72204 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ONOFRE CARBALLEIR A | 70805 | R73292 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R43937 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ALCIDES FIGUEROA (SPECIALIZE D BILINGUAL) | 40519 | R43940 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | R43996 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | R44601 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | 41398 | R44626 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | R44640 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R73320 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZE D IN FINE ARTS) | 22772 | R73345 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25783 | R72253 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | R72418 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JESUS T. PINEIRO (MONTESSO RI MOD) | 20784 | R72426 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 23515 | R72430 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | R44694 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE IRIZARRY | 46987 | R44691 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | ANASCO | LUIS MUÑOZ MARIN | 46995 | R44098 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | R44129 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AGRIPINA SEDA | 50740 | R44191 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | R44218 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | R44236 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE SOR ISOLINA FERRE (VILLA DEL CARMEN) | 54085 | R44285 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOL WIDE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECOMPIE (H Y DELICIAS) | 56440 | R44298 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | JOSEFA VELEZ BAUZA | 57919 | R44320 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SABINO RIVERA BERRIOS | 58248 | R44330 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U. EPIFANIO ESTRADA (SPECIALIZE D BILINGUAL) | 60220 | R44340 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOL WIDE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | SALVADOR BRAU | 60942 | R44355 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.99 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,363.75 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | NEMESIO R. CANALES I | 60946 | R44360 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. FINE ARTS (GENERAL INSTRUMENTAL MUSIC) | 9994 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALBERT EINSTEIN | 62984 | R44361 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZE D) | 61572 | R44371 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. LIBRARIAN | 9979 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ABRAHAM LINCOLN | 61398 | R44386 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 33340 | R44399 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | R72436 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. VIDAL SERRANO | 22020 | R73447 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36384 | R73475 | Aug-04-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32433 | R72536 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,706.75 | 6.00 | MA. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTINEZ | 31542 | R73557 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32433 | R73562 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 11865 | R44399 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70040 | R44428 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R44461 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |

| Region | | | Name | No. | Code | Date | Status | | | | | | | | | | | Position | Code | | Type | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | R444568 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTARY (FACTORY) | 17780 | R444586 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BRENAS) | 76349 | R444630 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | R735577 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A. VARGAS | 15453 | R735598 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | CONRADO RODRIGUEZ (SPECIALIZED BILINGUAL) | R2911 | R72607 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | R73610 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15298 | R73616 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | R1012 | R73625 | Aug-03-2015 | ACTIVE | 2,516.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | R444044 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | R444576 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | R444582 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ONOFRE CARBALLEIRA | 70665 | R444605 | May-22-2019 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 496.07 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,035.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | R444617 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | R444636 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | R444672 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | R444691 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | DOLORES GONZALEZ | 26153 | R444707 | May-22-2019 | ACTIVE | 3,121.67 | 37,460.04 | 5,993.61 | 551.87 | 685.08 | 1,440.00 | 600.00 | 308.00 | 47,038.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24610 | R444714 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR. CARMEN DELIA COLON MARTINEZ | 28076 | R444740 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | R444776 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ISABEL FLORES | 34363 | R444784 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | 30348 | R444801 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA PRE-VOCATIONAL | 30643 | R444834 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUINONES MEDINA | 35762 | R444842 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R44961 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | R44888 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HERMINIA C RAMIREZ | 43307 | R73634 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | 41752 | R73700 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R73717 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. ALFREDO AGUAYO | 34866 | R73720 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RODOLFO DEL VALLE | 52571 | R73744 | Aug-10-2015 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R73773 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | 42085 | R44890 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | EARLY EDUCATION TEACHER | 9742 | | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | 43086 | R44903 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | 43224 | R44906 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA O. FARIA | 44345 | R44918 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y PATRIA CUSTODIO (21ST CENTURY) | 46219 | R44932 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | DALILA TORRES | 51334 | R44974 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | R44994 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | MIGUEL GONZALEZ BAUZA | 57323 | R45015 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | 55702 | R45026 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58065 | R45031 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60416 | R45049 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LAS AMERICAS | 61432 | R45072 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | R45073 | May-22-2019 | | ACTIVE | 2,083.67 | 24,994.04 | 3,847.35 | 357.34 | 443.59 | 1,440.00 | 600.00 | 300.00 | 31,090.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EVARISTO RIVERA CHEVREMON | 61356 | R45090 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | R45100 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62422 | R45101 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALBERT EINSTEIN | 62984 | R45125 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (1,2) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 94279 | R45135 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 416.32 | 1,440.00 | 600.00 | 308.00 | 29,363.75 | 6.00 | | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | STATE | | PROMOTION-ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (3LIV,V) | SAN JUAN | BERWIND ELEMENTARY | 67785 | R45167 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCION DE GRACIA (21st CENTURY) | 69500 | R45173 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (3LIV,V) | SAN JUAN | NEW ELEMENTARY DR. RAFAEL LOPEZ SICARDO | 77289 | R45185 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 13912 | R45195 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 31631 | R45261 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | | M. PAR. CONS. SPECIAL EDUCATION | 9863 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (3LIV,V) | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | 62943 | R45273 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | M. ELEC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70284 | R45279 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | M. PAR. ELEC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | BARAHONA ELEMENTAR | 12435 | R45362 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 416.32 | 1,440.00 | 600.00 | 308.00 | 29,363.75 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANTONIO ROSA GUZMAN (BO. MARIANA) | 35774 | R45407 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | MA. LIBRARIAN | 9979 | SCHOOLWIDE | PROMOTION-ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | LUIS MUNOZ MARIN | 34264 | R45410 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | PROMOTION-ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | BENECIA VELEZ | 53744 | R45437 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AGRIPINA SEDA | 50740 | R45476 | May-22-2019 | ACTIVE | 1,911.67 | 22,940.04 | 3,670.41 | 341.33 | 423.72 | 1,440.00 | 600.00 | 308.00 | 29,723.50 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 13912 | R45480 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZED IN FINE ARTS) | 70201 | R45461 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | R45499 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,2) | SAN JUAN | RAFAEL CORDERO (VOCATIONAL L TRADE) | 61762 | R45500 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | PROMOTION-ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | GEORGE WASHINGTON | 12805 | R47009 | Aug-25-2016 | ACTIVE | 3,178.34 | 38,140.08 | 6,102.41 | 561.73 | 697.32 | 1,440.00 | 600.00 | 308.00 | 47,849.55 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24950 | R47122 | Aug-25-2016 | ACTIVE | 3,826.34 | 45,940.08 | 7,350.41 | 674.60 | 837.72 | 1,440.00 | 600.00 | 308.00 | 57,151.05 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | PROMOTION-ARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| PONCE | UTUADO | JAYUYA | MIGUEL SASTRE OLIVER | 51375 | R47293 | Aug-25-2016 | ACTIVE | 4,158.34 | 49,900.08 | 7,984.01 | 732.25 | 909.00 | 1,440.00 | 600.00 | 308.00 | 61,873.35 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | R47322 | Aug-25-2016 | ACTIVE | 3,130.84 | 37,570.08 | 6,011.21 | 553.47 | 687.06 | 1,440.00 | 600.00 | 308.00 | 47,169.82 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| CAGUAS | GURABO | GURABO | MATIA G.GARCIA C.PRE.VOC. | 22012 | R47335 | Aug-25-2016 | ACTIVE | 4,193.34 | 50,320.08 | 8,051.21 | 738.34 | 916.56 | 1,440.00 | 600.00 | 308.00 | 62,379.20 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSIO RO MOD) (21 C.) | 75211 | R47376 | Aug-25-2016 | ACTIVE | 3,775.84 | 45,310.08 | 7,249.61 | 665.70 | 826.38 | 1,440.00 | 600.00 | 308.00 | 56,399.77 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED) | 70076 | R47421 | Mar-24-2020 | ACTIVE | 3,966.67 | 47,600.04 | 7,616.01 | 698.90 | 867.60 | 1,440.00 | 600.00 | 600.00 | 59,130.55 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | PROMOTION-ARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11043 | R48021 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.39 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | PROMOTION-ARY | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | FAJARDO | GABINO SOTO | 30197 | R448057 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.36 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONAL HIGH SCHOOL | 17863 | R448067 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | SCHOOLHOUSE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | RAFAEL PONT FLORES (SPECIALIZED LANGUAGES) | 35255 | R448074 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLHOUSE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20860 | R448084 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.36 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. SOCIAL WORKER | 9574 | SCHOOLHOUSE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20982 | R448090 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUSE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZED IN TECHNOLOGY) | 23399 | R448112 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.36 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | SCHOOLHOUSE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | JOSE VIZCARRONDO (SU ANGELES) | 13318 | R73792 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | S. U. JAIME CASTANER | 53686 | R73798 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | DALILA TORRES | 51334 | R73806 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAMON PEREZ PURCELL | 51946 | R73813 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUÑOZ RIVERA 2 (MONTESSORI MOD) | 75820 | R73846 | Aug-05-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | R73847 | Aug-03-2015 | ACTIVE | 2,216.67 | 26,600.04 | 4,256.01 | 394.40 | 489.60 | 1,440.00 | 600.00 | 308.00 | 34,088.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL | 9978 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTARY K-6) | 28548 | R46132 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLHOUSE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | R46141 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUSE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | JUAN PONCE DE LEON (SPECIALIZED BILINGUAL) | 15704 | R46153 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.36 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLHOUSE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | R46173 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUSE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ALCIDES FIGUEROA (SPECIALIZED BILINGUAL) | 40519 | R46179 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUSE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ISABEL SUAREZ (21ST CENTURY) | 40667 | R46182 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.36 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUSE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | R73865 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FACUNDO BUESO | 61655 | R73871 | Aug-06-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64492 | R73881 | Aug-03-2015 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9970 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PADRE RUFO (SPECIALIZED BILINGUAL) | 61747 | R73904 | Aug-03-2015 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | R73911 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | R73924 | Aug-10-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ISABEL SUAREZ (21ST CENTURY) | 40667 | R46183 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUSE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |

| Region | District | Municipality | Name | ID | Ref | Date | Status | | | | | | | | | | | Position | Num | | Type | Faculty | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | K7496 | R440193 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLONDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 46264 | R48218 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLONDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55463 | R48241 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLONDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | R48253 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLONDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62399 | R48278 | Mar-24-2020 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLONDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERNWIND HIGH SCHOOL | 67942 | R73947 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLONDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL BOADA | 62107 | R72963 | Aug-04-2015 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLONDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | REPUBLIC OF COLOMBIA | 62877 | R73971 | Aug-05-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLONDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | R72988 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.52 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLONDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED BILINGUAL) | 77552 | R74623 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLONDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR Y (MONTESSORI MOD) | 21188 | R74055 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLONDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA CAPRI | 62968 | R48288 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLONDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANROMA | 65079 | R48298 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLONDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 69112 | R48309 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLONDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED) | 70079 | R48313 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLONDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72062 | R48346 | Mar-24-2020 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.32 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLONDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | NEW ELEMENTARY DR. RAFAEL LOPEZ SICARDO | 77289 | R48358 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLONDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZED IN SPORTS) | 57281 | R74060 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLONDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PETROAMERICA PAGAN | 20404 | R74063 | Aug-03-2015 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLONDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | MARIA DAVILA SEMIDEY (SPECIALIZED IN BILINGUAL) | 25023 | R74102 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLONDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32680 | R74104 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLONDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R74112 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLONDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 40147 | R74145 | Aug-03-2015 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLONDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | ROSENDO MATIENZO CINTRON | 91566 | R48493 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | K3315 | R48493 | Mar-24-2020 | ACTIVE | 1,775.00 | 21,300.00 | 3,409.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | Description | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | K7406 | RHMHM | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 40960 | R48500 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | R48523 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | R48531 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RAFAEL MARTINEZ NADAL | 42390 | K74131 | Sep-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO BELAVAL LUGO | 50294 | K74175 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PEDRO ALBIZU CAMPOS (SPECIALIZED IN MATH AND SCIENCE) | 57299 | K74180 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 50140 | K74206 | Aug-11-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53008 | K74208 | Aug-10-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCION DE GRACIA (21st CENTURY) | 69930 | K74217 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SOR ISOLINA FERRE CENTER | 56812 | R48543 | Mar-24-2020 | ACTIVE | 2,612.50 | 31,350.00 | 5,016.00 | 463.28 | 575.10 | 1,440.00 | 600.00 | 300.00 | 39,752.38 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56620 | R48546 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | R48553 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 60480 | R48598 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | R48607 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTARY | 70243 | R48610 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | | EARLY EDUCATION TEACHER | 9743 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSORI) | 73788 | R48634 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | 42398 | R48657 | Apr-23-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS MUNOZ RIVERA | 53512 | R48661 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL) | 9803 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | TOMAS VERA AYALA | 42770 | R48674 | Apr-23-2020 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 300.00 | 28,769.45 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL | 9969 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EL SENORIAL | 66076 | R48691 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCERRIT | 60460 | R48696 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCERRIT | 60460 | R48725 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL) | 9803 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | RAFAEL PONT FLORES (SPECIALIZED IN LANGUAGES) | 20255 | R48761 | May-26-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. MANUEL ORTIZ | 32540 | R48775 | May-26-2020 | ACTIVE | 2,125.00 | 25,500.00 | 4,080.00 | 378.45 | 469.80 | 1,440.00 | 600.00 | 300.00 | 32,776.25 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |

| Region | Muni | Muni2 | Name | ID | Doc | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Pt | Code | Position | Type1 | Type2 | Type3 | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | YABUCOA | S. U. MANUEL ORTIZ | 32540 | R48784 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9973 | MA. SEC EDUC. (ENGLISH) | SCHOOLDIRE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70581 | R48793 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9820 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | SCHOOLDIRE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | JOSE O. TORRES FERMOSO | 57000 | R48812 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9820 | MA. SEC EDUC. AND HISTORY | SCHOOLDIRE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20527 | R48846 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9867 | SPECIAL EDUCATION (AUTISM) | STATE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ALCIDES FIGUEROA (SPECIALIZED BILINGUAL) | 40519 | R48876 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9820 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | SCHOOLDIRE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 60063 | R48886 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9974 | SCHOOL SOCIAL WORKER | SCHOOLDIRE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZED IN FINE ARTS) | 70201 | R48898 | May-26-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | 9827 | MA. SEC EDUC. (BIOLOGY) | SCHOOLDIRE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | (COAMO) | RAMON JOSE DAVILA | 50468 | R48925 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9567 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | SCHOOLDIRE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | R50025 | Aug-01-2008 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | 9978 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | JUAN ALEXIS ARIZMENDI | 12930 | R50030 | Sep-22-1999 | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 308.00 | 47,897.20 | 6.00 | 9820 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE M. TORRES | 70440 | R50144 | Aug-01-2001 | ACTIVE | 3,209.17 | 39,110.04 | 6,257.61 | 575.80 | 714.78 | 1,440.00 | 600.00 | 308.00 | 49,006.22 | 6.00 | 9986 | SCHOOL COUNSELOR | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED) | 70078 | R50155 | May-05-2000 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | 9978 | MA. LIBRARIAN | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R50212 | Sep-14-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | 9975 | MA. PHYSICAL EDUCATION (K-12) | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | MA DELIA FLORES SUPERIOR VOC. | 35766 | R50029 | Sep-03-1998 | ACTIVE | 3,147.17 | 37,766.04 | 6,042.57 | 556.21 | 690.59 | 1,440.00 | 600.00 | 308.00 | 47,403.50 | 6.00 | 8269 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R50032 | Aug-01-2008 | ACTIVE | 2,816.67 | 33,800.04 | 5,408.01 | 498.80 | 619.20 | 1,440.00 | 600.00 | 308.00 | 42,674.05 | 6.00 | 9986 | SCHOOL COUNSELOR | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LUZ A CRUZ DE SANTANA | 35071 | R50251 | Sep-20-1994 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | 9867 | SPECIAL EDUCATION TEACHER (K-12) | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | SAN PATRICIO | 51482 | R50266 | Dec-02-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | 9969 | MA. SEC EDUC. (MATH) (7-12) | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CANDIDO BERRIOS | 30304 | R50571 | Mar-05-1991 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | 9803 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | R50576 | Aug-02-1999 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | 9975 | MA. PHYSICAL EDUCATION (K-12) | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31302 | R50443 | Sep-08-1992 | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 308.00 | 49,685.95 | 6.00 | 9979 | MA. LIBRARIAN | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASANO CEPEDA | 32250 | R50446 | Aug-04-2003 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | 9819 | MA. SEC EDUC. (SPANISH) | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60418 | R74241 | Aug-17-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | 9803 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | R74247 | Aug-03-2015 | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 308.00 | 36,163.00 | 6.00 | 9803 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | EPIFANIO ESTRADA | 15404 | R74282 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | 9803 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN (III,IV,V) | JUAN PONCE DE LEON | 62347 | R74290 | Aug-03-2015 | ACTIVE (Redacted for P...) | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | 9820 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | SCHOOLDIRE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R7H323 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| ARECIBO | CAMUY | QUEBRADILLAS | JUAN ALEXIS ARIZMENDIS | 12930 | R7H356 | Aug-04-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15024 | R50492 | Sep-23-1999 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART, MUSIC) SPECIALIZED | 46330 | R50511 | Oct-27-1997 | | ACTIVE | 3,716.67 | 44,600.04 | 7,136.01 | 655.40 | 813.60 | 1,440.00 | 600.00 | 300.00 | 55,553.05 | 6.00 | FINE MUSIC SCHOOL TEACHER | 9838 |
| MAYAGUEZ | AGUADILLA | AGUADILLA | LUIS MUNOZ RIVERA ELEMENTARY | 40477 | R50529 | Nov-12-1991 | | ACTIVE | 2,659.17 | 31,910.04 | 5,105.61 | 471.40 | 585.18 | 1,440.00 | 600.00 | 300.00 | 40,420.12 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 |
| MAYAGUEZ | AGUADILLA | AÑASCO | ANTONIO GONZALEZ SUAREZ (SPECIALIZED IN BILINGUAL) | M2527 | R50539 | Aug-02-2004 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL | 9969 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | NEW ELEMENTARY | 48017 | R50581 | Aug-01-2007 | | ACTIVE | 2,116.67 | 25,400.04 | 4,064.01 | 377.00 | 468.00 | 1,440.00 | 600.00 | 300.00 | 32,657.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-3) | 9978 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | LUIS MUÑOZ RIVERA | N1242 | R50593 | Nov-04-1991 | | ACTIVE | 3,541.67 | 42,500.04 | 6,800.01 | 624.95 | 775.80 | 1,440.00 | 600.00 | 300.00 | 53,040.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10627 | R7H369 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALERRIA (21ST CENTURY) | 71092 | R7H383 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | R7H419 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | R7H424 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA J. CORREDOR RIVERA | 74476 | R7H460 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| CAGUAS | BARRANQUITAS | AIBONITO | DR. JOSE N. GANDARA | 20362 | R7H474 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | R50631 | Aug-01-2007 | | ACTIVE | 2,216.67 | 26,600.04 | 4,256.01 | 394.40 | 489.60 | 1,440.00 | 600.00 | 300.00 | 34,066.05 | 6.00 | SCHOOL SOCIAL WORKER | 9574 |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTARY (FACTOR V) | 17780 | R50638 | Mar-01-2000 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | R50641 | Aug-01-2002 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 699.24 | 1,440.00 | 600.00 | 300.00 | 47,897.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | R50655 | Aug-01-2000 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | R50690 | Aug-01-2000 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | HI. FAM. CONS. EDUCATION | 9983 |
| BAYAMON | OROCOVIS | MOROVIS | S. U. JOSE R. BARRERAS (21ST CENTURY) | 12401 | R50699 | Aug-01-2000 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24910 | R7H507 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONAL HIGH SCHOOL) | 27557 | R7H519 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| CAGUAS | GURABO | CAGUAS | CONCEPCIO N MENDEZ CANO | 21143 | R7H529 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| CAGUAS | GURABO | CAGUAS | LUIS MUÑOZ RIVERA | 20654 | R7H532 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| CAGUAS | GURABO | GURABO | S. U. VIDAL SERRANO | 22020 | R7H541 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35916 | R74583 | Aug-03-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R50791 | Nov-07-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58994 | R50790 | Apr-18-1985 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PURIFICACI ON RODRIGUEZ (21ST CENTURY) | 50542 | R50797 | Aug-02-1999 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | INES MARIA MENDOZA | 57331 | R50853 | Mar-31-2000 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | ROSENDO MATIENZO CINTRON | R1566 | R50871 | Jan-11-2000 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | ENGLISH MA. ELEMENTARY (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64462 | R50937 | Mar-23-1994 | | ACTIVE | 2,876.67 | 34,520.04 | 5,523.21 | 509.24 | 632.16 | 1,440.00 | 600.00 | 308.00 | 43,532.65 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70445 | R51027 | Mar-06-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | R51138 | Mar-31-2000 | | ACTIVE | 2,684.17 | 32,210.04 | 5,153.61 | 475.75 | 590.58 | 1,440.00 | 600.00 | 308.00 | 40,777.97 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | FEDERICO ASENJO (PRE-TECH) (SPECIALIZED) | 63032 | R51297 | Aug-18-1987 | | ACTIVE | 3,211.67 | 38,540.04 | 6,166.41 | 567.53 | 704.52 | 1,440.00 | 600.00 | 308.00 | 48,326.50 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTAR Y | 28084 | R51363 | Oct-15-1997 | | ACTIVE | 3,461.67 | 41,540.04 | 6,646.41 | 611.03 | 758.52 | 1,440.00 | 600.00 | 308.00 | 51,904.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 28372 | R51395 | Aug-01-2007 | | ACTIVE | 2,139.17 | 25,670.04 | 4,107.21 | 380.92 | 472.86 | 1,440.00 | 600.00 | 308.00 | 32,979.02 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S PAOLI (I, MUSIC) (SPECIALIZED) | 22440 | R51423 | Aug-26-1996 | | ACTIVE | 2,814.17 | 33,770.04 | 5,403.21 | 498.27 | 618.66 | 1,440.00 | 600.00 | 308.00 | 42,638.27 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SOR ISOLINA FERRE CENTER | 56812 | R51527 | Aug-01-2002 | | ACTIVE | 3,221.67 | 38,660.04 | 6,185.61 | 569.27 | 706.68 | 1,440.00 | 600.00 | 308.00 | 48,469.60 | 6.00 | MA. SCHOOL SOCIAL WORKER | 9974 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE INTERMEDIA TE | 56424 | R51561 | Aug-01-2000 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | R51578 | Sep-17-2001 | | ACTIVE | 2,926.67 | 35,120.04 | 5,619.21 | 517.94 | 642.96 | 1,440.00 | 600.00 | 308.00 | 44,248.15 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | R51567 | Aug-01-2000 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.30 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.35 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MANUEL VELILLA | 71472 | R51624 | Aug-02-1999 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 308.00 | 47,897.20 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | R51645 | Aug-13-1999 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | QUEBRADA GRANDE | 31609 | R51688 | Aug-01-2006 | | ACTIVE | 2,139.17 | 25,670.04 | 4,107.21 | 380.92 | 472.86 | 1,440.00 | 600.00 | 308.00 | 32,979.02 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 60987 | R51825 | Aug-01-2007 | | ACTIVE | 2,614.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 308.00 | 39,776.27 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSOR I MOD) | 47951 | R51951 | Aug-02-2004 | | ACTIVE | 2,809.17 | 33,710.04 | 5,393.61 | 497.38 | 617.58 | 1,440.00 | 600.00 | 308.00 | 42,566.72 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60418 | R51996 | Jun-18-2007 | | ACTIVE | 4,446.34 | 53,360.08 | 8,540.91 | 782.71 | 971.64 | 1,440.00 | 600.00 | 308.00 | 66,021.15 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRA TIVE | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | R52002 | Nov-03-1997 | | ACTIVE | 2,534.17 | 30,410.04 | 4,865.61 | 448.58 | 644.58 | 1,440.00 | 600.00 | 308.00 | 39,355.47 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. TOBERIO RIVERA | 11312 | R52045 | Nov-02-1993 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| Region | Mun1 | Mun2 | School | No. | Code | Date | Status | | | | | | | | | | | Position | PosCode | | | | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA ALTA | ELENA DE GRACIA (URBAN SUP.) | 79036 | R52091 | Sep-01-1995 | ACTIVE | 3,301.67 | 39,620.04 | 6,329.21 | 583.19 | 723.96 | 1,440.00 | 600.00 | 308.00 | 49,624.40 | 6.00 | MA. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALPUERANTE | 72090 | R52117 | Oct-03-1996 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.60 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIZIDA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 13912 | R52120 | Oct-17-2005 | ACTIVE | 2,466.67 | 29,600.04 | 4,726.00 | 437.00 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | MA. EDUC. (SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R52196 | Aug-28-1998 | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 308.00 | 48,970.45 | 6.00 | MA. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R52199 | Aug-01-2006 | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 308.00 | 47,897.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | 42267 | R52231 | May-09-2001 | ACTIVE | 3,611.34 | 43,360.08 | 6,937.61 | 637.42 | 791.28 | 1,440.00 | 600.00 | 308.00 | 54,074.40 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE INTERMEDIA II | 56424 | R52286 | Apr-03-2006 | ACTIVE | 3,983.34 | 47,800.08 | 7,648.01 | 701.80 | 871.20 | 1,440.00 | 600.00 | 308.00 | 59,369.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | PROBATIONARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL HERNANDEZ MARIN | 61549 | R52290 | Jul-12-2011 | ACTIVE | 2,631.34 | 31,600.08 | 5,056.01 | 464.80 | 579.60 | 1,440.00 | 600.00 | 308.00 | 40,050.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S. MARCHAND | 17418 | R52302 | Jan-14-1992 | ACTIVE | 2,641.67 | 31,700.04 | 5,071.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | GENARO BOU | 70912 | R52433 | Aug-02-2001 | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 308.00 | 41,958.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | MARIA M. SIMMONS (21ST CENTURY) | 35840 | R52560 | Aug-23-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INTERMEDIA TE BO. QUEBRADILLAS (21ST CENTURY) | 28456 | R52630 | Aug-01-2002 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,281.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | R52699 | Aug-01-2001 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | EVARISTO CAMACHO | 12138 | R52710 | Aug-08-1984 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | R52719 | Jan-11-2000 | ACTIVE | 3,434.17 | 41,210.04 | 6,593.61 | 606.25 | 752.58 | 1,440.00 | 600.00 | 308.00 | 51,510.47 | 6.00 | MA. EDUC. ELEMENTARY (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R52758 | Mar-21-2000 | ACTIVE | 3,396.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 308.00 | 39,525.95 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | 42473 | R52788 | Feb-19-1999 | ACTIVE | 2,666.67 | 32,000.04 | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 308.00 | 40,527.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSORI) | 75879 | R52820 | Dec-10-1999 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | R52890 | Aug-01-2000 | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | NEW VIDOCTIONAL HIGH SCHOOL | 28530 | R52899 | Aug-04-2003 | ACTIVE | 2,589.17 | 31,070.04 | 4,971.21 | 459.22 | 570.06 | 1,440.00 | 600.00 | 308.00 | 39,418.52 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SITIROCHE | 26765 | R53070 | Aug-30-2009 | ACTIVE | 2,939.17 | 35,270.04 | 5,643.21 | 520.12 | 645.66 | 1,440.00 | 600.00 | 308.00 | 44,427.02 | 6.00 | MA. EDUC. ELEMENTARY (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LUZ A CRUZ DE SANTANA | 35071 | R53070 | Feb-16-1999 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EDUC. ELEMENTARY (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36327 | R53088 | Sep-29-1998 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36327 | R53092 | Nov-03-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | R53104 | Aug-04-2003 | ACTIVE | 2,521.67 | 30,260.04 | 4,841.61 | 447.47 | 555.48 | 1,440.00 | 600.00 | 308.00 | 38,452.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9875 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36327 | R53114 | Aug-01-2000 | | ACTIVE | 2,109.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.12 | 6.00 | | | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9578 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22582 | R53120 | Nov-27-1996 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U ANA JOAQUINA ORTIZ BOT181 #2) | 12724 | R53267 | Aug-13-1999 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | | | MA. PHYSICAL EDUCATION (K-12) | 9575 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | 12740 | R53270 | Feb-01-2000 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | | | MA. SEC EDUC. (MATHEMATICS) | 9517 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LUCY GRILLASCA | 32365 | R53392 | Aug-01-2001 | | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 308.00 | 39,454.30 | 6.00 | | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9601 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LUCY GRILLASCA | 32365 | R53399 | Sep-09-1999 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 35483 | R53400 | Aug-01-2001 | | ACTIVE | 2,916.67 | 35,000.04 | 5,600.01 | 516.20 | 640.80 | 1,440.00 | 600.00 | 308.00 | 44,105.05 | 6.00 | | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9601 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LIBRADO NET | 34247 | R53477 | Dec-20-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | | | MA. LIBRARIAN | 9579 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | X3406 | R53528 | Apr-07-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | | | MA. FINE ARTS (VISUAL ARTS) K-12 | 9576 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | R53602 | Aug-04-2003 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | | | MA. FINE ARTS (THEATER) | 9813 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ANTONIO GONZALEZ SUAREZ (SPECIALIZED BILINGUAL) | 40527 | R53733 | Sep-29-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | X6264 | R53738 | Aug-20-2003 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | | | MA. SEC EDUC. (ENGLISH) | 9573 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | R53777 | Sep-27-2000 | | ACTIVE | 3,686.34 | 44,260.08 | 7,081.61 | 650.47 | 807.48 | 1,440.00 | 600.00 | 308.00 | 55,147.65 | 7.30 | | | SCHOOL DIRECTOR III (K-12) | 7002 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | R53874 | Oct-13-2000 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | | | MA. PHYSICAL EDUCATION (K-12) | 9575 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAZTAMBID E | X3016 | R74604 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | X6201 | R74636 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | CARMEN SOLA DE PEDREIRA | 57162 | R74639 | Aug-14-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.28 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | K00213 | Jul-01-1992 | | ACTIVE | 1,956.00 | 23,472.00 | 3,937.43 | 1,841.51 | 433.30 | 1,800.00 | 600.00 | 308.00 | 32,392.23 | 7.30 | | | CLERK TYPIST II | 11402 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PAYROLL | | K00338 | Sep-16-1994 | | ACTIVE | 2,145.00 | 25,740.00 | 4,317.89 | 2,013.01 | 474.12 | 1,800.00 | 600.00 | 308.00 | 35,253.02 | 7.30 | | | ADMINISTRATIVE ASSISTANT I | 11901 | | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62901 | K00619 | Aug-30-1985 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | | | CLERK TYPIST II | 11402 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ISABEL II MAXIMINO A. SALAS | X5745 | K54051 | Aug-01-2008 | | ACTIVE | 2,966.67 | 35,600.04 | 5,696.01 | 524.90 | 651.60 | 1,440.00 | 600.00 | 308.00 | 44,820.55 | 6.00 | | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9601 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | K56624 | Apr-23-2020 | | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.28 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | | | M. INDUSTRIAL EDUC. (ELECTRONICS) | 8119 | | | STATE | PROBATION ARY | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 26776 | K56629 | Apr-23-2020 | | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | | | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | | | STATE | PROBATION ARY | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 31340 | K56632 | Apr-23-2020 | | ACTIVE | 1,886.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | | | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | | STATE | PROBATION ARY | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | K56639 | Apr-23-2020 | | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.28 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | | | M. INDUSTRIAL EDUC. (CUTTING AND WELDING) | 8259 | | | STATE | PROBATION ARY | VOCATIONAL-TEACHERS | INCLUDED |

| Region | Municipio | Municipio 2 | Name | ID1 | ID2 | Date | Status | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Position | Code | Source | Type | Category | Inc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | R56852 | R56054 | Apr-23-2020 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.26 | 398.95 | 1,440.00 | 600.00 | 300.00 | 28,082.57 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | R56879 | Apr-23-2020 | ACTIVE | 2,743.00 | 32,916.00 | 5,266.56 | 485.98 | 603.29 | 1,440.00 | 600.00 | 300.00 | 41,619.83 | 6.00 | M. INDUSTRIAL EDUC. (CUTTING AND WELDING) | 8259 | STATE | PROBATION ARY | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | EUGENIO MARIA DE HOSTOS CENTER | 61366 | R56894 | Apr-23-2020 | ACTIVE | 1,934.00 | 23,208.00 | 3,713.28 | 345.22 | 428.54 | 1,440.00 | 600.00 | 300.00 | 30,043.04 | 6.00 | M. INDUSTRIAL EDUC. (COSMETOLOGY) | 8234 | STATE | PROBATION ARY | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62646 | R56104 | Apr-23-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ROBERTO CLEMENTE | 64949 | R74724 | Aug-05-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,132.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLADO (MONTESSO RI MOD) | 60053 | R74748 | Aug-03-2015 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | BARAHONA ELEMENTAR | 12435 | R74764 | Oct-02-2015 | ACTIVE | 2,411.67 | 28,940.04 | 4,630.41 | 428.33 | 531.72 | 1,440.00 | 600.00 | 300.00 | 36,870.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 28373 | K00674 | Aug-17-1987 | ACTIVE | 2,067.00 | 24,804.00 | 4,160.87 | 1,941.41 | 457.27 | 1,800.00 | 600.00 | 300.00 | 34,073.55 | 7.30 | GRAPHIC ILLUSTRATOR | 51191 | SCHOOL-WIDE | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | K7902 | K00720 | Aug-01-1983 | ACTIVE | 1,990.00 | 23,880.00 | 4,005.87 | 1,872.72 | 440.64 | 1,800.00 | 600.00 | 300.00 | 32,907.23 | 7.30 | CLERK TYPIST II | 11462 | SCHOOL-WIDE | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | K00776 | May-18-1993 | ACTIVE | 1,918.00 | 23,016.00 | 3,860.93 | 1,806.62 | 425.09 | 1,800.00 | 600.00 | 300.00 | 31,816.65 | 7.30 | CLERK TYPIST I | 11461 | SCHOOL-WIDE | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SUPERINTEN DENT'S OFFICE | 96429 | K00973 | Jul-01-1999 | ACTIVE | 2,611.00 | 31,332.00 | 5,255.94 | 2,442.80 | 574.79 | 1,800.00 | 600.00 | 300.00 | 42,313.52 | 7.30 | STATISTICIAN III | 21103 | FEDERAL | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | LUIS MUÑOZ MARIN | R6995 | K01043 | Jul-01-1999 | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.10 | 434.28 | 1,800.00 | 600.00 | 300.00 | 32,467.97 | 7.30 | CLERK TYPIST II | 11462 | SCHOOL-WIDE | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JULIO REEDY | 70292 | K01157 | Aug-21-1985 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,960.41 | 7.30 | CLERK TYPIST I | 11461 | SCHOOL-WIDE | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | INES M. MENDOZA DE MUÑOZ MARIN (MONTESSO RI MOD) | 23655 | K01350 | Jan-28-1987 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11462 | SCHOOL-WIDE | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27623 | K74797 | Aug-03-2015 | ACTIVE | 2,224.67 | 26,696.04 | 4,271.37 | 395.79 | 491.33 | 1,440.00 | 600.00 | 300.00 | 34,202.53 | 6.00 | PROF. GENERAL EDUC. (MATHEMATICS) | 8216 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57420 | K74814 | Aug-03-2015 | ACTIVE | 1,974.67 | 23,696.04 | 3,791.37 | 352.29 | 437.33 | 1,440.00 | 600.00 | 300.00 | 30,625.93 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9847 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (2) C) (SPECIALIZE D IN MATH AND SPORTS) | 14619 | R74827 | Sep-14-2015 | ACTIVE | 1,996.67 | 23,960.04 | 3,834.41 | 354.28 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | R74840 | Sep-16-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | R74915 | Sep-28-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,132.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 13391 | R75070 | Aug-01-2007 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SUPERINTEN DENT'S OFFICE | W4821 | K01431 | Sep-02-2009 | ACTIVE | 1,682.00 | 20,184.00 | 3,385.87 | 1,589.98 | 374.11 | 1,800.00 | 600.00 | 300.00 | 28,241.95 | 7.30 | STATISTICIAN I | 21101 | FEDERAL | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | K01486 | Mar-09-1984 | ACTIVE | 1,896.00 | 22,752.00 | 3,816.65 | 1,786.42 | 420.34 | 1,800.00 | 600.00 | 300.00 | 31,483.41 | 7.30 | CLERK TYPIST II | 11462 | SCHOOL-WIDE | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | K01340 | Mar-07-1986 | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 300.00 | 30,936.12 | 7.30 | WORKER | 32192 | SCHOOL-WIDE | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | K01704 | Oct-11-2002 | | ACTIVE | 1,536.68 | 18,440.16 | 3,093.34 | 1,456.57 | 342.72 | 1,800.00 | 600.00 | 300.00 | 26,040.79 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | FEDERAL | REGULAR | CLASSIFIED (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | R6914 | K02014 | Sep-14-1987 | ACTIVE | 1,731.00 | 20,772.00 | 3,484.30 | 1,634.96 | 384.70 | 1,800.00 | 600.00 | 300.00 | 28,984.16 | 6.00 | IEP ASSISTANT I | 23191 | FEDERAL | REGULAR | CLASSIFIED (6.00) | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70557 | K02052 | Aug-01-1985 | ACTIVE | 1,744.00 | 20,928.00 | 3,516.67 | 1,646.80 | 387.50 | 1,800.00 | 600.00 | 308.00 | 29,181.67 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | R75119 | Aug-01-2007 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORDE | 15003 | R75140 | Mar-01-2000 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9620 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U. EPIFANIO ESTRADA (SPECIALIZE D BILINGUAL) | 40220 | R75131 | Aug-03-2005 | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 308.00 | 39,454.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | S.U. EDUARDO GARCIA CARRILLO | 34926 | K75208 | Nov-20-2019 | ACTIVE | 2,768.67 | 33,224.04 | 5,315.85 | 490.45 | 608.83 | 1,440.00 | 600.00 | 308.00 | 41,987.17 | 6.00 | M. COMMERCIAL EDUC. | 9980 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑIZ MARIN | 17111 | R77916 | Aug-01-2013 | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70565 | K02071 | Dec-11-1997 | ACTIVE | 1,668.00 | 20,016.00 | 3,357.68 | 1,577.12 | 371.09 | 1,800.00 | 600.00 | 308.00 | 28,029.90 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | RAMON E. BETANCES | 12799 | K02253 | Aug-18-1981 | ACTIVE | 1,754.00 | 21,048.00 | 3,530.80 | 1,656.07 | 389.66 | 1,800.00 | 600.00 | 308.00 | 29,332.54 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | K02327 | Nov-01-1991 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,749.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PAYROLL | | K02493 | Sep-01-1994 | ACTIVE | 2,131.00 | 25,572.00 | 4,289.70 | 2,002.16 | 471.10 | 1,800.00 | 600.00 | 308.00 | 35,042.96 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | K02735 | Aug-03-1987 | ACTIVE | 1,916.00 | 22,992.00 | 3,856.91 | 1,804.79 | 424.66 | 1,800.00 | 600.00 | 308.00 | 31,786.35 | 7.30 | CLERK II | 11202 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74607 | K03048 | Mar-18-1996 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. SANTIAGO R. PALMER | 11031 | R77924 | Aug-01-2013 | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 308.00 | 36,520.75 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ANGELICA GOMEZ DE BETANICOUR | 10637 | R77967 | Aug-01-2013 | ACTIVE | 2,309.17 | 27,710.04 | 4,433.61 | 410.50 | 509.58 | 1,440.00 | 600.00 | 308.00 | 35,411.72 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑIZ MARIN | 17111 | R77096 | Aug-01-2013 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | EARLY EDUCATION TEACHER | 9743 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUE TAS | COMERIO | MANUEL CRUZ MACEIRA (SPECIALIZE D IN BASEBALL) | 21832 | R77207 | Aug-01-2013 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZE D) (21ST CENTURY | 21300 | R77276 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | GABINO SOTO | 30197 | R77345 | Aug-01-2013 | ACTIVE | 2,466.67 | 29,840.04 | 4,774.41 | 441.38 | 547.92 | 1,440.00 | 600.00 | 308.00 | 37,951.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUE TAS | COMERIO | CLAUDIO FERRER COTTO | 28100 | K03057 | Apr-24-1992 | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.10 | 434.38 | 1,800.00 | 600.00 | 308.00 | 32,467.97 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | K03080 | Feb-13-1989 | ACTIVE | 2,209.00 | 26,508.00 | 4,446.72 | 2,071.76 | 487.94 | 1,800.00 | 600.00 | 308.00 | 36,224.42 | 7.30 | CLERK TYPIST III | 11403 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | CARMEN CASASUS MARTI (URBAN ELEM) | 47613 | K03246 | Dec-03-1999 | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.83 | 390.11 | 1,800.00 | 600.00 | 308.00 | 29,377.98 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | SANTIAGO TORRES | 34355 | K03349 | Jan-10-1995 | ACTIVE | 1,684.00 | 20,208.00 | 3,389.69 | 1,591.81 | 374.54 | 1,800.00 | 600.00 | 308.00 | 28,272.25 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ SPECIAL EDUCATION SERVICE CENTER | 46199 | K02418 | Jul-01-1989 | ACTIVE | 2,309.00 | 27,708.00 | 4,646.02 | 2,165.36 | 509.34 | 1,800.00 | 600.00 | 308.00 | 37,729.12 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUE TAS | BARRANQUE TAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | K03529 | Dec-18-1995 | ACTIVE | 1,929.00 | 23,148.00 | 3,883.08 | 1,816.72 | 427.46 | 1,800.00 | 600.00 | 308.00 | 31,983.26 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RODRIGUEZ RUIZ BELVIS | 41061 | R77425 | Aug-02-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | FINE ARTS (THEATER) | 9813 | | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUNOZ RIVERA | R1341 | R77457 | Aug-01-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLUNID | PROMOTION ARY | FACULTY~TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTAR | S8881 | R77551 | Aug-01-2013 | | ACTIVE | 2,666.67 | 32,000.04 | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 308.00 | 40,527.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLUNID | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MANUEL VELILLA | 71472 | R77630 | Aug-01-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLUNID | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL MARIA DE LABRA | UL705 | R77676 | Aug-01-2013 | | ACTIVE | 3,831.67 | 45,980.04 | 7,356.81 | 675.41 | 838.44 | 1,440.00 | 600.00 | 308.00 | 57,198.70 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLUNID | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21889 | R77702 | Aug-01-2013 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 308.00 | 48,254.95 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | STATE | REGULAR | VOCATIONAL~TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | K0368M | Apr-21-1988 | | | ACTIVE | 2,726.00 | 32,712.00 | 3,497.44 | 2,348.37 | 399.62 | 1,800.00 | 600.00 | 308.00 | 44,055.42 | 7.30 | CLERK TYPIST (I) | 11963 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08008 | K04191 | Jul-01-1996 | | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.10 | 424.38 | 1,800.00 | 600.00 | 308.00 | 32,467.97 | 7.30 | CONSERVATION WORKER | 32103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08805 | K04505 | Dec-19-1993 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08604 | K04086 | Jan-08-1990 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | FUMIGATOR | 31201 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | INES M. MENDOZA DE MUÑOZ MARIN (MONTESSO RI MOD) | 23655 | K05010 | Oct-02-2006 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | MANGA I. DONES | 30221 | R77796 | Aug-01-2013 | | ACTIVE | 2,113.67 | 25,364.04 | 4,058.25 | 376.48 | 467.35 | 1,440.00 | 600.00 | 308.00 | 32,614.12 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLUNID | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | GERMAN RIECKEHOFF | 33943 | R80111 | Jul-01-2014 | | ACTIVE | 4,343.34 | 52,120.08 | 8,339.21 | 764.44 | 948.96 | 1,440.00 | 600.00 | 308.00 | 64,520.79 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLUNID | REGULAR | FACULTY~ADMINISTRATIVE | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77951 | R81038 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLUNID | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE M ESPADA | 58131 | R81041 | Aug-01-2013 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLUNID | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 25031 | R81088 | Aug-01-2013 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLUNID | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47982 | R81111 | Aug-01-2013 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLUNID | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A(SAN ANTONIO) | 71124 | K05488 | Sep-09-2009 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | LUIS MUNOZ MARIN | 34264 | K05399 | Aug-02-2010 | | ACTIVE | 1,813.00 | 21,744.00 | 3,647.56 | 1,709.32 | 402.19 | 1,800.00 | 600.00 | 308.00 | 30,211.06 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | S. U. ALFREDO DORRINGTO N (21ST CENTURY) | 44891 | K05741 | Oct-11-2010 | | ACTIVE | 1,326.00 | 15,912.00 | 2,669.24 | 1,263.17 | 297.22 | 1,800.00 | 600.00 | 308.00 | 22,849.62 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 31286 | K06054 | Aug-12-2010 | | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 308.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑIZ RIVERA | 11395 | K06187 | Mar-01-2006 | | ACTIVE | 1,651.00 | 19,812.00 | 3,323.46 | 1,561.52 | 367.42 | 1,800.00 | 600.00 | 308.00 | 27,772.40 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | R81116 | Aug-01-2013 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLUNID | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | R81372 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLUNID | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSOR I C) | R81377 | Aug-01-2013 | | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | SCHOOLUNID | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R81408 | Aug-05-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | SCHOOLUNID | REGULAR | FACULTY~TEACHERS | INCLUDED |

| | | | Name | # | Date | | Status | | | | | | | Code | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | COMERIO | S. U. MARIA C. SANTIAGO | 21881 | R01470 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZED IN FINE ARTS) | 22772 | R01477 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | FINE ARTS, SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | R01525 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | FINE ARTS (VISUAL ARTS) K-12 | 9576 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LA FERMINA | 30916 | R01581 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 30247 | R01586 | Aug-01-2013 | ACTIVE | 2,286.67 | 27,440.04 | 4,390.41 | 406.58 | 504.72 | 1,440.00 | 600.00 | 308.00 | 35,089.75 | 6.00 | FINE ARTS (VISUAL ARTS) K-12 | 9576 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | R01646 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | FINE ARTS, SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. MANUEL ORTIZ | 32940 | R01650 | Aug-01-2013 | ACTIVE | 1,946.67 | 23,360.04 | 3,737.61 | 347.42 | 431.28 | 1,440.00 | 600.00 | 308.00 | 30,224.35 | 6.00 | FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ALCIDES FIGUEROA (SPECIALIZED IN BILINGUAL) | 90519 | R01669 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | FINE ARTS, SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34246 | R01756 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 38263 | R01762 | Aug-01-2013 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | FINE ARTS (VISUAL ARTS) K-12 | 9576 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAMON PEREZ PURCELL | 51946 | R01784 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50968 | R01788 | Aug-01-2013 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | FINE ARTS, SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LILA MERCEDES MAYORAL WIRSHING | 56511 | R01803 | Aug-09-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | SABANA HOYOS CORRECTIONAL CAMP, ARECIBO | 14605 | R03130 | Nov-18-2019 | ACTIVE | 1,900.00 | 22,800.00 | 3,648.00 | 339.30 | 421.20 | 1,440.00 | 600.00 | 308.00 | 29,556.50 | 6.00 | FINE ARTS, ELEMENTARY LEVEL (K-6) | 9968 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | EUGENIO MARIA DE HOSTOS CENTER | 61366 | R00061 | Aug-01-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | R05111 | Aug-13-2001 | ACTIVE | 3,211.67 | 38,540.04 | 6,166.41 | 567.53 | 704.52 | 1,440.00 | 600.00 | 308.00 | 48,326.50 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70011 | R05121 | Aug-01-2001 | ACTIVE | 2,541.67 | 30,500.04 | 4,880.01 | 450.95 | 559.80 | 1,440.00 | 600.00 | 308.00 | 38,738.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70304 | R05138 | Aug-01-2001 | ACTIVE | 3,301.67 | 39,620.04 | 6,339.21 | 583.19 | 723.96 | 1,440.00 | 600.00 | 308.00 | 49,614.40 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 91177 | R05219 | Aug-01-2006 | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | R05243 | Aug-01-2001 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | R05295 | Oct-16-2001 | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 308.00 | 41,243.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47962 | R05381 | Aug-01-2006 | ACTIVE | 2,041.67 | 24,500.04 | 3,920.01 | 363.95 | 451.80 | 1,440.00 | 600.00 | 308.00 | 31,583.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | 46656 | R05548 | Sep-11-2001 | SUSPENSION WITH PAY | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | SUSPENSION Sep-10-2019 Jun-05-2020 OF EMPLOYMENT WITHOUT DEPRIVATION OF SALARY |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | MARCELINO RODRIGUEZ ROMAN | 46234 | R00587 | Aug-01-2002 | ACTIVE | 3,066.67 | 36,800.04 | 5,888.01 | 542.30 | 673.20 | 1,440.00 | 600.00 | 308.00 | 46,251.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | MARCELINO RODRIGUEZ ROMAN | 46234 | R05607 | Aug-04-2003 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R85610 | Aug-04-2003 | | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 351.00 | 684.00 | 1,440.00 | 600.00 | 300.00 | 46,967.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MANUELA TORO MORICE | 21055 | R85694 | Aug-16-2001 | | ACTIVE | 2,016.67 | 36,200.04 | 5,792.01 | 533.60 | 662.40 | 1,440.00 | 600.00 | 300.00 | 45,536.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL ANTONIO DELGADO MATEO (MONTESSO RI MOD) | 24927 | R85687 | Aug-04-2003 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.00 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZE D IN SPORTS) | 57281 | R85700 | Aug-20-2001 | | ACTIVE | 2,636.67 | 31,640.04 | 5,062.41 | 467.48 | 580.32 | 1,440.00 | 600.00 | 300.00 | 40,096.25 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | JOSE PADIN | 32894 | R85710 | Aug-01-2006 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | BERTA ZALDUONDO | 33274 | R85735 | Aug-01-2001 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,810.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | PEDRO BOSH SALGADO | 30643 | R85819 | Aug-02-2004 | | ACTIVE | 3,376.67 | 40,520.04 | 6,483.21 | 596.24 | 740.16 | 1,440.00 | 600.00 | 300.00 | 50,687.65 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CARLOS RIVERA UFRET | 33662 | R85839 | Aug-01-2001 | | ACTIVE | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 300.00 | 50,759.20 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | R85866 | Aug-02-2004 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 300.00 | 37,307.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 32050 | R85970 | Aug-01-2001 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,015.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BETHZAIDA VELAZQUEZ ANDUJAR | 56069 | R85979 | Aug-01-2001 | | ACTIVE | 2,729.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 300.00 | 41,565.02 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | SUPERINTEN DENT'S OFFICE | 96610 | R86699 | Mar-10-2011 | | ACTIVE | 2,372.30 | 28,470.00 | 4,555.20 | 421.52 | 523.26 | 1,440.00 | 600.00 | 300.00 | 26,317.98 | 7.30 | TEACHER FACILITATOR (SPANISH) I | | 8141 | STATE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | CIDR | CIDR | SUPERINTEN DENT'S OFFICE | 92015 | R86083 | Jun-20-2011 | | ACTIVE | 3,255.00 | 39,060.00 | 6,249.60 | 575.07 | 713.88 | 1,440.00 | 600.00 | 300.00 | 48,946.55 | 7.30 | TEACHER FACILITATOR (MATHEMATICS) I | | 8146 | STATE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SUPERINTEN DENT'S OFFICE | 94421 | R86139 | Mar-19-2011 | | ACTIVE | 3,200.00 | 38,400.00 | 6,144.00 | 565.50 | 702.00 | 1,440.00 | 600.00 | 300.00 | 48,159.50 | 7.30 | TEACHER FACILITATOR (SPANISH) I | | 8141 | STATE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U. EPIFANIO ESTRADA (SPECIALIZE D BILINGUAL) | 40220 | R87092 | Aug-22-2008 | | ACTIVE | 2,521.67 | 30,260.04 | 4,841.61 | 447.47 | 555.48 | 1,440.00 | 600.00 | 300.00 | 38,452.60 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | | 9812 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | SEGUNDO RUIZ BELVIS | 41061 | R87108 | Aug-01-2008 | | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 300.00 | 31,870.00 | 6.00 | SCHOOL COUNSELOR | | 9986 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | S. U. JORGE LUCAS | 51938 | R87120 | Aug-01-2008 | | ACTIVE | 2,689.17 | 32,270.04 | 5,163.21 | 476.62 | 591.66 | 1,440.00 | 600.00 | 300.00 | 40,899.52 | 6.00 | MA. LIBRARIAN | | 9979 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11367 | K06199 | Aug-15-2000 | | ACTIVE | 1,746.00 | 20,952.00 | 3,514.70 | 1,649.73 | 387.94 | 1,800.00 | 600.00 | 300.00 | 29,211.36 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31362 | K06681 | Aug-30-2006 | | ACTIVE | 1,732.34 | 20,788.08 | 3,467.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 300.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCERRIT | 60400 | K06862 | Nov-29-2011 | | ACTIVE | 1,980.00 | 23,760.00 | 3,905.74 | 1,861.59 | 438.60 | 1,800.00 | 600.00 | 300.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO (BO. RIO LAJAS) | 70502 | K07020 | Aug-07-2007 | | ACTIVE | 1,986.34 | 23,836.08 | 3,998.50 | 1,869.36 | 439.85 | 1,800.00 | 600.00 | 300.00 | 32,851.79 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | K07046 | Aug-06-2001 | | ACTIVE | 1,945.00 | 23,340.00 | 3,915.29 | 1,831.41 | 430.92 | 1,800.00 | 600.00 | 300.00 | 32,225.62 | 7.30 | FOOD SERVICES PROFESSIONAL II | | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | 70630 | K07155 | May-01-1998 | | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.16 | 434.28 | 1,800.00 | 600.00 | 300.00 | 32,467.97 | 7.30 | FOOD SERVICES PROFESSIONAL II | | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15024 | R87131 | Aug-01-2000 | | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 487.93 | 605.70 | 1,440.00 | 600.00 | 300.00 | 41,779.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. ENRIQUE DE JESUS BORRAS | 10322 | R87161 | Aug-01-2000 | | ACTIVE | 2,489.17 | 29,870.04 | 4,779.21 | 441.82 | 548.46 | 1,440.00 | 600.00 | 300.00 | 37,987.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| Region | Municipality | District | Name | No. | Date | | Status | | | | | | | | | | Description | No. | | Type | | Class | Incl. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | BARCELONETA | EMBERY | 10744 | R87187 | Aug-01-2008 | | ACTIVE | 2,505.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 308.00 | 38,273.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | R87243 | Aug-01-2008 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | R87258 | Aug-01-2008 | | ACTIVE | 2,729.17 | 32,750.04 | 5,240.01 | 483.58 | 600.30 | 1,440.00 | 600.00 | 308.00 | 41,421.93 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R87311 | Aug-01-2008 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | MERCEDES GARCIA DE COLORADO | 73668 | R87342 | Aug-21-2009 | | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 308.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | 38172 | R87261 | Oct-03-2006 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.22 | 1,778.46 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ANTONIO PAOLI (MONTESSORI MOD) | 71738 | R87723 | Aug-14-2006 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZED IN TECHNOLOGY) | 23599 | R87997 | Aug-01-2008 | | ACTIVE | 1,713.00 | 20,556.00 | 3,448.27 | 1,618.40 | 380.81 | 1,800.00 | 600.00 | 308.00 | 28,711.51 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PADRE RUFO (SPECIALIZED BILINGUAL) | 61747 | K08423 | Jul-20-2010 | | ACTIVE | 1,698.00 | 20,376.00 | 3,418.07 | 1,604.66 | 377.57 | 1,800.00 | 600.00 | 308.00 | 28,484.31 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 30468 | K08692 | Aug-21-2006 | | ACTIVE | 1,724.34 | 20,692.08 | 3,471.10 | 1,628.84 | 383.26 | 1,800.00 | 600.00 | 308.00 | 28,883.28 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | UTUADO | DR. EFRAIN GONZALEZ TEJERA | 17707 | R87114 | Aug-01-2008 | | ACTIVE | 2,809.17 | 34,310.04 | 5,489.61 | 506.20 | 628.38 | 1,440.00 | 600.00 | 308.00 | 43,282.22 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9801 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70557 | R87281 | Aug-01-2008 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | MERCEDES GARCIA DE COLORADO | 73668 | R87412 | Aug-01-2008 | | ACTIVE | 3,029.17 | 36,350.04 | 5,816.01 | 535.78 | 665.10 | 1,440.00 | 600.00 | 308.00 | 45,714.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ONOFRE CARBALLEIRA | 70865 | R87413 | Aug-01-2008 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70866 | R87420 | Aug-01-2008 | | ACTIVE | 2,676.67 | 32,120.04 | 5,139.21 | 474.44 | 588.96 | 1,440.00 | 600.00 | 308.00 | 40,670.65 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | R87452 | Aug-01-2008 | | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 487.93 | 605.70 | 1,440.00 | 600.00 | 308.00 | 41,779.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | LUIS MUÑOZ MARIN | 46995 | K09724 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE SOCIAL TREATMENT CENTER | 56149 | A33210 | Sep-15-2020 / June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | FEDERAL | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | FAJARDO SPECIAL EDUC. SERV CENTER | 36228 | A34247 | Jun-04-2019 / Jun-30-2021 | | ACTIVE | 2,905.00 | 24,060.00 | 3,849.60 | 357.57 | 443.88 | 1,440.00 | 600.00 | 308.00 | 31,059.05 | 7.30 | THERAPIE FACILITATOR (SP. EDUC.) (OT SERVICES) | 6138 | | FEDERAL | TEMPORARY | FACULTY- ADMINISTRATIVE | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FAUSTINO SANTIAGO MONTALVO | 70599 | A36011 | Aug-28-2025 / June-02-2021 | | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PEDRO P. CASABLANCA | 73650 | A38017 | Aug-27-2025 / June-02-2021 | | ACTIVE | 2,050.00 | 24,600.00 | 3,936.00 | 365.40 | 453.60 | 1,440.00 | 600.00 | 308.00 | 31,703.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 74464 | R87461 | Aug-02-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMPRIT ELEMENTARY | 71704 | R87488 | Aug-01-2008 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR. CARMEN DELIA COLON MARTINEZ | 28076 | R87520 | Aug-01-2008 | | ACTIVE | 2,929.17 | 35,150.04 | 5,624.01 | 518.28 | 643.50 | 1,440.00 | 600.00 | 308.00 | 44,283.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | R87536 | Aug-01-2008 | | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.48 | 675.90 | 1,440.00 | 600.00 | 308.00 | 46,430.42 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | R67581 | Aug-01-2008 | | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 308.00 | 39,168.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JUAN A. SANCHEZ (MONTESSORI) | 30724 | R67672 | Aug-01-2008 | | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 308.00 | 38,273.72 | 6.00 | SPECIAL EDUCATION TEACHERS | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONAL SCHOOL | 77669 | A38020 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | IL U. JOSE R. BARRERAS (21ST CENTURY) | 12491 | A38062 | Sep-30-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | JOSE COLON GONZALEZ | 20396 | A38083 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | EARLY EDUCATION TEACHER | 9743 | | STATE | TEMPORARY | FACULTY-TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | COMMUNICATIONS OFFICE | C20501 | | Jul-10-2019 | | ACTIVE | 4,590.00 | 55,080.00 | 9,239.67 | 4,259.52 | 1,002.24 | 1,440.00 | 600.00 | 308.00 | 71,529.43 | 7.30 | SPECIAL ASSISTANT II | 3202C | | STATE | TRUSTED | CLASSIFIED | |
| HEAD OFFICE | HEAD OFFICE | | SECRETARY'S OFFICE | C34933 | | Oct-16-2020 | | ACTIVE | 4,492.00 | 53,904.00 | 9,042.40 | 4,169.56 | 981.07 | 1,440.00 | 600.00 | 308.00 | 70,445.02 | 7.30 | ASSISTANT SECRETARY I | 3206C | | STATE | REGULAR | TRUSTED-CLASSIFIED | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SECRETARY'S OFFICE | C38643 | | Nov-01-2018 | | ACTIVE | 6,961.00 | 83,532.00 | 14,012.49 | 6,426.10 | 1,514.38 | 1,440.00 | 600.00 | 308.00 | 107,842.97 | 7.30 | ASSISTANT SECRETARY II | 3207C | | STATE | TRUSTED | CLASSIFIED | |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUREZ | 35981 | R67705 | Aug-01-2008 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | LUIS MUNOZ MARIN | 34264 | R67739 | Aug-11-2003 | | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 308.00 | 32,621.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 46086 | R67747 | Aug-01-2008 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | SPECIAL VOC. CENTER | 45310 | R67751 | Aug-01-2008 | | ACTIVE | 3,204.17 | 38,450.04 | 6,152.01 | 566.23 | 702.90 | 1,440.00 | 600.00 | 308.00 | 48,219.17 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | K7977 | R67803 | Aug-02-2010 | | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 308.00 | 31,870.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | R67612 | Aug-01-2008 | | ACTIVE | 2,779.17 | 33,350.04 | 5,336.01 | 492.28 | 611.10 | 1,440.00 | 600.00 | 308.00 | 42,137.42 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SCHOOL SECURITY OFFICE | C32933 | | Mar-14-2019 | | ACTIVE | 4,163.00 | 49,956.00 | 8,380.12 | 3,867.53 | 910.01 | 1,440.00 | 600.00 | 308.00 | 65,461.66 | 7.30 | SPECIAL ASSISTANT II | 3202C | | STATE | REGULAR | TRUSTED-CLASSIFIED | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R14144 | Aug-01-2002 | | ACTIVE | 3,039.17 | 36,470.04 | 5,835.21 | 537.52 | 667.26 | 1,440.00 | 600.00 | 308.00 | 45,858.02 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R35413 | Mar-01-2000 | | ACTIVE | 3,252.17 | 39,026.04 | 6,244.17 | 574.38 | 713.27 | 1,440.00 | 600.00 | 308.00 | 48,906.05 | 6.00 | PI, COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO PUB SCH IMPROVEMENT OFFICE | 36244 | R00012 | Jun-18-2019 | December-31-2020 | ACTIVE | 5,142.00 | 61,704.00 | 9,872.64 | 903.41 | 1,121.47 | 1,440.00 | 600.00 | 308.00 | 75,949.52 | 7.30 | EXECUTIVE IV | 3304C | | STATE | TRUSTED-TEMPORARY | TRUSTED-FACULTY | |
| HEAD OFFICE | HEAD OFFICE | | UNDERSECRETARY FOR ACADEMIC AFFAIRS | R67950 | | Jun-11-2019 | December-31-2020 | ACTIVE | 6,046.00 | 72,576.00 | 11,612.16 | 1,061.05 | 1,317.17 | 1,440.00 | 600.00 | 308.00 | 88,614.38 | 7.30 | ASSISTANT TO THE UNDERSECRETARY | 3205C | | STATE | TRUSTED-TEMPORARY | TRUSTED-FACULTY | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R67932 | Mar-08-2011 | December-31-2020 | ACTIVE | 5,061.00 | 60,732.00 | 9,717.12 | 889.31 | 1,103.98 | 1,440.00 | 600.00 | 308.00 | 74,790.41 | 7.30 | SPECIAL ASSISTANT IV | 3204C | | STATE | TRUSTED-TEMPORARY | TRUSTED-FACULTY | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | 42267 | R67841 | Aug-01-2008 | | ACTIVE | 2,929.17 | 35,150.04 | 5,624.01 | 518.38 | 643.50 | 1,440.00 | 600.00 | 308.00 | 44,283.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | R5393 | R67861 | Aug-01-2008 | | ACTIVE | 2,691.67 | 32,300.04 | 5,168.01 | 477.05 | 592.20 | 1,440.00 | 600.00 | 308.00 | 40,885.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | R1315 | R67871 | Aug-01-2008 | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,534.35 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | K3496 | R67874 | Aug-01-2008 | | ACTIVE | 2,979.17 | 35,750.04 | 5,720.01 | 527.08 | 654.30 | 1,440.00 | 600.00 | 308.00 | 44,999.42 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | 50492 | R57999 | Aug-01-2008 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 308.00 | 46,072.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | JUANA DIAZ | CARMEN BELEN VEIGA | 56119 | R87524 | Aug-01-2008 | | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 487.93 | 665.70 | 1,440.00 | 600.00 | 308.00 | 41,779.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANTONIO PAOLI | 55871 | R87940 | Aug-01-2008 | | ACTIVE | 2,029.17 | 36,350.04 | 5,816.01 | 535.78 | 665.10 | 1,440.00 | 600.00 | 308.00 | 45,714.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | ELSA COUTO ANNONI | 50690 | R87985 | Aug-01-2008 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LOALZA CORDERO DEL ROSARIO | 58305 | R87991 | Aug-01-2008 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 5.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PRISCO) FUENTES | 62182 | R88001 | Aug-01-2008 | | ACTIVE | 2,241.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ROBERTO CLEMENTE | 64949 | R88006 | Aug-01-2008 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | R88011 | Aug-01-2008 | | ACTIVE | 2,139.17 | 25,670.04 | 4,107.21 | 380.92 | 472.86 | 1,440.00 | 600.00 | 308.00 | 32,979.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (JJ) | 78253 | R88034 | Aug-01-2008 | | ACTIVE | 2,184.17 | 26,210.04 | 4,193.61 | 388.75 | 482.58 | 1,440.00 | 600.00 | 308.00 | 33,622.97 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INTERMEDIATE BERWIND | R88090 | | Aug-01-2010 | | ACTIVE | 2,311.67 | 27,740.04 | 4,438.41 | 410.93 | 510.12 | 1,440.00 | 600.00 | 308.00 | 35,447.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ERNESTO RAMOS ANTONINI | 62131 | R88106 | Aug-01-2008 | | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 308.00 | 37,272.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VENUS GARDENS | 62166 | R88138 | Aug-01-2008 | | ACTIVE | 2,609.17 | 31,310.04 | 5,009.61 | 462.70 | 574.38 | 1,440.00 | 600.00 | 308.00 | 39,704.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R88231 | Aug-01-2008 | | ACTIVE | 2,436.67 | 29,284.04 | 4,682.25 | 433.03 | 537.55 | 1,440.00 | 600.00 | 308.00 | 37,284.87 | 6.00 | VOCATIONAL-TEACHERS | 9200 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTARY (FACTOR V) | 17780 | R88238 | Aug-01-2008 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION | 90076 | R84001 | Oct-05-2020 | December-31-2020 | ACTIVE | 7,319.00 | 87,828.00 | 14,052.48 | 1,282.21 | 1,591.70 | 1,440.00 | 600.00 | 308.00 | 107,102.39 | 7.30 | REGIONAL SUPERINTENDENT | 3305C | STATE | TRUSTED-TEMPORARY | TRUSTED-FACULTY | |
| HEAD OFFICE | HEAD OFFICE | | SECRETARIA L UNIT FOR COMPLAINT S AND INTERIM RELIEF | C00072 | | Dec-15-1992 | | ACTIVE | 1,999.00 | 23,988.00 | 4,023.99 | 1,880.98 | 442.58 | 1,800.00 | 600.00 | 308.00 | 33,043.55 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED Work day (7:30) | |
| HEAD OFFICE | HEAD OFFICE | | RECRUITMENT | C00084 | | Feb-18-2020 | | ACTIVE | 1,614.00 | 19,368.00 | 3,248.98 | 1,527.35 | 359.42 | 1,800.00 | 600.00 | 308.00 | 27,211.96 | 5.00 | HUMAN RESOURCES TECHNICIAN | 27114 | STATE | REGULAR | CLASSIFIED Work day (5:00) | |
| HEAD OFFICE | HEAD OFFICE | | FINANCE PROPERTY DIVISION | C00268 | | Jul-01-1999 | | ACTIVE | 3,113.00 | 37,356.00 | 6,266.47 | 2,903.63 | 683.21 | 1,440.00 | 600.00 | 308.00 | 49,557.31 | 7.30 | EXECUTIVE DIRECTOR II | 27203 | STATE | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | COMMUNITY SCHOOLS ADMINISTRATION | C00277 | | Oct-14-1991 | | ACTIVE | 2,365.00 | 28,380.00 | 4,760.75 | 2,216.97 | 521.64 | 1,800.00 | 600.00 | 308.00 | 38,587.36 | 7.30 | ACCOUNTANT II | 24102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21397 | C00281 | Apr-01-1995 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | CLERK I | 11201 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATIONAL REGION | 90050 | C00327 | May-19-1987 | | ACTIVE | 2,050.00 | 24,600.00 | 4,126.65 | 1,927.80 | 453.60 | 1,800.00 | 600.00 | 308.00 | 33,816.05 | 7.30 | ADMINISTRATIVE SECRETARY III | 11502 | STATE | REGULAR | CLASSIFIED Work day (7:30) | |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R88462 | Aug-01-2008 | | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 308.00 | 32,549.72 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R88485 | Aug-01-2008 | | ACTIVE | 2,501.67 | 30,020.04 | 4,803.21 | 443.99 | 551.16 | 1,440.00 | 600.00 | 308.00 | 38,166.40 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 20571 | R88531 | Aug-01-2008 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70425 | R88097 | Jul-08-2011 | | ACTIVE | 4,463.34 | 53,800.08 | 8,608.01 | 798.80 | 979.20 | 1,440.00 | 600.00 | 308.00 | 66,524.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | DR. SILVERIO MEDINA GAUD (CONSUMO) | R88777 | | Jul-12-2011 | | ACTIVE | 3,733.34 | 44,800.08 | 7,168.01 | 658.30 | 817.20 | 1,440.00 | 600.00 | 308.00 | 55,791.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | PEÑUELAS | TALLABOA ALTA INTERMEDIATE | 54429 | R88800 | Aug-26-2011 | | ACTIVE | 4,133.34 | 49,600.08 | 7,936.01 | 727.90 | 903.60 | 1,440.00 | 600.00 | 308.00 | 61,515.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZE D FINE ARTS) | 53470 | R88822 | Aug-09-2011 | | ACTIVE | 4,193.34 | 50,320.08 | 8,051.21 | 738.34 | 916.56 | 1,440.00 | 600.00 | 308.00 | 62,374.20 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PETRICARER ICA PAGAN | 30404 | R89014 | Aug-01-2008 | | ACTIVE | 2,954.17 | 35,450.04 | 5,672.01 | 522.73 | 646.90 | 1,440.00 | 600.00 | 308.00 | 44,541.67 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (2107 CENTURY) | 21865 | R89042 | Aug-01-2008 | | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 548.43 | 681.30 | 1,440.00 | 600.00 | 308.00 | 46,788.17 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | SEGUNDO RUIZ BELVIS | H1061 | R89162 | Aug-01-2008 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | H8625 | R89184 | Aug-01-2008 | | ACTIVE | 2,904.17 | 34,850.04 | 5,576.01 | 514.03 | 638.10 | 1,440.00 | 600.00 | 308.00 | 43,926.17 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | R89519 | Aug-01-2008 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | VICENTE ACEVEDO BALLESTER | 18234 | R89520 | Aug-16-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.84 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUAN ROSARIO CARRERO (MONTESOR RI MOD) | K7951 | R89572 | Oct-09-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.84 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | R89681 | Aug-27-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LIBRADO NET | 54247 | R89726 | Aug-19-2010 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.40 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EDUARDO NEUMANN GANDIA | 52118 | R89808 | Sep-07-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JAIME L. DREW | 52225 | R89856 | Aug-02-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | K6530 | R90015 | Aug-01-2002 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | K6813 | R90020 | Aug-01-2001 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ANSELMO VILLANUEVA | K0139 | R90027 | Aug-14-2001 | | ACTIVE | 3,236.67 | 38,840.04 | 6,214.41 | 571.88 | 709.92 | 1,440.00 | 600.00 | 308.00 | 48,684.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ISABEL SUAREZ (2107 CENTURY) | K0667 | R90086 | Aug-01-2001 | | ACTIVE | 3,106.67 | 37,680.04 | 6,032.41 | 554.40 | 688.32 | 1,440.00 | 600.00 | 308.00 | 47,253.25 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | K7647 | R90100 | Apr-20-2004 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | K0469 | R90125 | Aug-27-2001 | | ACTIVE | 2,541.67 | 30,500.04 | 4,880.01 | 450.95 | 559.80 | 1,440.00 | 600.00 | 308.00 | 38,738.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | S. U. CUCHILLAS | K2812 | R90277 | Sep-24-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U EPIFANIO ESTRADA (SPECIALIZE D BILINGUAL) | K0220 | R90493 | Aug-04-2003 | | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 563.18 | 699.12 | 1,440.00 | 600.00 | 308.00 | 47,968.75 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S.U. MAXIMINO A. SALAS | K1745 | R90451 | Aug-23-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZE D IN ARTS AND SPORTS) | K6805 | R90462 | Aug-02-2004 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | K9069 | R90569 | Aug-08-2006 | | ACTIVE | 2,411.67 | 28,940.04 | 4,630.41 | 428.23 | 531.72 | 1,440.00 | 600.00 | 308.00 | 36,878.50 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | K9054 | R90570 | Aug-01-2007 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | Code | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (32,IV,V) | SAN JUAN | ALBERT EINSTEIN | 62984 | R90804 | Aug-01-2001 | ACTIVE | 2,546.67 | 30,560.04 | 4,889.61 | 451.82 | 560.98 | 1,440.00 | 600.00 | 308.00 | 38,810.35 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | | | |
| SAN JUAN | GUAYNABO (32) | SAN JUAN | ANTONIO B. CAIMARY | 61580 | R90715 | Aug-04-2003 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | BO QUEBRADA NEGRITO ELEMENTAR Y | 79067 | R90775 | Aug-01-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | | | |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | R90813 | Nov-05-2001 | ACTIVE | 2,916.67 | 35,000.04 | 5,600.01 | 516.20 | 640.80 | 1,440.00 | 600.00 | 308.00 | 44,105.05 | 6.00 | MA. SEC. SOCIAL WORKER | 9974 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | R90841 | Aug-02-2005 | ACTIVE | 3,204.17 | 38,450.04 | 5,864.21 | 540.13 | 670.50 | 1,440.00 | 600.00 | 308.00 | 46,072.67 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (32,IV,V) | SAN JUAN | REPUBLIC OF COLOMBIA | 62477 | R90900 | Aug-02-2002 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.80 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | 51177 | R91045 | Aug-01-2002 | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 308.00 | 48,040.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | MAGUEYES D | 50781 | R91068 | Aug-30-2001 | ACTIVE | 3,204.17 | 38,450.04 | 6,152.01 | 566.23 | 702.90 | 1,440.00 | 600.00 | 308.00 | 48,219.17 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIOR GI | 42952 | R91067 | Aug-01-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | R91142 | Aug-01-2000 | ACTIVE | 2,091.67 | 25,100.04 | 4,016.01 | 372.65 | 462.60 | 1,440.00 | 600.00 | 308.00 | 32,299.30 | 6.00 | MA. SEC EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | RAMON E. RODRIGUEZ | 46052 | R91176 | Aug-01-2000 | ACTIVE | 2,686.67 | 32,240.04 | 5,158.41 | 476.18 | 591.12 | 1,440.00 | 600.00 | 308.00 | 40,813.75 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | FLORENCIA GARCIA | 35592 | R60544 | Aug-21-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.20 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45393 | R60206 | Aug-01-2000 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | QUEBRADAS | 51292 | R60227 | Aug-01-2000 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | JUAN SERAPIO MANGUAL | 55731 | R60323 | Aug-01-2000 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PILA | 52688 | R60644 | Aug-02-2004 | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 308.00 | 50,043.70 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | R60660 | Aug-02-2005 | ACTIVE | 3,131.67 | 37,580.04 | 6,012.81 | 553.61 | 687.24 | 1,440.00 | 600.00 | 308.00 | 47,181.70 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR.CARMEN DELIA COLON MARTINEZ | 28976 | R60726 | Aug-02-2005 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PAULA MOJICA | 20941 | R60761 | Aug-01-2000 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 70516 | R60825 | Oct-10-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | R60851 | Sep-20-2000 | ACTIVE | 3,334.17 | 40,010.04 | 6,401.61 | 588.85 | 730.98 | 1,440.00 | 600.00 | 308.00 | 50,079.47 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO ROQUE MUÑIZ | 76356 | R60929 | Aug-01-2000 | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 308.00 | 48,755.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | NEW INTERMEDIA TE | 18184 | R61176 | Mar-29-2001 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11443 | R61199 | Aug-01-2000 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | BRYAN | 41632 | R61228 | Sep-14-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | Status | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | R61257 | Aug-02-2010 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | BO. QUEBRADA NEGRITO ELEMENTAR | 70857 | R61296 | Aug-04-2000 | ACTIVE | 2,791.67 | 33,500.04 | 5,360.01 | 494.45 | 613.80 | 1,440.00 | 600.00 | 300.00 | 42,316.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 01070 | R61403 | Sep-19-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | FINANCE PROPERTY DIVISION | C00470 | | Aug-19-1992 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,866.23 | 444.11 | 1,800.00 | 600.00 | 300.00 | 33,164.73 | 7.30 | PROPERTY INVESTIGATOR | 11795 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICIAL TRANSPORT ATION | C00488 | | Oct-21-1994 | ACTIVE | 2,512.00 | 30,144.00 | 5,056.66 | 2,351.92 | 553.39 | 1,800.00 | 600.00 | 300.00 | 40,813.96 | 7.30 | MESSENGER | 11101 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08004 | C00520 | Jun-02-1996 | ACTIVE | 1,931.00 | 23,172.00 | 3,897.19 | 1,816.56 | 427.90 | 1,800.00 | 600.00 | 300.00 | 32,013.56 | 7.30 | WAREHOUSEMAN | 11701 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OCCUPATIO NAL AND TECHNICAL EDUCATION ASSISTANT SECRETARY | C00631 | | Oct-23-1995 | ACTIVE | 3,496.00 | 41,952.00 | 7,037.45 | 3,255.23 | 765.94 | 1,800.00 | 600.00 | 300.00 | 55,710.61 | 7.30 | EXECUTIVE SECRETARY II | 11601 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | N0041 | C00658 | | Dec-27-2012 | ACTIVE | 3,071.00 | 36,852.00 | 6,181.92 | 2,865.08 | 674.14 | 1,800.00 | 600.00 | 300.00 | 49,281.14 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | C00876 | Oct-13-1986 | ACTIVE | 1,803.00 | 22,260.00 | 3,734.12 | 1,746.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | DEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | JUANA COLON (MONTESSO RI MOD) | 21758 | C00894 | Aug-04-1995 | ACTIVE | 1,906.00 | 22,896.00 | 3,840.80 | 1,797.44 | 422.93 | 1,800.00 | 600.00 | 300.00 | 31,665.18 | 7.30 | DEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARIANO ABRIL ELEM. | 75747 | R61007 | Sep-05-2000 | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 300.00 | 46,072.67 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M. MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62901 | R61046 | Jan-08-2004 | ACTIVE | 2,724.17 | 32,810.04 | 5,249.61 | 484.45 | 601.26 | 1,440.00 | 600.00 | 300.00 | 41,493.47 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | H0147 | R61685 | Sep-08-2000 | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 300.00 | 39,883.60 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICEAGA SUPERIOR VOC. | 47902 | R61710 | Aug-09-2010 | ACTIVE | 2,634.67 | 24,416.04 | 3,906.57 | 362.73 | 450.29 | 1,440.00 | 600.00 | 300.00 | 31,483.63 | 6.00 | PI. INDUSTRIAL EDUC. (AUTOMOBILE MECHANICS) | 9247 | SCHOOLWIDE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | S. U. CUCHILLAS | 42612 | R61783 | Aug-02-2004 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | R61891 | Aug-01-2000 | ACTIVE | 3,251.67 | 39,020.04 | 6,243.21 | 574.49 | 713.16 | 1,440.00 | 600.00 | 300.00 | 48,898.90 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | IMPROVEME NT OF PUBLIC SCHOOLS OFFIC | C00936 | | Feb-01-2000 | ACTIVE | 3,279.00 | 39,348.00 | 6,600.62 | 3,056.02 | 719.06 | 1,440.00 | 600.00 | 300.00 | 52,071.71 | 7.30 | EXECUTIVE DIRECTOR I | 27202 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ADMINISTRA TIVE COMPLAINT S INVESTIGAT ION UNIT | C00952 | | Mar-16-1996 | ACTIVE | 2,260.00 | 27,120.00 | 4,549.28 | 2,120.58 | 498.96 | 1,440.00 | 600.00 | 300.00 | 36,636.92 | 7.30 | INVESTIGATOR OF COMPLAINTS | 26301 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | MANATI | SUPERINTEN DENT'S OFFICE | M516 | C01026 | Dec-09-2002 | ACTIVE | 2,820.00 | 33,840.00 | 5,676.66 | 2,634.66 | 619.92 | 1,800.00 | 600.00 | 300.00 | 45,479.24 | 7.30 | SCHOOL NURSE I | 21202 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUPERINTEN DENT'S OFFICE | 51413 | C01035 | Aug-01-1996 | ACTIVE | 2,820.00 | 33,840.00 | 5,676.66 | 2,634.66 | 619.92 | 1,800.00 | 600.00 | 300.00 | 45,479.24 | 7.30 | SCHOOL NURSE II | 21203 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | C01199 | Oct-31-1985 | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.10 | 434.38 | 1,800.00 | 600.00 | 300.00 | 32,467.97 | 7.30 | CLERK TYPIST III | 11403 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27623 | C01274 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.46 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | R62258 | Aug-01-2005 | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 300.00 | 40,241.35 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | RAMON QUINONEZ PACHECO | 30239 | R62296 | Sep-11-2000 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | NEW INTERMEDIA TE | R62318 | | Aug-22-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | RIO GRANDE | EDMUNDO DEL VALLE | 34314 | R62529 | Apr-10-2001 | ACTIVE | 3,234.17 | 38,810.04 | 6,209.61 | 571.45 | 709.28 | 1,440.00 | 600.00 | 308.00 | 48,648.47 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | R62391 | Aug-07-2000 | ACTIVE | 3,529.17 | 42,350.04 | 6,776.01 | 622.78 | 773.10 | 1,440.00 | 600.00 | 308.00 | 52,869.92 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | R62397 | Aug-01-2007 | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 548.83 | 681.30 | 1,440.00 | 600.00 | 308.00 | 46,788.17 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | SEGUNDO RUIZ BELVIS | 41061 | C61299 | Nov-16-2010 | ACTIVE | 1,486.24 | 17,834.92 | 2,991.81 | 1,910.27 | 331.83 | 1,800.00 | 600.00 | 308.00 | 25,276.83 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | 65094 | C61407 | Sep-14-2010 | ACTIVE | 1,886.00 | 22,632.00 | 3,796.52 | 1,777.25 | 418.18 | 1,800.00 | 600.00 | 308.00 | 31,331.94 | 7.30 | GUARDIAN | 34131 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PRINTER | | C61622 | Dec-19-1995 | ACTIVE | 2,031.00 | 24,372.00 | 4,288.40 | 1,916.36 | 449.50 | 1,800.00 | 600.00 | 308.00 | 33,528.26 | 7.30 | BINDER II | 53102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | LUIS MUÑOZ RIVERA | 42242 | C61762 | May-03-2010 | ACTIVE | 1,695.96 | 20,395.50 | 3,422.02 | 1,606.46 | 377.99 | 1,800.00 | 600.00 | 308.00 | 28,513.97 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | C01636 | Jun-22-1986 | ACTIVE | 2,219.00 | 26,628.00 | 4,466.85 | 2,082.94 | 990.10 | 1,800.00 | 600.00 | 308.00 | 36,375.89 | 7.30 | TAX MONITOR | 63204 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | C02036 | Nov-01-1994 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | ASSISTANT LIBRARIAN | 41101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | C02250 | Mar-19-1986 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSO RI) | 75879 | R62401 | Aug-29-2000 | ACTIVE | 3,211.67 | 38,540.04 | 6,166.41 | 567.53 | 704.52 | 1,440.00 | 600.00 | 308.00 | 48,326.50 | 6.00 | PR. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRISEIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 13912 | R62524 | Aug-24-2000 | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 568.40 | 705.60 | 1,440.00 | 600.00 | 308.00 | 48,398.05 | 6.00 | PR. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | R62548 | Aug-08-2011 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | RAMON LOPEZ BERRIOS (EMILIA BONILLA) | 58995 | R62577 | Aug-01-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | BRAULIO AYALA (MAMBICHE BLANCO) | 30429 | R62632 | May-15-2009 | ACTIVE | 4,101.34 | 49,240.08 | 7,878.41 | 722.68 | 897.12 | 1,440.00 | 600.00 | 308.00 | 61,086.30 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JULIO RESSY | 70292 | R60019 | Aug-01-2001 | ACTIVE | 3,016.67 | 36,200.04 | 5,792.01 | 533.60 | 662.40 | 1,440.00 | 600.00 | 308.00 | 45,536.05 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36052 | C02321 | Dec-16-1987 | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.39 | 433.08 | 1,800.00 | 600.00 | 308.00 | 32,377.09 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SUPERINTENDENT'S OFFICE | 92817 | C02421 | Oct-19-1987 | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.39 | 433.08 | 1,800.00 | 600.00 | 308.00 | 32,377.09 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONA L SCHOOL | 77669 | C02520 | May-19-1987 | ACTIVE | 1,940.00 | 23,280.00 | 3,905.22 | 1,826.82 | 429.84 | 1,800.00 | 600.00 | 308.00 | 32,149.88 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | NORMA I. TORRES COLIN | 56077 | C02353 | Dec-16-1987 | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.39 | 433.08 | 1,800.00 | 600.00 | 308.00 | 32,377.09 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | C02686 | Dec-16-1987 | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.39 | 433.08 | 1,800.00 | 600.00 | 308.00 | 32,377.09 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (1,II) | SAN JUAN | DR. JULIO J. HENNA | 61073 | C02736 | Oct-08-2020 | ACTIVE | 1,743.00 | 20,916.00 | 3,508.66 | 1,645.97 | 387.29 | 1,800.00 | 600.00 | 308.00 | 29,165.92 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZE D BILINGUAL) | 77552 | R60031 | Aug-01-2006 | ACTIVE | 2,809.17 | 33,710.04 | 5,393.61 | 497.30 | 617.58 | 1,440.00 | 600.00 | 308.00 | 42,566.72 | 6.00 | PR. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSEFITA MONSERRAT E DE SELLES | 70532 | R65060 | Aug-30-2002 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | PR. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | R65097 | Aug-04-2003 | ACTIVE | 3,126.67 | 37,520.04 | 6,003.21 | 552.74 | 686.16 | 1,440.00 | 600.00 | 308.00 | 47,110.13 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | MARIA J. CORREDOR RIVERA | P4476 | R65202 | Aug-01-2001 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 600.00 | 1,440.00 | 600.00 | 300.00 | 43,389.55 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 |
| BAYAMON | TOA BAJA | TOA BAJA | ALTHENCIA VALE | T1530 | R65212 | Aug-21-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | P0045 | R65222 | Aug-21-2001 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 300.00 | 47,324.80 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRONDO | 60905 | R65239 | Aug-02-2004 | | ACTIVE | 2,529.17 | 30,470.04 | 4,875.21 | 450.52 | 559.26 | 1,440.00 | 600.00 | 300.00 | 36,701.02 | 6.00 | | MA. EDUC. (SPANISH) | 9819 |
| HUMACAO | CANOVANAS | LUQUILLO | S. U. ALEJANDRON A RIOS (S.U. SABANA) | 31393 | R65258 | Aug-01-2008 | | ACTIVE | 2,314.17 | 27,770.04 | 4,443.21 | 411.37 | 510.66 | 1,440.00 | 600.00 | 300.00 | 35,481.37 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 |
| SAN JUAN | SAN JUAN (SO.,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62422 | R65261 | Aug-28-2006 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,860.30 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | R65278 | Aug-01-2008 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R65424 | Aug-01-2007 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 |
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAMES GARFIELD | 40915 | R65445 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70581 | C02768 | Nov-03-1993 | | ACTIVE | 2,001.00 | 24,012.00 | 4,626.01 | 1,882.82 | 443.52 | 1,800.00 | 600.00 | 300.00 | 33,073.95 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11901 |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | C02816 | Aug-06-1991 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,968.41 | 7.30 | | CLERK TYPIST I | 11401 |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | C02829 | Oct-21-1994 | | ACTIVE | 2,057.00 | 24,684.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 300.00 | 33,164.73 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11901 |
| BAYAMON | BAYAMON | BAYAMON | EPIFANIO FERNANDEZ VANGA | 70144 | C02853 | Jun-23-2014 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,468.67 | 7.00 | | CONCIERGE | 32101 |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑIZ | 70276 | C02855 | Aug-18-2010 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | | CONCIERGE | 32101 |
| BAYAMON | BAYAMON | BAYAMON | ROHELLE ELEMENTAR | 70243 | C02915 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | | CONCIERGE | 32101 |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | 46821 | R65450 | Aug-01-2001 | | ACTIVE | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 300.00 | 43,353.77 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 |
| ARECIBO | ARECIBO | ARECIBO | MARIA CASILLA DE HERNANDEZ | 18192 | R65506 | Aug-01-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17799 | R65529 | Aug-04-2003 | | ACTIVE | 3,091.67 | 37,100.04 | 5,936.01 | 546.65 | 678.60 | 1,440.00 | 600.00 | 300.00 | 46,609.30 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEIGEL PAREDES | 15438 | R65606 | Aug-04-2003 | | ACTIVE | 3,209.17 | 38,510.04 | 6,161.61 | 567.10 | 703.98 | 1,440.00 | 600.00 | 300.00 | 48,290.72 | 6.00 | | MA. LIBRARIAN | 9979 |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | R65614 | Sep-03-2001 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 |
| SAN JUAN | SAN JUAN (SO.,IV,V) | SAN JUAN | GASPAR VILA MAYANS | 62582 | R65642 | Aug-01-2001 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | R65649 | Aug-02-2004 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,870.80 | 6.00 | | MA. LIBRARIAN | 9979 |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R65652 | Aug-01-2008 | | ACTIVE | 2,371.67 | 28,460.04 | 4,553.61 | 421.37 | 523.08 | 1,440.00 | 600.00 | 300.00 | 36,306.10 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 |
| SAN JUAN | SAN JUAN (SO.,IV,V) | SAN JUAN | REPUBLIC OF COLOMBIA | 62977 | R65727 | Aug-12-2004 | | ACTIVE | 2,514.17 | 30,170.04 | 4,827.21 | 446.17 | 553.86 | 1,440.00 | 600.00 | 300.00 | 38,345.27 | 6.00 | | MA. SEC EDUC. (BIOLOGY) | 9827 |
| ARECIBO | VEGA ALTA | DORADO | BO.HIGUILLAR ELEMENTAR Y (ECOLOGICAL) | 18299 | R65747 | Aug-15-2011 | | ACTIVE | 3,973.34 | 47,680.08 | 7,628.81 | 700.06 | 869.04 | 1,440.00 | 600.00 | 300.00 | 59,226.00 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAL (A (MONTESSOR IN MOD) | 21188 | R65774 | Aug-14-2001 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47952 | R65880 | Aug-02-2004 | | ACTIVE | 3,109.17 | 37,310.04 | 5,969.61 | 549.70 | 682.38 | 1,440.00 | 600.00 | 300.00 | 46,959.72 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | | | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN INTERMEDIA TE(HAIL PIMENTAL) | 32227 | R65967 | Aug-03-2001 | | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 679.68 | 1,440.00 | 600.00 | 300.00 | 46,680.85 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZE D) | 36012 | R65976 | Aug-18-2006 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,372.55 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | | STATE | REGULAR | VOCATIONA L~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | R66001 | Aug-01-2002 | | ACTIVE | 3,041.67 | 36,500.04 | 5,840.01 | 537.95 | 667.80 | 1,440.00 | 600.00 | 300.00 | 45,893.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 36432 | R66023 | Aug-01-2001 | | ACTIVE | 3,916.67 | 41,000.04 | 6,560.01 | 663.20 | 798.80 | 1,440.00 | 600.00 | 300.00 | 51,260.05 | 6.00 | MA. LIBRARIAN | 9979 | | | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52096 | R66030 | Aug-02-2004 | | ACTIVE | 2,634.17 | 31,610.04 | 5,057.61 | 467.05 | 576.78 | 1,440.00 | 600.00 | 300.00 | 40,062.47 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | JOSEFA VELEZ BAUZA | 57919 | R66039 | Aug-01-2001 | | ACTIVE | 3,024.17 | 36,410.04 | 5,825.61 | 536.65 | 666.18 | 1,440.00 | 600.00 | 300.00 | 45,786.47 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECOMBE(IN T. DELICIAS) | 56440 | R66049 | Aug-06-2001 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | DANIEL SERRANO RIVERA | 38263 | R66064 | Aug-01-2001 | | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 300.00 | 50,186.80 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL : 0-4) | 9801 | | | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | R66078 | Aug-01-2001 | | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 300.00 | 39,883.60 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | NORMA I. TORRES COLON | 56077 | R66082 | Oct-02-2001 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 300.00 | 47,582.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-3) | 9978 | | | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 24661 | R66096 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.90 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | JOSE COLLAZO COLON | 34785 | R66119 | Aug-01-2007 | | ACTIVE | 2,389.17 | 28,670.04 | 4,587.21 | 424.42 | 526.86 | 1,440.00 | 600.00 | 300.00 | 36,556.52 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | R66128 | Aug-01-2001 | | ACTIVE | 3,254.17 | 39,050.04 | 6,248.01 | 574.60 | 713.70 | 1,440.00 | 600.00 | 300.00 | 48,934.67 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35816 | R66140 | Aug-01-2001 | | ACTIVE | 3,026.67 | 36,320.04 | 5,811.21 | 535.34 | 664.56 | 1,440.00 | 600.00 | 300.00 | 45,679.15 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | | | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | 41362 | R66173 | Mar-19-2004 | | ACTIVE | 3,154.17 | 37,850.04 | 6,056.01 | 557.53 | 692.10 | 1,440.00 | 600.00 | 300.00 | 47,563.67 | 6.00 | MA. LIBRARIAN | 9979 | | | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | DR. JOSE N. GANDARA | 20362 | R66208 | Aug-01-2001 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.86 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | | | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | INTERMEDIA TE BO. QUEBRADILL AS (21ST CENTURY) | 28456 | R66235 | Aug-01-2001 | | ACTIVE | 3,184.17 | 38,210.04 | 6,113.61 | 562.75 | 698.58 | 1,440.00 | 600.00 | 300.00 | 47,932.97 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | R66270 | Aug-01-2001 | | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 300.00 | 44,784.77 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ELVIRA VICENTE | 53663 | R66288 | Aug-01-2002 | | ACTIVE | 3,234.17 | 38,810.04 | 6,209.61 | 571.45 | 709.38 | 1,440.00 | 600.00 | 300.00 | 48,648.47 | 6.00 | SCHOOL COUNSELOR | 9986 | | | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | R66321 | Aug-01-2001 | | ACTIVE | 2,688.67 | 32,264.04 | 5,162.25 | 476.53 | 591.55 | 1,440.00 | 600.00 | 300.00 | 40,842.37 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | | STATE | REGULAR | VOCATIONA L~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | R66330 | Aug-02-2004 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | | STATE | REGULAR | VOCATIONA L~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22582 | R66354 | Aug-06-2001 | | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 300.00 | 40,241.35 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | JOSE DE DIEGO (MONTESSO RI MOD) | 30674 | R66257 | Aug-01-2008 | Redacted for P | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,132.80 | 6.00 | MA. ELEMENTARY LEVEL (K-3) | 9969 | Redacted for P | | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 51706 | R66439 | Aug-05-2003 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70557 | C00013 | Oct-17-1994 | | ACTIVE | 1,905.00 | 22,900.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK, TYPIST II | 11402 | | | | |
| BAYAMON | BAYAMON | BAYAMON | ANDRES C. GONZALEZ | 70672 | C00079 | May-03-2010 | | ACTIVE | 1,438.77 | 17,265.25 | 2,896.25 | 1,366.69 | 321.57 | 1,800.00 | 600.00 | 300.00 | 24,557.76 | 7.00 | CONCERGE | 32101 | | | | |
| ARECIBO | CAMUY | CAMUY | PEDRO AMADOR | 11080 | C00124 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCERGE | 32101 | | | | |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 01340 | C03177 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCERGE | 32101 | | | | |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | C03184 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCERGE | 32101 | | | | |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32705 | C03271 | Jun-25-2014 | | ACTIVE | 1,466.24 | 17,834.88 | 2,991.80 | 1,410.27 | 331.83 | 1,800.00 | 600.00 | 300.00 | 25,276.78 | 7.00 | CONCERGE | 32101 | | | | |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS MUÑOZ MARIN | 51763 | R66492 | Aug-01-2001 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 300.00 | 47,682.55 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | R66449 | Aug-22-2001 | | ACTIVE | 2,816.67 | 33,800.04 | 5,408.01 | 498.80 | 619.20 | 1,440.00 | 600.00 | 300.00 | 42,674.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34348 | R66046 | Aug-01-2007 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | MA. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | R66570 | Aug-17-2001 | | ACTIVE | 2,729.17 | 32,670.04 | 5,239.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 300.00 | 41,565.02 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | R66087 | Aug-02-2004 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 340.12 | 670.50 | 1,440.00 | 600.00 | 300.00 | 46,072.67 | 6.00 | ENGLISH MA. ELEMENTARY TEACHERS | 9978 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | R66626 | Aug-01-2006 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,903.77 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CERRO GORDO MEDINA | 42571 | R66728 | Aug-10-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U EPIFANIO ESTRADA (SPECIALIZED IN BILINGUAL) | 40220 | R66770 | Aug-01-2007 | | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 300.00 | 37,550.22 | 6.00 | ENGLISH MA. ELEMENTARY TEACHERS | 9978 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JAIME C. RODRIGUEZ (MONTESSO RI MOD) | 32763 | R66804 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | R66965 | Aug-15-2001 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.50 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EMILIO DEL TORO CUEVAS (SPECIALIZE D) | 62513 | R67087 | Aug-04-2004 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,234.55 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GIUSTI | 78822 | R67119 | Aug-01-2006 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | JOSE DE DIEGO (MONTESSO RI MOD) | 30674 | C03362 | Aug-12-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.46 | 7.00 | CONCERGE | 32101 | | | | |
| HUMACAO | RIEL HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | C03351 | Mar-03-2000 | | ACTIVE | 2,634.00 | 24,408.00 | 4,094.44 | 1,913.11 | 450.14 | 1,800.00 | 600.00 | 300.00 | 33,573.70 | 7.30 | TAX MONITOR | 63204 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | C03509 | Jun-23-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCERGE | 32101 | | | | |
| BAYAMON | OROCOVIS | OROCOVIS | S. U ANA JOAQUINA ORTIZ(EL BOTIJAS #2) | 12724 | C00606 | Jan-11-1994 | | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,811.13 | 426.28 | 1,800.00 | 600.00 | 300.00 | 31,907.53 | 7.30 | WORKER | 32102 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | C03617 | | Mar-22-2019 | | ACTIVE | 2,269.00 | 27,228.00 | 4,567.50 | 2,128.84 | 500.90 | 1,800.00 | 600.00 | 300.00 | 37,133.24 | 7.30 | CLERK TYPIST III | 11403 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | C00696 | Oct-13-1995 | | ACTIVE | 2,003.00 | 24,036.00 | 4,032.04 | 1,884.65 | 443.45 | 1,800.00 | 600.00 | 300.00 | 33,104.14 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | R67127 | Aug-03-2001 | ACTIVE | 3,929.67 | 47,156.04 | 7,544.97 | 692.46 | 659.61 | 1,440.00 | 600.00 | 300.00 | 58,661.08 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONAL L-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27318 | R67138 | Aug-01-2007 | ACTIVE | 3,166.67 | 38,000.04 | 6,088.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 300.00 | 47,682.55 | 6.00 | M. FAM. CONS. EDUC. | 9982 | STATE | REGULAR | VOCATIONAL L-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | COQUI INTERMEDIA TE (21ST CENTURY) | 52886 | R67271 | Aug-01-2001 | ACTIVE | 3,261.67 | 39,140.04 | 6,262.41 | 576.23 | 715.32 | 1,440.00 | 600.00 | 300.00 | 49,042.00 | 6.00 | M. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24910 | R67276 | Aug-06-2001 | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.49 | 1,440.00 | 600.00 | 300.00 | 43,810.85 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | COQUI INTERMEDIA TE (21ST CENTURY) | 52886 | R67288 | Aug-01-2007 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 433.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | C03665 | May-03-2010 | ACTIVE | 1,704.33 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | GURABO | VILLA MARINA | 24612 | C03821 | Aug-24-1990 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.00 | CLERK TYPIST II | 11402 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | C03825 | May-03-2010 | ACTIVE | 1,704.33 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL ADENTRO | 22459 | C03860 | Oct-04-2011 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ANA VALLDEJULY (AIUCA) | 32985 | C03883 | May-03-2010 | ACTIVE | 1,740.15 | 20,881.79 | 3,502.92 | 1,643.36 | 386.67 | 1,800.00 | 600.00 | 300.00 | 29,122.72 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40022 | C03897 | May-03-2010 | ACTIVE | 1,562.15 | 18,965.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14787 | C04162 | Sep-17-2014 | ACTIVE | 1,442.98 | 17,315.76 | 2,904.72 | 1,370.56 | 322.40 | 1,800.00 | 600.00 | 300.00 | 24,621.32 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | SAN GERMAN SPECIAL EDUC SERV CENTER | HE207 | R67533 | Aug-01-2008 | ACTIVE | 2,159.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 300.00 | 33,265.22 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.3P.ED.) | 9998 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | SPECIAL VOC. CENTER | H5310 | R67661 | Aug-01-2008 | ACTIVE | 3,009.17 | 36,110.04 | 5,777.61 | 532.30 | 660.78 | 1,440.00 | 600.00 | 300.00 | 45,429.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | SAN VICENTE | 71878 | R67742 | Aug-01-2001 | ACTIVE | 3,436.67 | 41,240.04 | 6,598.41 | 606.68 | 753.12 | 1,440.00 | 600.00 | 300.00 | 51,546.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | R70951 | Nov-08-2002 | ACTIVE | 3,211.67 | 38,540.04 | 6,166.41 | 567.53 | 704.52 | 1,440.00 | 600.00 | 300.00 | 48,328.50 | 6.00 | MA. SEC. EDUC. (CHEMISTRY) | 9837 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | R0469 | R70977 | Aug-01-2008 | ACTIVE | 2,336.67 | 28,040.04 | 4,486.41 | 415.20 | 515.52 | 1,440.00 | 600.00 | 300.00 | 35,805.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZE D IN FINE ARTS | 22772 | R70997 | Aug-01-2008 | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 300.00 | 37,598.22 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | R70103 | Aug-11-2000 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZE D IN MATH AND SPORTS | 54619 | R70106 | Aug-01-2006 | ACTIVE | 2,884.17 | 34,610.04 | 5,537.61 | 510.55 | 633.78 | 1,440.00 | 600.00 | 300.00 | 43,629.97 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | 69047 | R70130 | Aug-20-2010 | ACTIVE | 2,334.17 | 28,010.04 | 4,481.61 | 414.85 | 514.98 | 1,440.00 | 600.00 | 300.00 | 35,769.47 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M. MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62901 | R70192 | Sep-22-2000 | ACTIVE | 3,334.17 | 40,010.04 | 6,401.61 | 588.85 | 730.98 | 1,440.00 | 600.00 | 300.00 | 50,079.47 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S.U. BO. MACANA | 58164 | R70961 | Aug-17-2000 | ACTIVE | 3,334.17 | 40,010.04 | 6,401.61 | 588.85 | 730.98 | 1,440.00 | 600.00 | 300.00 | 50,079.47 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R70987 | Sep-26-2000 | ACTIVE | 2,729.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 300.00 | 41,565.02 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSO RI) | 78857 | R70552 | Aug-02-2010 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 458.64 | 1,440.00 | 600.00 | 300.00 | 31,901.77 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9873 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ(ME TROPOLIS) | 68510 | R70606 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANROMA | 65078 | R70617 | Aug-01-2012 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSO RI MOD) | 60021 | R70629 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 60112 | R70632 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61382 | R70648 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL MARIA DE LABRA | 61705 | R70662 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66223 | R70719 | Aug-01-2012 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | R70798 | Aug-01-2012 | | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | HOMERO RIVERA SOLA | 40295 | R70750 | Aug-01-2012 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 46664 | R70760 | Aug-01-2012 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40022 | R70770 | Aug-01-2012 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 48298 | R70799 | Aug-01-2012 | | ACTIVE | 2,161.67 | 25,940.04 | 4,150.41 | 384.83 | 477.72 | 1,440.00 | 600.00 | 308.00 | 33,201.00 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | R70843 | Aug-15-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47902 | R70850 | Aug-02-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. JOSE CELSO BARBOSA | 52084 | R70869 | Aug-01-2012 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56093 | R70873 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTAR Y | 58081 | R70907 | Aug-01-2012 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (ESPECIALIZ ED IN SPORTS) | 57281 | R70963 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONA L HIGH SCHOOL | 17863 | R70975 | Aug-28-2012 | | ACTIVE | 2,129.67 | 25,556.04 | 4,088.97 | 379.26 | 470.81 | 1,440.00 | 600.00 | 308.00 | 32,843.08 | 6.00 | | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONA L~TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R71000 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | | MA. SEC. EDUC. (PHYSICAL) | 9833 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70433 | R71006 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | R71041 | Aug-01-2012 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JULIO RESSY | 70292 | R71046 | Aug-13-2012 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | S. U. CARMEN ZENAIDA VEGA (LA PLATA) | 20339 | C04252 | Nov-25-2013 | | SUSPENSION WITH PAY | 1,251.00 | 15,036.00 | 2,522.26 | 1,196.15 | 281.95 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | | CONCIERGE | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | SUSPENSION OF EMPLOYMEN T WITHOUT DEPRIVATIO N OF SALARY | Apr-09-2020 | Dec-31-2020 |
| CAGUAS | GURABO | CAGUAS | PEPITA ARENAS | 20312 | C04269 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | | CONCIERGE | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 09005 | C04270 | Sep-01-1988 | | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.13 | 426.26 | 1,800.00 | 300.00 | 31,907.53 | 7.30 | WORKER | 32102 | |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZONE TROPOLIS | 66510 | C04239 | Sep-15-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 300.00 | 26,725.48 | 7.00 | CONCIERGE | 32101 | |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | 47977 | C04371 | Aug-04-2010 | | ACTIVE | 1,906.00 | 22,872.00 | 3,836.78 | 1,795.61 | 422.50 | 1,800.00 | 300.00 | 31,624.88 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | RAMON E. RODRIGUEZ | 46052 | C04434 | Aug-23-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 300.00 | 26,725.48 | 7.00 | CONCIERGE | 32101 | |
| CAGUAS | BARRANQUITAS | COMERIO | NEW VOCATIONAL HIGH SCHOOL | 28530 | C04442 | Aug-30-2010 | | ACTIVE | 1,446.99 | 17,363.88 | 2,912.79 | 1,374.24 | 323.35 | 1,800.00 | 300.00 | 24,682.26 | 7.00 | CONCIERGE | 32101 | |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 76906 | R71074 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 300.00 | 31,134.50 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71025 | R71091 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 300.00 | 31,134.50 | 6.00 | MA. EDUC. FACULTY- TEACHERS | 9960 | |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | R71241 | Aug-01-2012 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 300.00 | 30,510.55 | 6.00 | MA. EDUC. (MATHEMATICS) | 9817 | |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | R71248 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.35 | 430.20 | 1,440.00 | 300.00 | 30,152.80 | 6.00 | M. FAM. CONS. EDUC. VOCATIONAL-TEACHERS | 9982 | |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | R71265 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 300.00 | 31,134.50 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y PATRIA CUSTODIO (21ST CENTURY) | 46219 | C04740 | Aug-04-2006 | | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 300.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | C04799 | Aug-09-2006 | | ACTIVE | 1,570.34 | 18,844.08 | 3,161.09 | 1,487.47 | 349.99 | 1,800.00 | 300.00 | 26,550.64 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | C04617 | Aug-14-2006 | | ACTIVE | 1,794.34 | 21,532.08 | 3,612.01 | 1,693.10 | 398.28 | 1,800.00 | 300.00 | 29,943.57 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 56263 | C04950 | Jan-24-1994 | | ACTIVE | 1,673.86 | 20,086.30 | 3,369.48 | 1,582.50 | 372.15 | 1,800.00 | 300.00 | 28,119.63 | 6.00 | CONCIERGE | 32101 | |
| HUMACAO | YABUCOA | YABUCOA | LUIS MUNOZ MARIN | 34264 | C04960 | Oct-04-2010 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,898.33 | 444.31 | 1,800.00 | 300.00 | 33,164.72 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | |
| HUMACAO | YABUCOA | YABUCOA | S. U. JESUS SANABRIA CRUZ | 32748 | C04979 | Aug-18-2009 | | ACTIVE | 1,505.00 | 18,060.00 | 3,029.57 | 1,427.90 | 335.88 | 1,800.00 | 300.00 | 25,360.94 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71844 | R71277 | Oct-04-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.35 | 430.20 | 1,440.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | |
| CAGUAS | BARRANQUITAS | COMERIO | JUANA COLON (MONTESSORI MODE) | 21758 | R71303 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.35 | 430.20 | 1,440.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTARY K-6) | 28548 | R71329 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 300.00 | 31,134.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | |
| CAGUAS | GUAYAMA | SALINAS | FELIX GARAY ORTIZ | 52795 | R71378 | Aug-01-2012 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 300.00 | 31,512.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | R71410 | Aug-01-2012 | | ACTIVE | 2,016.67 | 24,200.09 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 300.00 | 31,226.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | |
| CAGUAS | GURABO | CAGUAS | CIPRIANO MANRIQUE | 20727 | R71417 | Aug-01-2012 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 300.00 | 31,512.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | R71433 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 300.00 | 31,134.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9960 | |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | R71440 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 300.00 | 31,134.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | R71465 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.35 | 430.20 | 1,440.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | RIO GRANDE | EDMUNDO DEL VALLE | 34314 | R71471 | Aug-01-2012 | | ACTIVE | 2,091.67 | 25,100.04 | 4,016.01 | 372.65 | 462.60 | 1,440.00 | 600.00 | 308.00 | 32,299.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | R71498 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | R71513 | Aug-01-2012 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | S. U. | 10762 | C05044 | Dec-09-2005 | | ACTIVE | 2,128.00 | 25,536.00 | 4,283.66 | 1,999.46 | 470.45 | 1,800.00 | 600.00 | 308.00 | 34,997.52 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | C05067 | Aug-24-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.21 | 252.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | QUEBRADA GRANDE | 31609 | C05295 | Aug-14-2006 | | ACTIVE | 1,569.24 | 18,832.08 | 3,139.08 | 1,486.55 | 249.78 | 1,800.00 | 600.00 | 308.00 | 26,515.49 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | 42267 | C05353 | Oct-24-2006 | | ACTIVE | 1,395.34 | 16,744.08 | 2,808.82 | 1,326.82 | 213.19 | 1,800.00 | 600.00 | 308.00 | 23,899.91 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACION | 30189 | C05945 | Oct-03-2006 | | ACTIVE | 2,056.00 | 24,672.00 | 4,138.72 | 1,933.31 | 454.90 | 1,800.00 | 600.00 | 308.00 | 33,906.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | BERTA ZALDUONDO | 31274 | C05947 | Sep-17-2001 | | ACTIVE | 1,932.00 | 23,184.00 | 3,889.12 | 1,819.48 | 428.11 | 1,800.00 | 600.00 | 308.00 | 32,028.70 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | ISABEL FLORES | 34363 | R71529 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | R71530 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 52658 | R71592 | Aug-08-2012 | | ACTIVE | 2,271.67 | 27,260.04 | 4,261.61 | 463.97 | 501.48 | 1,440.00 | 600.00 | 308.00 | 24,875.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA (GUARAGUA O CARRETERA) | 70664 | R71594 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | R71626 | Aug-01-2012 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62547 | R71630 | Oct-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CARMEN PILAR SANTOS (MONTESSORI MOD) | 30502 | R71636 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | RUFINO VIGO | 31308 | R71637 | Aug-10-2012 | | ACTIVE | 2,341.67 | 28,100.04 | 4,498.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,878.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CANDIDO BERRIOS | 30304 | R71640 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20962 | R71657 | Aug-01-2012 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R71666 | Aug-03-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | ANDRES VALCARCEL | 69309 | R71703 | Aug-13-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | PI. FAM. CONS. EDUC. | 9981 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | R71741 | Aug-17-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA (GUARAGUA O CARRETERA) | 70664 | R71757 | Aug-01-2012 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | R71758 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JULIO RESSY | 70292 | R71761 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | R71768 | Aug-01-2012 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 405.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLDID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. BO STA. CLARA) | 28365 | R71815 | Aug-15-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 400.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AYALA | 34272 | R71832 | Aug-01-2012 | ACTIVE | 2,541.67 | 30,500.04 | 4,880.01 | 450.95 | 559.80 | 1,440.00 | 600.00 | 300.00 | 38,730.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ANSELMO VILLARRUBIA | 41139 | R71894 | Aug-17-2012 | ACTIVE | 2,216.67 | 26,600.04 | 4,256.01 | 394.40 | 489.60 | 1,440.00 | 600.00 | 300.00 | 34,080.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R71864 | Aug-01-2012 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,860.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PROSCO) FUENTES | 62182 | R71897 | Aug-01-2012 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (SD,IV,V) | SAN JUAN | JUANITA GARCIA PERAZA | 62539 | R71922 | Aug-01-2012 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | MA. EDUC. (ELEMENTARY LEVEL: (4-6) | 9969 | SCHOOLDID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | R72024 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | JUAN PONCE DE LEON (SPECIALIZED BILINGUAL) | 32704 | R72025 | Aug-01-2012 | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 472.40 | 1,440.00 | 600.00 | 300.00 | 32,014.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | 47647 | R72036 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | URBAN HIGH SCHOOL | 47629 | R72050 | Sep-09-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 400.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | DALILA TORRES | 51234 | R72056 | Aug-01-2012 | ACTIVE | 2,411.67 | 28,940.04 | 4,630.41 | 428.33 | 531.72 | 1,440.00 | 600.00 | 300.00 | 36,870.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZED) | 50500 | R72060 | Aug-01-2012 | ACTIVE | 2,286.67 | 27,440.04 | 4,390.41 | 406.58 | 504.72 | 1,440.00 | 600.00 | 300.00 | 35,089.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | DR. PEDRO ALBIZU CAMPOS | 12872 | C00997 | Mar-04-2010 | ACTIVE | 2,058.00 | 24,696.00 | 4,142.75 | 1,905.14 | 455.23 | 1,800.00 | 600.00 | | 33,937.13 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | C06164 | Mar-14-2005 | ACTIVE | 1,083.00 | 12,996.00 | 2,180.08 | 1,045.09 | 244.73 | 1,800.00 | 600.00 | | 19,168.90 | 6.00 | DEP ASSISTANT I | 23191 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE SANTOS QUINONEZ | 34207 | C06299 | Mar-14-2006 | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSO RI MOD) | 47951 | C06379 | Oct-18-2010 | ACTIVE | 1,326.00 | 15,912.00 | 2,669.24 | 1,263.17 | 297.22 | 1,800.00 | 600.00 | | 22,849.62 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | 46813 | C06382 | Oct-18-2010 | ACTIVE | 1,326.00 | 15,912.00 | 2,669.24 | 1,263.17 | 297.22 | 1,800.00 | 600.00 | | 22,849.62 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | C06457 | Aug-01-2009 | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ (METROPOLIS) | 68513 | R72065 | Aug-01-2012 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,706.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | SCHOOLDID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RAFAEL MARTINEZ NADAL | 42390 | R72096 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | LUIS MUÑOZ MARIN | 46945 | R72000 | Aug-06-2015 | ACTIVE | 2,481.67 | 29,780.04 | 4,764.81 | 440.31 | 546.84 | 1,440.00 | 600.00 | 300.00 | 37,880.20 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLDID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HEMETERIO COLON | 52142 | R72025 | Aug-07-2015 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,860.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R72634 | Sep-09-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLDID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC SERV CENTER | 77164 | R73075 | Aug-03-2015 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 405.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | Muni | Muni2 | Name | Num | Num2 | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Rate | Description | Code | Src | Type | Class | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | C06717 | C06717 | Oct-16-2006 | ACTIVE | 1,341.34 | 16,120.08 | 2,704.14 | 1,279.09 | 390.96 | 1,800.00 | 600.00 | 308.00 | 23,112.27 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18392 | C06786 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.98 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | C06806 | Sep-27-2006 | ACTIVE | 2,056.00 | 24,672.00 | 4,138.73 | 1,933.31 | 454.90 | 1,800.00 | 600.00 | 308.00 | 33,906.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | RINCON | MAYAGUEZ | EDUCATION AL REGION | 90043 | C06863 | Oct-13-2010 | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.39 | 433.08 | 1,800.00 | 600.00 | 308.00 | 32,377.09 | 7.30 | CLERK-TYPIST III | 11403 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | TULIO LARRINAGA | 69013 | C06905 | Apr-12-1984 | ACTIVE | 1,951.00 | 23,412.00 | 3,927.36 | 1,836.92 | 432.22 | 1,800.00 | 600.00 | 308.00 | 32,316.50 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SOTERO FIGUEROA (SPECIALIZED IN SCIENCE AND MATH) | 66216 | C06933 | Aug-02-2013 | ACTIVE | 1,361.00 | 16,332.00 | 2,739.69 | 1,295.30 | 304.79 | 1,800.00 | 600.00 | 308.00 | 23,379.77 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC SERV CENTER | 77164 | R73080 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMPRIT ELEMENTARY | 71704 | R73093 | Aug-03-2015 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURIA CHARES (21ST CENTURY) | 10702 | R73136 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | R73141 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SOCIAL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | NEW INTERMEDIATE | 18184 | R73148 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRISIDA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 13912 | R73208 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9637 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LARACUENTE | 71884 | R73216 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | R73235 | Aug-14-2015 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZED IN FINE ARTS) | 70201 | R73250 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑERO | 74039 | R73280 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9627 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | R73285 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | ENGLISH PA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | R73325 | Aug-20-2015 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | 27540 | R73340 | Aug-03-2015 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTARY K-6) | 26548 | R73349 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9801 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | R73356 | Aug-03-2015 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PAOLI (L. MUSIC) (SPECIALIZED) | 22440 | R73402 | Aug-03-2015 | ACTIVE | 1,971.67 | 23,660.04 | 3,785.61 | 351.77 | 436.68 | 1,440.00 | 600.00 | 308.00 | 30,582.10 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 23515 | R73412 | Aug-14-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9990 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARRILLO | 34926 | R73458 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9620 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 31070 | R73472 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9620 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | R73477 | Aug-04-2015 | | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | R73985 | Aug-03-2015 | | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZED) | 36012 | R73519 | Aug-03-2015 | | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46672 | R73588 | Aug-03-2015 | | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEMENTARY LEVEL (K-3)) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R72595 | Aug-04-2015 | | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | RAMON OLIVARES | 44529 | R73623 | Aug-03-2015 | | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ALCIDES FIGUEROA (SPECIALIZED IN BILINGUAL) | 40519 | R73639 | Aug-03-2015 | | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIATE SOR ISOLINA FERRE (VILLA DEL CARMEN) | 56885 | R73724 | Aug-12-2015 | | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ISMAEL MALDONADO | 52621 | R73736 | Aug-03-2015 | | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | R77271 | Aug-03-2015 | | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 51342 | R72794 | Aug-03-2015 | | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCERRIT | 60400 | R72850 | Aug-04-2015 | | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | R73871 | Aug-03-2015 | | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64379 | R73983 | Aug-05-2015 | | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | RIO QUEBRADA INT. ARENAS | 77461 | R73901 | Aug-11-2015 | | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | R73915 | Aug-03-2015 | | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9832 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JULIO J. HENNA | 63072 | R73937 | Aug-06-2015 | | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36384 | R73942 | Aug-03-2015 | | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62901 | R73942 | Aug-03-2015 | | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,866.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62646 | R73949 | Aug-03-2015 | | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62399 | R73966 | Aug-03-2015 | | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | R73982 | Aug-03-2015 | | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. ENRIQUE DE JESUS BORRAS | 10312 | R74002 | Aug-25-2015 | | | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | 308.00 | 33,614.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | C07084 | Jan-11-2006 | | | ACTIVE | 1,712.34 | 20,548.08 | 3,446.94 | 1,617.80 | 389.67 | 1,800.00 | 600.00 | 308.00 | 28,701.51 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BROJODA ALVAREZ (SPECIALIZED IN SCIENCE AND MATH) | 13912 | C07068 | Sep-08-2006 | Redacted for P | | ACTIVE | 1,732.34 | 20,788.08 | 2,987.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL 2 | 61192 | Redacted for P | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (JDL,IV,V) | SAN JUAN | AMALIA MARIN | 62661 | C07075 | Dec-16-2009 | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 436.48 | 1,800.00 | 600.00 | 308.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75804 | C07208 | Dec-16-2009 | | ACTIVE | 2,058.00 | 24,696.00 | 4,142.75 | 1,925.14 | 455.33 | 1,800.00 | 600.00 | 308.00 | 33,937.23 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | R74625 | Aug-10-2015 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INTERMEDIATE BO. TE BO. QUEBRADILLAS (21ST CENTURY) | 28456 | R74064 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | S. U. PASTO (MONTESSO RI) | 20214 | R74069 | Aug-05-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | R74076 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,134.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | CARMEN BENITEZ | 30941 | R74106 | Aug-20-2015 | | ACTIVE | 1,966.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51631 | C07222 | Oct-05-2011 | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 436.48 | 1,800.00 | 600.00 | 308.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | 73630 | C07242 | Aug-14-2006 | | ACTIVE | 1,888.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | 25239 | C07524 | Aug-16-2010 | | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 308.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | C07530 | Sep-08-2010 | | ACTIVE | 1,901.00 | 22,812.00 | 3,826.71 | 1,791.02 | 421.42 | 1,800.00 | 600.00 | 308.00 | 31,559.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | UTUADO | JULIETA A. VIVAS | 16220 | C07543 | Feb-21-1996 | | ACTIVE | 1,924.00 | 23,088.00 | 2,893.14 | 1,821.31 | 428.04 | 1,800.00 | 600.00 | 308.00 | 32,059.00 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | UTUADO | DR.EFRAIN GONZALEZ TEJERA | 17707 | C07548 | Dec-16-2009 | | ACTIVE | 2,058.00 | 24,696.00 | 4,142.75 | 1,925.14 | 455.33 | 1,800.00 | 600.00 | 308.00 | 33,937.23 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | COQUI INTERMEDIATE (21ST CENTURY) | 52886 | C08011 | Oct-04-2010 | | ACTIVE | 1,904.00 | 22,848.00 | 3,832.75 | 1,793.77 | 422.06 | 1,800.00 | 600.00 | 308.00 | 31,604.59 | 7.30 | TEACHER'S ASSISTANT | 23901 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | 55350 | R74179 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | JOSE G. TORRES FERMOSO | 57000 | R74162 | Aug-03-2015 | | ACTIVE | 1,966.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | R74189 | Aug-07-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | MIGUEL SASTRE OLIVER | 51375 | R74215 | Aug-24-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53266 | R74245 | Aug-03-2015 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | R74331 | Aug-03-2015 | | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 308.00 | 34,803.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | COQUI INTERMEDIATE (21ST CENTURY) | 52886 | C08075 | Aug-21-2006 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.39 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | CARMEN BENITEZ | 30941 | C08175 | Nov-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 60987 | C08349 | Oct-19-2011 | | ACTIVE | 1,446.99 | 17,363.88 | 2,912.79 | 1,374.24 | 323.23 | 1,800.00 | 600.00 | 308.00 | 24,662.26 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANROMA | 65079 | C08351 | Feb-20-1980 | | ACTIVE | 2,316.00 | 27,792.00 | 4,662.11 | 2,171.99 | 511.06 | 1,800.00 | 600.00 | 308.00 | 37,945.15 | 7.30 | ACCOUNTING ASSISTANT III | 11903 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | EDUCATION AL REGION | 90068 | C08428 | Feb-01-1996 | | ACTIVE | 2,034.00 | 24,408.00 | 4,094.44 | 1,913.11 | 450.14 | 1,800.00 | 600.00 | 308.00 | 33,573.70 | 7.30 | TAX MONITOR | 61204 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | Status | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66460 | C08446 | Aug-10-1993 | ACTIVE | 1,931.00 | 23,172.00 | 3,897.10 | 1,818.56 | 427.90 | 1,800.00 | 600.00 | 300.00 | 32,013.56 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65003 | C08470 | Oct-16-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.20 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | DR. PEDRO ALBIZU CAMPOS | 12672 | R74338 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | R74352 | Aug-03-2015 | ACTIVE | 2,016.67 | 24,200.04 | 3,871.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R74367 | Aug-05-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70065 | R74463 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,151.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | R74427 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | R74472 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22052 | R74536 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | SEGUNDO RUIZ BELVIS | 41061 | R74628 | Aug-12-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO (INTERMEDIA TE (21ST CENTURY) | 46603 | R74638 | Aug-03-2015 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47952 | R74645 | Aug-04-2015 | ACTIVE | 2,009.67 | 24,116.04 | 3,858.57 | 358.38 | 444.89 | 1,440.00 | 600.00 | 300.00 | 31,125.88 | 6.00 | M. INDUSTRIAL EDUC (CUTTING AND WELDING) | 9239 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | S. U. ZOILO GRACIA | 51797 | R74694 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANROMA | 65079 | K00360 | Jun-02-1995 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | 48025 | K00413 | Apr-01-1993 | ACTIVE | 2,070.00 | 24,840.00 | 4,166.91 | 1,946.16 | 457.92 | 1,800.00 | 600.00 | 300.00 | 34,110.99 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | LUQUILLO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | K00449 | Aug-21-1985 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO FERNANDEZ | 71357 | K00517 | Aug-21-1987 | ACTIVE | 1,916.00 | 22,992.00 | 3,856.91 | 1,804.79 | 424.66 | 1,800.00 | 600.00 | 300.00 | 31,786.35 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | RIOS, MAYAGUEZ | MAYAGUEZ | SAN GERMAN SPECIAL EDUC SERV CENTER | 48207 | K00678 | Aug-31-1984 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FEDERICO ASENJO (PRE-TECH) (SPECIALIZE D) | 63032 | K00692 | Oct-17-1996 | ACTIVE | 1,956.00 | 23,472.00 | 3,937.43 | 1,841.51 | 433.30 | 1,800.00 | 600.00 | 300.00 | 32,392.23 | 7.30 | CLERK TYPIST III | 11403 | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ANTONIO PAOLI (MONTESSO RI MOD) | 71738 | K00772 | Aug-01-1984 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | RIOS, HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | K00920 | May-05-1987 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14787 | K01050 | Aug-26-1985 | ACTIVE | 2,084.00 | 25,008.00 | 4,195.09 | 1,959.01 | 460.94 | 1,800.00 | 600.00 | 300.00 | 34,331.05 | 7.30 | CLERK TYPIST III | 11403 | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAUTIER BENITEZ | 70713 | K01175 | Sep-01-2000 | ACTIVE | 1,811.00 | 21,732.00 | 3,645.54 | 1,706.40 | 401.39 | 1,800.00 | 600.00 | 300.00 | 30,195.92 | 7.30 | CLERK I | 11201 | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 66930 | K01265 | Sep-13-1993 | ACTIVE | 2,030.00 | 24,360.00 | 4,086.39 | 1,909.44 | 449.28 | 1,800.00 | 600.00 | 300.00 | 33,513.11 | 7.30 | CLERK TYPIST III | 11403 | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | SUPERINTEN DENT'S OFFICE | 90925 | K01265 | Apr-16-1996 | ACTIVE | 2,209.00 | 26,508.00 | 4,446.72 | 2,073.76 | 487.94 | 1,800.00 | 600.00 | 300.00 | 36,224.42 | 7.30 | STATISTICIAN I | 21101 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRAS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 35270 | K01444 | Jan-29-1996 | | ACTIVE | 1,920.00 | 23,040.00 | 3,864.96 | 1,808.46 | 425.52 | 1,800.00 | 600.00 | 300.00 | 31,846.94 | 7.30 | CLERK TYPIST II | 11402 | SCHOOL,D E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZE D IN MATH AND SPORTS) | 54619 | K01460 | Nov-16-1987 | | ACTIVE | 2,203.00 | 26,436.00 | 4,434.64 | 2,068.25 | 488.65 | 1,800.00 | 600.00 | 300.00 | 36,123.54 | 7.30 | CLERK TYPIST III | 11403 | SCHOOL,D E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 58461 | K01811 | Sep-02-1986 | | ACTIVE | 2,259.00 | 27,108.00 | 4,547.37 | 2,119.66 | 498.74 | 1,440.00 | 600.00 | 300.00 | 36,621.77 | 7.30 | THERAPIST III | 23303 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION | | K02092 | Jul-01-2008 | | ACTIVE | 3,651.00 | 43,812.00 | 7,349.46 | 3,397.52 | 799.42 | 1,440.00 | 600.00 | 300.00 | 57,706.40 | 7.30 | SPECIALIST IN CYBER TECHNOLOGY | 22116 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 26548 | K02119 | Aug-23-1989 | | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.34 | 1,800.00 | 600.00 | 300.00 | 28,272.25 | 6.00 | ISP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 76253 | K02146 | May-09-1995 | | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.34 | 1,800.00 | 600.00 | 300.00 | 28,272.25 | 6.00 | ISP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGÜEZ | MAYAGÜEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | 47977 | K02184 | Nov-13-1995 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,749.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | ISP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | K02205 | Aug-21-1986 | | ACTIVE | 1,731.00 | 20,772.00 | 3,484.50 | 1,624.96 | 384.70 | 1,800.00 | 600.00 | 300.00 | 28,966.16 | 6.00 | ISP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | K02357 | Sep-26-1983 | | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.13 | 426.38 | 1,800.00 | 600.00 | 300.00 | 31,907.53 | 7.30 | ISP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SAN AGUSTIN | 62927 | K02821 | Aug-08-1983 | | ACTIVE | 2,267.00 | 27,204.00 | 4,563.47 | 2,127.01 | 500.47 | 1,800.00 | 600.00 | 300.00 | 37,102.95 | 7.30 | ADMINISTRATIVE SECRETARY III | 11503 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGÜEZ | REG. MAYAGÜEZ | MAYAGÜEZ | MAYAGÜEZ SPECIAL EDUCATION SERVICE CENTER | 48199 | K02828 | Aug-03-1992 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | THERAPIST II | 23302 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | K02995 | Aug-01-1989 | | ACTIVE | 1,967.00 | 23,604.00 | 3,959.57 | 1,851.61 | 435.67 | 1,800.00 | 600.00 | 300.00 | 32,558.85 | 7.30 | CLERK TYPIST II | 11402 | SCHOOL,D E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | K03167 | Oct-07-1987 | | ACTIVE | 2,564.00 | 30,768.00 | 5,161.33 | 2,399.65 | 564.62 | 1,800.00 | 600.00 | 300.00 | 41,601.61 | 7.30 | SOCIAL WORKER II | 23602 | SCHOOL,D E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | C08084 | Jan-07-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOL,D E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 26548 | C08659 | Nov-29-2013 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOL,D E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | 60076 | C08722 | Feb-07-1996 | | ACTIVE | 2,714.00 | 32,568.00 | 5,463.28 | 2,537.35 | 597.02 | 1,800.00 | 600.00 | 300.00 | 43,873.66 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | STATE | PROMOTION ANY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75904 | C08789 | Aug-25-2010 | | ACTIVE | 1,562.11 | 18,985.76 | 3,184.86 | 1,498.31 | 352.34 | 1,800.00 | 600.00 | 300.00 | 26,725.98 | 7.00 | CONCIERGE | 32101 | SCHOOL,D E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PROSCO) FUENTES | 62162 | C08820 | Nov-01-1995 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,968.41 | 7.30 | CLERK TYPIST II | 11401 | SCHOOL,D E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBID E | 78713 | F02287 | Aug-01-2001 | | ACTIVE | 3,106.67 | 37,280.04 | 5,964.81 | 949.26 | 661.84 | 1,440.00 | 600.00 | 300.00 | 46,622.95 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL,D E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | K00372 | Jul-01-1989 | | ACTIVE | 2,510.00 | 30,120.00 | 5,052.63 | 2,350.08 | 552.96 | 1,800.00 | 600.00 | 300.00 | 40,783.67 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | | K03585 | Mar-21-2019 | | ACTIVE | 3,984.00 | 47,808.00 | 8,019.79 | 3,703.21 | 871.34 | 1,440.00 | 600.00 | 300.00 | 62,750.35 | 7.30 | NUTRITIONIST II | 63102 | FEDERAL | PROMOTION ANY | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | | K03607 | Sep-08-2016 | | ACTIVE | 2,264.00 | 27,168.00 | 4,557.43 | 2,124.25 | 499.82 | 1,800.00 | 600.00 | 300.00 | 37,057.51 | 7.30 | NUTRITIONIST II | 63102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | | K03677 | Jan-14-2015 | | ACTIVE | 2,802.00 | 33,624.00 | 5,640.43 | 2,618.14 | 616.03 | 1,440.00 | 600.00 | 300.00 | 44,846.59 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGÜEZ | REG. MAYAGÜEZ | MAYAGÜEZ | MAYAGÜEZ EDUCATION AL REGION | 90043 | K04726 | Oct-06-2010 | | ACTIVE | 2,570.00 | 30,936.00 | 5,189.51 | 2,413.50 | 567.65 | 1,440.00 | 600.00 | 300.00 | 41,453.67 | 7.30 | ADMINISTRATIVE DIRECTOR OF SCHOOL LUNCHROOMS | 63304 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | F02419 | Nov-02-2000 | | ACTIVE | 2,909.17 | 34,910.04 | 5,585.61 | 514.90 | 635.18 | 1,440.00 | 600.00 | 300.00 | 43,997.72 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | SCHOOL,D E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | Name | | | Date | | Status | | | | | | | | Position | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑERO | F4039 | F02745 | Sep-27-1999 | | ACTIVE | 3,184.17 | 38,210.04 | 6,113.61 | 562.75 | 698.58 | 1,440.00 | 600.00 | 308.00 | 47,932.97 | 6.00 | SCHOOL COUNSELOR | 9996 | SCHOOL D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 24661 | F03147 | Oct-07-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | ENGLISH PRI. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | LUIS MUÑOZ MARIN (MONTESSO RI MOD) | 26805 | F03763 | Nov-17-1994 | | ACTIVE | 3,571.67 | 40,460.04 | 6,473.61 | 595.37 | 739.08 | 1,440.00 | 600.00 | 308.00 | 50,616.10 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | 25239 | F04059 | Nov-01-1990 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | NEW INTERMEDIA TE | 34462 | F04234 | Aug-23-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | H0468 | H04626 | Nov-29-2011 | | ACTIVE | 2,058.00 | 24,696.00 | 4,242.75 | 1,905.14 | 453.23 | 1,800.00 | 600.00 | 308.00 | 33,557.23 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ALEJANDRO JR. CRUZ (SALATOO PARCELAS) | 71449 | K05149 | Jul-28-2005 | | ACTIVE | 1,896.00 | 22,752.00 | 3,816.65 | 1,786.43 | 420.34 | 1,800.00 | 600.00 | 308.00 | 31,483.41 | 7.30 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71604 | K05245 | Aug-14-2006 | | ACTIVE | 1,569.34 | 18,832.08 | 3,139.08 | 1,486.55 | 349.78 | 1,800.00 | 600.00 | 308.00 | 26,515.49 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | K05362 | Aug-14-2006 | | ACTIVE | 1,917.34 | 23,008.08 | 3,859.61 | 1,806.02 | 424.95 | 1,800.00 | 600.00 | 308.00 | 31,806.61 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CARMEN PILAR SANTOS (MONTESSO RI MOD) | 30502 | K05581 | Aug-04-2010 | | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 308.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | K2077 | K05744 | Nov-29-2011 | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.34 | 438.48 | 1,800.00 | 600.00 | 308.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | F04613 | Sep-20-1994 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. LIBRARIAN | 9978 | SCHOOL D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAMES GARFIELD | 40915 | F05393 | Sep-10-1992 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. JOSE CELSO BARBOSA | 52084 | F06839 | Sep-20-1993 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. SEC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOL D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 52238 | F06659 | Sep-01-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM K-3) | 9903 | SCHOOL D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | F07040 | Aug-29-1991 | | ACTIVE | 3,354.17 | 40,250.04 | 6,440.01 | 592.33 | 735.30 | 1,440.00 | 600.00 | 308.00 | 50,365.67 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | H7257 | K05928 | Aug-20-2006 | | ACTIVE | 1,850.34 | 22,204.08 | 3,724.73 | 1,744.51 | 410.47 | 1,800.00 | 600.00 | 308.00 | 30,791.80 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 31286 | K06006 | Aug-27-2007 | | ACTIVE | 1,888.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | PLAYA GRANDE (MONTESSO RI MOD) | 32367 | K06314 | Aug-28-2009 | | ACTIVE | 1,361.00 | 16,332.00 | 2,739.69 | 1,295.30 | 304.78 | 1,800.00 | 600.00 | 308.00 | 23,379.77 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | JOBOS | 31252 | K06336 | Oct-30-2006 | | ACTIVE | 1,343.34 | 16,120.08 | 2,704.14 | 1,279.09 | 300.96 | 1,800.00 | 600.00 | 308.00 | 23,112.27 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | N2473 | K06700 | Sep-11-2006 | | ACTIVE | 1,888.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 52604 | K06866 | Aug-21-2003 | | ACTIVE | 1,477.68 | 17,732.16 | 2,974.57 | 1,402.41 | 329.98 | 1,800.00 | 600.00 | 308.00 | 25,147.12 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.u. LUIS MUÑOZ MARIN | 17111 | K07023 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN | K07099 | | Sep-06-2006 | | ACTIVE | 1,888.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS MUÑOZ MARIN | 51763 | K07251 | Aug-12-2009 | | ACTIVE | 1,938.00 | 23,256.00 | 3,901.19 | 1,824.98 | 429.41 | 1,800.00 | 600.00 | 308.00 | 32,119.59 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | UTUADO | ANTONIO TULLA TORRES | 13242 | K07338 | Oct-26-2015 | | ACTIVE | 1,831.67 | 21,980.00 | 3,887.15 | 1,717.37 | 406.44 | 1,800.00 | 600.00 | 300.00 | 30,508.96 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. FRANCISCO JORDAN | 13326 | K07371 | Aug-27-2007 | | ACTIVE | 1,954.34 | 23,452.08 | 3,934.08 | 1,829.98 | 432.94 | 1,800.00 | 600.00 | 300.00 | 32,367.09 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | ELVIRA VICENTE | 53603 | K07421 | Sep-18-2006 | | ACTIVE | 1,879.34 | 22,552.08 | 3,783.11 | 1,771.13 | 416.74 | 1,800.00 | 600.00 | 300.00 | 31,231.16 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASANO CERDA | 32250 | K07493 | Oct-26-2015 | | ACTIVE | 1,381.33 | 16,576.00 | 2,790.62 | 1,313.96 | 309.17 | 1,800.00 | 600.00 | 300.00 | 23,667.76 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW INT NO. PALMER) | 35964 | K07518 | Aug-26-2009 | | ACTIVE | 1,746.00 | 20,952.00 | 3,514.70 | 1,646.73 | 387.94 | 1,800.00 | 600.00 | 300.00 | 29,211.36 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PETAGAMER ICA PAGAN | 20404 | K07990 | Nov-04-2010 | | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 300.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | EL FARALLON | 20412 | K07949 | Nov-09-2010 | | ACTIVE | 1,906.00 | 22,872.00 | 3,836.78 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 300.00 | 31,626.88 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24610 | K07907 | Aug-01-2009 | | ACTIVE | 1,326.00 | 15,912.00 | 2,669.24 | 1,263.17 | 297.22 | 1,800.00 | 600.00 | 300.00 | 22,849.62 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 24661 | K07954 | Sep-07-2010 | | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 300.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | K08279 | Aug-11-2009 | | ACTIVE | 1,361.00 | 16,332.00 | 2,739.69 | 1,295.30 | 304.78 | 1,800.00 | 600.00 | 300.00 | 23,379.77 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | K08311 | Aug-06-2007 | | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 300.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑOZ | 15750 | K08339 | Aug-25-2006 | | ACTIVE | 1,972.34 | 23,668.08 | 3,970.32 | 1,856.51 | 436.83 | 1,800.00 | 600.00 | 300.00 | 32,629.73 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL CORDERO (VOCATIONAL TRADE) | 61762 | K08421 | Sep-01-2011 | | ACTIVE | 1,570.00 | 18,840.00 | 3,160.41 | 1,487.16 | 349.92 | 1,800.00 | 600.00 | 300.00 | 26,545.49 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTARY K-6) | 28348 | K08467 | Apr-27-2011 | | ACTIVE | 1,573.00 | 18,876.00 | 3,166.45 | 1,489.91 | 350.57 | 1,800.00 | 600.00 | 300.00 | 26,590.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. SANTIAGO R. PALMER | 11031 | K08481 | Aug-21-2006 | | ACTIVE | 1,395.34 | 16,744.08 | 2,808.82 | 1,326.82 | 312.19 | 1,800.00 | 600.00 | 300.00 | 23,899.91 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | K08799 | Jun-29-2002 | | ACTIVE | 1,378.00 | 16,536.00 | 2,773.91 | 1,310.90 | 308.45 | 1,800.00 | 600.00 | 300.00 | 23,637.27 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | K08841 | Aug-11-2010 | | ACTIVE | 1,598.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.81 | 1,800.00 | 600.00 | 300.00 | 26,818.14 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70423 | K08862 | Mar-02-2012 | | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,728.59 | 406.73 | 1,800.00 | 600.00 | 300.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO ROQUE MUÑIZ | 76356 | K08960 | Aug-14-2006 | | ACTIVE | 1,917.34 | 23,008.08 | 3,859.61 | 1,806.02 | 424.95 | 1,800.00 | 600.00 | 300.00 | 31,806.65 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | NEMESIO R. CANALES I | 60946 | F07562 | Sep-21-1998 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.62 | 506.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EVARISTO RIVERA CHEVREMON | 61556 | F07939 | Oct-15-1991 | | ACTIVE | 2,911.67 | 34,940.04 | 5,590.41 | 515.33 | 639.72 | 1,440.00 | 600.00 | 300.00 | 44,033.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | F08115 | Aug-18-1999 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.02 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASANO CERDA PRE VOCATIONAL | 35543 | F08697 | Aug-02-1999 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 300.00 | 48,755.80 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27623 | F08753 | May-27-2013 | | ACTIVE | 2,084.67 | 25,016.04 | 4,002.57 | 371.43 | 461.09 | 1,440.00 | 600.00 | 300.00 | 32,199.13 | 6.00 | PROF. HEALTH SCIENCES (NURSING) | 9874 | FEDERAL | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | SUPERINTENDENT'S OFFICE | 90925 | F09017 | Sep-08-2016 | | ACTIVE | 2,980.00 | 35,760.00 | 5,721.80 | 527.22 | 654.48 | 1,440.00 | 600.00 | 300.00 | 45,011.30 | 7.30 | ASSISTANT SCHOOL SUPERINTENDENT I | 9524 | FEDERAL | REGULAR | FACULTY-ADMINISTRATIVE | |

| | | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PEDARDO CARAZO (21ST CENTURY) | 69047 | K09038 | Oct-26-2015 | | ACTIVE | 1,771.00 | 21,252.00 | 3,565.02 | 1,671.68 | 393.24 | 1,800.00 | 600.00 | 300.00 | 29,590.04 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12888 | K09072 | Aug-20-2007 | | ACTIVE | 1,694.34 | 20,332.08 | 3,410.71 | 1,601.30 | 376.78 | 1,800.00 | 600.00 | 300.00 | 28,428.87 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (1,2) | SAN JUAN | JUAN JOSE OSUNA (SPECIALIZE D RADIO AND TV) | 61340 | K09480 | Jul-20-2010 | | ACTIVE | 1,831.00 | 21,996.00 | 3,689.83 | 1,728.59 | 406.71 | 1,800.00 | 600.00 | 300.00 | 30,529.13 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08005 | K09584 | Jul-01-1996 | | ACTIVE | 1,916.00 | 22,992.00 | 3,856.91 | 1,804.79 | 424.66 | 1,800.00 | 600.00 | 300.00 | 31,766.35 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | | FEDERAL | HEAVY MOTOR | CLASSIFIED Work day (7:30) | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 69112 | K09781 | Aug-16-2006 | | ACTIVE | 1,685.34 | 20,224.08 | 3,392.59 | 1,593.04 | 374.83 | 1,800.00 | 600.00 | 300.00 | 28,292.54 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | P40003 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | PROBATION ARY | FACULTY-TEACHERS | |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | P40016 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,265.75 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | P40029 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,265.75 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | P40041 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | P40066 | May-26-2020 | | ACTIVE | 2,430.00 | 29,160.00 | 4,665.60 | 431.52 | 535.68 | 1,440.00 | 600.00 | 300.00 | 37,140.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | PROBATION ARY | FACULTY-TEACHERS | |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAB ANA HOYOS) | 18267 | P50130 | Sep-30-1994 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | YOUNG ADULTS CORR INSTITUTIO N ANNEX (2H, PONCE) | 58552 | A33216 | Sep-16-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | FEDERAL | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE PABLO MORALES | 71373 | A38027 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 300.00 | 22,350.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA ARENAS | 25932 | A38034 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 300.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | A38042 | Sep-16-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL (CENTRO) | 22459 | A38046 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66566 | A38057 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 25619 | F50650 | Sep-30-1999 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 300.00 | 47,897.20 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JAIME C. RODRIGUEZ (MONTESSO RI MOD) | 32763 | F50674 | Dec-13-1999 | | ACTIVE | 3,424.17 | 41,216.04 | 6,393.61 | 606.25 | 752.58 | 1,440.00 | 600.00 | 300.00 | 51,516.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | F50808 | Aug-21-1997 | | ACTIVE | 3,404.17 | 40,850.04 | 6,536.01 | 601.03 | 746.10 | 1,440.00 | 600.00 | 300.00 | 51,081.17 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | F77025 | Aug-01-2012 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | |
| ARECIBO | CAMUY | CAMUY | SUPERINTEN DENT'S OFFICE | 91413 | F90031 | Mar-18-2011 | | ACTIVE | 2,942.50 | 35,310.00 | 5,649.60 | 520.70 | 646.38 | 1,440.00 | 600.00 | 300.00 | 44,479.68 | 7.30 | TEACHING FACILITATOR (SCIENCES) I | 8166 | | FEDERAL | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SIOPI LEGAL DIVISION | 706700 | 31413 | Jul-01-2013 | June-30-2021 | ACTIVE | 2,106.00 | 25,272.00 | 4,043.52 | 375.14 | 465.70 | 1,440.00 | 600.00 | 300.00 | 32,504.36 | 7.30 | SP IN SPECIAL EDUCATION RESEARCH I | 8700 | | STATE | TEMPORARY | FACULTY-ADMINISTRA TIVE | |
| HEAD OFFICE | HEAD OFFICE | | ASSISTANT SECRETARY OF AUXILIARY SERVICES | C12566 | C12566 | Feb-09-2017 | | ACTIVE | 4,492.00 | 53,904.00 | 9,042.40 | 4,169.56 | 981.07 | 1,440.00 | 600.00 | 300.00 | 70,445.62 | 7.30 | ASSISTANT SECRETARY I | 36X1C | | STATE | REGULAR | TRUSTED CLASSIFIED | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SECRETARY'S OFFICE | C12807 | C12807 | Feb-20-2019 | | ACTIVE | 5,201.00 | 62,412.00 | 10,469.61 | 4,829.92 | 1,139.22 | 1,440.00 | 600.00 | 300.00 | 81,109.25 | 7.30 | SPECIAL ASSISTANT I | 32X1C | | STATE | REGULAR | TRUSTED CLASSIFIED | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON PUB SCH IMPROVEMENT OFFICE | 76364 | C26200 | May-17-2020 | ACTIVE | 5,142.00 | 61,704.00 | 10,550.85 | 4,766.26 | 1,121.47 | 1,440.00 | 600.00 | 80,290.57 | 7.30 | EXECUTIVE IV | 33041C | STATE | REGULAR TRUSTED | TRUSTED CLASSIFIED | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OCCUPATIONAL AND TECHNICAL EDUCATION ASSISTANT SECRETARY | C27250 | Feb-29-2017 | ACTIVE | 3,961.00 | 47,532.00 | 7,973.49 | 3,682.10 | 864.38 | 1,440.00 | 600.00 | 62,401.97 | 7.30 | PROGRAM MANAGER I | 34021C | STATE | REGULAR TRUSTED | TRUSTED CLASSIFIED | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SECRETARY'S OFFICE | C29390 | Jun-02-2019 | ACTIVE | 6,000.00 | 72,000.00 | 12,078.00 | 5,553.90 | 1,306.80 | 1,440.00 | 600.00 | 93,286.70 | 7.30 | ASSISTANT SECRETARY II | 3207C | STATE | REGULAR TRUSTED | TRUSTED CLASSIFIED | EXCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION | 90668 | C00096 | Jan-27-2004 | ACTIVE | 3,003.00 | 36,036.00 | 6,245.04 | 2,802.65 | 659.45 | 1,440.00 | 600.00 | 47,891.14 | 7.30 | HUMAN RESOURCES SPECIALIST I | 27110 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | CORRESPONDENCE AND ARCHIVING | C00146 | Jan-18-1994 | ACTIVE | 1,994.00 | 23,928.00 | 4,013.92 | 1,876.39 | 441.50 | 1,800.00 | 600.00 | 32,967.82 | 7.30 | CLERK II | 11202 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | UNDERSECRETARY OF THE ADMINISTRATION | C00264 | Feb-16-1994 | ACTIVE | 3,634.00 | 43,848.00 | 7,355.50 | 3,400.27 | 800.06 | 1,440.00 | 600.00 | 57,751.84 | 7.30 | EXECUTIVE SECRETARY III | 11602 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ACCOUNTING | C00329 | Dec-01-2000 | ACTIVE | 3,243.00 | 38,916.00 | 6,528.16 | 3,022.97 | 711.29 | 1,440.00 | 600.00 | 51,526.42 | 7.30 | DIRECTOR OF ACCOUNTING | 27208 | STATE | REGULAR | CLASSIFIED Work day (7.30) | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | IMPROVEMENT OF PUBLIC SCHOOLS OFFIC | C00616 | Jun-26-2019 | ACTIVE | 4,646.00 | 55,752.00 | 9,352.40 | 4,316.93 | 1,014.34 | 1,440.00 | 600.00 | 72,777.66 | 7.30 | EXECUTIVE DIRECTOR III | 27204 | STATE | REGULAR | CLASSIFIED Work day (7.30) | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SECRETARIAT UNIT FOR COMPLAINT AND INTERIM RELIEF | C00604 | Dec-08-2014 | ACTIVE | 3,436.00 | 41,232.00 | 6,916.67 | 3,200.15 | 752.98 | 1,440.00 | 600.00 | 54,449.79 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11953 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SEPE LEGAL DIVISION | C00681 | Dec-22-1995 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 30,960.41 | 7.30 | CLERK TYPIST I | 11401 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ASSISTANT SECRETARY OF AUXILIARY SERVICES | C00688 | Oct-25-2010 | ACTIVE | 1,805.00 | 21,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 30,862.39 | 7.30 | LIGHT VEHICLE DRIVER | 33201 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35616 | C00725 | Feb-22-1993 | ACTIVE | 2,205.00 | 26,508.00 | 4,446.72 | 2,073.76 | 487.94 | 1,800.00 | 600.00 | 36,224.42 | 7.30 | CLERK TYPIST III | 11403 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION | 90068 | C00615 | Sep-06-1985 | ACTIVE | 2,397.00 | 28,764.00 | 4,825.16 | 2,246.35 | 528.55 | 1,800.00 | 600.00 | 39,072.06 | 7.30 | PURCHASER | 11702 | STATE | PROBATIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTARY K-6) | 28348 | C00823 | Nov-01-1997 | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 27,969.31 | 6.00 | IEP ASSISTANT I | 21101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 78960 | C00839 | Mar-19-1996 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 33,164.73 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | APOYO SEDE | C00973 | Feb-20-1984 | ACTIVE | 3,399.00 | 40,788.00 | 6,842.19 | 3,166.18 | 744.98 | 1,800.00 | 600.00 | 54,249.35 | 7.30 | ELECTRONIC SYSTEMS PROGRAMMER | 22101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SUPERINTENDENT'S OFFICE | 90116 | F90283 | Jun-09-2010 | ACTIVE | 3,920.00 | 47,040.00 | 7,526.40 | 666.78 | 857.52 | 1,440.00 | 600.00 | 58,462.70 | 7.30 | SUPERINTENDENT OF SCHOOLS I | 8510 | FEDERAL | PROBATIONARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SUPERINTENDENT'S OFFICE | 94439 | F90466 | Jan-24-2011 | ACTIVE | 3,475.00 | 41,700.00 | 6,672.00 | 613.35 | 761.40 | 1,440.00 | 600.00 | 52,094.75 | 7.30 | ASSISTANT SCHOOL SUPERINTENDENT S I | 8524 | FEDERAL | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | F90501 | Aug-04-2015 | ACTIVE | 2,079.67 | 24,956.04 | 3,992.97 | 370.56 | 460.01 | 1,440.00 | 600.00 | 32,127.58 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | FEDERAL | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PINERO | 60335 | F90526 | Aug-05-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | F90538 | Aug-10-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R13418 | Aug-01-2001 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.03 | 503.15 | 624.60 | 1,440.00 | 600.00 | 43,031.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | TEACHING CERTIFICATES | C00117 | Jul-01-2011 | ACTIVE | 2,498.00 | 29,976.00 | 5,028.47 | 2,339.06 | 550.17 | 1,800.00 | 600.00 | 40,601.91 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11952 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27623 | C01265 | May-03-2015 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.88 | 1,800.00 | 600.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32423 | C01279 | Jun-26-2014 | ACTIVE | 1,562.14 | 18,985.68 | 3,184.85 | 1,498.38 | 352.54 | 1,800.00 | 600.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | Position | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | ADJUNTAS | S.U. HECTOR I. RIVERA | 50109 | C01435 | May-03-2010 | ACTIVE | 1,575.76 | 18,909.13 | 3,172.01 | 1,492.45 | 351.16 | 1,800.00 | 600.00 | 308.00 | 26,632.75 | 7.00 | CONCERGE | | 32191 | SCHOOL/GRADE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | LARES | S.U. ANGELICA DELGADO (S.U. AMERICA) | 11552 | C01521 | Mar-29-1995 | ACTIVE | 1,850.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 308.00 | 30,786.65 | 7.30 | WORKER | | 32192 | STATE | REGULAR | CLASSIFIED Work day (7:30) | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | C01855 | Apr-15-2009 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | STATE | REGULAR | CLASSIFIED Work day (6:00) | |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANKET | 60416 | C01897 | Sep-08-2010 | ACTIVE | 1,446.99 | 17,363.88 | 2,912.79 | 1,374.24 | 323.25 | 1,800.00 | 600.00 | 308.00 | 24,662.26 | 7.00 | CONCERGE | | 32191 | SCHOOL/GRADE | REGULAR | CLASSIFIED Work day (7:00) | |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R11432 | Aug-04-2003 | ACTIVE | 3,016.67 | 36,200.04 | 5,792.01 | 533.60 | 662.40 | 1,440.00 | 600.00 | 308.00 | 45,536.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | | 9973 | SCHOOL/GRADE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | ALGORBO LOPEZ O'NEILL | 20065 | R11447 | Sep-18-1991 | ACTIVE | 3,366.67 | 40,400.04 | 6,464.21 | 594.50 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,544.55 | 6.00 | MA. LIBRARIAN | | 9979 | SCHOOL/GRADE | REGULAR | FACULTY-TEACHERS | |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | R11465 | Aug-26-1986 | | ACTIVE | 2,906.67 | 34,880.04 | 5,580.31 | 514.46 | 638.64 | 1,440.00 | 600.00 | 308.00 | 43,961.95 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | S.U. JOSE CELSO BARBOSA | 20321 | R11503 | Nov-10-1993 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | 9863 | SCHOOL/GRADE | REGULAR | FACULTY-TEACHERS | |
| CAGUAS | BARRANQUITAS | AIBONITO | DR. JOSE N. GANDARA | 20362 | R11632 | Aug-01-2008 | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.08 | 526.32 | 1,440.00 | 600.00 | 308.00 | 36,520.75 | 6.00 | MA. SEC EDUC. (BIOLOGY) | | 9827 | SCHOOL/GRADE | REGULAR | FACULTY-TEACHERS | |
| CAGUAS | BARRANQUITAS | AIBONITO | BONIFACIO SANCHEZ (MONTESSORI MOD) | 27565 | R11702 | Aug-02-2001 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | | 9817 | SCHOOL/GRADE | REGULAR | FACULTY-TEACHERS | |
| HUMACAO | FAJARDO | VIEQUES | MARIA M. SIMMONS (21ST CENTURY) | 35840 | C02210 | Jan-23-1995 | ACTIVE | 2,481.00 | 29,772.00 | 4,994.23 | 2,323.46 | 546.70 | 1,800.00 | 600.00 | 308.00 | 40,344.41 | 7.30 | LIBRARIAN I | | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 40147 | C02291 | Dec-16-1987 | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,846.39 | 433.08 | 1,800.00 | 600.00 | 308.00 | 32,377.89 | 7.30 | SCHOOL GUARD | | 34102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | C02359 | Dec-24-1986 | ACTIVE | 1,940.00 | 23,280.00 | 3,905.22 | 1,826.82 | 429.84 | 1,800.00 | 600.00 | 308.00 | 32,149.88 | 7.30 | SCHOOL GUARD | | 34102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. ANTONIO ACARON CORREA (21ST CENTURY) | 41020 | C02357 | Oct-09-1986 | ACTIVE | 1,940.00 | 23,280.00 | 3,905.22 | 1,826.82 | 429.84 | 1,800.00 | 600.00 | 308.00 | 32,149.88 | 7.30 | SCHOOL GUARD | | 34102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | C02361 | Dec-24-1986 | ACTIVE | 1,995.00 | 23,940.00 | 4,015.94 | 1,877.31 | 441.72 | 1,800.00 | 600.00 | 308.00 | 32,982.97 | 7.30 | SCHOOL GUARD | | 34102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 33233 | C02589 | Dec-16-1987 | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,846.39 | 433.08 | 1,800.00 | 600.00 | 308.00 | 32,377.89 | 7.30 | SCHOOL GUARD | | 34102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLAZO | 57018 | C02600 | Mar-07-1994 | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,816.56 | 427.90 | 1,800.00 | 600.00 | 308.00 | 32,013.56 | 7.30 | SCHOOL GUARD | | 34102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S.U. BERNALDO MENDEZ JIMENEZ | 43729 | C02604 | Mar-07-1994 | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,816.56 | 427.90 | 1,800.00 | 600.00 | 308.00 | 32,013.56 | 7.30 | SCHOOL GUARD | | 34102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | C02874 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCERGE | | 32191 | SCHOOL/GRADE | REGULAR | CLASSIFIED Work day (7:00) | |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70365 | C02945 | Apr-20-1993 | ACTIVE | 2,070.00 | 24,840.00 | 4,166.91 | 1,946.16 | 457.92 | 1,800.00 | 600.00 | 308.00 | 34,118.99 | 7.30 | ADMINISTRATIVE SECRETARY III | | 11502 | SCHOOL/GRADE | REGULAR | CLASSIFIED Work day (7:30) | |
| BAYAMON | BAYAMON | BAYAMON | FAUSTINO SANTIAGO MONTALVO | 70599 | C03001 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCERGE | | 32191 | SCHOOL/GRADE | REGULAR | CLASSIFIED Work day (7:00) | |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70868 | C03075 | Nov-09-2010 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCERGE | | 32191 | SCHOOL/GRADE | REGULAR | CLASSIFIED Work day (7:00) | |
| ARECIBO | VEGA ALTA | DORADO | RIO HIGUILLAR ELEMENTARY (ECOLOGICA L) | 18259 | C03077 | May-03-2010 | ACTIVE | 1,582.13 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCERGE | | 32191 | SCHOOL/GRADE | REGULAR | CLASSIFIED Work day (7:00) | |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | C03354 | Sep-09-1996 | ACTIVE | 1,886.00 | 22,632.00 | 3,796.52 | 1,777.25 | 418.18 | 1,800.00 | 600.00 | 308.00 | 31,331.94 | 7.30 | CLERK I | | 11201 | SCHOOL/GRADE | REGULAR | CLASSIFIED Work day (7:30) | |
| ARECIBO | MANATI | CIALES | S.U. FRANCISCO SERRANO | 11320 | C03415 | May-03-2010 | ACTIVE | 1,575.76 | 18,909.13 | 3,172.01 | 1,492.45 | 351.16 | 1,800.00 | 600.00 | 308.00 | 26,632.75 | 7.00 | CONCERGE | | 32191 | SCHOOL/GRADE | REGULAR | CLASSIFIED Work day (7:00) | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | C03435 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL NO INCLUDED REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO FERNANDEZ | 71357 | C03518 | May-03-2010 | ACTIVE | 1,758.90 | 21,100.80 | 3,539.66 | 1,660.11 | 390.61 | 1,800.00 | 600.00 | 29,399.19 | 7.00 | CONCIERGE | 32101 | SCHOOL NO INCLUDED REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | C03539 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.46 | 378.98 | 1,800.00 | 600.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL NO INCLUDED REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | FEDERICO DEGETAU II | 27399 | R11734 | Aug-02-2010 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | RAFAEL PONT FLORES (SPECIALIZED) | 25255 | R11763 | Aug-01-2001 | ACTIVE | 3,441.67 | 41,300.04 | 6,608.01 | 807.55 | 754.20 | 1,440.00 | 600.00 | 51,617.80 | 6.00 | SPECIAL EDUCATION (VISUAL IMP.) | 9990 | SCHOOL NO INCLUDED REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. JOSE CELSO BARBOSA | 20321 | R11796 | Aug-02-1998 | ACTIVE | 2,724.17 | 32,810.04 | 5,249.61 | 484.45 | 601.38 | 1,440.00 | 600.00 | 41,453.47 | 6.00 | FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOL NO INCLUDED REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | BARRANQUITAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | R11903 | Jan-10-1995 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 472.57 | 587.88 | 1,440.00 | 600.00 | 40,599.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOL NO INCLUDED REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | R11905 | Mar-27-2000 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 472.57 | 587.88 | 1,440.00 | 600.00 | 40,599.10 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9627 | SCHOOL NO INCLUDED REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36032 | R11933 | Aug-04-1998 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 41,314.60 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL NO INCLUDED REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | C03602 | Aug-18-2010 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOL NO INCLUDED REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S.U. BOTIJAS #1 (SPECIALIZED) | 12716 | C03607 | Oct-03-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOL NO INCLUDED REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. SANAMUERTOS | 12765 | C03612 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.46 | 378.98 | 1,800.00 | 600.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL NO INCLUDED REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | RAMON PEREZ PURCELL | 51946 | C03640 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.46 | 378.98 | 1,800.00 | 600.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL NO INCLUDED REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | C03670 | Sep-14-1994 | ACTIVE | 1,320.32 | 15,843.80 | 2,657.80 | 1,257.95 | 295.99 | 1,800.00 | 600.00 | 22,761.60 | 6.00 | CONCIERGE | 32101 | SCHOOL NO INCLUDED REGULAR | CLASSIFIED Work day (4:00) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION | 90037 | C03679 | Nov-13-1998 | ACTIVE | 2,033.00 | 24,396.00 | 4,092.43 | 1,951.19 | 449.93 | 1,800.00 | 600.00 | 33,558.55 | 7.30 | PURCHASER | 11702 | STATE PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | C03687 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOL NO INCLUDED REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | R12080 | Nov-22-1995 | ACTIVE | 2,846.67 | 34,160.04 | 5,460.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 43,101.35 | 6.00 | MA. EARLY EDUCATION (ELEM. LEVEL K-3) | 9803 | SCHOOL NO INCLUDED REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR.CARMEN DELIA COLON MARTINEZ | 28076 | R12117 | Mar-30-1993 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 43,461.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOL NO INCLUDED REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70011 | R12142 | Aug-01-2000 | ACTIVE | 2,366.67 | 28,400.04 | 4,594.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 36,234.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | SCHOOL NO INCLUDED REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INTERMEDIA TE BO. QUEBRADILL AS (21ST CENTURY) | 28456 | R12344 | Sep-17-2010 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 35,519.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20537 | R12367 | Aug-02-2004 | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 468.22 | 582.48 | 1,440.00 | 600.00 | 40,241.35 | 6.00 | MA. PHYSICAL EDUCATION | 9575 | SCHOOL NO INCLUDED REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20394 | R12494 | Aug-01-2002 | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 47,682.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL NO INCLUDED REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT II (21ST CENTURY) | 52009 | C03904 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.46 | 378.98 | 1,800.00 | 600.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL NO INCLUDED REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | LUIS MUÑOZ MARIN (MONTESSO RI MOD) | 26805 | C04027 | May-17-1996 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOL NO INCLUDED REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION | 90035 | C04047 | Feb-09-1994 | ACTIVE | 2,029.00 | 24,348.00 | 4,084.28 | 1,906.52 | 449.06 | 1,800.00 | 600.00 | 33,497.86 | 7.30 | CLERK TYPIST III | 11403 | STATE REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BONIFACIO ALVARADO | 12518 | C0H128 | Oct-19-1995 | | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.83 | 390.21 | 1,800.00 | 600.00 | 308.00 | 29,377.98 | 7.30 | CLERK TYPIST I | 11401 | CLERK TYPIST I |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 88005 | C0H274 | Sep-02-1980 | | ACTIVE | 1,863.00 | 22,356.00 | 3,750.22 | 1,756.13 | 413.21 | 1,800.00 | 600.00 | 308.00 | 30,983.56 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | STATE REGULAR INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE MERCADO (SPECIALIZED BILINGUAL) | 20719 | C0H304 | Aug-29-2001 | | ACTIVE | 1,945.00 | 23,340.00 | 3,915.29 | 1,831.41 | 430.92 | 1,800.00 | 600.00 | 308.00 | 32,225.62 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | CLASSIFIED INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | 46821 | C0H480 | Oct-01-1999 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWIDE REGULAR INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | 41582 | C0H486 | Jun-26-2014 | | ACTIVE | 771.72 | 9,260.64 | 1,553.47 | 754.34 | 177.49 | 1,800.00 | 600.00 | 308.00 | 14,453.94 | 4.00 | CONCIERGE | 32101 | SCHOOLWIDE REGULAR CLASSIFIED INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | BRYAN | 41632 | C0H745 | Aug-04-2006 | | ACTIVE | 1,938.00 | 23,256.00 | 3,901.19 | 1,824.98 | 429.41 | 1,800.00 | 600.00 | 308.00 | 32,119.58 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE REGULAR CLASSIFIED INCLUDED |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | C0H755 | Dec-16-2009 | | ACTIVE | 1,352.00 | 16,224.00 | 2,721.38 | 1,287.04 | 302.83 | 1,800.00 | 600.00 | 308.00 | 23,243.44 | 7.30 | FOOD SERVICES PROFESSIONAL I | 61103 | STATE REGULAR CLASSIFIED INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ALEJANDRO JR. CRUZ (GALATEO PARCELAS) | 71449 | C0H761 | Aug-14-2006 | | ACTIVE | 1,901.34 | 22,816.08 | 3,827.40 | 1,791.33 | 421.49 | 1,800.00 | 600.00 | 308.00 | 31,564.30 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE REGULAR CLASSIFIED INCLUDED |
| CAGUAS | CAGUAS | CAGUAS | BENITA GONZALEZ | 20685 | R12682 | Aug-09-2010 | | ACTIVE | 2,241.67 | 26,900.04 | 4,504.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 308.00 | 34,445.80 | 6.00 | ENGLISH MA. TEACHERS (ELEM LEVEL (K-6)) | 9978 | SCHOOLWIDE REGULAR FACULTY- INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R12894 | Aug-01-2000 | | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 308.00 | 32,621.27 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE REGULAR FACULTY- INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUÑOZ RIVERA 2 (MONTESSORI MOD) | 75820 | R12894 | Aug-31-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE REGULAR FACULTY- INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS MUÑOZ RIVERA | 20634 | R13182 | Aug-01-2002 | | ACTIVE | 3,211.67 | 38,540.04 | 6,166.41 | 567.32 | 704.52 | 1,440.00 | 600.00 | 308.00 | 48,326.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9963 | SCHOOLWIDE REGULAR FACULTY- INCLUDED |
| CAGUAS | CAGUAS | CAGUAS | JOSE MERCADO (SPECIALIZED BILINGUAL) | 20719 | R13317 | Aug-01-2008 | | ACTIVE | 2,241.67 | 26,900.04 | 4,504.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 308.00 | 34,445.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE REGULAR FACULTY- INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA J. CORREDOR RIVERA | 74476 | C0H855 | Aug-14-2006 | | ACTIVE | 1,360.34 | 16,324.08 | 2,738.16 | 1,294.69 | 304.63 | 1,800.00 | 600.00 | 308.00 | 21,369.77 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE REGULAR CLASSIFIED INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO HIGUILLAR ELEMENTARY (ECOLOGICAL) | 18259 | C0H869 | Aug-04-2006 | | ACTIVE | 1,569.34 | 18,832.08 | 3,159.08 | 1,466.35 | 345.78 | 1,800.00 | 600.00 | 308.00 | 26,525.49 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE REGULAR CLASSIFIED INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | C0H975 | Feb-28-2011 | | ACTIVE | 1,870.00 | 22,440.00 | 3,764.21 | 1,762.56 | 414.72 | 1,800.00 | 600.00 | 308.00 | 31,089.59 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE REGULAR CLASSIFIED INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE HORACIO CORA (21ST CENTURY) | 24752 | C0H983 | Aug-25-2006 | | ACTIVE | 1,888.34 | 22,660.08 | 3,801.22 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.29 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE REGULAR CLASSIFIED INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | BRAULIO AYALA (MARIBCHE BLANCO) | 30429 | C05179 | Mar-18-2006 | | ACTIVE | 2,137.00 | 25,644.00 | 4,301.78 | 2,007.67 | 472.39 | 1,800.00 | 600.00 | 308.00 | 35,133.84 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE REGULAR CLASSIFIED INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | RUFINO VIGO | 31308 | C05235 | Jun-26-2014 | | ACTIVE | 1,351.09 | 16,213.08 | 2,719.74 | 1,286.20 | 302.64 | 1,800.00 | 600.00 | 308.00 | 23,229.66 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE REGULAR CLASSIFIED INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLO W | 43323 | C06070 | Oct-08-2004 | | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 600.00 | 308.00 | 32,619.44 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE REGULAR CLASSIFIED INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | C06156 | Oct-26-2015 | | ACTIVE | 1,435.00 | 17,220.00 | 2,888.66 | 1,363.23 | 320.76 | 1,800.00 | 600.00 | 308.00 | 24,500.65 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE REGULAR CLASSIFIED INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GIUSTI | 78832 | C06169 | Sep-23-2004 | | ACTIVE | 1,174.00 | 14,088.00 | 2,363.26 | 1,123.63 | 264.38 | 1,800.00 | 600.00 | 308.00 | 20,547.28 | 6.00 | DEP ASSISTANT I | 22101 | CLASSIFIED INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | FRANCISCO "PACO" DAVILA (SPECIALIZED BILINGUAL) | 35923 | C06197 | Aug-09-2010 | | ACTIVE | 1,562.13 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE REGULAR CLASSIFIED INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | C06237 | Aug-26-1977 | | ACTIVE | 2,095.00 | 25,188.00 | 4,225.29 | 1,972.78 | 464.10 | 1,800.00 | 600.00 | 308.00 | 34,558.25 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | CLASSIFIED INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | C06441 | Aug-14-2006 | | ACTIVE | 1,867.34 | 22,648.08 | 3,799.22 | 1,778.40 | 418.67 | 1,800.00 | 600.00 | 308.00 | 31,352.24 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE REGULAR CLASSIFIED INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | C06091 | Sep-01-2006 | ACTIVE | 1,901.34 | 22,816.08 | 3,827.40 | 1,791.33 | 421.49 | 1,800.00 | 600.00 | 308.00 | 31,564.30 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | | | |
| BAYAMON | OROCOVIS | OROCOVIS | S. U ANA JOAQUINA ORTIZ BOTIJAS #2 | 12724 | C06692 | Feb-17-2015 | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 308.00 | 30,938.12 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | PROBATION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U ANA JOAQUINA ORTIZ BOTIJAS #2 | 12724 | C06711 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SOLLER VOCATIONAL AGRICULTURAL | 15156 | C06863 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | | | |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | 42945 | C06872 | Dec-16-2009 | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.48 | 1,800.00 | 600.00 | 308.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EVARISTO RIVERA CHEVERMON T | 61306 | C07164 | Aug-09-2006 | ACTIVE | 1,904.34 | 22,852.08 | 3,833.44 | 1,794.08 | 422.14 | 1,800.00 | 600.00 | 308.00 | 31,609.74 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51696 | C07238 | Oct-08-2001 | ACTIVE | 2,010.00 | 24,120.00 | 4,046.13 | 1,891.08 | 444.96 | 1,800.00 | 600.00 | 308.00 | 33,210.17 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51621 | C07398 | Oct-10-2006 | ACTIVE | 1,919.34 | 23,032.08 | 3,863.62 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 308.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTINEZ | 31942 | C07455 | Mar-14-2006 | ACTIVE | 2,056.00 | 24,672.00 | 4,138.73 | 1,933.11 | 454.90 | 1,800.00 | 600.00 | 308.00 | 33,906.93 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTARY (MONTESORI METHOD) | 21188 | C07463 | Jan-09-2007 | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED FINE ART (21 C. | 13425 | C07626 | Aug-12-2009 | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 308.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 13359 | C07635 | Nov-16-2007 | ACTIVE | 1,850.34 | 22,204.08 | 3,724.73 | 1,744.31 | 410.47 | 1,800.00 | 600.00 | 308.00 | 30,791.80 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 13359 | C07668 | Mar-07-2005 | ACTIVE | 1,083.00 | 12,996.00 | 2,180.08 | 1,040.09 | 244.73 | 1,800.00 | 600.00 | 308.00 | 19,168.90 | 6.00 | SP. SERVICE ASSISTANT , TO EST. INSTITUTIONS I | 23100 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | C07731 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | C07761 | Aug-09-1990 | ACTIVE | 1,651.00 | 19,812.00 | 3,323.46 | 1,561.52 | 367.42 | 1,800.00 | 600.00 | 308.00 | 27,772.40 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | C07913 | Dec-16-2009 | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,728.39 | 406.73 | 1,800.00 | 600.00 | 308.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JUANA G. (GOYITA) AVILES | 12278 | C07984 | Aug-02-2010 | ACTIVE | 1,518.00 | 18,216.00 | 3,055.73 | 1,429.42 | 338.69 | 1,800.00 | 600.00 | 308.00 | 25,757.85 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | FELIX GARAY ORTIZ | 52795 | C08026 | Aug-13-2007 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 76349 | C08086 | Jan-22-2010 | ACTIVE | 1,831.00 | 21,972.00 | 3,685.80 | 1,726.76 | 406.30 | 1,800.00 | 600.00 | 308.00 | 30,498.86 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | JOSE COLLAZO COLIN | 34785 | C08158 | Sep-25-2009 | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,728.39 | 406.73 | 1,800.00 | 600.00 | 308.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | 64956 | C08345 | Sep-13-2010 | ACTIVE | 1,446.99 | 17,363.88 | 2,912.79 | 1,374.24 | 323.35 | 1,800.00 | 600.00 | 308.00 | 24,682.26 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | SUPERINTENDENTS OFFICE | 91539 | C08394 | Feb-20-1996 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | CLERK TYPIST I | 11401 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 27383 | C08511 | Jan-03-2006 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.23 | 444.11 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21097 | C08579 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | YAUCO | GUANICA | MARIA L MC DOUGALL | 50799 | C08693 | Nov-12-2014 | ACTIVE | 1,251.09 | 16,213.08 | 2,719.74 | 1,286.26 | 302.64 | 1,800.00 | 600.00 | 308.00 | 23,229.96 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | C08645 | Jun-30-2014 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 22,468.67 | 7.00 | CONCERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | C08686 | Jun-25-2014 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 22,468.67 | 7.00 | CONCERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21089 | C08700 | Jan-07-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.41 | 1,800.00 | 600.00 | 21,743.89 | 7.00 | CONCERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | C08827 | May-03-2010 | ACTIVE | 1,711.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 28,845.95 | 7.00 | CONCERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | SAN VICENTE | 71878 | F02917 | Sep-09-1994 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 41,672.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | 27540 | F03044 | Oct-03-1994 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20800 | F03432 | Nov-04-1992 | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 50,043.70 | 9.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CANDIDO BERRIOS | 30304 | F04351 | Oct-04-1988 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 43,031.86 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31302 | F04675 | Aug-08-1990 | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 43,389.55 | 6.00 | MA. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32433 | F04908 | Aug-14-1992 | ACTIVE | 3,504.17 | 42,050.04 | 6,728.01 | 618.43 | 767.70 | 1,440.00 | 600.00 | 52,512.17 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ESPINO | 40626 | F05262 | Nov-01-1993 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | S.U. HECTOR I. RIVERA | 50229 | F06036 | Aug-14-1996 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | INES MARIA MENDOZA | 57331 | F07194 | Dec-06-1990 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 43,031.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | INTERMEDIATE EDUARDO J. SALDAÑA (MONTESSORI) | 60301 | F07260 | Sep-10-1992 | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 44,176.60 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. ANTONIO S. PEDREIRA (SPECIALIZED) | 61333 | F07564 | Aug-11-1997 | ACTIVE | 2,966.67 | 35,600.04 | 5,696.01 | 524.90 | 651.60 | 1,440.00 | 600.00 | 44,820.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | NEMESIO R. CANALES I | 65946 | F08683 | Nov-29-1993 | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 50,544.55 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | SUPERINTENDENT'S OFFICE | 91165 | F09014 | Sep-08-2016 | ACTIVE | 3,250.00 | 39,000.00 | 6,240.00 | 574.20 | 712.80 | 1,440.00 | 600.00 | 48,875.00 | 7.30 | ASSISTANT SCHOOL SUPERINTENDENT S | 8524 | FEDERAL | PROMOTIONARY | ADMINISTRATIVE | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZED IN TECHNOLOGY) | 23596 | R11367 | Aug-01-2008 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 40,956.85 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 23119 | R11337H | Aug-01-2008 | ACTIVE | 3,429.17 | 41,150.04 | 6,584.01 | 605.38 | 751.50 | 1,440.00 | 600.00 | 51,438.92 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | DR.CARMEN DELIA COLON MARTINEZ | 28076 | R11337K | Aug-04-2004 | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 46,372.67 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20900 | R13944 | Aug-01-2008 | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 36,950.05 | 6.00 | MA. FINE ARTS (THEATER) | 9811 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | EMEKITA LEON ELEMENTAR (MONTESSORI MOD) | 21188 | R13534 | Aug-01-2002 | ACTIVE | 2,704.17 | 32,450.04 | 5,192.01 | 479.23 | 594.90 | 1,440.00 | 600.00 | 41,064.17 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 27383 | R13632 | Aug-01-2008 | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 37,915.97 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATIONAL REGION | | F09031 | Sep-08-2016 | ACTIVE | 3,292.00 | 39,504.00 | 6,320.64 | 581.51 | 721.87 | 1,440.00 | 600.00 | 49,476.02 | 7.30 | ASSISTANT SCHOOL SUPERINTENDENT S I | 8524 | FEDERAL | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| PONCE | UTUADO | UTUADO | SUPERINTENDENT'S OFFICE | 97113 | F09032 | Sep-08-2016 | ACTIVE | 3,525.00 | 42,420.00 | 6,787.20 | 623.79 | 774.36 | 1,440.00 | 600.00 | 52,953.25 | 7.30 | ASSISTANT SCHOOL ADMINISTRATIVE S I | 8524 | FEDERAL | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUI TAS | ABBONETO | S. U. PRISTO (MONTESSO RI) | 20214 | F40001 | May-22-2019 | | | ACTIVE | 1,917.67 | 23,300.04 | 3,440.31 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90927 | F40011 | May-22-2019 | | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | PAL SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | | FEDERAL | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | SAN GERMAN SPECIAL EDUC.SERV CENTER | 46367 | F40024 | May-22-2019 | | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | PAL SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | | FEDERAL | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | F40036 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R13684 | Aug-01-2006 | | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | MA. SPEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | R13712 | Aug-01-2007 | | | ACTIVE | 2,424.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 300.00 | 36,914.27 | 6.00 | MA. FAMILY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R13792 | Aug-01-2008 | | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | R13810 | Sep-30-2005 | | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | MA. SPEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | R13992 | Aug-09-2001 | | | ACTIVE | 2,739.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 300.00 | 41,565.02 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUMIDERO) | 20180 | R14003 | Aug-01-2008 | | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.85 | 547.38 | 1,440.00 | 600.00 | 300.00 | 37,913.97 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZE D) | 50500 | F40043 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70694 | F40024 | Mar-26-2020 | | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | F40030 | Mar-26-2020 | | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31617 | F50069 | Jan-27-2000 | | | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 300.00 | 39,454.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | RAFAEL HERNANDEZ (VEGA ALTA) | 71746 | F50148 | Jan-09-1996 | | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CONCEPCIO N MENDEZ CANO | 23143 | F50463 | Aug-31-1998 | | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZE D BILINGUAL) | 21576 | R14639 | Aug-08-2002 | | | ACTIVE | 3,229.17 | 38,750.04 | 6,200.01 | 570.58 | 708.30 | 1,440.00 | 600.00 | 300.00 | 48,576.92 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | VICENTE PALES ANES | 24760 | R14111 | Aug-01-2008 | | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONA L HIGH SCHOOL) | 27557 | R14142 | Feb-08-1995 | | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PETRORIGHE ICA PAGAN | 20404 | R14197 | Aug-01-2008 | | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZE D BILINGUAL) | 21576 | R14206 | Aug-01-2007 | | | ACTIVE | 2,384.17 | 28,610.04 | 4,577.61 | 423.55 | 525.78 | 1,440.00 | 600.00 | 300.00 | 36,484.97 | 6.00 | MA. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21889 | R14201 | Aug-01-2008 | | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | INES M. MENDOZA DE MUÑOZ MARIN (MONTESSO RI MOD) | 23655 | F50097 | Aug-13-1992 | | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | F50645 | | Sep-27-1999 | | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.90 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | F50660 | Sep-10-1999 | | | ACTIVE | 3,411.67 | 40,940.04 | 6,550.41 | 602.33 | 747.72 | 1,440.00 | 600.00 | 300.00 | 51,180.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | VICTOR ROJAS #1 | 10611 | F50709 | Feb-19-2000 | | ACTIVE | 3,106.67 | 37,280.04 | 5,964.92 | 349.26 | 641.84 | 1,440.00 | 600.00 | 308.00 | 46,823.95 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ANGELICA GOMEZ DE BETANCOUR T | 10627 | F50740 | Oct-05-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWID REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | 14445 | F51136 | Sep-15-1999 | | ACTIVE | 3,189.17 | 38,270.04 | 6,123.21 | 363.62 | 699.66 | 1,440.00 | 600.00 | 308.00 | 48,004.52 | 6.00 | EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWID REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | JUANA COLON (MONTESSO RI MOD) | 31758 | R14263 | Aug-01-2008 | | ACTIVE | 2,589.17 | 31,070.04 | 4,971.21 | 459.22 | 570.06 | 1,440.00 | 600.00 | 308.00 | 39,418.52 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 26540 | R14294 | Aug-07-2007 | | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 348.83 | 681.30 | 1,440.00 | 600.00 | 308.00 | 46,788.17 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S.U. RAMON (1965 ALEJANDRO AYALA (21ST CENTURY) | R14379 | Aug-12-1999 | | ACTIVE | 3,386.67 | 40,640.04 | 6,502.41 | 357.98 | 742.32 | 1,440.00 | 600.00 | 308.00 | 50,630.75 | 6.00 | EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWID REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIA TE BG MEDIANIA | 36046 | R14547 | Sep-29-1996 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 308.00 | 46,254.95 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWID REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | FEDERICO DEGETAU II | 27599 | R14653 | Aug-17-2000 | | ACTIVE | 3,351.67 | 40,220.04 | 6,435.21 | 591.89 | 734.76 | 1,440.00 | 600.00 | 308.00 | 50,329.90 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAMON PEREZ PURCELL | 31946 | F51191 | Sep-30-1996 | | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 530.12 | 618.08 | 1,440.00 | 600.00 | 308.00 | 45,249.85 | 6.00 | EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWID REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS MUNOZ RIVERA | 53512 | F51557 | Aug-01-2000 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. (ANGEL SANDIN MARTINEZ) | 71090 | F51729 | Oct-18-1999 | | ACTIVE | 3,254.17 | 39,050.04 | 6,248.01 | 574.93 | 713.70 | 1,440.00 | 600.00 | 308.00 | 46,934.67 | 6.00 | EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9801 | SCHOOLWID REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 50229 | F51751 | Aug-22-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70565 | F73010 | Aug-14-2012 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUANITA GARCIA PERAZA | 62539 | R14677 | Aug-04-2003 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 362.31 | 698.04 | 1,440.00 | 600.00 | 308.00 | 47,897.20 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | SCHOOLWID REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24950 | R14711 | Nov-09-1998 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEXIDOR | 26336 | R14835 | Apr-19-1994 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWID REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTO N I | 26560 | R14935 | Sep-24-1993 | | ACTIVE | 2,916.67 | 35,000.04 | 5,600.01 | 516.20 | 640.80 | 1,440.00 | 600.00 | 308.00 | 44,105.05 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26452 | R14949 | Aug-23-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | R14982 | Aug-13-1997 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 308.00 | 48,755.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | SUPERINTEN DENT'S OFFICE | 92112 | F80184 | Mar-15-2011 | | ACTIVE | 2,600.00 | 31,200.00 | 4,992.00 | 461.10 | 572.40 | 1,440.00 | 600.00 | 308.00 | 39,573.50 | 7.30 | TEACHER FACILITATOR (MATHEMATICS) I | 8146 | FEDERAL | REGULAR | FACULTY~ ADMINISTRA TIVE | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | SUPERINTEN DENT'S OFFICE | 97619 | F80245 | Jul-08-2010 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 308.00 | 48,254.95 | 6.00 | SPECIALIST IN EDUCATIONAL TECHNOLOGY | 9810 | FEDERAL | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SUPERINTEN DENT'S OFFICE | 95654 | F80360 | Jul-08-2010 | | ACTIVE | 3,905.00 | 46,860.00 | 7,497.60 | 688.17 | 854.28 | 1,440.00 | 600.00 | 308.00 | 58,248.05 | 7.30 | SUPERINTENDENT OF SCHOOLS V | 8523 | FEDERAL | REGULAR | FACULTY~ ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | MANATI | MANATI | SUPERINTEN DENT'S OFFICE | 94516 | F80172 | Mar-19-2012 | | ACTIVE | 3,725.00 | 44,700.00 | 7,152.00 | 656.85 | 815.40 | 1,440.00 | 600.00 | 308.00 | 55,672.25 | 7.30 | TEACHER FACILITATOR (MATHEMATICS) I | 8146 | FEDERAL | REGULAR | FACULTY~ ADMINISTRA TIVE | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL MARIA DE LABRA | 61705 | F90529 | Aug-04-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA (GUARIGUA O CARRETERA) | 70664 | F90040 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY~ TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | K00027 | Jun-14-1996 | | ACTIVE | 2,617.00 | 31,404.00 | 5,268.02 | 2,948.31 | 576.07 | 1,800.00 | 600.00 | 300.00 | 42,404.40 | 7.30 | CLERK TYPIST (I) | 11403 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | S. U. CARMEN ZENAIDA VEGA (LA PLATA) | 20339 | R11528 | Aug-01-2005 | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 300.00 | 44,784.77 | 6.00 | MA. PHYSICAL EDUCATION (K) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | FEDERICO DEGETAU II | 27599 | R11560 | Jan-16-2008 | ACTIVE | 2,436.67 | 29,240.04 | 4,678.41 | 432.68 | 537.12 | 1,440.00 | 600.00 | 300.00 | 37,228.25 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | | RUTH EVELYN CRUZ SANTOS (VOCATIONAL HIGH SCHOOL) | 17557 | R11737 | Aug-01-2005 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | S. U. JUAN ALEMANY SILVA | 25087 | K14995 | Aug-04-2003 | ACTIVE | 2,584.17 | 31,010.04 | 4,961.61 | 458.35 | 568.98 | 1,440.00 | 600.00 | 300.00 | 39,346.97 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NILDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | R15019 | Aug-01-2007 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | AGUAS BUENAS | | ALGONSO LOPEZ O'NEILL | 20065 | R15048 | Aug-10-2004 | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 300.00 | 37,558.22 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | R15050 | Oct-15-1995 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SITIRICHE | 26765 | R15070 | Aug-01-2008 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MATIA G.GARCIA C.PRE.VOC. | 22012 | R15133 | Aug-01-2008 | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 300.00 | 44,784.77 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | RAFAEL PONT FLORES (SPECIALIZED LANGUAGES) | 20255 | R11767 | Aug-02-2010 | ACTIVE | 2,301.67 | 30,020.04 | 4,803.21 | 443.99 | 551.16 | 1,440.00 | 600.00 | 300.00 | 38,166.40 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | ALGONSO LOPEZ O'NEILL | 20065 | R11810 | Aug-01-2002 | ACTIVE | 2,566.67 | 30,800.04 | 4,928.01 | 455.30 | 565.20 | 1,440.00 | 600.00 | 300.00 | 39,096.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | ADALBERTO SANCHEZ (BO. ANCONES ELEM.) | 27714 | R11870 | Jan-14-1997 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20669 | R11901 | Aug-30-1996 | ACTIVE | 2,316.67 | 29,800.04 | 6,368.01 | 385.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE HORACIO CORA (21ST CENTURY) | 24752 | R11916 | Mar-01-2000 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27318 | R11937 | Aug-01-2002 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 30552 | R12199 | Aug-01-2008 | ACTIVE | 2,039.17 | 24,470.04 | 3,915.21 | 363.52 | 451.26 | 1,440.00 | 600.00 | 300.00 | 31,546.62 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9909 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 30552 | R12337 | Aug-03-2010 | ACTIVE | 2,546.67 | 30,560.04 | 4,889.61 | 451.82 | 560.88 | 1,440.00 | 600.00 | 300.00 | 38,810.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | BENITA GONZALEZ | 20685 | R12444 | Mar-03-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,793.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PAULA MOJICA | 20941 | R12484 | Aug-01-2005 | ACTIVE | 3,226.67 | 38,720.04 | 6,195.21 | 570.14 | 707.76 | 1,440.00 | 600.00 | 300.00 | 48,541.15 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21097 | R12571 | Oct-19-2000 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | 25601 | R12664 | Sep-17-1992 | ACTIVE | 2,851.67 | 34,220.04 | 5,475.21 | 504.89 | 626.76 | 1,440.00 | 600.00 | 300.00 | 43,174.90 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20594 | R12713 | Aug-02-2005 | ACTIVE | 2,884.17 | 34,610.04 | 5,537.61 | 510.55 | 633.78 | 1,440.00 | 600.00 | 300.00 | 43,629.97 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CENTENCIAS II | 21343 | R12763 | Aug-01-2002 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20594 | R13179 | Oct-27-1994 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | LUIS MUNOZ RIVERA | 20604 | R13295 | Aug-01-2000 | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 384.06 | 725.04 | 1,440.00 | 600.00 | 308.00 | 49,685.95 | 6.00 | | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 23119 | R13436 | Sep-24-1992 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | | 9970 | | | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | R13446 | Mar-01-2000 | ACTIVE | 3,376.67 | 40,520.04 | 6,482.21 | 396.24 | 740.16 | 1,440.00 | 600.00 | 308.00 | 50,687.65 | 6.00 | | 9803 | | | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | NEW INTERMEDIATE | 16104 | R13470 | Aug-01-2007 | ACTIVE | 2,786.67 | 33,440.04 | 5,350.41 | 493.38 | 612.72 | 1,440.00 | 600.00 | 308.00 | 42,244.75 | 6.00 | | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LUCY GRILLASCA | 52365 | R13490 | Aug-02-2004 | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 308.00 | 37,558.22 | 6.00 | | 9966 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | R13573 | Aug-29-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21097 | R13628 | Aug-31-1992 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | R13647 | Aug-07-1989 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R13769 | Nov-01-2006 | ACTIVE | 2,421.67 | 29,060.04 | 4,649.61 | 430.07 | 533.88 | 1,440.00 | 600.00 | 308.00 | 37,021.60 | 6.00 | | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 26948 | R13991 | Aug-09-2007 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 26948 | R13996 | Aug-12-1996 | ACTIVE | 3,254.17 | 39,050.04 | 6,248.01 | 574.93 | 713.70 | 1,440.00 | 600.00 | 308.00 | 48,934.67 | 6.00 | | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21609 | R14030 | Aug-30-2002 | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CENTENEAO | 21343 | R14096 | Aug-01-2002 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21609 | R14106 | Aug-07-1989 | ACTIVE | 2,731.67 | 32,780.04 | 5,244.81 | 484.01 | 600.84 | 1,440.00 | 600.00 | 308.00 | 41,457.70 | 6.00 | | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. JOSE CELSO BARBOSA | 20321 | R14146 | Aug-06-2002 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZED (21ST CENTURY) | 21550 | R14261 | Aug-04-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20594 | R14328 | Aug-02-2004 | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 392.76 | 735.84 | 1,440.00 | 600.00 | 308.00 | 50,401.45 | 6.00 | | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | CLAUDIO FERRER COTTO | 20100 | R14375 | Aug-01-2008 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INTERMEDIATE 80, TO BE QUERRASDILLAS (21ST CENTURY) | 28456 | R14400 | Aug-19-1996 | ACTIVE | 2,886.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | INES M. MENDOZA DE MUÑOZ MARIN (MONTESSO RI MOD) | 23655 | R14414 | Aug-01-2007 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R14444 | Aug-01-2008 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MATIA G.GARCIA C.PRE.VOC. | 22012 | R15180 | Aug-02-2004 | ACTIVE | 2,539.17 | 30,470.04 | 4,875.21 | 450.52 | 559.26 | 1,440.00 | 600.00 | 308.00 | 38,703.02 | 6.00 | | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | R15219 | Aug-02-2010 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 35849 | R15321 | Aug-01-2006 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35816 | R15446 | Feb-07-1994 | ACTIVE | 3,451.67 | 41,420.04 | 6,627.21 | 609.29 | 756.36 | 1,440.00 | 600.00 | 308.00 | 51,760.90 | 6.00 | | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS (SOCIAL STUDIES AND HISTORY) | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R13448 | Aug-01-2008 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 255.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | GUILLERMO RIEFKHOL (MONTESSO RI MOD) | 25197 | R13522 | Sep-13-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 466.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. PHYSICAL EDUCATION | 9975 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | LUIS MUÑOZ MARIN (MONTESSO RI MOD) | 26805 | R14535 | Aug-15-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | FEDERICO DEGETAU II | 27599 | R14584 | Aug-21-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | PUBLIC LIBRARY - COMERIO | 27144 | R14854 | Aug-01-2008 | | ACTIVE | 3,041.67 | 36,500.04 | 5,840.01 | 537.95 | 667.80 | 1,440.00 | 600.00 | 308.00 | 45,893.80 | 6.00 | MA. LIBRARIAN | 9979 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R14988 | Aug-02-2004 | | ACTIVE | 2,916.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24810 | R14874 | Nov-04-1991 | | ACTIVE | 2,916.67 | 35,000.04 | 5,600.01 | 516.20 | 640.80 | 1,440.00 | 600.00 | 308.00 | 44,105.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONA L SCHOOL | 77669 | R15601 | Aug-01-2008 | | ACTIVE | 3,296.67 | 39,560.04 | 6,329.61 | 582.32 | 722.88 | 1,440.00 | 600.00 | 308.00 | 49,542.85 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 25619 | R13638 | Dec-10-1962 | | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 308.00 | 49,328.20 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | R15644 | Oct-22-1991 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | R15819 | Aug-01-2008 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. CARLOS ZAYAS | 22566 | R15860 | Aug-26-1991 | | ACTIVE | 3,441.67 | 41,300.04 | 6,608.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 308.00 | 51,617.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32755 | R16178 | Mar-07-1996 | | ACTIVE | 2,789.67 | 33,476.04 | 5,356.17 | 494.10 | 613.37 | 1,440.00 | 600.00 | 308.00 | 42,287.68 | 6.00 | M. INDUSTRIAL EDUC. (DRESSMAKING AND DESIGN) | 8232 | STATE | REGULAR | VOCATIONA L~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R14892 | Aug-09-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R14977 | Aug-24-1992 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | R14980 | Aug-01-2008 | | ACTIVE | 3,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 308.00 | 41,958.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20982 | R14999 | Aug-01-2008 | | ACTIVE | 3,296.67 | 39,560.04 | 6,329.61 | 582.32 | 722.88 | 1,440.00 | 600.00 | 308.00 | 49,542.85 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. VIDAL SERRANO | 22020 | R15129 | Aug-01-2008 | | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 308.00 | 37,558.23 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MATIA S.GARCIA C.PRE.VOC. | 22012 | R15138 | Jan-17-1997 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MANUELA TORO MORICE | 21055 | R15145 | Aug-01-2007 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 25773 | R15161 | Aug-02-2004 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 308.00 | 47,324.80 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZE D IN TECHNOLOG Y) | 23598 | R15190 | Aug-01-2008 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MATIA S.GARCIA C.PRE.VOC. | 22012 | R15238 | Sep-12-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SOTRICHE | 26763 | R15246 | Aug-04-2003 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 308.00 | 37,307.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | GUILLERMO RIEFKHOL (MONTESSO RI MOD) | 25197 | R15310 | Sep-30-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |

| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 31286 | R16207 | Aug-27-2004 | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 947.52 | 675.68 | 1,440.00 | 600.00 | 300.00 | 46,680.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSORI MOD) | 33563 | R16279 | Aug-07-2002 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 01070 | R16207 | Aug-07-1989 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 42,461.10 | 6.00 | MA. SEC EDUC. (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | ANDRES VALCARCEL | 69039 | R16380 | Feb-16-2001 | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 351.00 | 684.00 | 1,440.00 | 600.00 | 300.00 | 46,967.05 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | R16446 | Aug-01-1997 | ACTIVE | 2,791.67 | 32,900.04 | 5,264.01 | 465.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS MARTIN (21ST CENTURY) | 30098 | R16694 | Aug-01-1997 | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.90 | 1,440.00 | 600.00 | 300.00 | 49,113.55 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | GUILLERMO RIEPAVOL (MONTESSORI MOD) | 25197 | R15347 | Dec-04-2000 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | 25239 | R15399 | Sep-23-2002 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,523.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | R15492 | May-05-1994 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 462.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31427 | R15526 | Aug-01-2008 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL ANTONIO DELGADO MATEO (MONTESSORI MOD) | 24927 | R15634 | Aug-29-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22582 | R15798 | Aug-01-2007 | ACTIVE | 2,239.17 | 26,870.04 | 4,299.21 | 396.32 | 494.46 | 1,440.00 | 600.00 | 300.00 | 24,413.02 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUNIZ | 22309 | R15912 | Aug-01-2007 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUNIZ | 22309 | R15867 | Aug-08-1989 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | R16241 | Aug-01-2008 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | R16270 | Aug-01-2008 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 31286 | R16298 | Oct-17-1994 | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 596.15 | 722.60 | 1,440.00 | 600.00 | 300.00 | 50,186.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AYALA | 34272 | R16385 | Oct-21-1994 | ACTIVE | 2,796.67 | 32,960.04 | 5,273.61 | 466.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARRILLO | 34926 | R16408 | Sep-10-2003 | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 01070 | R16505 | Mar-30-1992 | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 300.00 | 44,176.60 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AYALA | 34272 | R16557 | Aug-27-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | MARIA I. DONES | 30221 | R16850 | Aug-28-1991 | ACTIVE | 3,441.67 | 41,300.04 | 6,608.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 300.00 | 51,617.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | 30148 | R16836 | Aug-13-1990 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | PETRA MERCADO | 34884 | R16982 | Aug-01-2008 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 425.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9832 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | R16899 | Aug-01-2005 | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,234.55 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACION | 30189 | R17018 | Aug-02-2004 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | GABINO SOTO | 30197 | R17038 | Aug-01-2005 | | ACTIVE | 2,139.17 | 25,670.04 | 4,107.21 | 380.92 | 472.86 | 1,440.00 | 600.00 | 300.00 | 32,979.02 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | JUAN PONCE DE LEON (SPECIALIZED BILINGUAL) | 33704 | R17393 | Sep-15-2008 | | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 300.00 | 41,950.55 | 6.00 | MA, SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9620 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JUAN A. SANCHEZ (MONTESSORI) | 30734 | R17486 | Aug-26-1997 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 699.04 | 1,440.00 | 600.00 | 300.00 | 47,897.20 | 6.00 | MA, FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ISABEL FLORES | 34363 | R17507 | Aug-01-2008 | | ACTIVE | 2,426.67 | 29,120.04 | 4,659.21 | 430.99 | 534.96 | 1,440.00 | 600.00 | 300.00 | 37,093.15 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | BRAULIO AYALA (MARRECHE BLANCO) | 30429 | R17542 | Jan-20-1992 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA, FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36327 | R17626 | Aug-13-1992 | | ACTIVE | 3,379.17 | 40,550.04 | 6,488.01 | 596.68 | 740.70 | 1,440.00 | 600.00 | 300.00 | 50,723.42 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | 34785 | R17760 | Mar-20-1995 | | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 530.12 | 658.08 | 1,440.00 | 600.00 | 300.00 | 45,299.85 | 6.00 | MA, SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9620 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | GERMAN RIECKEHOFF | 33042 | R17796 | Aug-01-2008 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA, SEC EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZED) | 36012 | R17859 | Jan-10-2000 | | ACTIVE | 3,426.67 | 41,120.04 | 6,579.21 | 604.94 | 750.96 | 1,440.00 | 600.00 | 300.00 | 51,403.15 | 6.00 | MA, FINE ARTS (GENERAL MUSIC) | 9977 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | R18052 | Aug-04-2003 | | ACTIVE | 2,539.17 | 30,470.04 | 4,875.21 | 450.52 | 559.26 | 1,440.00 | 600.00 | 300.00 | 38,703.02 | 6.00 | MA, SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | R18294 | Aug-01-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA, SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34793 | R18388 | Aug-19-1996 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,287.85 | 6.00 | MA, FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LUZ A CRUZ DE SANTANA | 35071 | R18736 | Aug-01-2008 | | ACTIVE | 2,239.17 | 26,870.04 | 4,299.21 | 398.32 | 494.46 | 1,440.00 | 600.00 | 300.00 | 34,410.02 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31417 | R18777 | Sep-18-2000 | | ACTIVE | 2,991.67 | 35,900.04 | 5,744.01 | 529.25 | 657.00 | 1,440.00 | 600.00 | 300.00 | 45,170.30 | 6.00 | MA, EARLY EDUCATION (ELEM K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31417 | R18806 | Aug-01-2008 | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 300.00 | 44,534.35 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31417 | R18964 | Aug-02-2004 | | ACTIVE | 2,519.17 | 30,170.04 | 4,827.21 | 446.17 | 553.86 | 1,440.00 | 600.00 | 300.00 | 38,345.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | R18992 | Aug-01-2001 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA, FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL REXACH DUEÑO | 32268 | R19055 | Aug-01-2008 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,287.85 | 6.00 | MA, EARLY EDUCATION (ELEM K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | EDMUNDO DEL VALLE | 34314 | R19070 | Aug-01-2008 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | MA, EARLY EDUCATION (ELEM K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | R19077 | Aug-07-1989 | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 300.00 | 44,534.35 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | BERTA ZALDUONDO | 33274 | R16733 | Aug-01-2008 | | ACTIVE | 2,534.17 | 30,410.04 | 4,865.61 | 449.65 | 558.18 | 1,440.00 | 600.00 | 300.00 | 38,631.47 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | HUMACAO FREE MUSIC SCH (SPECIALIZED) | 35550 | R16812 | Aug-01-2005 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA, FINE ARTS (GENERAL MUSIC) | 9977 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35764 | R16895 | Sep-13-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA, SEC EDUC. (SPANISH) | 9619 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34348 | R16956 | Aug-21-2001 | | ACTIVE | 2,729.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 300.00 | 41,565.02 | 6.00 | MA, SEC EDUC. (GENERAL SCIENCE) | 9618 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | YABUCOA | S. U. ROSALDO ROSADO (S.U. PLATITA) | 32458 | R17100 | Aug-01-2008 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 15647 | R19150 | Aug-02-2002 | ACTIVE | 2,614.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 308.00 | 39,776.27 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 15233 | R19155 | Aug-08-2005 | ACTIVE | 2,709.17 | 32,510.04 | 5,201.61 | 480.10 | 595.99 | 1,440.00 | 600.00 | 308.00 | 41,135.72 | 6.00 | PR. SEC. EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA | 15250 | R19246 | Aug-01-2008 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | PR. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30098 | R19286 | Aug-01-2008 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | PR. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW INT BO. PALMER) | 35964 | R19326 | Aug-20-1996 | ACTIVE | 3,231.67 | 38,780.04 | 6,209.81 | 573.35 | 708.84 | 1,440.00 | 600.00 | 308.00 | 48,612.70 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL RENACH DUENO | 32268 | R19353 | Mar-30-1991 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.47 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | PR. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | PETRA MERCADO | 34684 | R17428 | Sep-09-1991 | ACTIVE | 3,251.67 | 39,020.04 | 6,243.21 | 574.49 | 713.16 | 1,440.00 | 600.00 | 308.00 | 48,898.90 | 6.00 | PR. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. CARLOS ZAYAS | 22566 | R17500 | Aug-13-1990 | ACTIVE | 2,846.67 | 34,160.04 | 5,460.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,101.35 | 6.00 | PR. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | AVELINO PEÑA REYES | 35626 | R17515 | Aug-01-2008 | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 548.83 | 681.30 | 1,440.00 | 600.00 | 308.00 | 46,788.17 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64462 | R17530 | Aug-01-2007 | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 308.00 | 39,168.10 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | R17662 | Aug-06-1994 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | ALFONSO DIAZ LEBRON | 32979 | R17714 | Oct-09-1995 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | PR. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | INTERMEDIA TE SEPTEMBER 20, 1988 | 35295 | R19472 | Jan-29-1990 | ACTIVE | 3,376.67 | 40,520.04 | 6,483.21 | 596.24 | 740.16 | 1,440.00 | 600.00 | 308.00 | 50,687.65 | 6.00 | PR. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R19482 | Aug-23-2006 | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 308.00 | 44,784.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVIESO | 32532 | R19575 | Sep-08-1998 | ACTIVE | 3,451.67 | 41,420.04 | 6,627.21 | 609.29 | 756.36 | 1,440.00 | 600.00 | 308.00 | 51,760.90 | 6.00 | PR. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32680 | R19582 | Aug-01-2008 | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 308.00 | 46,967.05 | 6.00 | PR. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | PEDRO BOSH SALGAS | 30643 | R19587 | Aug-01-2003 | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | PR. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | R19602 | Aug-04-2003 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | PR. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | JUAN PONCE DE LEON (SPECIALIZE D BILINGUAL) | 33704 | R17864 | Sep-20-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | PR. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUNOZ | 22309 | R17930 | Aug-01-2008 | ACTIVE | 2,041.67 | 24,500.04 | 3,920.01 | 363.95 | 451.80 | 1,440.00 | 600.00 | 308.00 | 31,583.80 | 6.00 | PR. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | LUZ A CRUZ DE SANTANA | 35071 | R17954 | Sep-16-1991 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.47 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | R18036 | Aug-27-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | PR. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | SANTIAGO TORRES | 34355 | R18112 | Aug-09-2010 | ACTIVE | 2,779.17 | 33,350.04 | 5,336.01 | 492.28 | 611.10 | 1,440.00 | 600.00 | 308.00 | 42,137.42 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | EDMUNDO DEL VALLE | 34314 | R18221 | Aug-13-1976 | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 538.82 | 668.88 | 1,440.00 | 600.00 | 308.00 | 45,960.35 | 6.00 | PR. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | R19635 | Aug-03-1999 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JAIME C. RODRIGUEZ (MONTESORI RE-MOD) | 32763 | R19673 | Aug-01-2008 | | ACTIVE | 2,689.17 | 32,270.04 | 5,163.21 | 476.62 | 591.66 | 1,440.00 | 600.00 | 308.00 | 40,849.52 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9948 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CULEBRA | ECOLOGICAL OF CULEBRA (21ST CENTURY) | 37307 | R19683 | Sep-17-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9948 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVIESO | 32512 | R19793 | Aug-13-1997 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32433 | R19916 | Aug-12-1997 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 40147 | R20018 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADA | ANSELMO VILLARUBIA | 40139 | R20064 | Aug-13-1997 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 308.00 | 47,897.20 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40022 | R20158 | Aug-24-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | | MA. SEC. EDUC. (BIOLOGY) | 9627 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 46086 | R20170 | Aug-03-1998 | | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 308.00 | 40,241.35 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40022 | R20237 | Aug-27-1991 | | ACTIVE | 3,301.67 | 39,620.04 | 6,339.21 | 583.19 | 723.96 | 1,440.00 | 600.00 | 308.00 | 49,614.40 | 6.00 | | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADA | ANSELMO VILLARUBIA | 40139 | R20306 | Aug-01-2007 | | ACTIVE | 3,070.17 | 36,850.04 | 5,912.01 | 544.48 | 675.90 | 1,440.00 | 600.00 | 308.00 | 46,430.42 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46472 | R20445 | Aug-13-2003 | | ACTIVE | 2,589.17 | 31,070.04 | 4,971.21 | 459.22 | 570.06 | 1,440.00 | 600.00 | 308.00 | 39,418.52 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN (INTERMEDIA TE)(MAL PIMENTAL) | 32227 | R18265 | Aug-02-2002 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 308.00 | 46,072.67 | 6.00 | | MA. SEC. EDUC. (SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 31296 | R18338 | Aug-03-1998 | | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 308.00 | 40,241.35 | 6.00 | | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | MECHANIA ALTA ELEMENTAR Y | 31245 | R18345 | Aug-11-1997 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | 47647 | R18491 | Aug-01-2006 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | R18563 | Aug-01-2000 | | ACTIVE | 2,109.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 35899 | R18618 | Mar-12-1986 | | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 308.00 | 50,186.80 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADILLA | ANA M. JAVARIZ | 40493 | R20480 | Aug-02-2004 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.32 | 625.68 | 1,440.00 | | 308.00 | 43,103.35 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ASSISTANT SECRETARY OF AUXILIARY SERVICES | E79030 | Oct-21-2019 | Jun-30-2021 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | | 308.00 | 23,071.07 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11991 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | TIME ALLOCATION OFFICE | E79035 | Oct-03-2019 | Jun-30-2021 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | | 308.00 | 23,071.07 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11991 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | E79114 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | LARES | GEORGE WASHINGTON | 12005 | E79119 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D ORTIZ ORTIZ (S. U. SUPERIOR) | 20360 | E79203 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZE D BILINGUAL) | 24687 | E79220 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | INES MARIA MENDOZA | 27078 | E79235 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 23647 | E79250 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSO RI MOD) | 23563 | E79256 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | BERTA ZALDIVONDO | 33274 | E79260 | Sep-09-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31617 | E79263 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | E79277 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | BARTOLOME DE LAS CASAS | 40273 | E79297 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | 48306 | E79314 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | NEW ELEMENTAR Y | 48617 | E79315 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEIGEL PAREDES | 15436 | E79324 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54625 | E79339 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | JULIO ALVARADO | 55475 | E79344 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAMON PEREZ PURCELL | 51946 | E79374 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 69112 | E79391 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | DR. JULIO J. HENNA | 63073 | E79403 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | REPUBLIC OF BRAZIL | 61515 | E79412 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | BERNARDO ELEMENTAR Y | 67785 | E79419 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | GASPAR VILA MAYANS | 62562 | E79423 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | E79444 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | E79449 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUINONES MEDINA | 35782 | E79463 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | FLORENCIA GARCIA | 35592 | E79470 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE SOR ISOLINA FERRE (VILLA DEL CARMEN) | 56885 | E79477 | Sep-29-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | 35881 | E79484 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE INTERMEDIA TE | 56424 | E79497 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | HEPMETERKO COLON | 52142 | E79502 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | 13151 | E79509 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 60019 | E80010 | Nov-16-2025 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JACINTO LOPEZ MARTINEZ | 71076 | R18728 | Oct-11-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,204.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | QUEBRADA GRANDE | 31609 | R18701 | Aug-01-2008 | | ACTIVE | 2,996.67 | 35,560.04 | 4,985.61 | 460.32 | 571.68 | 1,440.00 | 600.00 | 308.00 | 39,525.65 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 35614 | R18883 | Sep-01-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30896 | R18923 | Aug-19-2003 | | ACTIVE | 3,066.67 | 36,800.04 | 5,888.01 | 542.30 | 673.20 | 1,440.00 | 600.00 | 308.00 | 46,251.55 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | GABINO SOTO | 30197 | R19170 | Feb-15-2006 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | PLAYA GRANDE (MONTESSO RI MOD) | 32367 | R19426 | Aug-01-2008 | | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 308.00 | 36,163.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 90043 | E80048 | Dec-07-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE SOCIAL TREATMENT CENTER | 56149 | P76386 | Sep-02-2020 | June-30-2021 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | K10211 | Aug-14-2006 | | ACTIVE | 1,712.34 | 20,788.08 | 2,487.20 | 1,826.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75804 | K10243 | Aug-14-2006 | | ACTIVE | 1,793.34 | 21,520.08 | 2,609.99 | 1,892.19 | 398.16 | 1,800.00 | 600.00 | 308.00 | 29,928.42 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | JUAN PONCE DE LEON (SPECIALIZE D BILINGUAL) | 33704 | K10359 | Oct-26-2015 | | ACTIVE | 1,771.00 | 21,252.00 | 2,565.02 | 1,671.68 | 393.34 | 1,800.00 | 600.00 | 308.00 | 28,590.04 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA J. CORREDOR RIVERA | 74476 | K10546 | Jul-16-2008 | | ACTIVE | 1,903.00 | 22,836.00 | 3,830.74 | 1,792.85 | 421.85 | 1,800.00 | 600.00 | 308.00 | 31,589.44 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | ENTREMESIA TE SEPTIEMBR 20, 1988 | 35295 | K19447 | Aug-01-2000 | | ACTIVE | 2,816.67 | 33,800.04 | 5,408.01 | 498.80 | 619.20 | 1,440.00 | 600.00 | 308.00 | 42,674.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN CABRERA (NEW 2NT 001 PALMER) | 35964 | R19475 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 2,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,132.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | R19538 | Aug-05-1991 | | ACTIVE | 2,896.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32433 | R19617 | Mar-01-2000 | | ACTIVE | 3,306.67 | 39,680.04 | 6,248.81 | 684.86 | 725.04 | 1,440.00 | 600.00 | 308.00 | 49,685.95 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9909 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ROGELIO ROSADO (S.U. PLAYITA) | 32458 | R19619 | Aug-23-1983 | | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 308.00 | 51,260.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32433 | R19675 | Aug-01-2008 | | ACTIVE | 2,221.67 | 26,660.04 | 4,265.61 | 395.27 | 490.68 | 1,440.00 | 600.00 | 308.00 | 34,159.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27318 | K10600 | Aug-14-2006 | | ACTIVE | 1,728.34 | 20,740.08 | 3,479.15 | 1,632.52 | 384.12 | 1,800.00 | 600.00 | 308.00 | 28,943.87 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTAR Y | 58081 | K10772 | Sep-28-2006 | | ACTIVE | 1,888.34 | 22,660.08 | 3,881.22 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | K11174 | Sep-13-2006 | | ACTIVE | 1,954.34 | 23,452.08 | 3,934.09 | 1,829.98 | 432.94 | 1,800.00 | 600.00 | 308.00 | 32,367.09 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUNOZ RIVERA | 41341 | K11307 | Feb-19-1994 | | ACTIVE | 2,019.00 | 24,228.00 | 4,064.25 | 1,899.24 | 446.90 | 1,800.00 | 600.00 | 308.00 | 33,346.49 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUNOZ RIVERA | 41341 | K11338 | Aug-14-2006 | | ACTIVE | 1,712.34 | 20,798.08 | 2,497.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61192 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | K11613 | Aug-27-2009 | | ACTIVE | 1,622.80 | 19,464.00 | 3,265.09 | 1,534.90 | 361.15 | 1,800.00 | 600.00 | 308.00 | 27,333.13 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11991 | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32765 | R19734 | Aug-01-1997 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZED BILINGUAL) | 40204 | R19976 | Aug-01-2006 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL, K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | 40613 | R20278 | Aug-01-2008 | | ACTIVE | 2,929.17 | 35,150.04 | 5,624.01 | 518.38 | 643.50 | 1,440.00 | 600.00 | 308.00 | 44,283.92 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| PONCE | PONCE | PONCE | ANDRES GRILLASCA | 54940 | R20452 | Aug-01-2008 | | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 308.00 | 36,520.75 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL, 4-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | TIME ALLOCATION OFFICE | E79039 | Nov-06-2019 | | | ACTIVE | 1,340.62 | 16,087.44 | 2,666.67 | 1,276.59 | 300.27 | 1,800.00 | 600.00 | 308.00 | 23,071.37 | 7.30 | | MANAGEMENT TECHNICIAN I | 25131 | | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTAR | 71720 | E79146 | Sep-24-2020 June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08004 | K11721 | Jul-01-1995 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 31,164.72 | 7.30 | | REFRIGERATION TECHNICIAN | 35301 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08008 | K11758 | Mar-28-2011 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.57 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | | WORKER | 32102 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | OFFICE OF FEDERAL AFFAIRS | K11808 | Oct-10-1995 | | | ACTIVE | 2,525.00 | 30,300.00 | 5,082.83 | 2,363.85 | 556.20 | 1,800.00 | 600.00 | 308.00 | 41,010.88 | 7.30 | | CLERK TYPIST III | 11403 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | FAJARDO | VIEQUES | GERMAN RIECKEHOFF | 33043 | K11979 | Sep-29-2006 | | ACTIVE | 1,904.34 | 22,852.08 | 3,832.44 | 1,794.08 | 422.14 | 1,800.00 | 600.00 | 308.00 | 31,609.74 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61192 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | K12020 | Jun-26-2018 | | ACTIVE | 1,047.67 | 12,572.04 | 2,108.96 | 1,007.66 | 237.10 | 1,800.00 | 600.00 | 308.00 | 18,633.76 | 4.00 | | CLERK TYPIST III | 11403 | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (4.00) |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | K12090 | Sep-13-1994 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | | CLERK I | 11201 | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | E79139 | Sep-21-2020 June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 70956 | E79168 | Sep-21-2020 June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZED BILINGUAL) | 21576 | E79209 | Sep-21-2020 June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25763 | E79210 | Sep-21-2020 June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTARY | 26084 | E79217 | Sep-21-2020 June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL ANTONIO DELGADO MATEO (MONTESSORI MOD) | 24927 | E79227 | Sep-21-2020 June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | GURABO | GURABO | S. U. VIDAL SERRANO | 22020 | E79248 | Oct-02-2020 June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | ARECIBO | ARECIBO | ANGELICA GOMEZ DE BETANCOUR | 19637 | K12128 | Oct-24-2011 | | ACTIVE | 1,918.00 | 23,016.00 | 3,860.93 | 1,806.62 | 425.09 | 1,800.00 | 600.00 | 308.00 | 31,816.65 | 7.30 | | CLERK TYPIST I | 11401 | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | K12247 | Oct-07-1991 | | ACTIVE | 1,887.00 | 22,644.00 | 3,798.52 | 1,778.17 | 418.39 | 1,800.00 | 600.00 | 308.00 | 31,347.09 | 7.30 | | GENERAL SERVICES ASSISTANT | 11105 | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL RIVERA OTERO | 61499 | K12246 | Feb-01-1996 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | | CLERK TYPIST III | 11402 | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | K12355 | Aug-18-1989 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | | CLERK TYPIST III | 11402 | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25763 | K12376 | Sep-20-1991 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 |
| CAGUAS | BARRANQUITAS | ABONITO | RAFAEL PONT FLORES (SPECIALIZED LANGUAGES) | 20255 | K12393 | Oct-09-1990 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 |
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | 55350 | K12611 | Sep-06-1991 | | ACTIVE | 2,090.00 | 25,080.00 | 4,207.17 | 1,964.52 | 462.24 | 1,800.00 | 600.00 | 308.00 | 34,421.93 | 7.30 | CLERK TYPIST II | 11402 |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 58263 | K12620 | Jul-01-1996 | | ACTIVE | 2,034.00 | 24,408.00 | 4,124.70 | 1,921.47 | 454.46 | 1,800.00 | 600.00 | 308.00 | 33,876.64 | 7.30 | CLERK II | 11203 |
| PONCE | YAUCO | YAUCO | S. U. JAIME CASTANER | 53686 | K12642 | Oct-09-1990 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | ASSISTANT LIBRARIAN | 41151 |
| PONCE | YAUCO | YAUCO | SUPERINTENDENT'S OFFICE | 97717 | K12655 | Nov-17-1993 | | ACTIVE | 2,406.00 | 28,896.00 | 4,847.30 | 2,256.44 | 530.93 | 1,800.00 | 600.00 | 308.00 | 39,238.68 | 7.30 | STATISTICIAN II | 21101 |
| PONCE | PONCE | PONCE | DR. PILA | 52688 | K12697 | Nov-09-1990 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | CLERK I | 11201 |
| SAN JUAN | CAROLINA | CAROLINA | SUPERINTENDENT'S OFFICE | 55329 | K12788 | Dec-15-1993 | | ACTIVE | 2,657.00 | 31,884.00 | 5,348.54 | 2,485.03 | 584.71 | 1,800.00 | 600.00 | 308.00 | 43,010.28 | 7.30 | STATISTICIAN II | 21102 |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | K12970 | Feb-15-1996 | | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.54 | 1,800.00 | 600.00 | 308.00 | 28,272.25 | 6.00 | 3DP ASSISTANT I | 23101 |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M. TORRES | K37941 | K13009 | Nov-07-1991 | | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.54 | 1,800.00 | 600.00 | 308.00 | 28,272.25 | 6.00 | 3DP ASSISTANT I | 23101 |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | K13013 | May-01-1995 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | 3DP ASSISTANT I | 23101 |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78936 | K13043 | Sep-06-1990 | | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.54 | 1,800.00 | 600.00 | 308.00 | 28,272.25 | 6.00 | 3DP ASSISTANT I | 23101 |
| PONCE | YAUCO | YAUCO | LUIS MUÑOZ RIVERA | 52012 | K13096 | Oct-07-1992 | | ACTIVE | 1,726.00 | 20,736.00 | 3,478.46 | 1,632.20 | 384.05 | 1,800.00 | 600.00 | 308.00 | 28,938.72 | 6.00 | 3DP ASSISTANT I | 23101 |
| PONCE | YAUCO | YAUCO | INES MARIA MENDOZA | 57331 | K13119 | Nov-24-1992 | | ACTIVE | 1,914.00 | 22,968.00 | 3,852.88 | 1,802.95 | 424.22 | 1,800.00 | 600.00 | 308.00 | 31,756.06 | 7.30 | 3DP ASSISTANT I | 23101 |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | K13169 | Feb-23-1994 | | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.34 | 1,800.00 | 600.00 | 308.00 | 32,619.44 | 7.30 | CLERK TYPIST II | 11402 |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 05048 | E79234 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | MATEO HERNANDEZ | 15396 | E79528 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 58263 | E79347 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 |
| PONCE | YAUCO | PEÑUELAS | MIGUEL GONZALEZ BAEZA | 57323 | E79571 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCEREIT | 60400 | E79383 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | E79395 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 |
| SAN JUAN | SAN JUAN (III) | SAN JUAN | DR. ANTONIO S. PEDREIRA (SPECIALIZED) | 61333 | E79401 | Oct-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 |
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | OFFICE OF FEDERAL AFFAIRS | K12213 | | Apr-24-1995 | | ACTIVE | 2,361.00 | 28,332.00 | 4,752.49 | 2,213.30 | 520.78 | 1,800.00 | 600.00 | 308.00 | 38,526.77 | 7.30 | DATA PROCESSING EQUIPMENT OPERATOR | 11302 |
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | FINANCE PROPERTY DIVISION | K12216 | | Mar-19-1994 | | ACTIVE | 2,603.00 | 31,236.00 | 5,239.84 | 2,435.49 | 573.05 | 1,800.00 | 600.00 | 308.00 | 42,192.34 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 |
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | STATE FOOD AGENCY | K12246 | | Jul-01-2001 | | ACTIVE | 2,064.00 | 24,768.00 | 4,154.83 | 1,940.65 | 456.62 | 1,800.00 | 600.00 | 308.00 | 34,028.11 | 7.30 | CLERK TYPIST II | 11401 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | LUQUILLO | CAMPELO VALLES MATIENZO | 33506 | K20022 | Aug-04-2000 | | ACTIVE | 1,644.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 300.00 | 308.00 | 27,969.31 | 6.00 | IEP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | K20108 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,944.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | NEW ELEMENTARY DR. RAFAEL LOPEZ SICARDO | 77249 | K20227 | Jul-24-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,944.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| MAYAGUEZ | AGUADILLA | AÑASCO | LUIS MUÑIZ MARIN | 46995 | K20254 | Sep-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,944.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61429 | K20264 | Aug-07-2000 | | ACTIVE | 1,517.00 | 18,204.00 | 3,053.72 | 1,436.51 | 339.47 | 1,800.00 | 600.00 | 308.00 | 25,742.70 | 6.00 | IEP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | K20277 | Aug-03-2000 | | ACTIVE | 1,907.00 | 22,884.00 | 3,838.79 | 1,796.53 | 422.71 | 1,800.00 | 600.00 | 308.00 | 31,650.03 | 7.30 | IEP ASSISTANT II | 23102 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| CAGUAS | BARRANQUITAS | COMERIO | LUIS MUÑOZ MARIN (MONTESSORI MOD) | 26005 | K20414 | Oct-02-2006 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62422 | K20417 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | K20564 | Sep-01-2002 | | ACTIVE | 3,632.00 | 43,584.00 | 7,311.22 | 3,380.08 | 793.31 | 1,440.00 | 600.00 | 308.00 | 57,416.60 | 7.30 | EXECUTIVE DIRECTOR III | 27204 | | FEDERAL | REGULAR | CLASSIFIED | EXCLUDED | Work day (7:30) |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | K20625 | Jul-30-2014 | | ACTIVE | 2,001.00 | 24,012.00 | 4,026.01 | 1,882.82 | 443.02 | 1,440.00 | 600.00 | 308.00 | 32,713.85 | 7.30 | FOOD AND NUTRITION PROGRAM MONITOR | 63202 | | FEDERAL | REGULAR | CLASSIFIED | EXCLUDED | Work day (7:30) |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | K20789 | Sep-02-2004 | | ACTIVE | 3,824.00 | 45,888.00 | 7,697.71 | 3,556.33 | 836.78 | 1,440.00 | 600.00 | 308.00 | 60,326.82 | 7.30 | EXECUTIVE DIRECTOR II | 27203 | | FEDERAL | REGULAR | CLASSIFIED | EXCLUDED | Work day (7:30) |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 90664 | K21099 | Sep-01-2000 | | ACTIVE | 1,538.00 | 18,456.00 | 3,095.99 | 1,957.79 | 343.01 | 1,800.00 | 600.00 | 308.00 | 26,060.79 | 6.00 | IEP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | K21740 | Feb-17-2015 | | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,633.99 | 7.30 | FOOD SERVICES MANAGER | 61103 | | FEDERAL | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| HEAD OFFICE | HEAD OFFICE | | FINANCE PROPERTY DIVISION | K22100 | Jul-28-2020 | | ACTIVE | 1,943.62 | 16,987.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | PROPERTY INVESTIGATOR | 11705 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATIONAL REGION | 90050 | K22107 | Jul-22-2020 | | ACTIVE | 1,589.00 | 19,068.00 | 3,198.66 | 1,504.60 | 354.02 | 1,800.00 | 600.00 | 308.00 | 26,833.28 | 7.30 | TAX MONITOR | 63204 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12167 | K22222 | Oct-26-2015 | | ACTIVE | 1,866.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 308.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | K22224 | Oct-26-2015 | | ACTIVE | 1,953.00 | 17,436.00 | 2,924.89 | 1,279.75 | 324.65 | 1,800.00 | 600.00 | 308.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08008 | K22378 | Mar-26-2020 | | ACTIVE | 1,943.62 | 16,987.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | | FEDERAL | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 08009 | K22381 | May-26-2020 | | ACTIVE | 1,943.62 | 16,987.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | | FEDERAL | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTARY | 70243 | K22386 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | HERMINA DIAZ APONTE (LAGO ALTO) (MONTESSORI MOD) | 69138 | K22389 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08002 | K22408 | May-26-2020 | | ACTIVE | 1,943.62 | 16,987.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | | FEDERAL | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIAN BLANCO (SPECIALIZED D IN BALLET) | 60038 | K22430 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | MANUEL BOADA | 62433 | K22433 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | AMALIA MARIN | 62661 | K22441 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7:00) |

| | | | | | | | Status | | | | | | | | | | | Job Title | Code | | | | | Work day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08692 | K22968 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INTERMEDIA TE BO. QUEBRADILLAS (21ST CENTURY) | 28456 | K22495 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONAL HIGH SCHOOL) | 27557 | K22531 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | BARRANQUITAS | ABONITO | S. U. PASTO (MONTESSORI) | 20214 | K22532 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20880 | K22548 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | CIDR | CIDR | ANA J. CANDELAS | 26013 | K22599 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | 12070 | K22599 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 95254 | K22642 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. ANTONIO ACARON CORREA (21ST CENTURY) | 41020 | K22649 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZED BILINGUAL) | 40204 | K22654 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIOR GE | 42952 | K22659 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | 40030 | K22680 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIATE | 40378 | K22690 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08692 | K22712 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | FEDERAL | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EVARISTO RIVERA CHEVERON | 61556 | K22745 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08692 | K22750 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08604 | K22757 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | FEDERAL | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08608 | K22771 | May-26-2020 | ACTIVE | 1,499.00 | 17,988.00 | 3,017.49 | 1,421.98 | 334.58 | 1,800.00 | 600.00 | 308.00 | 25,470.05 | 7.30 | WAREHOUSEMAN | 11701 | FEDERAL | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 08609 | K22791 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | K22619 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | BARRANQUITAS | ABONITO | S. U. PASTO (MONTESSORI) | 20214 | K22825 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.00) |
| PONCE | PONCE | PONCE | INTERMEDIATE JUAN SERRALLES | 57562 | K22833 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.00) |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08604 | K22845 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08606 | K22851 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08606 | K22852 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08006 | K22890 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | FORKLIFT OPERATOR | 62101 | | | |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | 25239 | K22899 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66001 | K22912 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08005 | K22922 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | CLERK I | 11201 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | K22929 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | 34765 | K22938 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 90043 | K22956 | May-26-2020 | ACTIVE | 1,362.00 | 16,344.00 | 2,741.71 | 1,296.22 | 304.99 | 1,440.00 | 600.00 | 308.00 | 23,034.91 | 7.30 | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | 43301 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08006 | K22968 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62901 | K22983 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | K22995 | May-26-2020 | ACTIVE | 1,785.00 | 21,420.00 | 3,593.21 | 1,684.53 | 396.36 | 1,440.00 | 600.00 | 308.00 | 29,442.10 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | EXCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | K23010 | May-26-2020 | ACTIVE | 2,561.00 | 30,732.00 | 5,155.29 | 2,396.90 | 563.98 | 1,440.00 | 600.00 | 308.00 | 41,196.17 | 7.30 | EXECUTIVE DIRECTOR I | 27202 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | EXCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | K23011 | May-26-2020 | ACTIVE | 1,785.00 | 21,420.00 | 3,593.21 | 1,684.53 | 396.36 | 1,440.00 | 600.00 | 308.00 | 29,442.10 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08004 | K23508 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | JUANITA RIVERA ALBERT (MONTESSO RI) | 32300 | K23532 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA (GUARRAGUA O CARRETERA) | 70664 | K23542 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LUIS MUNOZ RIVERA | 30924 | K23547 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08004 | K23560 | May-26-2020 | ACTIVE | 1,499.00 | 17,988.00 | 3,017.49 | 1,421.98 | 334.58 | 1,800.00 | 600.00 | 308.00 | 25,470.05 | 7.30 | WAREHOUSEMAN | 11701 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08006 | K23569 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 08009 | K23572 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | LARES | JULIO LEBRON (RAMADAS (LEPR.) | 11908 | K23579 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JOSE GONZALES RUIZ | 40121 | K22593 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | K1382 | K22613 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 90068 | K22600 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | R00242 | Jun-18-2012 | ACTIVE | 3,912.00 | 46,944.00 | 7,511.04 | 489.39 | 855.79 | 1,440.00 | 600.00 | 308.00 | 58,348.22 | 7.30 | ASSISTANT SCHOOL SUPERINTENDENT S I | 8624 | STATE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S.U. BAYAMONCI TO | 20172 | R00966 | Aug-13-1990 | ACTIVE | 3,833.34 | 46,000.08 | 7,360.01 | 675.70 | 838.80 | 1,440.00 | 600.00 | 308.00 | 57,222.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | STATE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70011 | R01009 | Jul-08-2011 | | ACTIVE | 2,883.34 | 34,600.00 | 5,536.01 | 310.40 | 633.60 | 1,440.00 | 600.00 | 300.00 | 43,628.10 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | 46821 | R01054 | Jul-30-2012 | | ACTIVE | 4,341.34 | 52,120.08 | 8,339.21 | 764.44 | 948.96 | 1,440.00 | 600.00 | 300.00 | 64,520.70 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | R01090 | Jul-28-2011 | | ACTIVE | 3,058.34 | 36,700.08 | 5,872.53 | 540.85 | 671.40 | 1,440.00 | 600.00 | 300.00 | 46,132.35 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ(MI TROPOLIS) | 68510 | R01112 | Nov-30-2007 | | ACTIVE | 3,763.34 | 45,160.08 | 7,225.61 | 663.52 | 823.68 | 1,440.00 | 600.00 | 300.00 | 56,220.90 | 7.30 | | SCHOOL DIRECTOR IV (K-12) | 7003 |
| CAGUAS | BARRANQUITAS | COMERIO | INES M. MENDOZA DE MUÑOZ MARIN (MONTESSO RI MOD.) | 23605 | R01162 | Aug-21-2012 | | ACTIVE | 4,168.34 | 50,020.08 | 8,003.21 | 733.99 | 911.16 | 1,440.00 | 600.00 | 300.00 | 62,016.45 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | 58255 | R01257 | Nov-16-2011 | | ACTIVE | 3,706.34 | 44,500.08 | 7,120.01 | 653.95 | 811.80 | 1,440.00 | 600.00 | 300.00 | 55,433.85 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | 75267 | R01310 | Apr-29-2013 | | ACTIVE | 2,633.34 | 31,600.08 | 5,056.01 | 466.90 | 579.60 | 1,440.00 | 600.00 | 300.00 | 40,050.60 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | 42945 | R01322 | Jul-12-2011 | | ACTIVE | 2,633.34 | 31,600.08 | 5,056.01 | 466.90 | 579.60 | 1,440.00 | 600.00 | 300.00 | 40,050.60 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 |
| SAN JUAN (L3) | SAN JUAN | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO RI MOD) | 60953 | R01438 | Jul-22-2003 | | ACTIVE | 3,956.34 | 47,500.08 | 7,600.01 | 697.45 | 865.80 | 1,440.00 | 600.00 | 300.00 | 59,011.31 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | RAFAEL RIVERA OTERO | 61499 | R01439 | Jul-12-2011 | | ACTIVE | 4,228.34 | 50,740.08 | 8,118.41 | 744.43 | 924.12 | 1,440.00 | 600.00 | 300.00 | 62,875.05 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | FELIPE GUTIERREZ | 62521 | R01466 | Nov-07-2007 | | ACTIVE | 4,616.34 | 55,420.08 | 8,867.21 | 812.29 | 1,006.16 | 1,440.00 | 600.00 | 300.00 | 68,455.95 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 |
| SAN JUAN (L3) | SAN JUAN | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | R01970 | Oct-14-2011 | | ACTIVE | 3,758.34 | 45,100.08 | 7,216.01 | 662.65 | 822.60 | 1,440.00 | 600.00 | 300.00 | 56,149.25 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | VENUS GARDENS | 62166 | R01987 | May-09-2007 | | ACTIVE | 4,478.34 | 53,740.08 | 8,598.41 | 787.93 | 978.12 | 1,440.00 | 600.00 | 300.00 | 64,452.55 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 |
| SAN JUAN | SAN JUAN | SAN JUAN | ERNESTO RAMOS ANTONINI | 62131 | C09943 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | | 28,383.24 | 7.00 | | CONCIERGE Work day (7.00) | 32101 |
| BAYAMON | TOA BAJA | TOA ALTA | RIO QUEBRADA (HT. ARENAS) | 77461 | C09063 | Jan-09-1996 | | ACTIVE | 2,304.00 | 27,648.00 | 4,637.95 | 2,160.97 | 506.46 | 1,800.00 | 600.00 | | 37,661.39 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11901 |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | C09117 | Feb-02-1987 | | ACTIVE | 2,003.00 | 24,036.00 | 4,032.04 | 1,884.60 | 443.45 | 1,800.00 | 600.00 | | 32,104.14 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11901 |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 13391 | C09127 | Sep-22-2014 | | ACTIVE | 1,582.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | | 26,729.37 | 7.00 | | CONCIERGE | 32101 |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | 68047 | C09244 | Aug-14-1989 | | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.30 | 433.08 | 1,800.00 | 600.00 | | 32,277.09 | 7.30 | | CLERK TYPIST III | 11403 |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | HERMINA DIAZ APONTE (LARD CARO) (MONTESSO RI MOD) | 69128 | C09260 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.99 | 1,800.00 | 600.00 | | 29,537.72 | 7.00 | | CONCIERGE | 32101 |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | C09338 | Aug-27-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,496.81 | 352.54 | 1,800.00 | 600.00 | | 26,729.46 | 7.00 | | CONCIERGE | 32101 |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 76349 | C09351 | Oct-23-2014 | | ACTIVE | 735.98 | 8,825.76 | 1,480.52 | 721.07 | 169.66 | 1,800.00 | 600.00 | | 13,905.02 | 4.00 | | CONCIERGE Work day (4.00) | 32101 |
| HUMACAO | YABUCOA | YABUCOA | S. U. MANUEL ORTIZ | 32540 | C09442 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.99 | 1,800.00 | 600.00 | | 29,537.73 | 7.00 | | CONCIERGE | 32101 |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | C09588 | Jun-29-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | | 21,743.89 | 7.00 | | CONCIERGE Work day (7.00) | 32101 |
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 35024 | C09590 | Feb-19-1984 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,796.36 | 423.14 | 1,800.00 | 600.00 | | 31,680.32 | 7.30 | | CLERK TYPIST III | 11402 |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50294 | C09966 | May-03-2010 | | ACTIVE | 1,756.40 | 21,000.80 | 3,539.66 | 1,660.11 | 390.61 | 1,800.00 | 600.00 | | 29,399.19 | 7.00 | | CONCIERGE Work day (7.00) | 32101 |

(Additional columns present in each row: SCHOOLWIDE, REGULAR, FACULTY-ADMINISTRATIVE, EXCLUDED / CLASSIFIED, INCLUDED)

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO OMARBO (MONTESOR RI MOD) | K7951 | C09700 | May-03-2010 | | ACTIVE | 1,767.50 | 21,210.56 | 3,538.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | K7647 | C09755 | Nov-19-1985 | | ACTIVE | 2,020.00 | 24,240.00 | 4,064.26 | 1,900.26 | 447.12 | 1,800.00 | 600.00 | 308.00 | 33,361.64 | 7.30 | CLERK TYPIST II | | | 11402 |
| SAN JUAN | SAN JUAN (1,II) | SAN JUAN | LUIS MUNOZ SOUFFRONT | K7490T | C79487 | Nov-16-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | | | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANGELES PASTOR (SAN MARTIN) | K4410 | C79415 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | | | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FELIPE GUTIERREZ | K2521 | C79421 | Oct-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | | | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUIS MUNOZ RIVERA (MONTESSO RI MOD) | K2810 | C79427 | Nov-12-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | | | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | RAMON POWER Y GIRALT (21ST CENTURY) | X0973 | X79438 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | | | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COREGAL | COREGAL | EMILIO R. DELGADO | 70888 | X79440 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | | | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | S7877 | X79451 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | | | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | CONRADO RODRIGUEZ (SPECIALIZE D BILINGUAL) | K2911 | C09786 | May-03-2010 | | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | | | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | LUIS MUNOZ RIVERA ELEMENTAR Y | K0477 | C09799 | Jan-07-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | | | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A VARGAS | 15453 | C09913 | Aug-27-2010 | | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | | | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | S. U. JOSE CELSO BARBOSA | 20321 | C09911 | May-03-2010 | | ACTIVE | 1,752.92 | 21,035.05 | 3,528.63 | 1,655.08 | 389.43 | 1,800.00 | 600.00 | 308.00 | 29,316.19 | 7.00 | CONCIERGE | | | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | S. U. JOSE CELSO BARBOSA | 20321 | C09911 | Aug-30-2010 | | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | | | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | SUPERINTEN DENT'S OFFICE | 96610 | C09980 | May-03-2010 | | ACTIVE | 1,758.40 | 21,100.80 | 3,539.66 | 1,660.11 | 390.61 | 1,800.00 | 600.00 | 308.00 | 29,399.19 | 7.00 | CONCIERGE | | | 32101 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | S0492 | C10072 | May-03-2010 | | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 308.00 | 28,845.96 | 7.00 | CONCIERGE | | | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBIDE | 78733 | E79465 | Oct-02-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | | | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECOMBE(IN T. DELICIAS) | S6440 | E79474 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | | | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54551 | E79494 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | | | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | ALFONSO DIAZ LEBRON | 32979 | E79499 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | | | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (1,II) | SAN JUAN | NEMESIO R. CANALES I | 63946 | E79518 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | | | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO SPECIAL EDUC SERV CENTER | 18200 | E80004 | Nov-13-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | | | 23601 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | E80041 | Nov-16-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | | | 23601 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | C10106 | C10106 | Feb-27-1991 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | CLERK I | | | 11201 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | JOSE COLLAZO COLON | 24765 | C10243 | Dec-07-1987 | | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.33 | 434.38 | 1,800.00 | 600.00 | 308.00 | 32,467.97 | 7.30 | CLERK TYPIST III | | | 11402 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAD OFFICE | HEAD OFFICE | | PURCHASING HEAD OFFICE | C10304 | Jan-09-2010 | | ACTIVE | 2,420.00 | 29,040.00 | 4,871.46 | 2,267.46 | 553.52 | 1,800.00 | 300.00 | 300.00 | 39,420.44 | 7.30 | | PURCHASER | 11702 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | C10342 | Nov-03-1997 | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.13 | 426.38 | 1,800.00 | 600.00 | 300.00 | 31,907.52 | 7.30 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | CLERK TYPIST II | 11401 | INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56093 | C10350 | Apr-18-1991 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | CLERK TYPIST II | 11402 | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATIONAL REGION | 90050 | C10352 | Jul-02-1990 | ACTIVE | 2,500.00 | 30,000.00 | 5,032.50 | 2,340.90 | 550.80 | 1,800.00 | 300.00 | 300.00 | 40,632.20 | 7.30 | STATE | PROBATIONARY | CLASSIFIED Work day (7.30) | HUMAN RESOURCES TECHNICIAN | 27114 | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE (INTERMEDIATE) | 56424 | C10377 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | CONCIERGE | 32101 | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | AGUADA | AGUADA SPECIAL EDUC SERV CENTER | 98200 | D99052 | Dec-08-2020 June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.36 | 412.79 | 1,800.00 | 300.00 | 300.00 | 30,953.27 | 7.30 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | SOCIAL WORKER I | 23601 | |
| PONCE | PONCE | PONCE | DR. RAFAEL PUJALS | 52522 | K09905 | Aug-21-2006 | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 300.00 | 300.00 | 31,367.39 | 7.00 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | FOOD SERVICES PROFESSIONAL I | 61102 | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | K10059 | Mar-01-1994 | ACTIVE | 2,004.00 | 24,048.00 | 4,034.05 | 1,885.57 | 443.66 | 1,800.00 | 600.00 | 300.00 | 33,119.29 | 7.30 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | FOOD SERVICES PROFESSIONAL II | 61103 | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTARY | 31245 | K10391 | Oct-30-2006 | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 300.00 | 31,826.94 | 7.00 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | FOOD SERVICES PROFESSIONAL I | 61102 | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | LUIS MUNOZ RIVERA | K10661 | Aug-16-2006 | | ACTIVE | 1,570.34 | 18,844.08 | 3,161.09 | 1,467.47 | 349.99 | 1,800.00 | 600.00 | 300.00 | 26,550.64 | 7.00 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | FOOD SERVICES PROFESSIONAL I | 61102 | INCLUDED |
| PONCE | PONCE | PONCE | LUCY GRILLASCA | 52365 | C10434 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | CONCIERGE | 32101 | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | C10636 | Jun-10-2015 | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,697.28 | 399.36 | 1,800.00 | 600.00 | 300.00 | 30,014.15 | 7.30 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | ADMINISTRATIVE ASSISTANT I | 11901 | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | ANDRES VALCARCEL | 69039 | C10667 | Sep-20-2010 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 300.00 | 300.00 | 33,164.73 | 7.30 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | ADMINISTRATIVE ASSISTANT I | 11901 | |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 78980 | C10700 | Jan-03-2000 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 300.00 | 300.00 | 33,164.73 | 7.30 | STATE | REGULAR | CLASSIFIED Work day (7.30) | ADMINISTRATIVE ASSISTANT I | 11901 | |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION | 90068 | C10750 | Aug-05-1986 | ACTIVE | 2,852.00 | 34,224.00 | 5,741.08 | 2,664.04 | 626.82 | 1,440.00 | 300.00 | 300.00 | 45,602.94 | 7.30 | STATE | REGULAR | CLASSIFIED Work day (7.30) | HUMAN RESOURCES SPECIALIST II | 27102 | |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | SUPERINTENDENT'S OFFICE | 96439 | C10778 | May-03-2010 | ACTIVE | 1,752.92 | 21,035.05 | 3,528.63 | 1,655.08 | 389.43 | 1,800.00 | 600.00 | 300.00 | 29,316.19 | 7.00 | STATE | REGULAR | CLASSIFIED Work day (7.00) | CONCIERGE | 32101 | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED IN SCIENCE AND MATH) | 62893 | C10791 | Jun-22-2014 | ACTIVE | 1,490.83 | 17,889.96 | 3,001.04 | 1,414.48 | 332.82 | 1,800.00 | 600.00 | 300.00 | 25,296.30 | 7.00 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | CONCIERGE | 32101 | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 35773 | K10843 | Aug-15-2007 | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,626.19 | 384.99 | 1,800.00 | 600.00 | 300.00 | 29,004.45 | 7.00 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | FOOD SERVICES PROFESSIONAL I | 61102 | |
| HUMACAO | CANOVANAS | RIO GRANDE | EDMUNDO DEL VALLE | 34314 | K10901 | Oct-30-2006 | ACTIVE | 1,570.34 | 18,844.08 | 3,161.09 | 1,467.47 | 349.99 | 1,800.00 | 600.00 | 300.00 | 26,550.64 | 7.00 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | FOOD SERVICES PROFESSIONAL I | 61102 | |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66480 | K11226 | Sep-18-2006 | ACTIVE | 1,577.34 | 18,928.08 | 3,175.19 | 1,493.90 | 351.51 | 1,800.00 | 600.00 | 300.00 | 26,656.67 | 7.00 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | FOOD SERVICES PROFESSIONAL II | 61102 | |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTARY) | 11403 | K11348 | Oct-16-1995 | ACTIVE | 1,887.00 | 22,644.00 | 3,798.53 | 1,776.17 | 418.29 | 1,800.00 | 600.00 | 300.00 | 31,347.09 | 7.30 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | GENERAL SERVICES ASSISTANT | 11385 | |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTARY | 56081 | K11797 | Aug-03-1987 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,746.79 | 411.46 | 1,800.00 | 300.00 | 300.00 | 30,862.39 | 7.30 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | 3EP ASSISTANT I | 23101 | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN B. HUYKE | 61408 | C10863 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | CONCIERGE | 32101 | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | NORMA L. TORRES COLON | 56077 | C10825 | Oct-11-1993 | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 300.00 | 300.00 | 32,619.44 | 7.30 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | CLERK TYPIST II | 11402 | |
| PONCE | SANTA ISABEL | VILLALBA | NORMA L. TORRES COLON | 56077 | C10851 | Jan-12-1988 | ACTIVE | 1,914.00 | 22,968.00 | 3,852.88 | 1,802.95 | 424.22 | 1,800.00 | 300.00 | 300.00 | 31,756.06 | 7.30 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | WORKER | 32102 | |

| | | | | | | Status | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT E (21ST CENTURY) | 50009 | C43903 | Nov-15-1994 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | WORKER | 32102 | SCHOOLING REGULAR | | CLASSIFIED | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | C10970 | Oct-31-2011 | ACTIVE | 1,946.99 | 17,363.88 | 2,912.79 | 1,374.24 | 323.35 | 1,800.00 | 600.00 | 300.00 | 24,682.26 | 7.00 | CONCIERGE | 32101 | SCHOOLING REGULAR | | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15024 | C11062 | Aug-29-1988 | ACTIVE | 2,079.00 | 24,936.00 | 4,183.01 | 1,953.50 | 459.61 | 1,800.00 | 600.00 | 300.00 | 34,240.17 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 | SCHOOLING REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ANGELICA GOMEZ DE BETANCOUR | 10427 | C11086 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLING REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | OFFICE OF FEDERAL AFFAIRS | K11812 | | Aug-02-1993 | ACTIVE | 3,256.00 | 39,072.00 | 6,554.23 | 3,034.91 | 714.10 | 1,800.00 | 600.00 | 300.00 | 52,083.33 | 7.30 | EXECUTIVE SECRETARY I | 11601 | FEDERAL | | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | 11943 | K12022 | Mar-07-1991 | ACTIVE | 2,054.00 | 24,648.00 | 4,134.79 | 1,931.47 | 454.46 | 1,800.00 | 600.00 | 300.00 | 33,876.64 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLING REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JUANA G. (GOYITA) AVILES | 12278 | K12024 | Sep-03-1991 | ACTIVE | 2,275.00 | 27,300.00 | 4,579.58 | 2,134.35 | 502.20 | 1,800.00 | 600.00 | 300.00 | 37,224.13 | 7.30 | CLERK TYPIST III | 11403 | SCHOOLING REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | K12037 | Dec-03-1990 | ACTIVE | 2,133.00 | 25,596.00 | 4,293.73 | 2,003.99 | 471.53 | 1,800.00 | 600.00 | 300.00 | 35,073.25 | 7.30 | CLERK TYPIST III | 11403 | SCHOOLING REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | SUPERINTEN DENT'S OFFICE | 95315 | K12051 | Nov-16-1993 | ACTIVE | 2,462.00 | 29,784.00 | 4,996.27 | 2,324.38 | 546.91 | 1,800.00 | 600.00 | 300.00 | 40,359.55 | 7.30 | STATISTICIAN I | 21101 | FEDERAL | | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12187 | K12057 | Aug-09-1988 | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,814.56 | 427.80 | 1,800.00 | 600.00 | 300.00 | 32,013.36 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLING REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | LARES | GEORGE WASHINGTO N | 12005 | K12105 | Oct-01-1990 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,796.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLING REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 26453 | C11132 | Jan-16-1987 | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.10 | 434.38 | 1,800.00 | 600.00 | 300.00 | 32,467.97 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLING REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SITIRICHE | 26765 | C11157 | Jun-29-2014 | ACTIVE | 1,351.09 | 16,213.08 | 2,719.74 | 1,286.20 | 302.64 | 1,800.00 | 600.00 | 300.00 | 23,229.66 | 7.00 | CONCIERGE | 32101 | SCHOOLING REGULAR | | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | JUANA COLON (MONTESSO RI MOD) | 21758 | C11259 | Aug-25-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOLING REGULAR | | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 13912 | C11331 | May-03-2010 | ACTIVE | 1,637.85 | 19,654.19 | 3,296.99 | 1,549.45 | 364.58 | 1,800.00 | 600.00 | 300.00 | 27,573.20 | 7.00 | CONCIERGE | 32101 | SCHOOLING REGULAR | | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | 47877 | C11437 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLING REGULAR | | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y PATRIA CUSTODIO (21ST CENTURY) | 46219 | C11449 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,527.73 | 7.00 | CONCIERGE | 32101 | SCHOOLING REGULAR | | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | K12133 | Feb-03-1995 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,796.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLING REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70011 | K12216 | Oct-18-1993 | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 600.00 | 300.00 | 32,619.44 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLING REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | SUPERINTEN DENT'S OFFICE | 91165 | K12263 | Sep-30-1994 | ACTIVE | 2,305.00 | 27,660.00 | 4,639.97 | 2,161.89 | 508.68 | 1,800.00 | 600.00 | 300.00 | 37,679.54 | 7.30 | STATISTICIAN I | 21101 | FEDERAL | | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | S. U. RAMON T. RIVERA (S.U. LAESTA) | 20545 | K12308 | Aug-27-1990 | ACTIVE | 1,866.00 | 22,392.00 | 3,756.26 | 1,758.89 | 413.86 | 1,800.00 | 600.00 | 300.00 | 31,020.00 | 7.30 | GENERAL SERVICES ASSISTANT | 11195 | SCHOOLING REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | JOSE COLON GONZALEZ | 20396 | K12320 | Aug-01-1989 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.22 | 444.31 | 1,800.00 | 600.00 | 300.00 | 33,164.73 | 7.30 | TEACHER'S ASSISTANT | 23801 | SCHOOLING REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 23135 | K12326 | Nov-10-1993 | ACTIVE | 2,080.00 | 24,960.00 | 4,187.04 | 1,955.34 | 460.08 | 1,800.00 | 600.00 | 300.00 | 34,270.46 | 7.30 | TEACHER'S ASSISTANT | 23801 | SCHOOLING REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22582 | K12381 | Feb-01-1991 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,796.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLING REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31302 | C11473 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLING REGULAR | | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CORRO GORDO MEDINA | 42572 | C11523 | Aug-09-1988 | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 600.00 | 308.00 | 32,619.44 | 7.30 | CLERK TYPIST II | 11402 | SCHOLUND E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 25031 | C11603 | Nov-10-2014 | ACTIVE | 1,582.47 | 18,989.64 | 3,185.51 | 1,498.61 | 352.61 | 1,800.00 | 600.00 | 308.00 | 26,734.37 | 7.00 | CONCIERGE | 32101 | SCHOLUND E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | C11623 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.46 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOLUND E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JOSE CELSO BARBOSA (MONTESSO RI MOD) | 61663 | C11653 | Aug-09-1984 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 | SCHOLUND E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EL SENORIAL | 66076 | C11713 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.46 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOLUND E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA IRIZARRY DE PUIG | 71514 | C11728 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.46 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOLUND E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | FAJARDO SPECIAL EDUC SERV CENTER | 36228 | K12432 | Dec-01-1993 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | CLERK TYPIST II | 11402 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | SUPERINTEN DENT'S OFFICE | 92618 | K12476 | Dec-14-1993 | ACTIVE | 2,467.00 | 29,844.00 | 5,006.33 | 2,328.97 | 547.99 | 1,800.00 | 600.00 | 308.00 | 40,435.29 | 7.30 | STATISTICIAN I | 21101 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RIO CAÑAS ABAJO | 47571 | K12568 | Mar-28-1994 | ACTIVE | 2,169.00 | 26,028.00 | 4,366.20 | 2,037.04 | 479.30 | 1,800.00 | 600.00 | 308.00 | 35,618.54 | 7.30 | CLERK TYPIST III | 11403 | SCHOLUND E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | S. U. CUCHILLAS | 42812 | K12991 | Nov-02-1993 | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,816.56 | 427.60 | 1,800.00 | 600.00 | 308.00 | 32,013.26 | 7.30 | CLERK TYPIST I | 11401 | SCHOLUND E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECOMPE(IN T. DELICIAS) | 56440 | K12634 | Sep-05-1990 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | TEACHER'S ASSISTANT | 23801 | SCHOLUND E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | RODOLFO DEL VALLE | 52571 | K12649 | Sep-01-1993 | ACTIVE | 1,895.00 | 22,740.00 | 3,814.04 | 1,783.51 | 420.12 | 1,800.00 | 600.00 | 308.00 | 31,466.27 | 7.30 | CLERK TYPIST II | 11402 | SCHOLUND E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PEDRO C. TIMOTHEE | 61491 | C11732 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOLUND E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PURCHASIN G HEAD OFFICE | | C11773 | Sep-02-2008 | ACTIVE | 2,639.00 | 31,668.00 | 5,312.31 | 2,468.50 | 580.82 | 1,800.00 | 600.00 | 308.00 | 42,737.63 | 7.30 | PURCHASING SPECIALIST | 11703 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | SAN GERMAN SPECIAL EDUC SERV CENTER | 46207 | C11810 | May-01-1987 | ACTIVE | 2,133.00 | 25,596.00 | 4,293.73 | 2,003.99 | 471.53 | 1,800.00 | 600.00 | 308.00 | 35,073.25 | 7.30 | CLERK TYPIST III | 11403 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | YAUCO | JOSE O. TORRES FERMOSO | 57000 | C11815 | May-03-2010 | ACTIVE | 1,732.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | 308.00 | 29,011.96 | 7.00 | CONCIERGE | 32101 | SCHOLUND E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW INT HO. PALMER) | 30964 | C11930 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOLUND E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25763 | C12064 | May-03-2010 | ACTIVE | 1,752.92 | 21,035.00 | 3,528.63 | 1,655.08 | 389.43 | 1,800.00 | 600.00 | 308.00 | 29,316.19 | 7.00 | CONCIERGE | 32101 | SCHOLUND E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47357 | C12152 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOLUND E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | JOSEFINA BOYA LEON | 54302 | K12651 | May-03-1992 | ACTIVE | 2,067.00 | 24,804.00 | 4,160.87 | 1,943.41 | 457.27 | 1,800.00 | 600.00 | 308.00 | 34,073.55 | 7.30 | TEACHER'S ASSISTANT | 23801 | SCHOLUND E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | K12712 | Sep-23-1991 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,796.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOLUND E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | CARMEN BELEN VEIGA | 56119 | K12734 | Aug-27-1992 | ACTIVE | 1,906.00 | 22,896.00 | 3,840.80 | 1,797.44 | 422.93 | 1,800.00 | 600.00 | 308.00 | 31,665.18 | 7.30 | CLERK I | 11201 | SCHOLUND E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66001 | K12758 | Nov-19-1993 | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,816.56 | 427.60 | 1,800.00 | 600.00 | 308.00 | 32,013.26 | 7.30 | CLERK TYPIST I | 11401 | SCHOLUND E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTA DOR | 60095 | K12945 | Jul-01-1996 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | TEACHER'S ASSISTANT | 23801 | SCHOLUND E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | SALVADOR BRAU | 60442 | K12869 | Aug-01-1988 | ACTIVE | 1,973.00 | 23,676.00 | 3,971.65 | 1,857.11 | 436.97 | 1,800.00 | 600.00 | 308.00 | 32,649.73 | 7.30 | CLERK TYPIST II | 11402 | SCHOLUND E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 76094 | K12974 | Oct-05-1993 | ACTIVE | 1,744.00 | 20,928.00 | 3,510.67 | 1,646.89 | 387.50 | 1,800.00 | 600.00 | 300.00 | 29,181.67 | 6.00 | IEP ASSISTANT 1 | | FEDERAL | REGULAR | CLASSIFIED INCLUDED Work day (6:00) |
| CAGUAS | GURABO | CAGUAS | LUIS MUÑOZ RIVERA | 30834 | C12169 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED INCLUDED Work day (7:00) |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 30578 | C12195 | May-03-2010 | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.71 | 1,800.00 | 600.00 | 300.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED INCLUDED Work day (7:00) |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | C12396 | Jun-29-2014 | ACTIVE | 1,446.98 | 17,363.76 | 2,912.77 | 1,374.23 | 323.35 | 1,800.00 | 600.00 | 300.00 | 24,682.11 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED INCLUDED Work day (7:00) |
| BAYAMON | TOA BAJA | CATANO | ONOFRE CARBALLEIR A | 70805 | C12944 | May-21-1993 | ACTIVE | 1,970.00 | 23,640.00 | 3,965.61 | 1,854.36 | 436.32 | 1,800.00 | 600.00 | 300.00 | 32,604.29 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWID E | REGULAR | CLASSIFIED INCLUDED Work day (7:30) |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LARACUENT | 71584 | C12428 | Oct-16-2014 | ACTIVE | 1,582.14 | 18,985.66 | 3,184.85 | 1,498.36 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED INCLUDED Work day (7:00) |
| HUMACAO | LAS PIEDRS | HUMACAO | RUFINO VEGO | D1368 | C12544 | May-03-2010 | ACTIVE | 1,799.50 | 21,593.97 | 3,622.39 | 1,697.84 | 399.49 | 1,800.00 | 600.00 | 300.00 | 30,021.68 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED INCLUDED Work day (7:00) |
| PONCE | SANTA ISABEL | JUANA DIAZ | CARMEN BELEN VEIGA | 56119 | C12651 | Apr-21-1989 | ACTIVE | 1,896.00 | 22,752.00 | 3,816.65 | 1,786.43 | 420.24 | 1,800.00 | 600.00 | 300.00 | 31,483.41 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWID E | REGULAR | CLASSIFIED INCLUDED Work day (7:30) |
| CAGUAS | GURABO | CAGUAS | LUIS MUÑOZ RIVERA | 30834 | K13016 | Jan-11-1996 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.46 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | IEP ASSISTANT 1 | 23101 | FEDERAL | REGULAR | CLASSIFIED INCLUDED Work day (7:30) |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | D3447 | K13024 | Aug-16-1989 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.46 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | IEP ASSISTANT 1 | | FEDERAL | REGULAR | CLASSIFIED INCLUDED Work day (7:30) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN | 62661 | K13110 | Mar-12-1987 | ACTIVE | 1,728.00 | 20,736.00 | 3,478.46 | 1,632.20 | 384.01 | 1,800.00 | 600.00 | 300.00 | 28,930.72 | 6.00 | IEP ASSISTANT 1 | 23101 | FEDERAL | REGULAR | CLASSIFIED INCLUDED Work day (6:00) |
| CAGUAS | BARRANQUI TAS | COMERIO | WAREHOUSE OF TRADING EQUIPMENT | D8625 | K13298 | Mar-19-1994 | ACTIVE | 1,896.00 | 22,752.00 | 3,816.65 | 1,786.43 | 420.24 | 1,800.00 | 600.00 | 300.00 | 31,483.41 | 7.30 | CLERK TYPIST II | 11402 | FEDERAL | REGULAR | CLASSIFIED INCLUDED Work day (7:30) |
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | ADM. OFFICE OF COLLECTIVE BARGAINING AGREEMENT S | K13325 | Jul-01-1992 | | ACTIVE | 2,382.60 | 28,584.00 | 4,794.97 | 2,252.58 | 525.31 | 1,800.00 | 600.00 | 300.00 | 38,844.95 | 7.30 | SECRETARY OF OFFICE FOR THE ADMINISTRATION OF COLLECTIVE BARGAINING 1 | 29116 | FEDERAL | REGULAR | CLASSIFIED INCLUDED Work day (7:30) |
| HUMACAO | LAS PIEDRS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | K20058 | Aug-01-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.86 | 1,800.00 | 600.00 | 300.00 | 25,848.73 | 6.00 | IEP ASSISTANT 1 | 23101 | FEDERAL | REGULAR | CLASSIFIED INCLUDED Work day (6:00) |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | 58255 | C12661 | Mar-11-1998 | ACTIVE | 1,967.00 | 23,604.00 | 3,959.57 | 1,851.61 | 435.67 | 1,800.00 | 600.00 | 300.00 | 32,556.85 | 7.30 | CLERK III | 11203 | SCHOOLWID E | REGULAR | CLASSIFIED INCLUDED Work day (7:30) |
| PONCE | SANTA ISABEL | JUANA DIAZ | JUAN SERAFFO MANGUAL | 55731 | C12668 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED INCLUDED Work day (7:00) |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO ALBIZU CAMPOS | 55869 | C12710 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED INCLUDED Work day (7:00) |
| PONCE | REG. PONCE | PONCE | PONCE PUB SCH IMPROVEME NT OFFICE | 68479 | C12717 | Jul-01-1988 | ACTIVE | 1,666.00 | 19,992.00 | 3,353.66 | 1,575.29 | 370.66 | 1,440.00 | 600.00 | 300.00 | 27,639.60 | 7.30 | FOREMAN | 32104 | STATE | REGULAR | CLASSIFIED Work day (7:30) |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | J1120 | C12843 | Dec-02-1985 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWID E | REGULAR | CLASSIFIED INCLUDED Work day (7:30) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 48298 | C12920 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED INCLUDED Work day (7:00) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIANO RIERA PALMER | A2353 | C12966 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED INCLUDED Work day (7:00) |
| HUMACAO | LAS PIEDRS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | K20061 | Aug-01-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.86 | 1,800.00 | 600.00 | 300.00 | 25,848.73 | 6.00 | IEP ASSISTANT 1 | 23101 | FEDERAL | REGULAR | CLASSIFIED INCLUDED Work day (6:00) |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A VARGAS | 15453 | K20098 | Aug-07-2000 | ACTIVE | 1,524.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.38 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | IEP ASSISTANT 1 | 23101 | FEDERAL | REGULAR | CLASSIFIED INCLUDED Work day (6:00) |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTAR Y | 58081 | K20125 | Aug-01-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.86 | 1,800.00 | 600.00 | 300.00 | 25,848.73 | 6.00 | IEP ASSISTANT 1 | 23101 | FEDERAL | REGULAR | CLASSIFIED INCLUDED Work day (6:00) |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | K20208 | Aug-21-2000 | ACTIVE | 1,820.00 | 21,840.00 | 3,663.66 | 1,716.66 | 403.92 | 1,800.00 | 600.00 | 300.00 | 30,232.24 | 7.30 | IEP ASSISTANT 1 | | FEDERAL | REGULAR | CLASSIFIED INCLUDED Work day (7:30) |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | K20217 | Aug-21-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,848.73 | 6.00 | IDP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO RI MOD) | K20261 | Jan-14-1997 | | ACTIVE | 1,560.00 | 18,720.00 | 3,140.28 | 1,477.98 | 347.76 | 1,800.00 | 600.00 | 300.00 | 26,394.02 | 6.00 | IDP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | S. U. CUCHILLAS | K12987 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.46 | 7.00 | CONCIERGE | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | RED, MAYAGUEZ | AGUADA SPECIAL EDUC SERV CENTER | H6200 | C13047 | Mar-09-1988 | | ACTIVE | 1,981.00 | 23,772.00 | 3,987.75 | 1,864.46 | 438.70 | 1,800.00 | 600.00 | 300.00 | 32,770.91 | 7.30 | CLERK TYPIST I | 11401 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (3),(4),(V) | SAN JUAN | GASPAR VILA MAYANS | K2562 | C13116 | Jan-07-1988 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,749.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | IDP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M TORRES | K27H | C13183 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.46 | 7.00 | CONCIERGE | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | H6025 | C13188 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | C13371 | Jul-01-2013 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 300.00 | 33,164.73 | 7.30 | TEACHER'S ASSISTANT | 23865 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ (FDM) | 15764 | C13420 | Feb-15-1996 | | ACTIVE | 2,078.00 | 24,936.00 | 4,183.01 | 1,953.50 | 459.65 | 1,800.00 | 600.00 | 300.00 | 34,240.17 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | JOSE COLON GONZALEZ | 20396 | K20289 | Aug-07-2000 | | ACTIVE | 1,618.00 | 19,416.00 | 3,257.03 | 1,531.22 | 360.29 | 1,800.00 | 600.00 | 300.00 | 27,272.55 | 6.00 | IDP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17071 | K20308 | Dec-17-1986 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | IDP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ACCOUNTIN G | K20316 | Sep-01-2000 | | ACTIVE | 2,157.00 | 25,884.00 | 4,342.04 | 2,026.03 | 476.71 | 1,800.00 | 600.00 | 300.00 | 35,436.78 | 7.30 | ACCOUNTANT I | 24101 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | K20486 | Jul-30-2014 | | ACTIVE | 2,091.00 | 24,012.00 | 4,028.01 | 1,882.82 | 443.02 | 1,440.00 | 600.00 | 300.00 | 32,713.85 | 7.30 | FOOD AND NUTRITION PROGRAM MONITOR | 63202 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | MANUEL CRUZ MACEIRA (SPECIALIZE D IN BASEBALL) | 21832 | K20553 | Oct-27-2015 | | ACTIVE | 1,712.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 300.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | K0215 | C13427 | Nov-19-1999 | | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.83 | 390.31 | 1,800.00 | 600.00 | 300.00 | 29,377.98 | 7.30 | CLERK TYPIST I | 11401 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | ADALBERTO SANCHEZ (BO. ANCONES ELEM.) | 27714 | C13492 | Jan-14-1983 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 300.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PERSONNEL TRANSACTI ONS | C12574 | Aug-16-2000 | | ACTIVE | 3,964.00 | 47,568.00 | 7,979.52 | 3,684.85 | 867.02 | 1,440.00 | 600.00 | 300.00 | 62,447.41 | 7.30 | HUMAN RESOURCES SPECIALIST II | 27102 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PAYROLL | C13062 | Oct-01-1993 | | ACTIVE | 2,038.00 | 24,456.00 | 4,102.49 | 1,916.78 | 451.01 | 1,800.00 | 600.00 | 300.00 | 33,634.29 | 7.30 | CLERK II | 11202 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PAYROLL | C13093 | Sep-01-2020 | | ACTIVE | 3,417.00 | 41,004.00 | 6,878.42 | 3,182.71 | 748.87 | 1,440.00 | 600.00 | 300.00 | 54,162.00 | 7.30 | EXECUTIVE DIRECTOR I | 27202 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | EXCLUDED |
| SAN JUAN | RED, SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 70980 | C13046 | Nov-01-1993 | | ACTIVE | 2,238.00 | 26,856.00 | 4,505.09 | 2,100.38 | 494.21 | 1,800.00 | 600.00 | 300.00 | 36,663.69 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 98888 | C13829 | Jul-01-1992 | | ACTIVE | 1,999.00 | 23,988.00 | 3,923.34 | 1,835.08 | 431.78 | 1,800.00 | 600.00 | 300.00 | 32,286.20 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51670 | K20833 | Mar-01-2005 | | ACTIVE | 1,413.00 | 16,956.00 | 2,844.17 | 1,341.03 | 316.01 | 1,800.00 | 600.00 | 300.00 | 24,167.41 | 7.30 | CLERK TYPIST I | 11401 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | K2085 | K21107 | Sep-01-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | IDP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | K0469 | K21397 | Sep-01-2000 | | ACTIVE | 1,804.00 | 21,648.00 | 3,631.45 | 1,701.97 | 400.46 | 1,800.00 | 600.00 | 300.00 | 30,089.89 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | K0469 | K21401 | Aug-26-2011 | | ACTIVE | 1,808.00 | 21,696.00 | 3,639.50 | 1,705.64 | 401.33 | 1,800.00 | 600.00 | 300.00 | 30,150.48 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | K21713 | Jul-29-2014 | ACTIVE | 2,929.00 | 35,148.00 | 5,896.08 | 2,724.72 | 643.46 | 1,440.00 | 600.00 | 300.00 | 46,770.26 | 7.30 | ASSISTANT DIRECTOR | 27201 | FEDERAL | REGULAR | CLASSIFIED (7.30) | INCLUDED | |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION | 80043 | Jul-22-2020 | ACTIVE | 1,589.00 | 19,068.00 | 3,198.66 | 1,504.90 | 354.02 | 1,800.00 | 600.00 | 300.00 | 26,833.28 | 7.30 | TAX MONITOR | 63204 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 88008 | Jul-01-1990 | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.12 | 426.38 | 1,800.00 | 600.00 | 300.00 | 31,907.53 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | Apr-21-1998 | ACTIVE | 1,894.00 | 22,728.00 | 4,013.92 | 1,876.39 | 441.50 | 1,800.00 | 600.00 | 300.00 | 32,967.82 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON PUB SCH IMPROVEMENT OFFICE | 76364 | Jul-01-1991 | ACTIVE | 2,004.00 | 24,048.00 | 4,034.05 | 1,885.57 | 443.66 | 1,800.00 | 600.00 | 300.00 | 33,115.28 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO PUB SCH IMPROVEMENT OFFICE | 36244 | Jul-01-1995 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CONSERVATION WORKER | 32103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO PUB SCH IMPROVEMENT OFFICE | 36244 | Jul-01-1990 | ACTIVE | 2,008.00 | 24,096.00 | 4,042.10 | 1,889.24 | 444.53 | 1,800.00 | 600.00 | 300.00 | 33,179.88 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| PONCE | REG. PONCE | PONCE | PONCE PUB SCH IMPROVEMENT OFFICE | 58479 | Jul-01-1993 | ACTIVE | 1,894.00 | 22,728.00 | 3,812.62 | 1,784.58 | 419.90 | 1,800.00 | 600.00 | 300.00 | 31,453.12 | 7.30 | GUARDIAN | 34101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN PUB SCH IMPROVEMENT OFFICE | 79584 | May-03-2010 | ACTIVE | 1,774.84 | 21,298.07 | 3,572.75 | 1,675.20 | 394.17 | 1,800.00 | 600.00 | 300.00 | 29,648.19 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| PONCE | YAUCO | GUANICA | AGRIPINA SEDA | 50740 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,720.46 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36325 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.72 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| BAYAMON | BAYAMON | BAYAMON | PEDRO F. CASABLANCA | 73650 | Mar-20-2003 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,824.69 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZED) (21ST CENTURY) | 21550 | Sep-29-2011 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,720.46 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | SAN GERMAN SPECIAL EDUC SERV CENTER | 46207 | Sep-16-1993 | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,816.56 | 427.90 | 1,800.00 | 600.00 | 300.00 | 32,013.56 | 7.30 | CLERK TYPIST I | 11401 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC SERV CENTER | 77164 | Feb-17-1988 | ACTIVE | 2,656.00 | 31,872.00 | 5,346.53 | 2,484.11 | 584.50 | 1,800.00 | 600.00 | 300.00 | 42,995.13 | 7.30 | SPEECH AND LANGUAGE THERAPIST | 23304 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| ARECIBO | REG. ARECIBO | ARECIBO | MOROVIS SPECIAL EDUCATION SERVICE CENTER | 18069 | Nov-01-2016 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | FLORENCIA GARCIA | 35592 | Aug-23-2000 | ACTIVE | 1,743.00 | 20,916.00 | 3,508.66 | 1,645.97 | 387.29 | 1,800.00 | 600.00 | 300.00 | 29,165.92 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTON I | 30300 | Nov-09-1984 | ACTIVE | 1,897.00 | 22,764.00 | 3,818.66 | 1,787.35 | 420.55 | 1,800.00 | 600.00 | 300.00 | 31,490.56 | 7.30 | FOOD SERVICES PROFESSIONAL I | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZED IN TECHNOLOGY) | 23398 | Apr-12-2007 | ACTIVE | 2,056.00 | 24,672.00 | 4,138.73 | 1,933.31 | 454.90 | 1,800.00 | 600.00 | 300.00 | 33,906.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 20776 | Aug-02-2010 | ACTIVE | 1,526.00 | 15,912.00 | 2,669.24 | 1,263.17 | 297.22 | 1,800.00 | 600.00 | 300.00 | 22,849.62 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35814 | Nov-05-2001 | ACTIVE | 1,970.00 | 23,640.00 | 3,965.61 | 1,854.36 | 436.32 | 1,800.00 | 600.00 | 300.00 | 32,604.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | Apr-29-1996 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEIGEL PAREDES | 15436 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | EPIFANIO ESTRADA | 15404 | Jan-10-2008 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |

| Region | District | Municipality | Location | No. | ID | Date | Status | | | | | | | | | | | Title | Code | Gov | Type | Class | Incl | Work day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | C19954 | Jan-17-2008 | ACTIVE | 1,937.34 | 23,248.08 | 3,899.87 | 1,924.38 | 429.27 | 1,800.00 | 600.00 | 308.00 | 32,109.59 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA CAPRI | 62968 | C16045 | Mar-26-2012 | ACTIVE | 2,058.00 | 24,696.00 | 4,142.75 | 1,935.14 | 455.11 | 1,800.00 | 600.00 | 308.00 | 33,937.23 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | K22220 | Oct-26-2015 | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,633.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | PROMOTION ANY | CLASSIFIED | INCLUDED | Work day (7:30) |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | K22231 | Oct-26-2015 | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 308.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| PONCE | PONCE | PONCE | BERNARDINO CORDERO (BERNARD (21ST CENTURY) | 52896 | K22291 | Oct-26-2015 | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,633.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 60063 | K22308 | Oct-26-2015 | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 308.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08805 | K22373 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | CLERK I | 11201 | FEDERAL | PROMOTION ANY | CLASSIFIED | INCLUDED | Work day (7:30) |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08805 | K22375 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROMOTION ANY | CLASSIFIED | INCLUDED | Work day (7:30) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANGELES PASTOR (SAN MARTIN) | 64410 | C16119 | Sep-01-2006 | ACTIVE | 1,911.34 | 22,936.08 | 3,847.53 | 1,800.51 | 423.65 | 1,800.00 | 600.00 | 308.00 | 31,715.77 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EVARISTO RIVERA CHEVREMONT | 61556 | C16143 | Aug-02-1989 | ACTIVE | 1,924.00 | 23,088.00 | 3,893.14 | 1,821.31 | 428.34 | 1,800.00 | 600.00 | 308.00 | 32,059.80 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61382 | C16172 | Sep-01-2006 | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,626.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | C16294 | Apr-12-2004 | ACTIVE | 1,204.00 | 14,448.00 | 2,423.65 | 1,131.17 | 270.86 | 1,800.00 | 600.00 | 308.00 | 21,081.69 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | C16358 | Jul-01-2019 | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,775.40 | 418.88 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50943 | C16455 | Jan-09-2007 | ACTIVE | 2,056.00 | 24,672.00 | 4,138.73 | 1,933.31 | 454.90 | 1,800.00 | 600.00 | 308.00 | 33,906.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08805 | K22411 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | FORKLIFT OPERATOR | 62101 | FEDERAL | PROMOTION ANY | CLASSIFIED | INCLUDED | Work day (7:30) |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION | 90035 | K22413 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | FEDERAL | PROMOTION ANY | CLASSIFIED | INCLUDED | Work day (7:30) |
| CAGUAS | GURABO | CAGUAS | PEPITA GARRIGA | 21063 | K22421 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ANY | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTARY | 35535 | K22457 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ANY | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION | 90076 | K22463 | May-26-2020 | ACTIVE | 1,362.00 | 16,344.00 | 2,741.71 | 1,296.22 | 304.99 | 1,440.00 | 600.00 | 308.00 | 23,034.91 | 7.30 | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | 62301 | FEDERAL | PROMOTION ANY | CLASSIFIED | INCLUDED | Work day (7:30) |
| HUMACAO | LAS PIEDRAS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | K22497 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ANY | CLASSIFIED | INCLUDED | Work day (7:00) |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21097 | C16625 | Aug-01-2003 | ACTIVE | 2,024.00 | 24,288.00 | 4,074.31 | 1,903.93 | 447.98 | 1,800.00 | 600.00 | 308.00 | 33,422.23 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| CAGUAS | GURABO | CAGUAS | BENITA GONZALEZ | 20845 | C16666 | Jan-18-2000 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK I | 11201 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | C16840 | Oct-17-2005 | ACTIVE | 1,083.00 | 12,996.00 | 2,180.08 | 1,040.09 | 244.73 | 1,800.00 | 600.00 | 308.00 | 19,168.90 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| BAYAMON | COROZAL | COROZAL | GENARO BOU | 70912 | C16855 | Feb-17-2015 | ACTIVE | 1,713.00 | 20,556.00 | 3,448.27 | 1,618.43 | 380.81 | 1,800.00 | 600.00 | 308.00 | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | C16863 | Apr-02-2004 | ACTIVE | 1,332.00 | 15,984.00 | 2,681.32 | 1,268.68 | 298.51 | 1,800.00 | 600.00 | 308.00 | 22,940.50 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA 22 (MONTESSORI MOD) | 75770 | C16973 | Nov-13-2006 | | ACTIVE | 1,341.34 | 16,120.08 | 2,704.14 | 1,279.09 | 300.96 | 1,800.00 | 300.00 | 23,112.27 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7:00) |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | C17134 | Nov-03-2003 | | ACTIVE | 1,333.00 | 15,996.00 | 2,683.33 | 1,269.59 | 298.73 | 1,800.00 | 600.00 | 22,955.65 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (6:00) |
| PONCE | PONCE | PONCE | ABRAHAM LINCOLN | 52357 | C17291 | Jan-27-2014 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | CONCIERGE | 32101 | SCHOOLAND E | REGULAR | CLASSIFIED INCLUDED Work day (7:00) |
| PONCE | PONCE | PONCE | ANTONIO PAOLI | 55671 | C17343 | Aug-29-2006 | | ACTIVE | 1,954.34 | 23,452.08 | 3,934.09 | 1,839.98 | 432.94 | 1,800.00 | 300.00 | 32,367.09 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7:00) |
| PONCE | PONCE | PONCE | LUCY GRILLASCA | 52365 | C17394 | Aug-27-2006 | | ACTIVE | 1,949.34 | 23,392.08 | 3,924.62 | 1,835.39 | 431.86 | 1,800.00 | 300.00 | 32,291.35 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7:00) |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA (GUARAGUA O CARRETERA) | 70664 | C17474 | Aug-14-2006 | | ACTIVE | 1,726.34 | 20,740.08 | 3,479.15 | 1,632.52 | 384.12 | 1,800.00 | 300.00 | 28,943.87 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7:00) |
| PONCE | PONCE | PONCE | SANTA TERESITA | 57026 | C17402 | Aug-30-1993 | | ACTIVE | 2,076.00 | 24,936.00 | 4,183.01 | 1,953.50 | 459.65 | 1,800.00 | 300.00 | 34,240.17 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLAND E | CLASSIFIED INCLUDED Work day (7:30) |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZE D) (21ST CENTURY) | 21550 | C17529 | Jan-11-1994 | | ACTIVE | 1,963.00 | 23,556.00 | 3,951.52 | 1,847.93 | 434.81 | 1,800.00 | 300.00 | 32,498.26 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7:30) |
| PONCE | UTUADO | ADJUNTAS | DOMINGO MASSOL | 55252 | C17603 | Oct-09-2007 | | ACTIVE | 2,056.00 | 24,672.00 | 4,138.73 | 1,933.31 | 454.90 | 1,800.00 | 300.00 | 33,906.93 | 7.30 | FOOD SERVICES PROFESSIONAL D | 61103 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7:30) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIANO RIERA PALMER | 42283 | C17629 | Jan-22-2010 | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.46 | 1,800.00 | 300.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL D | 61103 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7:30) |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | C17646 | Jan-28-2005 | | ACTIVE | 1,467.00 | 17,844.00 | 2,993.33 | 1,410.97 | 331.99 | 1,800.00 | 300.00 | 25,288.29 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLAND E | REGULAR | CLASSIFIED INCLUDED Work day (7:30) |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G. QUINTERO ALFARO | 17186 | C17656 | Apr-22-1999 | | ACTIVE | 1,849.00 | 22,188.00 | 3,722.04 | 1,741.28 | 410.18 | 1,800.00 | 300.00 | 30,771.50 | 7.30 | CLERK I | 11201 | SCHOOLAND E | REGULAR | CLASSIFIED INCLUDED Work day (7:30) |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | C17768 | Jan-27-2014 | | ACTIVE | 1,351.09 | 16,213.08 | 2,719.74 | 1,286.20 | 302.64 | 1,800.00 | 300.00 | 22,229.66 | 7.00 | CONCIERGE | 32101 | SCHOOLAND E | REGULAR | CLASSIFIED INCLUDED Work day (7:00) |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSO RI MOD) | 69021 | C17798 | Jul-12-2011 | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.46 | 1,800.00 | 300.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL D | 61103 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7:30) |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZE D IN FINE ARTS) | 70101 | C18041 | Sep-25-2009 | | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,726.59 | 406.73 | 1,800.00 | 300.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL D | 61103 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7:30) |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | C18057 | Oct-16-2014 | | ACTIVE | 1,582.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 300.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | SCHOOLAND E | REGULAR | CLASSIFIED INCLUDED Work day (7:00) |
| BAYAMON | BAYAMON | BAYAMON | NEWVILLE ELEMENTAR Y | 70242 | C18184 | Jul-10-2004 | | ACTIVE | 2,024.00 | 24,288.00 | 4,074.31 | 1,903.93 | 447.98 | 1,800.00 | 300.00 | 33,422.22 | 7.30 | FOOD SERVICES PROFESSIONAL D | 61103 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7:30) |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | 57835 | C18114 | Apr-06-2010 | | ACTIVE | 2,058.00 | 24,696.00 | 4,142.75 | 1,935.14 | 455.33 | 1,800.00 | 300.00 | 33,937.23 | 7.30 | FOOD SERVICES PROFESSIONAL D | 61103 | STATE | PROMOTION ARY | CLASSIFIED INCLUDED Work day (7:30) |
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | FINANCE PROPERTY DIVISION | F76954 | Feb-11-2020 | June-30-2021 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 300.00 | 23,071.07 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | FEDERAL | TEMPORARY | CLASSIFIED INCLUDED Work day (7:30) |
| ARECIBO | ARECIBO | ARECIBO | COTTO ANNEX | 65173 | F76001 | Sep-28-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED INCLUDED Work day (7:30) |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO ( TITO ) DELGADO (21ST CENTURY) | 11502 | F76998 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED INCLUDED Work day (7:30) |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | F76011 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED INCLUDED Work day (7:30) |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | F76016 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED INCLUDED Work day (7:30) |
| ARECIBO | CAMUY | CAMUY | SOLLER VOCATIONA L AGRICULTUR AL | 15766 | F76023 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED INCLUDED Work day (7:30) |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70065 | F76048 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED INCLUDED Work day (7:30) |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | F79089 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | ABIONITO | BONIFACIO SANCHEZ (MONTESSORI MOD) | 27565 | F78997 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | F78105 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZED IN SPORTS) | 57281 | F78126 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | F78143 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20962 | F78154 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FIDELINA MELENDEZ | 35225 | F78172 | Sep-09-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. CARLOS ZAYAS | 27366 | F78212 | Sep-09-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUÑOZ MARIN | 46621 | F78232 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | K3398 | K22499 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | K22503 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTARY (MONTESSORI MOD) | 21188 | K22522 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | K22536 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZED BILINGUAL) | 24687 | K22943 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZED BILINGUAL) | 21576 | K22962 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M. TORRES | 42794 | F78269 | Nov-06-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | JULIO COLLAZO | 52794 | F78286 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ANA VALLDEJULY (JAUCA) | 52985 | F78295 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS MUÑOZ MARIN | 51763 | F78307 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | JAYUYA | MIGUEL SASTRE OLIVER | 51375 | F78326 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | GUANICA | MAGUEYES | 50781 | F78347 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSORI MOD) | 60987 | F78357 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | K22592 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | K1012 | K22609 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUÑOZ MARIN | M4621 | K22624 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | K1012 | K22644 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZED IN ARTS AND SPORTS) | K6805 | K22646 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | K7902 | K22671 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRON DO | K0905 | P78361 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | ANDRES VALCARCEL | K6039 | P78368 | Nov-06-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| SAN JUAN | SAN JUAN (SJ,IV,V) | SAN JUAN | ESCUELA ALIANZA VIMENTI SCHOOL | 06372 | P78383 | Oct-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIAN BLANCO (SPECIALIZED IN BALLET) | 60038 | P78388 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| SAN JUAN | SAN JUAN (SJ,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED IN SCIENCE AND MATH) | 62893 | P78409 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| SAN JUAN | SAN JUAN (SJ,IV,V) | SAN JUAN | RAMON VILA MAYO | 62950 | P78417 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M. TORRES | K3794 | K22699 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | CABO ROJO | LAJAS | ROSENDO MATIENZO CINTRON | K1566 | K22700 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08562 | K22749 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.27 | 1,800.00 | 600.00 | 308.00 | 23,071.37 | 7.30 | WORKER | 32192 | FEDERAL | PROBATIONARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 13359 | K22767 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROBATIONARY | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08606 | K22781 | May-26-2020 | | ACTIVE | 1,499.00 | 17,988.00 | 3,017.49 | 1,421.98 | 334.58 | 1,800.00 | 600.00 | 308.00 | 25,470.05 | 7.30 | WAREHOUSEMAN | 11701 | FEDERAL | PROBATIONARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| SAN JUAN | SAN JUAN (SJ,IV,V) | SAN JUAN | REPUBLIC OF COLUMBIA | 62877 | P78418 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| CAGUAS | CIDR | CIDR | ANA J. CANDELAS | 26013 | R37312 | Aug-01-2002 | | ACTIVE | 2,876.67 | 34,520.04 | 5,523.21 | 329.24 | 632.16 | 1,440.00 | 600.00 | 308.00 | 43,532.65 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ABRAHAM LINCOLN | 61098 | R88232 | Aug-18-2010 | | ACTIVE | 2,176.67 | 26,120.04 | 4,179.21 | 387.44 | 900.96 | 1,440.00 | 600.00 | 308.00 | 33,515.65 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | K6472 | R20507 | Aug-15-1996 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | R0469 | R20602 | Aug-01-2008 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 308.00 | 48,755.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | K6656 | R20635 | Jan-26-2007 | | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 308.00 | 34,803.55 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | R0469 | R20744 | Aug-01-2008 | | ACTIVE | 3,109.17 | 37,310.04 | 5,968.01 | 548.83 | 681.30 | 1,440.00 | 600.00 | 308.00 | 46,788.17 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | K6472 | R20752 | Feb-24-1993 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 308.00 | 47,324.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| MAYAGUEZ | AGUADILLA | AÑASCO | LUIS MUÑOZ MARIN | K6995 | R20783 | Aug-01-2005 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 599.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | K2945 | R20865 | Aug-21-1989 | | ACTIVE | 3,209.17 | 38,510.04 | 6,161.61 | 567.10 | 703.98 | 1,440.00 | 600.00 | 308.00 | 48,290.72 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | MARCELINO RODRIGUEZ ROMAN | K6134 | R20885 | Aug-01-2006 | | ACTIVE | 2,659.17 | 31,910.04 | 5,105.61 | 471.40 | 585.18 | 1,440.00 | 600.00 | 308.00 | 40,420.22 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | M6298 | R20904 | Aug-27-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,460.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | K22787 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 60019 | K22809 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | ADMINISTRATIVE ASSISTANT 1 | 11901 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66001 | K22814 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | INTERMEDIA TE SEPTEMBER 20, 1988 | 35295 | K22827 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | PETRA MERCADO | 34884 | K22829 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08605 | K22899 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PIÑERO (SPECIALIZE D) (21ST CENTURY) | 21550 | R20945 | Aug-10-2000 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | K70447 | R20954 | Aug-26-2001 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.03 | 359.40 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | K2077 | R21026 | Aug-27-2001 | ACTIVE | 3,084.17 | 37,010.04 | 5,921.61 | 545.35 | 676.98 | 1,440.00 | 600.00 | 308.00 | 46,501.97 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | BARTOLOME DE LAS CASAS | K5273 | R21119 | Aug-01-2002 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | K5662 | R21197 | Aug-01-2008 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. ANTONIO ACARON CORREA (21ST CENTURY) | K1520 | R21285 | Aug-04-2003 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9873 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | K7357 | R21344 | Aug-13-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | SEGUNDO RUIZ BELVIS | K1061 | R21444 | Oct-08-2010 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | S. U. ALFREDO DORRINGTO N (21ST CENTURY) | 44891 | R21445 | Aug-29-2005 | ACTIVE | 2,929.17 | 35,150.04 | 5,624.01 | 518.38 | 643.50 | 1,440.00 | 600.00 | 308.00 | 44,283.92 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 90980 | R21492 | Feb-09-1999 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUNOZ RIVERA | K1541 | R21685 | Aug-01-2008 | ACTIVE | 2,289.17 | 27,470.04 | 4,395.21 | 407.52 | 505.26 | 1,440.00 | 600.00 | 308.00 | 35,125.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR I (MONTESSO RI MOD) | 50120 | R21693 | Mar-31-2004 | ACTIVE | 3,091.67 | 37,100.04 | 5,936.01 | 546.65 | 678.60 | 1,440.00 | 600.00 | 308.00 | 46,609.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S.U. FRANCISCO M. QUIÑONES | K5398 | R21712 | Aug-01-2007 | ACTIVE | 2,184.17 | 26,210.04 | 4,193.61 | 388.75 | 482.58 | 1,440.00 | 600.00 | 308.00 | 33,622.97 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE IRIZARRY | 46987 | R21717 | Aug-06-2007 | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 308.00 | 38,273.72 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | DR. SILVERIO MEDINA GAUD (CONSUME) | K1699 | R21771 | Aug-01-2001 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | INDERA PIÑA | K1913 | R21887 | May-03-1993 | ACTIVE | 2,666.67 | 32,000.04 | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 308.00 | 40,527.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | URBAN HIGH SCHOOL | K7029 | R21920 | Aug-01-2006 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.03 | 359.40 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | URBAN HIGH SCHOOL | K7029 | R21936 | Aug-04-2008 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,151.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MARICAO | INDIERA FRIA | K1913 | R21954 | Aug-23-1996 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | K2267 | R22003 | Aug-01-2002 | | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 308.00 | 41,958.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RAFAEL MARTINEZ NADAL | K2360 | R22013 | Aug-17-1992 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | K7894 | R22048 | Aug-13-2010 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9567 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | K0030 | R22082 | Oct-22-1998 | | ACTIVE | 3,454.17 | 41,450.04 | 6,632.01 | 609.73 | 756.90 | 1,440.00 | 600.00 | 308.00 | 51,796.67 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | K2152 | R22152 | Aug-01-2007 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | K2176 | R22169 | Sep-04-2001 | | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 308.00 | 40,241.15 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE IRIZARRY | N0987 | R22174 | Aug-01-2006 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | K7084 | R22205 | Aug-14-2000 | | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 308.00 | 44,892.15 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RIO CANAS ABAJO | K7571 | R22292 | Aug-16-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | K6298 | R22132 | Sep-05-1990 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | N5821 | R22336 | Sep-06-1994 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 308.00 | 48,254.95 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | K2577 | R22387 | Aug-03-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | K1061 | R22555 | Sep-25-1995 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | K2577 | R22572 | Aug-01-2008 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RES. OPORT EDUC. CENTER (SPECIALIZE D) (21ST CENTURY) | M9560 | R22579 | Aug-04-1988 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10596 | R22626 | Aug-18-1999 | | ACTIVE | 3,454.17 | 41,450.04 | 6,632.01 | 609.73 | 756.90 | 1,440.00 | 600.00 | 308.00 | 51,796.67 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | K2085 | R22643 | Aug-01-2006 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 308.00 | 46,072.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | K7977 | R22671 | Aug-01-2007 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | K5955 | R22706 | Aug-02-2004 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART./MUSIC) SPECIALIZED | M3330 | R22726 | Sep-28-1999 | | ACTIVE | 3,359.17 | 40,310.04 | 6,449.61 | 593.20 | 736.38 | 1,440.00 | 600.00 | 308.00 | 50,437.22 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | K2473 | R22801 | Oct-04-1990 | | ACTIVE | 3,456.67 | 41,480.04 | 6,636.81 | 610.16 | 757.44 | 1,440.00 | 600.00 | 308.00 | 51,832.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | TOMAS VERA AYALA | K2770 | R22866 | Aug-01-2007 | | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 487.93 | 605.70 | 1,440.00 | 600.00 | 308.00 | 41,779.67 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | K2985 | R22993 | Sep-01-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | K0147 | R23008 | Aug-01-2002 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 308.00 | 46,072.67 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | R2473 | R23045 | Aug-01-2008 | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 343.06 | 1,440.00 | 300.00 | 37,629.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | M8264 | R23080 | Feb-01-2011 | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 32,907.47 | 6.00 | SCHOOL COUNSELOR | 9586 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | R5393 | R23408 | Aug-02-2010 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 35,161.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | M8264 | R23426 | Aug-01-2008 | ACTIVE | 2,209.17 | 26,510.04 | 4,241.61 | 393.10 | 487.98 | 1,440.00 | 300.00 | 33,980.72 | 6.00 | P.A. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIORGI | K2952 | R23434 | Aug-14-1996 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.29 | 1,440.00 | 600.00 | 40,956.85 | 6.00 | P.A. FINE ARTS (GENERAL MUSIC) | 9577 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | M8264 | R23445 | Dec-12-1994 | ACTIVE | 3,916.67 | 41,980.04 | 6,826.81 | 610.16 | 757.94 | 1,440.00 | 600.00 | 51,832.45 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | K2224 | R23528 | Aug-01-2001 | ACTIVE | 3,196.67 | 38,360.04 | 6,137.61 | 564.92 | 701.28 | 1,440.00 | 600.00 | 48,111.85 | 6.00 | P.A. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | QUEBRADAS | S1292 | R23399 | Aug-01-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 40,169.80 | 6.00 | P.A. EDUC. ELEMENTARY LEVEL | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | K2398 | R23646 | Aug-01-2002 | ACTIVE | 3,091.67 | 37,100.04 | 5,936.01 | 546.65 | 678.60 | 1,440.00 | 300.00 | 46,609.30 | 6.00 | P.A. SEC EDUC. (MATHEMATICS) | 9517 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | N0980 | R23707 | Aug-02-2010 | ACTIVE | 2,221.67 | 26,660.04 | 4,265.61 | 395.27 | 490.68 | 1,440.00 | 300.00 | 34,159.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | N6201 | R23789 | Aug-14-2000 | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 49,471.30 | 6.00 | P.A. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 08009 | K22656 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.27 | 1,800.00 | 300.00 | 23,071.07 | 7.30 | WORKER | 32102 | | FEDERAL | PROBATIONARY | CLASSIFIED Work day (7:30) | |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONAL HIGH SCHOOL) | 17557 | K22862 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROBATIONARY | CLASSIFIED Work day (7:00) | |
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | T5630 | K22876 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROBATIONARY | CLASSIFIED Work day (7:00) | |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08006 | K22886 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.27 | 1,800.00 | 300.00 | 23,071.07 | 7.30 | WORKER | 32102 | | FEDERAL | PROBATIONARY | CLASSIFIED Work day (7:30) | |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | T0508 | K22895 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROBATIONARY | CLASSIFIED Work day (7:00) | |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08006 | K22924 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.27 | 1,800.00 | 300.00 | 23,071.07 | 7.30 | WORKER | 32102 | | FEDERAL | PROBATIONARY | CLASSIFIED Work day (7:30) | |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | N6201 | R23878 | Aug-04-2003 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 41,600.80 | 6.00 | P.A. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | K7952 | R24022 | Aug-22-2007 | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 300.00 | 47,524.80 | 6.00 | P.A. SEC EDUC. (MATHEMATICS) | 9517 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | TOMAS VERA AYALA | K2770 | R24086 | Aug-20-1992 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 42,387.85 | 6.00 | ENGLISH P.A. ELEMENTARY LEVEL (4-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTARY | S8081 | R24521 | Aug-01-2005 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 41,600.80 | 6.00 | P.A. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | S6294 | R24384 | Aug-01-2000 | ACTIVE | 2,376.67 | 28,520.04 | 4,563.21 | 422.24 | 524.16 | 1,440.00 | 600.00 | 36,377.65 | 6.00 | P.A. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | S6226 | R24676 | Sep-24-1997 | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 44,784.77 | 6.00 | P.A. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08008 | K22926 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.27 | 1,800.00 | 300.00 | 23,071.07 | 7.30 | WORKER | 32102 | | FEDERAL | PROBATIONARY | CLASSIFIED Work day (7:30) | |
| HUMACAO | FAJARDO | FAJARDO | RAMON QUINONEZ PACHECO | 30239 | K22936 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROBATIONARY | CLASSIFIED Work day (7:00) | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (D1,IV,V) | SAN JUAN | ERNESTO RAMOS ANTONINI | 62131 | K22955 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED I) | 70284 | K22985 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7:00) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION | 90017 | K22004 | May-26-2020 | | ACTIVE | 1,785.00 | 21,420.00 | 3,593.21 | 1,684.53 | 396.36 | 1,440.00 | 600.00 | 308.00 | 29,442.10 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | | FEDERAL | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATIONAL REGION | 90030 | K22023 | May-26-2020 | | ACTIVE | 1,785.00 | 21,420.00 | 3,593.21 | 1,684.53 | 396.36 | 1,440.00 | 600.00 | 308.00 | 29,442.10 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | | FEDERAL | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R24695 | Aug-01-2005 | | ACTIVE | 2,341.67 | 28,100.04 | 4,456.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | R24791 | Aug-01-2008 | | ACTIVE | 2,016.67 | 24,200.04 | 3,871.01 | 359.90 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | REGULAR | FACULTY- TEACHERS | | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZE D) | 50500 | R24615 | Aug-01-2000 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | | STATE | REGULAR | FACULTY- TEACHERS | | INCLUDED |
| PONCE | YAUCO | GUANICA | LUIS MUNOZ RIVERA | 50773 | R24688 | Aug-01-2008 | | ACTIVE | 2,446.67 | 29,360.04 | 4,697.61 | 434.42 | 529.28 | 1,440.00 | 600.00 | 308.00 | 37,379.35 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9861 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | R25024 | Jan-20-1994 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 308.00 | 47,897.20 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | R25061 | Aug-02-2004 | | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 308.00 | 36,914.27 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9869 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION | 90068 | K22020 | May-26-2020 | | ACTIVE | 1,785.00 | 21,420.00 | 3,593.21 | 1,684.53 | 396.36 | 1,440.00 | 600.00 | 308.00 | 29,442.10 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | | FEDERAL | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 30841 | K22511 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7:00) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54551 | K22527 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21897 | K22043 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (L2) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | K22049 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08008 | K22065 | May-26-2020 | | ACTIVE | 1,797.00 | 21,564.00 | 3,617.36 | 1,695.55 | 398.95 | 1,440.00 | 600.00 | 308.00 | 29,622.86 | 7.30 | DEPUTY HEAD OF SCH. LUNCHROOM WAREHOUSE | K2102 | | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUNOZ RIVERA | 41341 | R25086 | Aug-01-2007 | | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 308.00 | 31,870.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | R25098 | Aug-01-2008 | | ACTIVE | 2,039.17 | 24,470.04 | 3,915.21 | 363.52 | 451.26 | 1,440.00 | 600.00 | 308.00 | 31,548.02 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | QUEBRADAS | 51292 | R25298 | Aug-06-2001 | | ACTIVE | 2,759.17 | 33,110.04 | 5,297.61 | 488.80 | 606.78 | 1,440.00 | 600.00 | 308.00 | 41,851.22 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. NEMESIO R. CANALES | 51453 | R25250 | Aug-01-2001 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.06 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9862 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZE D IN MATH AND SPORTS) | 54619 | R25472 | Aug-02-2001 | | ACTIVE | 3,491.67 | 41,900.04 | 6,704.01 | 616.25 | 765.00 | 1,440.00 | 600.00 | 308.00 | 52,333.30 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | R25491 | Oct-14-1991 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08008 | K22570 | May-26-2020 | | ACTIVE | 1,240.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (L2) | SAN JUAN | JUAN JOSE OSUNA (SPECIALIZE D RADIO AND TV) | 62097 | K22997 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17508 | K22602 | May-26-2020 | Redacted for P | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | Redacted for P | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (II),(V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62901 | K23617 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | K23621 | May-26-2020 | | ACTIVE | 1,362.00 | 16,344.00 | 2,741.71 | 1,296.22 | 304.99 | 1,440.00 | 600.00 | 23,034.91 | 7.30 | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | 62301 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 88005 | K23634 | May-26-2020 | | ACTIVE | 1,945.62 | 16,087.44 | 2,698.67 | 1,276.58 | 300.17 | 1,800.00 | 600.00 | 21,571.07 | 7.30 | FORKLIFT OPERATOR | 62101 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55483 | K25516 | Nov-09-1991 | | ACTIVE | 2,096.67 | 37,160.04 | 5,945.61 | 347.52 | 679.68 | 1,440.00 | 300.00 | 46,680.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | |
| PONCE | UTUADO | JAYUYA | SAN PATRICIO | 51482 | K25544 | Aug-03-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 300.00 | 43,631.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 51706 | K25640 | Aug-02-2004 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.21 | 485.75 | 603.00 | 1,440.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | 58255 | K25693 | Sep-10-1990 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | K25704 | Jan-11-2011 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 56757 | K25762 | Sep-13-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 300.00 | 30,152.80 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | K25775 | Aug-25-1986 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 300.00 | 43,461.10 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51698 | K25886 | Aug-01-2000 | | ACTIVE | 2,359.17 | 28,310.04 | 4,529.61 | 419.20 | 520.38 | 1,440.00 | 300.00 | 36,127.22 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9915 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RODULFO DEL VALLE | 52571 | K25924 | Aug-16-2001 | | ACTIVE | 1,671.67 | 32,060.04 | 5,129.61 | 472.57 | 587.88 | 1,440.00 | 300.00 | 40,599.10 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51631 | K25935 | Aug-02-2010 | | ACTIVE | 2,139.17 | 25,670.04 | 4,107.21 | 380.92 | 472.86 | 1,440.00 | 300.00 | 32,579.82 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | |
| PONCE | YAUCO | PENUELAS | MIGUEL GONZALEZ BAUZA | 57313 | K26043 | Aug-13-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 625.28 | 1,440.00 | 600.00 | 42,745.60 | 6.00 | MA. SEC EDUC. (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | K26107 | Sep-01-1993 | | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 300.00 | 46,323.10 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9909 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | |
| PONCE | PONCE | PONCE | BERNARDINO CORDERO BERNARD (21ST CENTURY) | 52696 | K26114 | Aug-01-2008 | | ACTIVE | 2,264.17 | 27,170.04 | 4,347.21 | 403.67 | 499.86 | 1,440.00 | 300.00 | 34,767.77 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZE D FINE ARTS) | 52470 | K26140 | Aug-01-2008 | | ACTIVE | 3,039.17 | 36,470.04 | 5,835.21 | 537.52 | 667.26 | 1,440.00 | 300.00 | 45,858.62 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PENUELAS | S. U. JORGE LUCAS | 51938 | K26159 | Aug-14-2002 | | ACTIVE | 2,834.17 | 34,010.04 | 5,441.61 | 501.85 | 622.98 | 1,440.00 | 300.00 | 42,924.47 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | |
| PONCE | YAUCO | PENUELAS | TALLABOA ALTA INTERMEDIA TE | 94429 | K26169 | Aug-01-2006 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 300.00 | 35,519.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | |
| PONCE | PONCE | PONCE | DR. RAFAEL PUJALS | 52522 | K26452 | Oct-01-2001 | | ACTIVE | 3,159.17 | 37,910.04 | 6,065.61 | 558.40 | 693.18 | 1,440.00 | 300.00 | 47,575.12 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | K26513 | Aug-26-1996 | | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 300.00 | 50,043.70 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | |
| PONCE | PONCE | PONCE | JULIO ALVARADO | 55475 | K26586 | Aug-01-2007 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 300.00 | 47,897.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54288 | K26607 | Aug-01-2001 | | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 568.40 | 705.60 | 1,440.00 | 300.00 | 48,398.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | |
| PONCE | PONCE | PONCE | JARDINES DE PONCE INTERMEDIA TE | 52513 | K26632 | Aug-02-2004 | | ACTIVE | 2,966.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 300.00 | 37,663.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | |
| PONCE | PONCE | PONCE | CARMEN SOLA DE PEDREIRA | 57182 | K26663 | Aug-18-1989 | | ACTIVE | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 300.00 | 50,759.20 | 6.00 | MA. SEC EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | R26673 | Sep-01-1994 | | ACTIVE | | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LIBRADO NIET | 54247 | R26674 | Aug-06-1990 | | ACTIVE | | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANTONIO PAOLI | 55871 | R26808 | Aug-01-2001 | | ACTIVE | | 2,841.67 | 34,100.04 | 5,456.03 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANTONIO PAOLI | 55871 | R26836 | Aug-01-2002 | | ACTIVE | | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,281.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | R26926 | Aug-18-2010 | | ACTIVE | | 2,314.17 | 27,770.04 | 4,443.21 | 411.37 | 510.66 | 1,440.00 | 600.00 | 308.00 | 35,483.27 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JAIME L. DREW | 52225 | R26956 | Aug-02-2004 | | ACTIVE | | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 308.00 | 41,958.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAMON | CORCOAL | CORCOAL | S. U. DEMETRIO RIVERA | 71368 | R26997 | Oct-29-1999 | | ACTIVE | | 3,171.67 | 38,060.04 | 6,089.61 | 560.57 | 695.88 | 1,440.00 | 600.00 | 308.00 | 47,754.10 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. ALFREDO AGUAYO | 54966 | R27003 | Aug-09-2003 | | ACTIVE | | 2,634.17 | 31,610.04 | 5,057.61 | 467.05 | 579.78 | 1,440.00 | 600.00 | 308.00 | 40,062.47 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JULIO COLLAZO | 52704 | R27132 | Aug-21-2000 | | ACTIVE | | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JOSEFINA BOYA LEON | 54502 | R27360 | Feb-10-1997 | | ACTIVE | | 3,051.67 | 36,620.04 | 5,859.21 | 539.69 | 669.96 | 1,440.00 | 600.00 | 308.00 | 46,036.90 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLAZO | 57018 | R27374 | Aug-01-2007 | | ACTIVE | | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 308.00 | 38,273.72 | 6.00 | MA. LIBRARIAN | 9978 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANDRES GRILLASCA | 54940 | R27381 | Sep-01-1994 | | ACTIVE | | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ISMAEL MALDONAD O | 52621 | R27441 | Aug-01-2005 | | ACTIVE | | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R27495 | Aug-01-2006 | | ACTIVE | | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 308.00 | 36,914.27 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HEMETERIO COLON | 52142 | R27531 | Apr-06-1992 | | ACTIVE | | 3,391.67 | 40,700.04 | 6,512.01 | 596.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21057 | R27543 | Sep-14-2010 | | ACTIVE | | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ISMAEL MALDONAD O | 52621 | R27666 | Aug-24-1992 | | ACTIVE | | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. SEC EDUC. (SCHOOL HEALTH (K-12) | 9812 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JOSEFINA BOYA LEON | 54502 | R27638 | Aug-15-2000 | | ACTIVE | | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 308.00 | 44,892.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JULIO ALVARADO | 55475 | R27647 | Aug-17-1992 | | ACTIVE | | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | R27806 | Sep-08-1992 | | ACTIVE | | 3,431.67 | 41,180.04 | 6,588.81 | 605.81 | 752.04 | 1,440.00 | 600.00 | 308.00 | 51,474.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AGRIPINA SEDA | 50740 | R27884 | Aug-01-2008 | | ACTIVE | | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LUCY GRILLASCA | 52365 | R27957 | Oct-23-1995 | | ACTIVE | | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PILA | 52688 | R28003 | Aug-01-2006 | | ACTIVE | | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | FINE ARTS (THEATER) | 9813 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21089 | R28079 | Sep-11-2003 | | ACTIVE | | 2,809.17 | 33,710.04 | 5,393.61 | 497.50 | 617.58 | 1,440.00 | 600.00 | 308.00 | 42,566.72 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | COQUI INTERMEDIA TE (21ST CENTURY) | 52886 | R28169 | Aug-01-2006 | | ACTIVE | | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEIXIDOR | 26336 | R28206 | Aug-01-2008 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | MA. SEC EDUC. (MATHEMATICS) | 9817 | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 29810 | R28227 | Aug-26-1998 | ACTIVE | 2,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 308.00 | 49,328.20 | 6.00 | | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | LAS MARIAS (ESPECIALIZED BILINGUAL) | 32761 | R28291 | Aug-07-2001 | ACTIVE | 3,204.17 | 38,450.04 | 6,152.01 | 566.21 | 702.90 | 1,440.00 | 600.00 | 308.00 | 48,219.17 | 6.00 | STATE | | REGULAR | FACULTY~TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | JOSE PADIN | 52894 | R28296 | Aug-01-2008 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | STATE | | REGULAR | FACULTY~TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51698 | R28317 | Aug-01-2006 | ACTIVE | 3,309.17 | 40,310.04 | 6,449.61 | 593.20 | 736.38 | 1,440.00 | 600.00 | 308.00 | 50,437.22 | 6.00 | | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | SCHOOL COUNSELOR | 9986 | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | K23941 | May-26-2020 | ACTIVE | 1,867.00 | 21,889.00 | 3,637.99 | 1,704.73 | 901.11 | 1,440.00 | 600.00 | 308.00 | 29,775.53 | 7.30 | FEDERAL | PROMOTION ARY | CLASSIFIED | REGIONAL SCHOOL LUNCHROOM SUPERVISOR | 61302 | Work day (7:30) |
| CAGUAS | BARRANQUITAS | ABORITO | BONIFACIO SANCHEZ (MONTESSO RI MOD) | 27565 | K23657 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FEDERAL | PROMOTION ARY | CLASSIFIED | FOOD SERVICES PROFESSIONAL 1 | 61102 | Work day (7:00) |
| CAGUAS | GUAYAMA | ARROYO | JOSE HORACIO CORA (21ST CENTURY) | 24752 | K23660 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FEDERAL | PROMOTION ARY | CLASSIFIED | FOOD SERVICES PROFESSIONAL 1 | 61102 | Work day (7:00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 62172 | K23661 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FEDERAL | PROMOTION ARY | CLASSIFIED | FOOD SERVICES PROFESSIONAL 1 | 61102 | Work day (7:00) |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (ESPECIALIZED) | 70084 | R01007 | Jul-06-2012 | ACTIVE | 2,706.34 | 32,500.08 | 5,200.01 | 479.95 | 595.80 | 1,440.00 | 600.00 | 308.00 | 41,123.85 | 7.30 | | SCHOOLHOUSE | REGULAR | FACULTY~ADMINISTRATIVE | SCHOOL DIRECTOR III (K-12) | 7002 | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | H0147 | R01060 | Aug-05-2011 | ACTIVE | 3,663.34 | 43,960.08 | 7,033.61 | 646.12 | 802.08 | 1,440.00 | 600.00 | 308.00 | 54,799.90 | 7.30 | | SCHOOLHOUSE | REGULAR | FACULTY~ADMINISTRATIVE | SCHOOL DIRECTOR III (K-12) | 7002 | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | R28527 | Nov-20-1991 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | SCHOOL SOCIAL WORKER | 9974 | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | R28439 | Aug-17-1992 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | R28562 | Aug-02-2004 | ACTIVE | 2,909.17 | 34,910.04 | 5,585.61 | 514.90 | 639.18 | 1,440.00 | 600.00 | 308.00 | 43,997.72 | 6.00 | | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | SCHOOL SOCIAL WORKER | 9974 | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50294 | R28572 | Aug-02-2004 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | MA. SEC EDUC. (SPANISH) | 9819 | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA RES. OPPORT. EDUC. CENTER (ESPECIALIZED) | 54862 | R28606 | Sep-30-2004 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | STATE | | REGULAR | FACULTY~TEACHERS | MA. LIBRARIAN | 9979 | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | R01138 | Aug-13-1992 | ACTIVE | 3,658.34 | 43,900.08 | 7,024.01 | 645.25 | 801.00 | 1,440.00 | 600.00 | 308.00 | 54,718.25 | 7.30 | | SCHOOLHOUSE | REGULAR | FACULTY~ADMINISTRATIVE | SCHOOL DIRECTOR III (K-12) | 7002 | EXCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | MANUEL CRUZ MACEIRA (ESPECIALIZED IN BASEBALL) | 21832 | R01160 | May-14-2012 | ACTIVE | 3,213.34 | 38,560.08 | 6,169.61 | 567.82 | 704.88 | 1,440.00 | 600.00 | 308.00 | 48,350.40 | 7.30 | | SCHOOLHOUSE | REGULAR | FACULTY~ADMINISTRATIVE | SCHOOL DIRECTOR III (K-12) | 7002 | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | 47977 | R01312 | Nov-09-2012 | ACTIVE | 2,805.84 | 33,670.08 | 5,387.21 | 496.92 | 616.86 | 1,440.00 | 600.00 | 308.00 | 42,519.07 | 7.30 | | SCHOOLHOUSE | REGULAR | FACULTY~ADMINISTRATIVE | SCHOOL DIRECTOR III (K-12) | 7001 | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CERRO GORDO MEDINA | 42572 | R01337 | Jan-20-2005 | ACTIVE | 3,708.34 | 44,500.08 | 7,120.01 | 653.95 | 811.80 | 1,440.00 | 600.00 | 308.00 | 55,433.85 | 7.30 | | SCHOOLHOUSE | REGULAR | FACULTY~ADMINISTRATIVE | SCHOOL DIRECTOR III (K-12) | 7002 | EXCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R01457 | May-10-2005 | ACTIVE | 3,308.34 | 39,700.08 | 6,352.01 | 584.35 | 725.40 | 1,440.00 | 600.00 | 308.00 | 49,709.85 | 7.30 | | SCHOOLHOUSE | PROMOTION ARY | FACULTY~ADMINISTRATIVE | SCHOOL DIRECTOR III (K-12) | 7002 | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO ALBIZU CAMPOS | 55869 | R28675 | Aug-01-2007 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (ANNUA) MARTINEZ NEW SUPERIOR | 56503 | R28768 | Aug-13-1992 | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 308.00 | 50,043.70 | 6.00 | | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | MA. SEC EDUC. (SPANISH) | 9819 | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 50260 | R28814 | Aug-13-1998 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | MA. SEC EDUC. (ENGLISH) | 9973 | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | 58255 | R28824 | Aug-01-2006 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | VILLALBA | NORMA L. TORRES COLON | 56077 | R29857 | Aug-13-1990 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.98 | 1,440.00 | 600.00 | 308.00 | 42,387.95 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | 55702 | R29081 | Aug-03-2015 | | ACTIVE | 3,511.67 | 42,140.04 | 6,742.41 | 619.73 | 769.32 | 1,440.00 | 600.00 | 308.00 | 52,619.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FRANCISCO HERNANDEZ Y GAITAN | 61622 | R01473 | Nov-27-2000 | | ACTIVE | 3,689.34 | 44,260.08 | 7,081.61 | 650.47 | 807.46 | 1,440.00 | 600.00 | 308.00 | 55,147.65 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | 75630 | R01475 | Jan-09-2008 | | ACTIVE | 3,858.34 | 46,300.08 | 7,408.01 | 680.05 | 844.20 | 1,440.00 | 600.00 | 308.00 | 57,580.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | R01596 | Jul-12-2000 | | ACTIVE | 3,953.34 | 47,440.08 | 7,590.41 | 696.58 | 864.72 | 1,440.00 | 600.00 | 308.00 | 58,939.80 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSORI MOD) | 89621 | R02043 | Jul-17-2012 | | ACTIVE | 2,916.67 | 35,000.04 | 5,600.01 | 516.20 | 640.80 | 1,440.00 | 600.00 | 308.00 | 44,105.05 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | R02199 | Nov-01-2011 | | ACTIVE | 3,906.34 | 46,900.08 | 7,504.01 | 688.75 | 855.00 | 1,440.00 | 600.00 | 308.00 | 58,295.85 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | R02202 | Mar-12-2008 | | ACTIVE | 3,558.34 | 42,700.08 | 6,832.01 | 627.85 | 779.40 | 1,440.00 | 600.00 | 308.00 | 53,287.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | R29906 | Aug-07-1991 | | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 308.00 | 51,260.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTARY (MONTESSORI MOD) | 50120 | R29826 | Aug-02-2001 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LENA M. FRANCESCH (RUBIAS KM 25) | 53660 | R29862 | Sep-13-1991 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ELVIRA VICENTE | 53603 | R29205 | Aug-01-2001 | | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 308.00 | 39,525.85 | 6.00 | MA. SOC. STUDIES (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R29215 | Aug-25-2003 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 308.00 | 37,307.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R29225 | Aug-01-2008 | | ACTIVE | 2,704.17 | 32,450.04 | 5,192.01 | 479.23 | 594.90 | 1,440.00 | 600.00 | 308.00 | 41,064.17 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | VICENTE ACEVEDO BALLESTER | 18234 | R02218 | Sep-09-2011 | | ACTIVE | 4,203.34 | 50,440.08 | 8,070.41 | 740.08 | 918.72 | 1,440.00 | 600.00 | 308.00 | 62,517.30 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | 13151 | C08962 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.46 | 378.96 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNIZ SOUFFRONT | 61457 | C09003 | Oct-11-2011 | | ACTIVE | 1,351.10 | 16,213.17 | 2,719.76 | 1,286.21 | 302.64 | 1,800.00 | 600.00 | 308.00 | 23,229.77 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | CARMEN BARROSO MORALES | 71662 | C09121 | Jan-07-1987 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,796.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70591 | C09171 | Aug-19-1999 | | ACTIVE | 1,760.00 | 21,120.00 | 3,542.88 | 1,661.58 | 390.96 | 1,800.00 | 600.00 | 308.00 | 29,423.42 | 7.30 | CLERK TYPIST I | 11401 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | 13151 | C09206 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.46 | 378.96 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | ELVIRA VICENTE | 53603 | R29234 | Aug-01-2001 | | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 538.82 | 668.88 | 1,440.00 | 600.00 | 308.00 | 45,965.35 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ELVIRA VICENTE | 53603 | R29319 | Aug-05-1991 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | BENECIA VELEZ | 55744 | R29537 | Apr-01-2003 | | ACTIVE | 2,664.17 | 31,970.04 | 5,115.21 | 472.27 | 586.26 | 1,440.00 | 600.00 | 308.00 | 40,491.77 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (ESPECIALIZED IN FINE ARTS) | 55470 | R29360 | Aug-01-2008 | | ACTIVE | 2,184.17 | 26,210.04 | 4,193.61 | 388.75 | 482.58 | 1,440.00 | 600.00 | 308.00 | 33,622.97 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | SALVADOR BRAU | 60442 | R29590 | Sep-22-1998 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | R29662 | Aug-16-2010 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 259.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | | |
| HEAD OFFICE | HEAD OFFICE | INACTIVE FILE | | C39249 | Nov-01-1994 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | | CLERK I | 11201 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | | | | | |
| PONCE | YAUCO | YAUCO | INES MARIA MENDOZA | 57321 | C09493 | Feb-01-1980 | | ACTIVE | 2,202.00 | 26,424.00 | 4,432.62 | 2,067.39 | 486.43 | 1,800.00 | 600.00 | 308.00 | 36,118.39 | 7.30 | | ADMINISTRATIVE SECRETARY III | 11503 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | | | | | |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | C09536 | Apr-09-1995 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | | ASSISTANT LIBRARIAN | 41101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | | | | | |
| PONCE | YAUCO | YAUCO | ELVIRA VICENTE | 53603 | C09560 | Jun-12-1995 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | | CLERK I | 11201 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | | | | | |
| SAN JUAN | CAROLINA | CAROLINA | MANUEL FEBRES GONZALEZ | 66498 | C09574 | May-03-2010 | | ACTIVE | 1,755.66 | 21,067.93 | 3,374.14 | 1,657.90 | 390.02 | 1,800.00 | 600.00 | 308.00 | 29,357.69 | 7.00 | | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | | | | | |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12167 | C09619 | May-03-2010 | | ACTIVE | 1,752.92 | 21,035.05 | 3,528.63 | 1,655.08 | 389.43 | 1,800.00 | 600.00 | 308.00 | 29,316.19 | 7.00 | | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | | | | | |
| ARECIBO | CAMUY | QUEBRADILLAS | MANUEL RAMOS HERNANDEZ | 17368 | R29833 | Aug-01-2007 | | ACTIVE | 2,489.17 | 29,870.04 | 4,779.21 | 441.82 | 546.46 | 1,440.00 | 600.00 | 308.00 | 37,987.52 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | | |
| HUMACAO | CAROVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | R29949 | May-05-2000 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | | MA. SEC EDUC. (PHYSICAL) | 9822 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | | |
| SAN JUAN | CAROLINA | CAROLINA | INVDO. FELIX CASTRO RODRIGUEZ | 62174 | R29953 | Aug-02-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | | |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | R29997 | Apr-19-1993 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | | |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSORI MOD) | 60987 | R30054 | Aug-01-1988 | | ACTIVE | 3,436.67 | 41,240.04 | 6,598.41 | 606.68 | 753.12 | 1,440.00 | 600.00 | 308.00 | 51,546.25 | 6.00 | | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | | |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSORI MOD) | 60987 | R30090 | Nov-02-1998 | | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 308.00 | 44,784.77 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | R30122 | Aug-10-1989 | | SUSPENSION WITH PAY | 2,840.00 | 34,080.00 | 5,452.80 | 502.86 | 624.24 | 1,440.00 | 600.00 | 308.00 | 43,007.90 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | SUSPENSION OF EMPLOYMENT WITHOUT DEPRIVATIO N OF SALARY | Aug-05-2019 | Jun-05-2020 | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | R30141 | Aug-01-2006 | | ACTIVE | 2,391.67 | 28,700.04 | 4,593.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 308.00 | 36,593.30 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | R30408 | Sep-13-1995 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | | |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUÑOZ RIVERA 2 (MONTESSORI MOD) | 75820 | R30547 | Sep-04-2001 | | ACTIVE | 2,739.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 308.00 | 41,565.02 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | | |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 27383 | R30596 | Dec-06-1991 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | | |
| SAN JUAN | GUAYNABO | GUAYNABO | MARIANO ABRIL ELEM. | 75747 | R30594 | Sep-27-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,039.10 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (ELEM LEVEL: K-3) | 9801 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | | |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | R30720 | Aug-01-2002 | | ACTIVE | 3,136.67 | 37,640.04 | 6,022.41 | 554.46 | 688.32 | 1,440.00 | 600.00 | 308.00 | 47,253.25 | 6.00 | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | | |
| CAGUAS | GURABO | GURABO | ELOIZA PASCUAL | 25601 | R30769 | Aug-13-2001 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.55 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | | |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUÑOZ RIVERA 2 (MONTESSORI MOD) | 75820 | R30780 | Feb-07-1991 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ELEONOR ROOSEVELT | 61358 | R31002 | Aug-01-2008 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | | |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70557 | R31025 | Oct-14-2002 | | ACTIVE | 2,709.17 | 32,510.04 | 5,297.61 | 468.80 | 606.70 | 1,440.00 | 600.00 | 308.00 | 41,051.22 | 6.00 | | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LAS AMERICAS | 61432 | R31064 | Sep-01-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,572.15 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | | |

| Region | District | Municipality | School | ID | Position | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Pct | Title | Code | Type | Class | Group | Status2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (12) | SAN JUAN | DR. FACUNDO BUESO | 61655 | R31117 | Sep-08-1995 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 462.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64482 | R31134 | Sep-02-1997 | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | MA. SEC EDUC. (MUSIC) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | JULIAN BLANCO (SPECIALIZED IN BALLET) | 60038 | R31329 | Aug-01-2006 | ACTIVE | 3,346.67 | 40,160.04 | 6,425.61 | 591.02 | 733.68 | 1,440.00 | 600.00 | 308.00 | 50,258.35 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | R31344 | Sep-28-1994 | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 538.82 | 668.88 | 1,440.00 | 600.00 | 308.00 | 45,965.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 51706 | R31360 | Aug-01-2005 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN | VENUS GARDENS | 62166 | R31413 | Aug-26-2016 | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 308.00 | 44,784.77 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | R31527 | Aug-04-2006 | ACTIVE | 2,359.17 | 28,310.04 | 4,529.61 | 419.20 | 520.38 | 1,440.00 | 600.00 | 308.00 | 36,127.22 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9832 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON VILA MAYO | 62950 | R31569 | Aug-13-1992 | ACTIVE | 3,131.67 | 37,580.04 | 6,012.81 | 553.61 | 687.24 | 1,440.00 | 600.00 | 308.00 | 47,181.70 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | R31694 | Aug-01-2008 | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 308.00 | 48,254.95 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62547 | R31729 | Jan-20-1992 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | R31776 | Aug-04-2006 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | PEDRO AMADOR | 11080 | R31780 | Aug-01-2005 | ACTIVE | 2,389.17 | 28,670.04 | 4,587.21 | 424.42 | 526.86 | 1,440.00 | 600.00 | 308.00 | 36,556.52 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SAN AGUSTIN | 62627 | R31891 | Dec-09-1994 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 462.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON VILA MAYO | 62950 | R31912 | Sep-29-1993 | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 308.00 | 49,328.20 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA GRANADA INTERMEDIATE | 65557 | R31948 | Aug-01-2007 | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 308.00 | 36,520.75 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GASPAR VILA MAYANS | 62562 | R31955 | Oct-03-1994 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | R32050 | Mar-01-2000 | ACTIVE | 3,336.67 | 40,040.04 | 6,406.41 | 589.28 | 731.52 | 1,440.00 | 600.00 | 308.00 | 50,115.25 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VENUS GARDENS | 62166 | R32091 | Oct-05-1994 | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | 64956 | R32201 | Oct-03-1995 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71647 | R32490 | Aug-01-2008 | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 308.00 | 34,374.25 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | LUIS MUÑOZ MARIN | 46995 | R32567 | Aug-01-2007 | ACTIVE | 2,446.67 | 29,360.04 | 4,697.61 | 434.42 | 529.28 | 1,440.00 | 600.00 | 308.00 | 37,379.35 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66233 | R32578 | Aug-01-2007 | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 308.00 | 36,520.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUÑOZ MARIN (MONTESSORI) | 62901 | R32584 | Aug-05-2003 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN RAMON JIMENEZ | 62594 | R32685 | Sep-14-1993 | ACTIVE | 3,024.17 | 36,410.04 | 5,825.61 | 536.65 | 666.18 | 1,440.00 | 600.00 | 308.00 | 45,786.47 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | LAS AMERICAS | 61432 | R32738 | Aug-04-2003 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EL SENORIAL | 66076 | K10849 | Aug-01-2000 | | ACTIVE | 3,484.17 | 41,810.04 | 8,689.61 | 614.95 | 763.38 | 1,440.00 | 600.00 | 308.00 | 52,225.97 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL/HOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | K32852 | Sep-01-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 9,417.62 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/HOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 60003 | R33131 | Aug-01-2007 | | ACTIVE | 2,221.67 | 26,660.04 | 4,265.61 | 395.27 | 490.66 | 1,440.00 | 600.00 | 308.00 | 34,159.60 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9972 | SCHOOL/HOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SUPERINTEN DENTS OFFICE | 90116 | C09684 | Mar-14-1994 | | ACTIVE | 2,133.00 | 25,596.00 | 4,293.72 | 2,003.99 | 471.53 | 1,800.00 | 600.00 | 308.00 | 35,073.25 | 7.30 | ADMINISTRATIVE SECRETARY III | 11503 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ANSELMO VILLARUBIA | 40139 | C09686 | Oct-11-1988 | | ACTIVE | 2,084.00 | 25,008.00 | 4,195.09 | 1,959.01 | 460.94 | 1,800.00 | 600.00 | 308.00 | 34,331.05 | 7.30 | CLERK-TYPIST III | 11403 | SCHOOL/HOUSE REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIA TE | 40378 | C09833 | May-03-1995 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,744.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | WORKER | 32102 | SCHOOL/HOUSE REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | FEDERICO DEGETAU II | 27599 | C09902 | May-03-2010 | | ACTIVE | 1,752.92 | 21,035.05 | 3,528.63 | 1,655.08 | 389.43 | 1,800.00 | 600.00 | 308.00 | 29,316.19 | 7.00 | CONCIERGE | 32101 | SCHOOL/HOUSE REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | NEW INTERMEDIA TE | 18184 | C09951 | Aug-01-1985 | | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.39 | 433.06 | 1,800.00 | 600.00 | 308.00 | 32,377.09 | 7.30 | CLERK-TYPIST III | 11403 | SCHOOL/HOUSE REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | NEW INTERMEDIA TE | 18184 | C09962 | May-03-2010 | | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 600.00 | 308.00 | 28,776.69 | 7.00 | CONCIERGE | 32101 | SCHOOL/HOUSE REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64482 | K33169 | Aug-02-2004 | | ACTIVE | 2,936.67 | 35,240.04 | 5,638.41 | 519.66 | 645.12 | 1,440.00 | 600.00 | 308.00 | 44,391.25 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOL/HOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNOZ RIVERA | 61689 | K33390 | Aug-01-2000 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOL/HOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRERIA EGOZCUE | 62422 | K33434 | Sep-19-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,214.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOL/HOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAMON POWER Y GIRALT | 62123 | K33450 | Sep-10-2002 | | ACTIVE | 2,614.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 308.00 | 39,776.27 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL/HOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PINERO | 60335 | K32966 | Aug-02-2004 | | ACTIVE | 2,521.67 | 30,260.04 | 4,841.61 | 447.47 | 555.46 | 1,440.00 | 600.00 | 308.00 | 38,452.60 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL/HOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ELVIRA VICENTE | 53603 | K33640 | Sep-13-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/HOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | C10019 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL/HOUSE REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | C10076 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL/HOUSE REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | 50492 | C10087 | May-03-2010 | | ACTIVE | 1,699.96 | 20,399.50 | 3,422.02 | 1,606.46 | 377.99 | 1,800.00 | 600.00 | 308.00 | 28,513.97 | 7.00 | CONCIERGE | 32101 | SCHOOL/HOUSE REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | C10127 | Nov-18-2013 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOL/HOUSE REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO ( TITO ) DELGADO (21ST CENTURY) | 11502 | C10152 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL/HOUSE REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | C10214 | Sep-01-2020 | | ACTIVE | 1,390.62 | 16,687.44 | 2,699.67 | 1,276.39 | 308.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | MESSENGER | 11101 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | C10302 | May-03-2010 | | ACTIVE | 1,699.96 | 20,399.50 | 3,422.02 | 1,606.46 | 377.99 | 1,800.00 | 600.00 | 308.00 | 28,513.97 | 7.00 | CONCIERGE | 32101 | SCHOOL/HOUSE REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS RODRIGUEZ CABRERO | 62099 | R32696 | Sep-20-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/HOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL CORDERO (VOCATIONA L TRADE) | 61762 | R33720 | Aug-19-2010 | | ACTIVE | 2,159.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOL/HOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JOSE JULIAN ACOSTA (SPECIALIZED IN THEATER) | 61671 | R33735 | Nov-08-1993 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOL/HOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | District | Town | Name | ID | Pos# | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Hrs | Title | Code | Funding | Type | Category | Included |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL BOADA | 62107 | R19825 | Aug-01-2007 | ACTIVE | 2,241.67 | 28,100.04 | 4,498.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,878.40 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS RODRIGUEZ CABRERO | 62099 | K34050 | Oct-07-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.62 | 495.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | TRUJILLO ALTO | FAIR VIEW (MONTESSO RI MOD) | 68921 | | R34144 | Aug-04-2006 | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 308.00 | 34,374.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | C16319 | May-03-2010 | ACTIVE | 1,746.53 | 20,958.42 | 3,515.77 | 1,645.22 | 388.05 | 1,800.00 | 600.00 | 308.00 | 29,219.46 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | ANDRES GRILLASCA | 34940 | C10399 | Jan-11-2000 | ACTIVE | 1,760.00 | 21,120.00 | 3,542.88 | 1,661.58 | 390.96 | 1,800.00 | 600.00 | 308.00 | 29,423.42 | 7.30 | CLERK-TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 34288 | C10510 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | DR. RAFAEL PUJALS | 32522 | C10541 | Nov-12-2014 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SUPERINTEN DENT'S OFFICE | 96447 | | C16689 | Oct-26-1995 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | ADMINISTRATIVE SECRETARY I | 11501 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 14248 | C10720 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 69112 | R24136 | Jan-09-2007 | ACTIVE | 2,666.67 | 32,000.04 | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 308.00 | 40,527.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | TRUJILLO ALTO | TRUJILLO ALTO | TULIO LARRINAGA | 69013 | R24208 | Aug-01-2000 | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 308.00 | 48,755.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | R24296 | Aug-01-2007 | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 308.00 | 36,163.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69930 | R24384 | Aug-01-2006 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 476.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | R24625 | Aug-02-2004 | ACTIVE | 2,729.67 | 32,756.04 | 5,240.97 | 483.66 | 605.41 | 1,440.00 | 600.00 | 308.00 | 41,429.08 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | GABRIELA MISTRAL | 11393 | R24730 | Aug-23-2010 | ACTIVE | 2,084.67 | 25,016.04 | 4,002.57 | 371.43 | 461.09 | 1,440.00 | 600.00 | 308.00 | 32,199.13 | 6.00 | M. OCCUP. REL.HEALTH | 8134 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | DR. PEDRO ALBIZU CAMPOS | 12872 | R34630 | Sep-14-1995 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9961 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R24652 | Nov-29-2005 | ACTIVE | 2,038.67 | 24,464.04 | 3,914.25 | 363.42 | 451.13 | 1,440.00 | 600.00 | 308.00 | 31,540.87 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | R24997 | Aug-12-1996 | ACTIVE | 4,024.67 | 48,296.04 | 7,727.37 | 708.99 | 880.13 | 1,440.00 | 600.00 | 308.00 | 59,960.53 | 6.00 | M. OCCUP. REL.HEALTH ( TEC.OPERACIONES) | 8202 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | R25212 | Sep-27-2004 | ACTIVE | 2,238.67 | 26,864.04 | 4,298.25 | 398.23 | 494.35 | 1,440.00 | 600.00 | 308.00 | 34,402.87 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | GABRIEL BIBILONI VOC. TRAINING CENTER | 23887 | R35418 | Aug-01-2006 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27623 | R35517 | May-08-2008 | ACTIVE | 2,889.17 | 34,670.04 | 5,547.21 | 511.42 | 634.86 | 1,440.00 | 600.00 | 308.00 | 43,711.52 | 6.00 | PROF. BUSINESS ADM. (ACCOUNTING) | 8287 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO SPECIAL EDUC SERV CENTER | 18200 | C10769 | Aug-20-1992 | ACTIVE | 1,962.00 | 23,544.00 | 3,949.51 | 1,847.02 | 434.59 | 1,800.00 | 600.00 | 308.00 | 32,483.11 | 7.30 | CLERK-TYPIST II | 11402 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | RAMON LOPEZ BERRIOS (EMILIA BONILLA) | 34995 | C10839 | May-03-2010 | ACTIVE | 1,758.40 | 21,100.80 | 3,539.66 | 1,660.11 | 390.61 | 1,800.00 | 600.00 | 308.00 | 29,399.19 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | RAMON LOPEZ BERRIOS (EMILIA BONILLA) | 34995 | C10860 | Nov-12-2014 | ACTIVE | 1,443.98 | 17,315.76 | 2,904.72 | 1,370.56 | 322.48 | 1,800.00 | 600.00 | 308.00 | 24,621.52 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | C10890 | May-03-2010 | ACTIVE | 1,752.92 | 21,035.05 | 3,528.63 | 1,655.08 | 389.43 | 1,800.00 | 600.00 | 308.00 | 29,316.19 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | K1512 | C10901 | Jun-10-1996 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,960.41 | 7.30 | | CLERK TYPIST I | 11401 | |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | F4227 | C10920 | May-13-1991 | | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.10 | 434.38 | 1,800.00 | 600.00 | | 32,467.97 | 7.30 | | CLERK III | 11203 | |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | R35540 | Aug-01-2007 | | ACTIVE | 3,057.17 | 36,686.04 | 5,869.77 | 540.45 | 671.15 | 1,440.00 | 600.00 | 300.00 | 46,115.60 | 6.00 | | M. INDUSTRIAL EDUC. (PLUMBING) | 8258 | |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO TECHNOLOGY (NEW INT BO. PALMER) | I5964 | R35627 | Aug-13-1990 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 599.66 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | |
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTINEZ | I1542 | R35698 | Jan-28-2004 | | ACTIVE | 3,004.67 | 36,056.04 | 5,864.97 | 540.21 | 670.61 | 1,440.00 | 600.00 | 300.00 | 46,079.83 | 6.00 | | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA CABRERA SUPERIOR VOC. AREA | I5001 | R35700 | Sep-24-1993 | | ACTIVE | 3,143.67 | 37,724.04 | 6,035.85 | 555.79 | 699.83 | 1,440.00 | 600.00 | 300.00 | 47,355.42 | 6.00 | | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | I5501 | R35723 | Aug-01-2000 | | ACTIVE | 2,459.67 | 29,516.04 | 4,722.57 | 436.68 | 542.09 | 1,440.00 | 600.00 | 300.00 | 37,565.38 | 6.00 | | M. INDUSTRIAL EDUC. (AUTOMOBILE MECHANICS) | 8247 | |
| HUMACAO | LAS PIEDRAS | JUNCOS | ISABEL FLORES | I4363 | R35739 | Sep-27-1993 | | ACTIVE | 2,793.67 | 33,524.04 | 5,363.85 | 494.80 | 614.23 | 1,440.00 | 600.00 | 300.00 | 42,344.92 | 6.00 | | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | R35744 | Aug-02-2004 | | ACTIVE | 2,784.17 | 33,410.04 | 5,345.61 | 493.15 | 612.18 | 1,440.00 | 600.00 | 300.00 | 42,200.97 | 6.00 | | M. FAM. CONS. EDUC. | 9983 | |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | I5792 | R35921 | Aug-23-2010 | | ACTIVE | 2,157.17 | 25,886.04 | 4,141.77 | 384.05 | 476.75 | 1,440.00 | 600.00 | 300.00 | 33,236.60 | 6.00 | | M. EDUC. (COSMETOLOGY) | 8234 | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | K7647 | R35935 | Aug-06-2010 | | ACTIVE | 2,070.67 | 24,956.04 | 3,992.97 | 370.56 | 460.31 | 1,440.00 | 600.00 | 300.00 | 32,127.58 | 6.00 | | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | R36460 | Sep-01-1994 | | ACTIVE | 2,924.67 | 35,216.04 | 5,634.57 | 519.32 | 644.69 | 1,440.00 | 600.00 | 300.00 | 44,362.62 | 6.00 | | M. INDUSTRIAL EDUC. (ELECTRONICS) | 8119 | |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | R36484 | Aug-17-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | | M. FAM. CONS. EDUC. | 9983 | |
| ARECIBO | MANATI | MANATI | TEODOMIRO TABOAS | R34915 | R34915 | Aug-16-2004 | | ACTIVE | 2,966.67 | 35,600.04 | 5,696.01 | 524.90 | 651.60 | 1,440.00 | 600.00 | 300.00 | 44,820.55 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | R36931 | Jan-17-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JULIO J. HENNA | 63073 | R37076 | Aug-01-2007 | | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 487.93 | 605.75 | 1,440.00 | 600.00 | 300.00 | 41,779.67 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSO RI) | 75879 | R37079 | Sep-01-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 599.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | I2922 | R37088 | Sep-22-1997 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 20546 | R37236 | Nov-02-1995 | | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,820.05 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALPARAMTE | 72690 | R37240 | Aug-02-2004 | | ACTIVE | 3,776.67 | 45,320.04 | 7,251.21 | 665.84 | 826.56 | 1,440.00 | 600.00 | 300.00 | 56,411.65 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | I8298 | R37249 | Aug-01-2005 | | ACTIVE | 2,376.67 | 28,520.04 | 4,563.21 | 422.24 | 524.16 | 1,440.00 | 600.00 | 300.00 | 36,377.65 | 6.00 | | MA. SEC EDUC. (CHEMISTRY) | 9837 | |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO ALBIZU CAMPOS | 55869 | R37233 | Sep-05-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 599.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U. EPIFANIO ESTRADA (SPECIALIZE D BILINGUAL) | K6210 | R37385 | Aug-17-1998 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | R37403 | Sep-14-1993 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51606 | R37492 | Sep-21-1993 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | |

| | | | | | | | Status | | | | | | | | | Position | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | R27455 | Feb-12-2001 | | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 308.00 | 46,967.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | R27477 | Aug-06-1998 | | ACTIVE | 2,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.48 | 1,440.00 | 600.00 | 308.00 | 45,607.60 | 6.00 | FACULTY-TEACHERS | 9818 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | R27540 | Aug-01-2001 | | ACTIVE | 3,276.67 | 39,320.04 | 6,291.21 | 578.84 | 718.56 | 1,440.00 | 600.00 | 308.00 | 49,256.65 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | R27625 | Sep-20-1993 | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,534.35 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE SOR ISOLINA FERRE (VILLA DEL CARMEN) | R27631 | Aug-01-2006 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | EPIFANIO ESTRADA | C20946 | Aug-01-2001 | | ACTIVE | 1,897.00 | 22,764.00 | 3,818.66 | 1,787.25 | 420.55 | 1,800.00 | 600.00 | 308.00 | 31,498.56 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | | SCHOOLAND | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑOZ | C11059 | Sep-10-1990 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | CLERK TYPIST I | 11401 | | SCHOOLAND | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | J6773 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | SCHOOLAND | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | J5981 | Jan-07-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | | SCHOOLAND | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | J4661 | May-03-2010 | | ACTIVE | 1,758.40 | 21,100.80 | 3,539.66 | 1,660.11 | 390.61 | 1,800.00 | 600.00 | 308.00 | 29,399.19 | 7.00 | CONCIERGE | 32101 | | SCHOOLAND | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CRMETIER | J7319 | Nov-01-2011 | | ACTIVE | 1,466.25 | 17,835.05 | 2,991.83 | 1,410.28 | 331.83 | 1,800.00 | 600.00 | 308.00 | 23,276.99 | 7.00 | CONCIERGE | 32101 | | SCHOOLAND | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | J1968 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | SCHOOLAND | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | R27731 | Sep-26-2003 | | ACTIVE | 3,086.67 | 37,040.04 | 5,926.41 | 545.78 | 677.52 | 1,440.00 | 600.00 | 308.00 | 46,537.75 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | R37834 | Sep-08-1988 | | ACTIVE | 3,459.17 | 41,510.04 | 6,641.61 | 610.60 | 757.98 | 1,440.00 | 600.00 | 308.00 | 51,868.22 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTAR I | T1720 | Aug-01-2003 | | ACTIVE | 2,534.17 | 30,410.04 | 4,860.61 | 449.65 | 558.18 | 1,440.00 | 600.00 | 308.00 | 38,631.47 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | T0870 | Sep-12-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FACUNDO BUESO | J1655 | R37957 | Sep-10-2003 | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | J5239 | R37949 | Apr-18-1996 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | MIGUEL SASTRE OLIVER | S1375 | R38035 | Aug-23-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | S2514 | R38075 | Nov-07-1995 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. EDUC. (K-12) | 9812 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | J0112 | R38872 | Aug-01-2000 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | T7061 | R38910 | Oct-02-1995 | ACTIVE | 2,984.17 | 35,810.04 | 5,729.61 | 527.95 | 655.38 | 1,440.00 | 600.00 | 308.00 | 45,070.97 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | J7540 | R38913 | Sep-15-1995 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | J2946 | R38925 | Sep-12-2000 | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 308.00 | 48,755.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | J1408 | May-03-2010 | | ACTIVE | 1,789.47 | 21,473.58 | 3,602.19 | 1,688.63 | 397.32 | 1,800.00 | 600.00 | 308.00 | 29,869.72 | 7.00 | CONCIERGE | 32101 | | SCHOOLAND | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | K7977 | C11433 | Oct-21-2010 | | ACTIVE | 1,300.85 | 15,610.25 | 2,618.62 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,468.73 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AMASCO | LUIS MUÑOZ MARIN | N6995 | C11450 | Sep-08-2014 | | ACTIVE | 1,351.08 | 16,213.08 | 2,719.74 | 1,286.20 | 302.64 | 1,800.00 | 600.00 | 300.00 | 23,229.66 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | S. U. CUCHILLAS | K2812 | C11546 | May-03-2010 | | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.71 | 1,800.00 | 600.00 | 300.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | LUIS COLON (ADOLFO BABILONIA) | K2473 | C11548 | Oct-21-2011 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.21 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.49 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | Z5049 | C11591 | May-03-2010 | | ACTIVE | 1,622.34 | 19,468.05 | 3,265.77 | 1,535.21 | 361.22 | 1,800.00 | 600.00 | 300.00 | 27,338.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | Z9810 | C11605 | Nov-14-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,742.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | Z1609 | R38964 | Aug-14-1997 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 472.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | DORIS MARTINEZ (ALMACIGO ALTO 2) | S3330 | R29838 | Aug-18-2000 | | SUSPENSION WITH PAY | 2,625.00 | 31,500.00 | 5,040.00 | 465.45 | 577.80 | 1,440.00 | 600.00 | 300.00 | 39,931.25 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | SEPARATION FROM HIGHER POSITION DUE TO INCAPACITY (CHARGE) | Aug-05-2019 | Jun-05-2020 |
| CAGUAS | GURABO | GURABO | PEPITA ARENAS | Z5912 | R29099 | Dec-01-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 466.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9966 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | LUIS MUÑOZ MARIN (MONTESSO RI MOD) | Z6005 | R29111 | Sep-07-1994 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.90 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | JUAN PONCE DE LEON (SPECIALIZE D BILINGUAL) | S5704 | R39322 | Aug-20-2010 | | ACTIVE | 2,396.67 | 28,760.04 | 4,601.61 | 425.72 | 528.48 | 1,440.00 | 600.00 | 300.00 | 36,663.85 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | R29327 | Aug-24-1992 | | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.26 | 725.04 | 1,440.00 | 600.00 | 300.00 | 49,685.95 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. HONORIO HERNANDEZ | 12914 | C11620 | May-03-2010 | | ACTIVE | 1,752.92 | 21,035.05 | 3,528.63 | 1,655.08 | 389.43 | 1,800.00 | 600.00 | 300.00 | 29,316.19 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN (12) | SAN JUAN | SAN JUAN | DR. ANTONIO S. PEDREIRA (SPECIALIZE D) | 6L333 | C11713 | May-03-2010 | | ACTIVE | 1,752.92 | 21,035.05 | 3,528.63 | 1,655.08 | 389.43 | 1,800.00 | 600.00 | 300.00 | 29,316.19 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN (12) | SAN JUAN | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 6L424 | C11725 | May-03-2010 | | ACTIVE | 1,732.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | 300.00 | 29,011.96 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | K0398 | C11822 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.46 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN (12) | SAN JUAN | SAN JUAN | LOAIZA CORDERO INSTITUTE | 6A279 | C11884 | May-03-2010 | | ACTIVE | 1,699.96 | 20,399.50 | 3,422.02 | 1,606.46 | 377.99 | 1,800.00 | 600.00 | 300.00 | 28,513.97 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | K0496 | C12110 | Mar-04-1996 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 300.00 | 33,164.73 | 7.30 | ADMINISTRATIVE SECRETARY (I) | 11502 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | K7977 | R39413 | Apr-23-2008 | | ACTIVE | 2,902.17 | 34,826.04 | 5,572.17 | 313.68 | 637.67 | 1,440.00 | 600.00 | 300.00 | 43,897.55 | 6.00 | M. INDUSTRIAL EDUC. (COSMETOLOGY) | 8234 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | AM AND FINE ARTS TRAINING CENTER (SPECIALIZE D) | K7589 | R39572 | Aug-13-2001 | | ACTIVE | 3,091.67 | 37,100.04 | 5,936.01 | 546.65 | 678.00 | 1,440.00 | 600.00 | 300.00 | 46,609.30 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-13 | 9976 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAZTAMBID E | K0016 | R29660 | Oct-25-1993 | | ACTIVE | 2,841.67 | 34,100.04 | 5,458.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | BO. QUEBRADA NEGRITO ELEMENTAR Y | 79067 | R29697 | Aug-01-1998 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZE D) | 86012 | T24118 | Jan-21-2020 | June-30-2021 | ACTIVE | 3,465.84 | 40,810.08 | 6,529.61 | 600.45 | 745.36 | 1,440.00 | 600.00 | 300.00 | 51,033.52 | 7.30 | DIRECTOR SPECIALIZED SCHOOL (K-12) | 7009 | STATE | ELIGIBLE TEMPORARY | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | T24135 | Nov-02-2020 | June-30-2021 | ACTIVE | 3,753.34 | 45,040.08 | 7,206.41 | 661.78 | 821.52 | 1,440.00 | 600.00 | 300.00 | 56,577.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | Z0818 | T24141 | Nov-02-2020 | June-30-2021 | ACTIVE | 2,333.34 | 28,000.08 | 4,480.01 | 414.70 | 514.80 | 1,440.00 | 600.00 | 300.00 | 35,757.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- ADMINISTRA TIVE | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRS | JUNCOS | JUAN A. SANCHEZ (MONTESSORI) | T2H158 | T3H158 | Jan-21-2020 | June-30-2021 | ACTIVE | 3,926.67 | 47,120.04 | 7,539.21 | 691.94 | 658.96 | 1,440.00 | 600.00 | | 58,556.13 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHEDULED TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | D5972 | T3H171 | Nov-02-2020 | June-30-2021 | ACTIVE | 2,980.84 | 35,770.08 | 5,723.21 | 527.37 | 654.66 | 1,440.00 | 600.00 | | 45,523.32 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHEDULED ELIGIBLE TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN | 62661 | T3H203 | Jan-21-2020 | June-30-2021 | ACTIVE | 2,426.34 | 29,140.08 | 4,662.41 | 431.23 | 535.32 | 1,440.00 | 600.00 | | 37,117.05 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHEDULED TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TIKNA PADILLA DE SANZ (SPECIALIZED IN SPORTS) | 14241 | T3K006 | Oct-20-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 | | SCHEDULED TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARECHO LARACUENT | T1994 | T3K021 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | M. FAM. CONS. SPECIAL EDUCATION | 9663 | | SCHEDULED TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | BENITA GONZALEZ | 20685 | C12205 | May-03-2010 | | ACTIVE | 1,767.33 | 21,210.56 | 3,558.07 | 1,668.51 | 292.59 | 1,800.00 | 600.00 | 308.00 | 29,537.72 | 7.00 | | CONCIERGE | 32101 | | SCHEDULED REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDRESKA | 20776 | C12252 | Aug-30-2010 | | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | | CONCIERGE | 32101 | | SCHEDULED REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | 27540 | C12327 | Dec-10-2013 | | ACTIVE | 1,446.99 | 17,363.88 | 2,912.79 | 1,374.24 | 323.35 | 1,800.00 | 600.00 | 308.00 | 24,682.26 | 7.00 | | CONCIERGE | 32101 | | SCHEDULED REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 11450 | C12340 | Sep-04-2008 | | ACTIVE | 1,966.00 | 23,832.00 | 3,997.82 | 1,869.03 | 426.78 | 1,800.00 | 600.00 | 308.00 | 32,846.44 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11901 | | SCHEDULED REGULAR | CLASSIFIED (7:30) | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | C12377 | May-03-2015 | | ACTIVE | 1,882.62 | 22,591.42 | 3,789.71 | 1,774.14 | 417.45 | 1,800.00 | 600.00 | 308.00 | 31,280.72 | 7.00 | | CONCIERGE | 32101 | | SCHEDULED REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| ARECIBO | MANATI | MANATI | PK. TEC. INST. MANATI CAMPUS | 17392 | C12427 | Sep-01-2001 | | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | | CONCIERGE | 32101 | | STATE REGULAR | CLASSIFIED | EXCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26772 | C12962 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | | CONCIERGE | 32101 | | SCHEDULED REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | T36034 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | | M. FAM. CONS. SPECIAL EDUCATION | 9663 | | STATE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | Aug-07-2020 | Jun-02-2021 |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | T36035 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12086 | T36046 | Sep-09-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | T36051 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | TRAINING CENTER | 72494 | T36074 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | SAN VICENTE | 71878 | T36082 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | SPECIAL EDUCATION TEACHER (DEAF AND PARTIALLY DEAF) | 9714 | | STATE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZED IN FINE ARTS) | 70201 | T36092 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | P0425 | T36095 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | Sep-14-2020 | Jun-02-2021 |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTARY | P0243 | T36103 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | T36169 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 11277 | T36184 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BOTIJAS #1 (SPECIALIZED) | 12716 | T36192 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (DEAF AND PARTIALLY DEAF) | 9714 | | STATE ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE PABLO MORALES | 71373 | T36202 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | ID | | | Status | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PEÑAS) | F8464 | T36212 | Sep-09-2020 | June-02-2021 | ACTIVE | 2,514.67 | 24,976.04 | 5,596.17 | 315.85 | 640.37 | 1,440.00 | 600.00 | 308.00 | 44,076.43 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9867 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 21531 | T38294 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | VICENTE PALES ANES | 24760 | T38319 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | T38326 | Aug-05-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | OCCUPY A TEMPORARY POSITION | Aug-05-2020 | Aug-01-2021 |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | 37835 | T38341 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | T36377 | | Sep-16-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34763 | T38400 | Oct-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31302 | T38407 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FIDELINA MELENDEZ | 15123 | T38411 | Sep-16-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANA M. JAVARIZ | 40493 | T38466 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE 3RD2ARDY | 46987 | T38479 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | N2473 | T38504 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | ADAPTED PHYSICAL EDUCATION | 9866 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | HERMINIO W. SANTAELLA | 57928 | T38524 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | SAN FRANCISCO CENTER | 55640 | T38553 | Sep-29-2020 | June-02-2021 | ACTIVE | 2,000.00 | 24,000.00 | 3,840.00 | 356.70 | 442.80 | 1,440.00 | 600.00 | 308.00 | 30,987.50 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | T38563 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | ADAPTED PHYSICAL EDUCATION | 9866 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | EDUCATION AND TECHNOLOG Y INSTITUTE PROJECT (C.A.S.A) | 08596 | T38571 | Sep-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53296 | T38576 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,516.00 | 18,192.00 | 2,910.72 | 272.48 | 338.26 | 1,440.00 | 600.00 | 308.00 | 24,061.46 | 6.00 | | M. EDUC. PRINCIPLES IN TECHNOLOGY (SPECIAL EDUCATION) | 9857 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | T38608 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66460 | T38611 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. ANTONIO ACARON CORREA (21ST CENTURY) | R1020 | R02262 | Oct-25-2004 | | ACTIVE | 3,658.34 | 43,900.08 | 7,024.01 | 645.25 | 801.00 | 1,440.00 | 600.00 | 308.00 | 54,718.35 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | JOSE DE DIEGO (MONTESSO RI MOD) | 30974 | R02293 | May-22-2008 | | ACTIVE | 4,013.34 | 48,160.08 | 7,705.61 | 707.92 | 877.68 | 1,440.00 | 600.00 | 308.00 | 59,798.40 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R02329 | Aug-01-2000 | | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 308.00 | 36,914.27 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R02502 | Sep-12-2001 | | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 308.00 | 50,186.80 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JULIO SEIJO | 10314 | R02524 | Aug-01-2005 | | ACTIVE | 2,709.17 | 32,510.04 | 5,201.61 | 480.10 | 595.98 | 1,440.00 | 600.00 | 308.00 | 41,135.72 | 6.00 | | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. EUGENIO MARIA DE HOSTOS | 10272 | R02773 | Jan-23-2006 | | ACTIVE | 2,139.17 | 25,670.04 | 4,107.21 | 380.92 | 472.86 | 1,440.00 | 600.00 | 308.00 | 32,979.02 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | CAMUY | PEDRO AMADOR | 11980 | R02811 | Aug-16-2010 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 255.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R02861 | Aug-01-2007 | | ACTIVE | 2,541.67 | 30,500.04 | 4,880.01 | 450.95 | 559.80 | 1,440.00 | 600.00 | 300.00 | 38,730.80 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTARY (FACTOR V) | 17780 | R02916 | Aug-01-2001 | | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 300.00 | 50,186.80 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | R03005 | Aug-01-2008 | | ACTIVE | 2,584.17 | 31,010.04 | 4,961.61 | 458.35 | 568.98 | 1,440.00 | 600.00 | 300.00 | 39,346.97 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17058 | R03025 | Aug-01-2001 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,115.55 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | R03058 | Aug-15-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | MA. ELEMENTARY EDUCATION | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. ENRIQUE DE JESUS BORRAS | 10322 | R03066 | Oct-20-1986 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | R03070 | Aug-01-2009 | | ACTIVE | 2,176.67 | 26,120.04 | 4,179.21 | 387.44 | 480.96 | 1,440.00 | 600.00 | 300.00 | 33,515.65 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | R03386 | Aug-01-2008 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 250.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A VARGAS | 19453 | R03398 | Jan-11-2000 | | ACTIVE | 3,479.17 | 41,750.04 | 6,680.01 | 614.09 | 762.30 | 1,440.00 | 600.00 | 300.00 | 52,154.42 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | R03416 | Sep-12-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R03516 | Oct-13-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | R03528 | Aug-01-2005 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.40 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | R03544 | Aug-04-2003 | | ACTIVE | 2,546.67 | 30,560.04 | 4,889.61 | 451.82 | 560.88 | 1,440.00 | 600.00 | 300.00 | 38,810.35 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | R03551 | Sep-26-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.35 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | MA. EARLY EDUCATION (PRESCHOOL LEVEL: 0-4) | 9801 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11706 | R03575 | Oct-25-1995 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,818.85 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17219 | R03869 | Aug-01-2007 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | MA. SEC. EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | R03929 | Oct-27-1988 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17459 | R03987 | Sep-16-1992 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | MA. ELEMENTARY EDUCATION (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | R04136 | Aug-01-2007 | | ACTIVE | 3,204.17 | 38,450.04 | 6,152.01 | 566.23 | 702.90 | 1,440.00 | 600.00 | 300.00 | 48,219.17 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11706 | R04159 | Aug-02-2004 | | ACTIVE | 2,826.67 | 34,040.04 | 5,446.41 | 502.28 | 623.52 | 1,440.00 | 600.00 | 300.00 | 42,960.25 | MA. ELEMENTARY EDUCATION (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R04164 | Aug-01-2005 | | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 300.00 | 51,260.05 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | R04229 | Aug-01-2006 | | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 300.00 | 36,914.27 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CEFERINA CORDERO | 17657 | R04265 | Feb-24-1999 | | ACTIVE | 2,826.17 | 34,070.04 | 5,451.21 | 502.72 | 624.06 | 1,440.00 | 600.00 | 300.00 | 42,996.52 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | MATEO HERNANDEZ | 15396 | R04438 | Aug-15-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | Name | No. | ID | Date | Status | | | | | | | | | | | Position | Code | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R04361 | Aug-01-2007 | ACTIVE | 2,884.17 | 34,610.04 | 5,537.61 | 310.55 | 623.78 | 1,440.00 | 600.00 | 300.00 | 43,639.97 | 6.00 | SCHOOL COUNSELOR | 9996 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | R09416 | Aug-01-2005 | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 300.00 | 44,524.35 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9839 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | EPIFANIO ESTRADA | 15404 | R04471 | Aug-01-2005 | ACTIVE | 2,806.67 | 33,680.04 | 5,388.81 | 497.06 | 617.04 | 1,440.00 | 600.00 | 300.00 | 42,530.95 | 6.00 | ENGLISH PA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | MATEO HERNANDEZ | 15396 | R04573 | Aug-01-2005 | ACTIVE | 3,484.17 | 41,810.04 | 6,689.61 | 614.95 | 763.38 | 1,440.00 | 600.00 | 300.00 | 52,225.97 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R04587 | Aug-01-2006 | ACTIVE | 3,529.17 | 42,350.04 | 6,776.01 | 622.78 | 773.10 | 1,440.00 | 600.00 | 300.00 | 52,869.92 | 6.00 | MA. EDUC. ELEMENTARY HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JULIO SEIJO | 10314 | R04597 | Sep-22-1994 | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | R04729 | Aug-05-2003 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.30 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | GEORGE WASHINGTON | 12005 | R04888 | Aug-13-2010 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | IMBERY | 10744 | R05052 | Sep-01-1994 | ACTIVE | 2,796.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | 12070 | R05062 | Oct-27-1995 | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 538.82 | 668.88 | 1,440.00 | 600.00 | 300.00 | 45,965.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 17187 | R05069 | Aug-01-2000 | ACTIVE | 2,436.67 | 29,240.04 | 4,678.41 | 432.68 | 537.12 | 1,440.00 | 600.00 | 300.00 | 37,226.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FRANCISCO MENENDEZ BALBANI | 12062 | R05072 | Sep-02-1994 | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 300.00 | 44,524.35 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | EVARISTO CAMACHO | 12138 | R05074 | Aug-01-2000 | ACTIVE | 2,676.67 | 32,120.04 | 5,139.21 | 474.94 | 588.96 | 1,440.00 | 600.00 | 300.00 | 40,670.65 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | 12070 | R05284 | Oct-21-1998 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | R05343 | Sep-02-1993 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | R05409 | Apr-26-1987 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | R05499 | Aug-03-1998 | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 300.00 | 46,323.10 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 18242 | R05595 | Apr-16-2010 | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. HONORIO HERNANDEZ | 12914 | R05934 | Aug-05-1991 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑOZ | 15750 | R06046 | Aug-27-2001 | ACTIVE | 2,959.17 | 35,510.04 | 5,681.61 | 523.60 | 649.98 | 1,440.00 | 600.00 | 300.00 | 44,713.32 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9839 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | DR. PEDRO ALBIZU CAMPOS | 12872 | R06054 | Sep-10-1990 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | MANUEL RAMOS HERNANDEZ | 17368 | R06108 | Aug-01-2008 | ACTIVE | 3,204.17 | 38,450.04 | 6,152.01 | 566.23 | 702.00 | 1,440.00 | 600.00 | 300.00 | 48,219.17 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | R06203 | Aug-22-2007 | ACTIVE | 2,446.67 | 29,360.04 | 4,697.61 | 434.42 | 539.28 | 1,440.00 | 600.00 | 300.00 | 37,379.35 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | JUDITH A. VIVAS | 16220 | R06229 | Aug-01-2002 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | ENGLISH PA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 16204 | R06297 | Aug-07-1991 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | NEW VOC HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R06366 | Aug-21-2006 | | ACTIVE | 2,929.17 | 35,150.04 | 5,624.01 | 316.38 | 643.50 | 1,440.00 | 600.00 | 308.00 | 44,283.92 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | ANTONIO S. PEDREIRA | 20776 | R06493 | Aug-01-2008 | | ACTIVE | 3,396.67 | 40,760.04 | 6,521.61 | 599.72 | 744.48 | 1,440.00 | 600.00 | 308.00 | 50,973.85 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | 11151 | R06493 | Oct-07-1988 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | DR.EFRAIN GONZALEZ TEJERA | 17707 | R06506 | Sep-19-1993 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,544.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) (SPECIALIZED) | 17749 | R06549 | Aug-01-2007 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | R0011 | R06627 | Feb-09-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | R0011 | R06655 | Sep-21-1993 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED) | 70078 | R06724 | Aug-02-2005 | | ACTIVE | 2,411.67 | 28,940.04 | 4,630.41 | 426.33 | 531.72 | 1,440.00 | 600.00 | 308.00 | 36,876.50 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARIANO ABRIL ELEM. | 75747 | R06761 | Aug-01-2006 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. LIBRARIAN | 9579 | | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BERNARDO HUYKE (MONTESSO RI MOD) | 70459 | R06836 | Oct-25-1993 | | ACTIVE | 3,086.67 | 37,040.04 | 5,926.41 | 545.78 | 677.52 | 1,440.00 | 600.00 | 308.00 | 46,537.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO.HIGUILL AR ELEMENTAR Y (ECOLOGICA L) | 18209 | R06897 | Aug-04-2003 | | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 308.00 | 39,883.60 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑIZ | 15750 | C12628 | Aug-24-2010 | | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.98 | 7.00 | CONCIERGE | 32101 | | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | C12640 | Nov-13-2014 | | ACTIVE | 1,562.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 11706 | C12663 | May-03-2010 | | ACTIVE | 1,699.96 | 20,399.50 | 3,422.02 | 1,606.46 | 377.99 | 1,800.00 | 600.00 | 308.00 | 28,513.97 | 7.00 | CONCIERGE | 32101 | | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONCHEZ SANCHEZ | 57877 | C12698 | May-03-2010 | | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 600.00 | 308.00 | 28,776.69 | 7.00 | CONCIERGE | 32101 | | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC SERV CENTER | 77164 | C12731 | Sep-09-1985 | | ACTIVE | 4,690.00 | 32,280.00 | 5,414.97 | 2,515.32 | 591.84 | 1,800.00 | 600.00 | 308.00 | 43,510.13 | 7.30 | SPEECH- LANGUAGE PATHOLOGIST I | 23401 | | STATE | | | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11843 | C12767 | May-03-2010 | | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.98 | 7.00 | CONCIERGE | 32101 | | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | R0011 | R06957 | Sep-18-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70210 | R06962 | Nov-09-2007 | | ACTIVE | 3,154.17 | 37,850.04 | 6,056.01 | 557.53 | 692.10 | 1,440.00 | 600.00 | 308.00 | 47,503.67 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | EPIFANIO FERNANDEZ VANGA | 70144 | R07006 | Aug-02-1999 | | ACTIVE | 2,761.67 | 33,140.04 | 5,302.41 | 489.23 | 607.32 | 1,440.00 | 600.00 | 308.00 | 41,887.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70284 | R07088 | Aug-02-2004 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARIANO ABRIL ELEM. | 75747 | R07088 | Sep-01-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JULIO RESSY | 70251 | R07201 | Aug-01-2006 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | URBAN HIGH SCHOOL | 47639 | C12946 | Mar-07-1988 | | ACTIVE | 2,215.00 | 26,520.00 | 4,446.73 | 2,074.68 | 488.16 | 1,800.00 | 600.00 | 308.00 | 36,239.57 | 7.30 | ADMINISTRATIVE SECRETARY III | 11503 | | | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIA TE (21ST CENTURY) | R6003 | C12891 | May-03-2010 | | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 600.00 | 308.00 | 28,776.69 | 7.00 | CONCIERGE | 32101 | | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | 42287 | C12908 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | | 32101 |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 80043 | C12942 | Aug-27-1984 | | ACTIVE | 2,826.00 | 33,936.00 | 3,692.76 | 2,642.90 | 621.65 | 1,800.00 | 600.00 | 300.00 | 45,600.42 | 7.30 | HUMAN RESOURCES TECHNICIAN | STATE PROMOTION ARY | 27114 CLASSIFIED Work day (7.30) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. PARGA | 44945 | C12979 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | | 32101 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART,MUSIC) SPECIALIZED | 46330 | C12999 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | STATE REGULAR | 32101 |
| MAYAGUEZ | AGUADILLA | RINCON | CONRADO RODRIGUEZ (SPECIALIZE D BILINGUAL) | 42911 | C13032 | Oct-31-2011 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | | 32101 |
| BAYAMON | BAYAMON | BAYAMON | S.U. ANTONIO RIVERA | 76257 | R07292 | Sep-01-1993 | | ACTIVE | 3,046.67 | 36,560.04 | 3,849.61 | 538.82 | 668.88 | 1,440.00 | 600.00 | 300.00 | 43,965.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | SCHOOLWID E | 9803 REGULAR FACULTY- TEACHERS |
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 70516 | R07418 | Aug-01-2007 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | SCHOOLWID E | 9820 REGULAR FACULTY- TEACHERS INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBID | 76733 | R07466 | Aug-01-2006 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | SCHOOLWID E | 9973 REGULAR FACULTY- TEACHERS INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSEFITA MONSERRAT E DE SELLES | 70512 | R07538 | Feb-19-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | SCHOOLWID E | 9803 REGULAR FACULTY- TEACHERS INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70453 | R07564 | Aug-29-1991 | | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 300.00 | 50,401.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | SCHOOLWID E | 9803 REGULAR FACULTY- TEACHERS INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70425 | R07580 | Aug-05-2002 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | SCHOOLWID E | 9803 REGULAR FACULTY- TEACHERS INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70453 | R07599 | Oct-26-1990 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.40 | 1,440.00 | 600.00 | 300.00 | 42,330.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | SCHOOLWID E | 9803 REGULAR FACULTY- TEACHERS INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BERNARDO HUYKE (MONTESSO RI MOD) | 70409 | R07794 | Aug-01-2007 | | ACTIVE | 3,436.67 | 41,240.04 | 6,598.41 | 606.68 | 753.12 | 1,440.00 | 600.00 | 300.00 | 51,346.25 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | SCHOOLWID E | 9978 REGULAR FACULTY- TEACHERS INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70573 | R07808 | Jan-09-1985 | | ACTIVE | 3,411.67 | 40,940.04 | 6,550.41 | 602.33 | 747.72 | 1,440.00 | 600.00 | 300.00 | 51,198.50 | 6.00 | MA. SEC EDUC. (ENGLISH) | SCHOOLWID E | 9973 REGULAR FACULTY- TEACHERS INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | R07868 | Oct-06-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | SCHOOLWID E | 9975 REGULAR FACULTY- TEACHERS INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FAUSTINO SANTIAGO MONTALVO | 70599 | R07986 | Aug-12-1999 | | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 300.00 | 44,784.77 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | SCHOOLWID E | 9968 REGULAR FACULTY- TEACHERS INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA (GUARAGUA O CARRETERA) | 70664 | R08072 | Aug-01-2006 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 546.12 | 678.30 | 1,440.00 | 600.00 | 300.00 | 46,072.67 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | SCHOOLWID E | 9817 REGULAR FACULTY- TEACHERS INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 80027 | C13354 | Aug-15-1988 | | ACTIVE | 2,619.00 | 31,428.00 | 5,272.05 | 2,450.14 | 576.50 | 1,800.00 | 600.00 | 300.00 | 42,434.69 | 7.30 | HUMAN RESOURCES TECHNICIAN | STATE REGULAR | 27114 CLASSIFIED Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | SECRETARIA L UNIT FOR COMPLAINT S AND INTERIM RELIEF | C12484 | Feb-01-1999 | | | ACTIVE | 2,145.00 | 25,716.00 | 4,313.86 | 2,013.17 | 473.69 | 1,800.00 | 600.00 | 300.00 | 35,224.72 | 7.30 | ACCOUNTING I | STATE REGULAR | 11802 CLASSIFIED Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | PAYROLL | | C12095 | Jan-28-1992 | | ACTIVE | 2,145.00 | 25,740.00 | 4,317.89 | 2,015.01 | 474.12 | 1,800.00 | 600.00 | 300.00 | 35,255.02 | 7.30 | ADMINISTRATIVE ASSISTANT I | STATE REGULAR | 11961 CLASSIFIED Work day (7.30) |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIA TE | 46378 | C12853 | Jan-30-1989 | | ACTIVE | 1,896.00 | 22,752.00 | 3,816.65 | 1,786.43 | 420.34 | 1,800.00 | 600.00 | 300.00 | 31,483.41 | 7.30 | CLERK TYPIST II | SCHOOLWID E | 11492 REGULAR CLASSIFIED Work day (7.30) |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON PUB SCH IMPROVEME NT OFFICE | 76364 | C12951 | Jul-01-1988 | | ACTIVE | 1,850.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 300.00 | 30,786.65 | 7.30 | CLERK II | STATE REGULAR | 11202 CLASSIFIED Work day (7.30) |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO PUB SCH IMPROVEME NT OFFICE | 36244 | C14117 | Jul-01-1989 | | ACTIVE | 2,381.00 | 28,596.00 | 4,796.86 | 2,213.49 | 525.53 | 1,800.00 | 600.00 | 300.00 | 38,860.00 | 7.30 | ADMINISTRATIVE ASSISTANT II | STATE REGULAR | 11902 CLASSIFIED Work day (7.30) |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | R08125 | Aug-02-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (ENGLISH) | SCHOOLWID E | 9973 REGULAR FACULTY- TEACHERS INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALDERRA (21ST CENTURY) | 71092 | R08133 | Aug-04-2003 | | ACTIVE | 2,614.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 300.00 | 39,776.27 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | SCHOOLWID E | 9817 REGULAR FACULTY- TEACHERS INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | JOSEFITA MONSERRAT E DE SELLES | 70522 | R08150 | Aug-19-2010 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 259.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. LIBRARIAN | 9579 | | | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70573 | R08179 | Aug-01-1997 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | MERCEDES GARCIA DE COLORADO | 73668 | R08206 | Sep-25-1992 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LUCY GRILLASCA | 52365 | R08251 | Aug-01-2006 | ACTIVE | 2,264.17 | 27,170.04 | 4,347.21 | 462.67 | 499.86 | 1,440.00 | 600.00 | 308.00 | 34,767.77 | 6.00 | EA. OC. ELEMENTARY LEVEL (4-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | IMPROVEMENT OF PUBLIC SCHOOLS OFFIC. | C14318 | Jul-01-1995 | ACTIVE | 1,979.00 | 23,748.00 | 3,983.73 | 1,862.62 | 438.26 | 1,800.00 | 600.00 | 308.00 | 32,740.61 | 7.30 | CLERK TYPIST III | 11403 | | | STATE | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 31120 | C14776 | May-02-2010 | ACTIVE | 1,767.33 | 21,210.56 | 3,598.07 | 1,668.51 | 392.19 | 1,800.00 | 600.00 | 308.00 | 29,537.72 | 7.00 | CONCIERGE | 32101 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | 41012 | C14793 | Oct-28-2011 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | CONCIERGE | 32101 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | C14999 | Sep-24-1993 | ACTIVE | 1,862.00 | 22,344.00 | 3,746.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,966.41 | 7.30 | CLERK TYPIST I | 11401 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | R08274 | Sep-13-1990 | ACTIVE | 2,671.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | R08301 | Sep-02-1992 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | R08362 | Aug-01-2000 | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 308.00 | 49,685.95 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ONOFRE CARBALLEIRA | 70865 | R08403 | Aug-01-2006 | ACTIVE | 3,009.17 | 36,110.04 | 5,777.61 | 532.30 | 660.78 | 1,440.00 | 600.00 | 308.00 | 45,428.72 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED IN BILINGUAL) | 77552 | R08412 | Aug-02-2004 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 467.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70904 | R08549 | Oct-01-1992 | ACTIVE | 3,156.67 | 37,880.04 | 6,060.81 | 557.86 | 692.64 | 1,440.00 | 600.00 | 308.00 | 47,539.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO SPECIAL EDUC SERV CENTER | L8200 | C14976 | Aug-20-1993 | ACTIVE | 2,076.00 | 24,936.00 | 4,183.01 | 1,953.50 | 459.65 | 1,800.00 | 600.00 | 308.00 | 34,240.17 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | | STATE | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32413 | C14977 | Feb-13-1989 | ACTIVE | 1,850.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 308.00 | 30,786.65 | 7.30 | SEP ASSISTANT I | 23101 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | JOSE COLON GONZALEZ | 20396 | C15206 | Oct-14-2006 | ACTIVE | 1,886.34 | 22,660.08 | 3,801.22 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.29 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | | STATE | REGULAR | CLASSIFIED (7.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CHARLES E. MINER | 23299 | C15411 | Aug-01-2003 | ACTIVE | 1,959.00 | 23,508.00 | 3,943.47 | 1,844.26 | 433.94 | 1,800.00 | 600.00 | 308.00 | 32,437.67 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61362 | C15511 | Nov-02-1993 | ACTIVE | 2,024.00 | 24,288.00 | 4,074.31 | 1,903.93 | 447.98 | 1,800.00 | 600.00 | 308.00 | 33,422.23 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. ANTONIO S. PEDREIRA (SPECIALIZED) | 61333 | C15530 | Jun-16-2008 | ACTIVE | 1,354.00 | 16,248.00 | 2,725.60 | 1,288.87 | 303.26 | 1,800.00 | 600.00 | 308.00 | 23,273.74 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | S. U. JOSE R. BARRERAS (21ST CENTURY) | 12401 | R08556 | Aug-14-2006 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 259.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R08614 | Oct-25-2001 | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 308.00 | 47,682.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70904 | R08628 | Aug-03-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70904 | R08642 | Sep-11-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71068 | R08730 | Sep-01-2006 | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 463.10 | 500.40 | 1,440.00 | 600.00 | 308.00 | 34,863.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | C35571 | Aug-24-2000 | | ACTIVE | 1,712.34 | 20,708.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 300.00 | 29,004.45 | 7.00 | 61102 | | | FOOD SERVICES PROFESSIONAL I | | STATE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | S. U. JORGE LUCAS | 51938 | C35742 | May-03-2013 | ACTIVE | 1,540.14 | 18,481.72 | 3,100.31 | 1,459.75 | 343.47 | 1,800.00 | 600.00 | 300.00 | 26,093.25 | 7.00 | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | Work day (7:00) | CONCIERGE | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | MIGUEL GONZALEZ BALZA | 57323 | C35766 | Oct-26-2015 | ACTIVE | 1,946.33 | 16,156.00 | 2,710.17 | 1,281.80 | 301.61 | 1,800.00 | 600.00 | 300.00 | 23,157.61 | 7.00 | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | FOOD SERVICES PROFESSIONAL I | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑIZ RIVERA (21ST CENTURY) | 12922 | C15899 | Mar-10-2004 | ACTIVE | 1,413.00 | 16,956.00 | 2,844.17 | 1,343.03 | 316.01 | 1,800.00 | 600.00 | 300.00 | 24,167.41 | 7.00 | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED | Work day (7:00) | CLERK TYPIST I | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M. MENDOZA VDA DE MUÑIZ MARIN (MONTESSORI) | 62901 | C16036 | Mar-26-2012 | ACTIVE | 1,698.00 | 20,376.00 | 3,418.67 | 1,604.66 | 377.57 | 1,800.00 | 600.00 | 300.00 | 28,484.31 | 7.30 | 61103 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | FOOD SERVICES PROFESSIONAL II | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FRANCISCO HERNANDEZ Y GAITAN | 61622 | C16128 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.28 | 7.00 | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | FOOD SERVICES PROFESSIONAL I | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | R08780 | Aug-01-2000 | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 300.00 | 48,755.80 | 6.00 | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | MA. SEC EDUC. (ENGLISH) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R08825 | Aug-01-2005 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 465.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | 9807 | STATE | REGULAR | FACULTY-TEACHERS | | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | BO QUEBRADA (NT. ARENA) | 77461 | R08843 | Aug-01-2006 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | MA. PHYSICAL EDUCATION (K-12) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | R08862 | Aug-01-2007 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 462.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | MA. EDUC. SCHOOL HEALTH (K-12) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | R09032 | Aug-06-2010 | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | 300.00 | 33,014.80 | 6.00 | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | MA SEC EDUC. (MATHEMATICS) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ELEONOR ROOSEVELT | 61358 | C16140 | Sep-14-1992 | ACTIVE | 1,921.00 | 23,052.00 | 3,866.97 | 1,805.38 | 425.74 | 1,800.00 | 600.00 | 300.00 | 31,862.09 | 7.30 | 61103 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | FOOD SERVICES PROFESSIONAL II | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | C16243 | Aug-11-2000 | ACTIVE | 1,361.00 | 16,332.00 | 2,739.69 | 1,295.30 | 304.78 | 1,800.00 | 600.00 | 300.00 | 23,379.77 | 7.00 | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | FOOD SERVICES PROFESSIONAL I | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | 50492 | C16438 | Aug-01-2002 | ACTIVE | 1,989.00 | 23,868.00 | 4,003.86 | 1,871.90 | 440.42 | 1,800.00 | 600.00 | 300.00 | 32,892.08 | 7.30 | 61103 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | FOOD SERVICES PROFESSIONAL II | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | RAMON LOPEZ BERRIOS (EMILIA BONILLA) | 58495 | C16450 | Feb-17-2015 | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 300.00 | 34,633.99 | 7.30 | 61103 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | FOOD SERVICES PROFESSIONAL II | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | 55350 | C16465 | Sep-12-2006 | ACTIVE | 1,901.34 | 22,816.08 | 3,827.40 | 1,791.33 | 421.49 | 1,800.00 | 600.00 | 300.00 | 31,564.30 | 7.00 | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | FOOD SERVICES PROFESSIONAL I | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | RAFAEL PONT FLORES (SPECIALIZED LANGUAGES) | 20215 | C16529 | Apr-17-2007 | ACTIVE | 2,128.00 | 25,536.00 | 4,283.66 | 1,999.46 | 470.45 | 1,800.00 | 600.00 | 300.00 | 34,997.52 | 7.30 | 61103 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | FOOD SERVICES PROFESSIONAL II | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74237 | R09230 | Aug-01-2008 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | MA. SEC EDUC. (MATHEMATICS) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | R09277 | Aug-01-2008 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 465.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | MA SEC EDUC. (SPANISH) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | R09386 | Aug-14-1992 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 466.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74237 | R09469 | Aug-01-2007 | ACTIVE | 3,574.17 | 42,890.04 | 6,862.41 | 620.61 | 782.82 | 1,440.00 | 600.00 | 300.00 | 53,513.87 | 6.00 | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | SCHOOL COUNSELOR | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ALEJANDRO JR. CRUZ (GALATEO PARCELAS) | 71449 | R09762 | Nov-18-1996 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | MA. PHYSICAL EDUCATION (K-12) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | DR.CARMEN DELIA COLON MARTINEZ | 28076 | C16541 | Jul-01-2003 | ACTIVE | 1,997.00 | 23,964.00 | 4,019.96 | 1,879.15 | 442.15 | 1,800.00 | 600.00 | 300.00 | 33,013.26 | 7.30 | 61103 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | FOOD SERVICES PROFESSIONAL II | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | C16643 | Aug-25-1999 | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,650.83 | 390.31 | 1,800.00 | 600.00 | 300.00 | 29,377.98 | 7.30 | 11401 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | CLERK TYPIST I | INCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70904 | C16780 | Aug-28-2009 | ACTIVE | 1,713.00 | 20,556.00 | 3,448.27 | 1,618.93 | 380.81 | 1,800.00 | 600.00 | 300.00 | 28,711.51 | 7.00 | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | FOOD SERVICES PROFESSIONAL I | INCLUDED |

| Region | District | Sub | Name | Num | Code | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | 1,800/1,440 | 600/300 | Total | Hrs | Position | Code | Type | REGULAR | Class | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | CORDIAL | CORDIAL | S. U. JULIAN MARRERO | 71035 | C16809 | Oct-11-2006 | ACTIVE | 1,023.58 | 12,282.96 | 2,060.47 | 985.55 | 221.89 | 1,800.00 | 600.00 | 16,268.87 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (4.00) | INCLUDED |
| BAYAMON | CORDIAL | CORDIAL | CORDIAL NEW VOCATIONAL SCHOOL | 77669 | C16829 | Oct-27-2006 | ACTIVE | 1,915.34 | 23,032.08 | 3,863.02 | 1,807.85 | 425.18 | 1,800.00 | 600.00 | 31,826.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (9.00) | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | MERCEDES GARCIA DE COLORADO | 71868 | C16867 | Mar-19-2002 | ACTIVE | 1,538.00 | 18,456.00 | 3,095.99 | 1,457.78 | 343.01 | 1,800.00 | 600.00 | 26,060.79 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | R09792 | Aug-01-2002 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 300.00 | 40,956.85 | 6.00 | FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| BAYAMON | TOA BAJA | TOA BAJA | ALTIMENCIA VALLE | 71530 | R09811 | Sep-03-1992 | ACTIVE | 3,059.17 | 36,710.04 | 5,873.61 | 341.00 | 671.38 | 1,440.00 | 300.00 | 46,144.22 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | R10064 | Aug-01-2000 | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 300.00 | 37,529.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSORI MOD) | 71571 | R10072 | Aug-02-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE ROBLES OTERO (MONTESSORI MOD) | 71522 | R10128 | Aug-15-2001 | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 300.00 | 47,082.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | R10139 | Aug-16-2001 | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 361.45 | 721.80 | 1,440.00 | 300.00 | 49,471.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | CORDIAL | NARANJITO | BERNARDA ROBLES DE HEVIA (MONTESSORI MOD) | 71290 | C16874 | Apr-23-1996 | ACTIVE | 1,960.00 | 23,520.00 | 3,945.46 | 1,845.16 | 434.16 | 1,800.00 | 600.00 | 32,452.82 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | |
| ARECIBO | MANATI | MANATI | NEW JUAN S. MARCHAND | 17418 | C17021 | Oct-07-1997 | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 27,969.31 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (9.00) | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONELL | 17350 | C17077 | Aug-27-2004 | ACTIVE | 1,174.00 | 14,088.00 | 2,363.26 | 1,123.63 | 264.38 | 1,800.00 | 600.00 | 20,547.28 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | C17094 | Dec-08-2005 | ACTIVE | 1,987.00 | 23,844.00 | 3,999.83 | 1,869.97 | 439.99 | 1,800.00 | 600.00 | 32,861.79 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | LIBRADO NET | 54247 | C17195 | Nov-12-1996 | ACTIVE | 1,671.00 | 20,052.00 | 3,363.72 | 1,579.88 | 371.74 | 1,800.00 | 600.00 | 28,075.34 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | C17203 | Sep-06-2006 | ACTIVE | 1,901.34 | 22,816.08 | 3,827.40 | 1,791.33 | 421.49 | 1,800.00 | 600.00 | 31,304.30 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | ANDRES GRELLASCA | 54940 | C17419 | Sep-05-2006 | ACTIVE | 1,569.34 | 18,832.08 | 3,159.08 | 1,486.55 | 349.78 | 1,800.00 | 600.00 | 26,535.49 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | R10380 | Aug-04-2010 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 300.00 | 31,104.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAB ANA HOYOS) | 18267 | R10418 | Apr-25-1987 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 300.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | R10447 | Aug-01-2000 | ACTIVE | 2,634.17 | 31,610.04 | 5,057.61 | 467.05 | 579.78 | 1,440.00 | 300.00 | 40,062.47 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED) | 70076 | R10512 | Aug-01-2007 | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.40 | 498.60 | 1,440.00 | 300.00 | 34,803.55 | 6.00 | MA. SEC EDUC (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | R10618 | Aug-01-2000 | ACTIVE | 2,129.17 | 25,670.04 | 4,107.21 | 380.92 | 472.86 | 1,440.00 | 300.00 | 32,979.02 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ELISA DAVILA (ESPINOSA ADENTRO) | 71765 | R10751 | Aug-04-2003 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 300.00 | 41,500.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JULIO ALVARADO | 55475 | C17422 | Mar-03-2007 | ACTIVE | 1,915.34 | 23,032.08 | 3,863.02 | 1,807.85 | 425.18 | 1,800.00 | 600.00 | 31,826.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSORI MOD) | 47951 | C17521 | Sep-25-2009 | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,728.58 | 406.73 | 1,800.00 | 600.00 | 30,529.13 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | C17996 | May-03-2011 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | C17776 | Aug-11-2009 | | ACTIVE | 1,415.00 | 16,980.00 | 2,846.40 | 1,344.83 | 316.44 | 1,800.00 | 600.00 | 308.00 | 24,197.71 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | C17787 | Dec-01-1994 | | ACTIVE | 1,934.00 | 23,208.00 | 3,893.14 | 1,821.31 | 428.54 | 1,800.00 | 600.00 | 308.00 | 32,059.00 | 7.30 | FOOD SERVICES Work day (7.30) | 61100 | |
| MAYAGUEZ | MAYAGUEZ | MARICAO | URBAN HIGH SCHOOL | 47639 | C17868 | Jan-18-2005 | | ACTIVE | 2,137.00 | 25,644.00 | 4,301.78 | 2,007.67 | 472.39 | 1,800.00 | 600.00 | 308.00 | 35,133.84 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61100 | |
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72058 | R10766 | Aug-09-1999 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17671 | R10895 | Aug-01-2007 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | |
| ARECIBO | MANATI | MANATI | NEW JUAN S 17419 MARCHAND | R11088 | Aug-11-2010 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74807 | R11134 | Aug-09-1999 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71434 | R11236 | Mar-04-1996 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | |
| CAGUAS | CIDR | CIDR | S. U. CENTENO (UR ELEM) | 21343 | R11319 | Aug-01-2001 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | |
| SAN JUAN | GUAYNABO | GUAYNABO | MARIANO ABRIL ELEM. | 75747 | T38652 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75804 | T38659 | Sep-23-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | 62943 | T38683 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | REPUBLIC OF PERU (MONTESSO RI) | 61149 | T38700 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | |
| SAN JUAN | SAN JUAN | SAN JUAN | PEDRO C. TIMOTHEE | 61491 | T38721 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 62172 | T38743 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | |
| SAN JUAN | SAN JUAN | SAN JUAN | LUIS LLORENS TORRES (MONTESSO RI) | 63081 | T38792 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZE D SCIENCE AND MATH) | 62893 | T38799 | Oct-19-2020 | June-02-2021 | ACTIVE | 2,517.00 | 30,210.00 | 4,833.60 | 446.75 | 554.58 | 1,440.00 | 600.00 | 308.00 | 38,392.93 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO RI MOD) | 60953 | T38809 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSO RI MOD) | 69021 | T38830 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | T38903 | Nov-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | |
| CAGUAS | CAGUAS | CAGUAS | REPUBLIC OF COSTA RICA | 20982 | T42075 | Aug-10-2018 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.28 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. OCCUP. REL.HEALTH | 8134 | |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36384 | T42094 | Aug-20-2018 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.28 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. OCCUP. REL.HEALTH | 8134 | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | T42127 | Aug-20-2018 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.28 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. OCCUP. REL.HEALTH ( ASIST.DENTAL) | 8133 | |
| PONCE | PONCE | PONCE | SOR ISOLINA FERRE CENTER | 56812 | T42172 | Aug-10-2018 | June-02-2021 | ACTIVE | 1,594.00 | 19,128.00 | 3,060.48 | 286.06 | 355.10 | 1,440.00 | 600.00 | 308.00 | 25,177.64 | 6.00 | M. INDUSTRIAL EDUC. (UPHOLSTERY AND LEATHER WORK) | 8260 | |
| PONCE | YAUCO | YAUCO | ELVIRA VICENTE | 52663 | T42289 | Sep-12-2018 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | T42203 | Sep-04-2018 | June-02-2021 | ACTIVE | | 1,841.00 | 22,116.00 | 3,538.56 | 329.38 | 409.89 | 1,441.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (HEAVY MACHINERY MECHANICS) | 8249 | | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | T42388 | Aug-20-2018 | June-02-2021 | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,441.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. OCCUP. EDUC. (CULINARY ARTS) | 9691 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | T42392 | Oct-05-2018 | June-02-2021 | ACTIVE | | 1,841.00 | 22,116.00 | 3,538.56 | 329.38 | 409.89 | 1,441.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. OCCUP. REL.HEALTH | 8134 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | T42393 | Aug-23-2018 | June-02-2021 | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,441.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9991 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | T42409 | Sep-29-2020 | June-02-2021 | ACTIVE | | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,441.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | T42413 | Aug-17-2018 | June-02-2021 | ACTIVE | | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,441.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | M. FAM. CONS. OCCUP. EDUC. (CULINARY ARTS) | 9691 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIO ROMERO MUÑIZ | 11441 | T42484 | Aug-23-2018 | June-02-2021 | ACTIVE | | 1,808.00 | 21,696.00 | 3,471.36 | 323.29 | 401.33 | 1,441.00 | 600.00 | 308.00 | 28,239.98 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9667 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | T42521 | Aug-20-2018 | June-02-2021 | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,441.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. OCCUP. EDUC. (CULINARY ARTS) | 9691 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA CAPRI | 62968 | T42541 | Sep-04-2018 | June-02-2021 | ACTIVE | | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,441.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAMON POWER Y GIRALT | 62123 | T42548 | Aug-15-2018 | June-02-2021 | ACTIVE | | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,441.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | M. MARKETING EDUC. | 8268 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | T42577 | Sep-10-2018 | June-02-2021 | ACTIVE | | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,441.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (BARBERING AND STYLING) | 8229 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 97902 | T42589 | Aug-20-2018 | June-02-2021 | ACTIVE | | 1,841.00 | 22,116.00 | 3,538.56 | 329.38 | 409.89 | 1,441.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. OCCUP. REL.HEALTH | 8134 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S.U. HATILLO | 55340 | T42591 | Aug-15-2018 | June-02-2021 | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,441.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9991 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62547 | T42598 | Sep-06-2018 | June-02-2021 | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,441.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONAL HIGH SCHOOL | 17863 | T42621 | Jan-09-2019 | June-02-2021 | ACTIVE | | 1,886.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,441.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | VOCATIONAL PROGRAM COORDINATOR | 8200 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURIA CHARES (21ST CENTURY) | 10702 | T42639 | Feb-20-2019 | June-02-2021 | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,441.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | GURABO | SAN JUAN (I,II) | EUGENIO MARIA DE HOSTOS CENTER | 61366 | C17924 | Nov-01-1988 | | ACTIVE | | 1,961.00 | 23,532.00 | 2,947.49 | 1,846.10 | 424.38 | 1,800.00 | 600.00 | 308.00 | 32,467.97 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20669 | C17984 | Feb-22-1993 | | ACTIVE | | 1,992.00 | 23,904.00 | 4,009.90 | 1,874.56 | 441.07 | 1,800.00 | 600.00 | 308.00 | 32,937.52 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) (SPECIALIZED) | 17799 | C18044 | Aug-03-2001 | | ACTIVE | | 1,945.00 | 23,340.00 | 3,915.29 | 1,831.41 | 430.92 | 1,800.00 | 600.00 | 308.00 | 32,225.62 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70011 | C18090 | Aug-26-2010 | | ACTIVE | | 1,326.00 | 15,912.00 | 2,669.24 | 1,263.17 | 297.22 | 1,800.00 | 600.00 | 308.00 | 22,849.62 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | FELIX GARAY ORTIZ | 52705 | C18111 | Apr-06-2010 | | ACTIVE | | 2,058.00 | 24,696.00 | 4,142.75 | 1,925.14 | 455.33 | 1,800.00 | 600.00 | 308.00 | 33,557.22 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | PROMOTION-ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08066 | P77229 | Oct-01-2020 | June-30-2021 | ACTIVE | | 1,696.00 | 20,352.00 | 3,414.05 | 1,602.82 | 377.14 | 1,800.00 | 600.00 | 308.00 | 28,454.01 | 7.30 | PURGATOR | 21201 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | T42653 | Mar-12-2019 | June-02-2021 | ACTIVE | | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,441.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | VOCATIONAL PROGRAM COORDINATOR | 8200 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | GUAMO | CAGUAS | REPUBLIC OF COSTA RICA | 20882 | T42702 | Aug-05-2019 | June-02-2021 | ACTIVE | | 1,841.00 | 22,116.00 | 3,538.56 | 329.38 | 409.89 | 1,441.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (ARCHITECTURAL DRAWING) (DRAUGHTSMAN) | 8288 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17292 | T43087 | Sep-20-2018 | June-02-2021 | ACTIVE | Redacted for P | 1,967.00 | 23,604.00 | 3,776.64 | 350.96 | 425.67 | 1,441.00 | 600.00 | 308.00 | 30,515.27 | 6.00 | PROF. TECHNOLOGY IN ENVIRONMENTAL QUALITY | 9880 | Redacted for P | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | 65094 | T43094 | Aug-06-2019 | June-02 2021 | ACTIVE | 2,285.00 | 27,420.00 | 4,387.20 | 406.29 | 804.36 | 1,440.00 | 600.00 | 308.00 | 35,065.85 | 6.00 | PROF. ENGINEERING TECH. (INSTRUMENTATION) | 8281 | | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27623 | T44429 | Jan-08-2019 | June-02 2021 | ACTIVE | 1,919.00 | 23,028.00 | 3,684.48 | 342.41 | 425.10 | 1,440.00 | 600.00 | 308.00 | 29,628.39 | 6.00 | PROF. ENGINEERING TECH. (ELECTRICAL) | 8207 | | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27623 | T44442 | Jan-24-2019 | June-02 2021 | ACTIVE | 1,919.00 | 23,028.00 | 3,684.48 | 342.41 | 425.10 | 1,440.00 | 600.00 | 308.00 | 29,628.39 | 6.00 | PROF. ENGINEERING TECH. (AIR AND AIR CONDITIONING) | 8208 | | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| HEAD OFFICE | HEAD OFFICE | | PERSONNEL TRANSACTIONS | P77275 | P77275 | Sep-01-2020 | June-30 2021 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.39 | 300.17 | 1,800.00 | 600.00 | 308.00 | 23,071.67 | 7.30 | MANAGEMENT TECHNICIAN I | 25131 | | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 78980 | P77295 | Nov-24-2020 | June-30 2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | P79061 | Sep-24-2020 | June-30 2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | |
| ARECIBO | CAMUY | QUEBRADILLAS | DR. PEDRO ALBIZU CAMPOS | 12872 | P79014 | Sep-24-2020 | June-30 2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | P79029 | Sep-21-2020 | June-30 2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | P79034 | Sep-24-2020 | June-30 2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | |
| ARECIBO | ARECIBO | ARECIBO | ANGELICA GOMEZ DE BETANCOURT | 10637 | T45010 | Aug-24-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONAL SCHOOL | 77669 | T45017 | Aug-21-2020 | June-02 2021 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.30 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | M. COMMERCIAL EDUC. OFFICE SYSTEM ADMINISTRATION | 8269 | | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| BAYAMON | TOA BAJA | TOA ALTA | VOCATIONAL AGRICULTURE OF BUCARABON ES | 74286 | T45047 | Aug-26-2020 | June-02 2021 | ACTIVE | 1,899.00 | 22,788.00 | 3,646.08 | 339.13 | 420.98 | 1,440.00 | 600.00 | 308.00 | 29,542.19 | 6.00 | M. AGRICULTURAL OCCUP EDUC. (ORNAMENTAL HORTICULTURE) | 9676 | | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. CARMEN ZENAIDA VEGA (LA PLATA) | 20339 | T45009 | Aug-20-2020 | June-02 2021 | ACTIVE | 1,899.00 | 22,788.00 | 3,646.08 | 339.13 | 420.98 | 1,440.00 | 600.00 | 308.00 | 29,542.19 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| CAGUAS | BARRANQUITAS | AIBONITO | DR. JOSE N. GANDARA | 20362 | T45064 | Sep-17-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRONICS) | 9119 | | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70415 | P79046 | Sep-21-2020 | June-30 2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | |
| BAYAMON | BAYAMON | BAYAMON | S.U. ANTONIO RIVERA | 76257 | P79061 | Sep-22-2020 | June-30 2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | |
| BAYAMON | TOA BAJA | TOA BAJA | DELIA DAVILA DE CABAN (MONTESSORI MOD) | 71629 | P79085 | Sep-21-2020 | June-30 2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | |
| CAGUAS | CIDR | AGUAS BUENAS | ALFONSO LOPEZ O'NEILL | 20065 | P79109 | Sep-21-2020 | June-30 2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | |
| CAGUAS | GUAYAMA | ARROYO | DOLORES GONZALEZ | 26313 | P78123 | Sep-21-2020 | June-30 2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 23119 | P79147 | Sep-21-2020 | June-30 2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA | 32250 | P78157 | Sep-09-2020 | June-30 2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | |
| CAGUAS | GURABO | CAGUAS | DIEGO VAZQUEZ | 20735 | T45071 | Aug-10-2020 | June-02 2021 | ACTIVE | 2,000.00 | 24,000.00 | 3,840.00 | 356.70 | 442.80 | 1,440.00 | 600.00 | 308.00 | 30,987.50 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONAL HIGH SCHOOL) | 17557 | T45078 | Aug-10-2020 | June-02 2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.35 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | M. FAM. CONS. OCCUP. EDUC. (CHILD CARE SERVICES) | 9690 | | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | T45063 | Aug-19-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. COMMERCIAL EDUC. OFFICE SYSTEM ADMINISTRATION | 8269 | | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35818 | T45098 | Aug-12-2020 | June-02 2021 | ACTIVE | 1,899.00 | 22,696.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,284.78 | 6.00 | M. COMMERCIAL EDUC. OFFICE SYSTEM ADMINISTRATION | 8269 | | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |

| | | | | | | | | Status | | | | | | | | | | | | Code | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | 41921 | T45126 | Aug-19-2020 | June-30-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | YAUCO | PEÑUELAS | TALLABOA ALTA INTERMEDIATE | 54429 | T45145 | Aug-19-2020 | June-30-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARRILLO | 34926 | P78160 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7.30) | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTARY | 35531 | P78162 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7.30) | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | NEW INTERMEDIATE | 34462 | P78176 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7.30) | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. MANUEL ORTIZ SUYA | 31534 | P78207 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7.30) | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 35899 | P78217 | Sep-09-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7.30) | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JOSE GONZALES RUIZ | 40121 | P78226 | Oct-16-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7.30) | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day | INCLUDED |
| PONCE | PONCE | PONCE | SOR ISOLINA FERRE CENTER | 56612 | T45154 | Oct-14-2020 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (BARBERING AND STYLING) | 8229 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35616 | T45175 | Oct-22-2020 | June-02-2021 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | T45210 | Aug-17-2020 | June-02-2021 | ACTIVE | 2,194.00 | 26,328.00 | 4,212.48 | 390.46 | 484.70 | 1,440.00 | 600.00 | 308.00 | 33,763.64 | 6.00 | PROF. TECN. ENGINEERING (MECHANICS) | 8209 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | T45217 | Sep-09-2020 | June-02-2021 | ACTIVE | 1,967.00 | 23,604.00 | 3,776.64 | 350.96 | 435.67 | 1,440.00 | 600.00 | 308.00 | 30,515.27 | 6.00 | PROF. GENERAL EDUC. (MATHEMATICS) | 8216 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. GUAYAMA CAMPUS | 27623 | T45220 | Sep-02-2020 | June-02-2021 | ACTIVE | 2,083.00 | 24,996.00 | 3,999.36 | 371.14 | 460.73 | 1,440.00 | 600.00 | 308.00 | 32,175.23 | 6.00 | PROF. GENERAL EDUC. (SOCIAL SCIENCES AND HISTORY) | 8276 | STATE | ELIGIBLE TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | 65094 | T45229 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PROF. GENERAL EDUC. (PHYSICAL) | 8223 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | 65094 | T45230 | Sep-02-2020 | June-02-2021 | ACTIVE | 3,271.00 | 39,276.00 | 6,284.16 | 578.20 | 717.77 | 1,440.00 | 600.00 | 308.00 | 49,204.13 | 6.00 | PROF. GENERAL EDUC. (MATHEMATICS) | 8216 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | T52001 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,620.00 | 19,440.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | T52013 | Aug-19-2020 | June-30-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEMENTARY LEVEL: K-3) | 9801 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. FEDERICO DEGETAU | 10546 | T52021 | Aug-17-2020 | June-30-2021 | ACTIVE | 1,620.00 | 19,440.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14767 | T52029 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,620.00 | 19,440.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | CIALES | S.U. TOBERO RIVERA | 11312 | T52038 | Sep-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. SANTIAGO R. PALMER | 13301 | T52045 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,975.00 | 23,700.00 | 3,792.00 | 352.35 | 437.40 | 1,440.00 | 600.00 | 308.00 | 30,629.75 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | T52054 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,620.00 | 19,440.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | CIALES | S. U. TOBERO RIVERA | 11312 | T52067 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,620.00 | 19,440.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELENDEZ (BO. RIO LAJAS) | 75562 | T52078 | Aug-07-2020 | June-02-2021 | ACTIVE | 2,647.50 | 31,770.00 | 5,083.20 | 469.37 | 582.66 | 1,440.00 | 600.00 | 308.00 | 40,253.23 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | T52084 | Nov-05-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | DORADO | RIO HOLELL AR ELEMENTAR II (ECOLOGICA L) | 18259 | TS1094 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-13 | 9976 | SCHOOLWID E | ELIGIBLE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | TS2102 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | ELIGIBLE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | TS2125 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID E | ELIGIBLE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | TS2140 | Sep-29-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | ELIGIBLE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | MANATI | CIALES | JAIME COIRA ORTIZ (S.U. BO. POZAS) | 17889 | TS2175 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID E | ELIGIBLE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | TS2215 | Nov-09-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | ELIGIBLE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BRENAS) | 76349 | TS2220 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID E | ELIGIBLE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12187 | TS2254 | Aug-31-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID E | ELIGIBLE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70413 | TS2294 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | ELIGIBLE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | TS2310 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY (K-6) | 9978 | SCHOOLWID E | ELIGIBLE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | TS2317 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | ELIGIBLE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70413 | TS2322 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | ELIGIBLE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTAR Y | 70433 | TS2359 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (DANCE MOV. AND CORPORAL EXPRESSION) | 9742 | SCHOOLWID E | ELIGIBLE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE IRIZARRY | 46987 | P76236 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | P76246 | Oct-30-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CEFERINA CORDERO | 17557 | P76267 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52574 | P76290 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | P76293 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE M ESPADA | 58131 | P76303 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | JUAN SERAPIO MANGUAL | 55711 | P76305 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | TS2372 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | ELIGIBLE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | ANDRES C. GONZALEZ | 70672 | TS2375 | Aug-17-2020 | June-02-2021 | ACTIVE | 2,525.00 | 30,300.00 | 4,848.00 | 448.05 | 556.20 | 1,440.00 | 600.00 | 308.00 | 38,500.25 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | ELIGIBLE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | TS2384 | Aug-29-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | ELIGIBLE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | TS2444 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | ELIGIBLE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | TS2463 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | ELIGIBLE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |

| Muni 1 | Muni 2 | Muni 3 | Name | No. 1 | No. 2 | Date | Status | Amt 1 | Amt 2 | Amt 3 | Amt 4 | Amt 5 | Amt 6 | Amt 7 | Amt 8 | Total | Yrs | Title | Code | Fund | Type | Class | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | T52478 | Aug-21-2020 June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIA SERRANO GONZALEZ | 51458 | P78328 | Sep-25-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS A. FERRE AGUAYO (PALOMAS) | 52579 | P78344 | Sep-25-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RVDO. FELIX CASTRO RODRIGUEZ | 62174 | P78366 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA GRANADA (INTERMEDIATE) | 65557 | P78421 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | NEW ELEMENTAR | 48617 | R00502 | Feb-11-1998 | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 592.48 | 1,440.00 | 600.00 | 308.00 | 40,241.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | R81140 | Aug-01-2013 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 515.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70494 | C18190 | Oct-26-2015 | ACTIVE | 1,531.83 | 18,382.00 | 3,083.58 | 1,952.12 | 341.68 | 1,800.00 | 600.00 | 308.00 | 25,967.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | C18223 | Aug-14-2006 | ACTIVE | 1,901.34 | 22,816.08 | 3,627.40 | 1,791.33 | 421.49 | 1,800.00 | 600.00 | 308.00 | 31,364.30 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | C18241 | Aug-23-2004 | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 600.00 | 308.00 | 32,619.44 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62446 | C18362 | Mar-14-2012 | ACTIVE | 1,573.00 | 18,876.00 | 3,146.45 | 1,489.91 | 350.57 | 1,800.00 | 600.00 | 308.00 | 26,590.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11823 | C18452 | Apr-03-2006 | ACTIVE | 2,140.00 | 25,680.00 | 4,207.82 | 2,010.42 | 473.04 | 1,800.00 | 600.00 | 308.00 | 35,179.28 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | C18485 | Aug-02-2010 | ACTIVE | 1,361.00 | 16,332.00 | 2,739.69 | 1,295.30 | 304.78 | 1,800.00 | 600.00 | 308.00 | 23,379.77 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46672 | R20512 | Aug-13-2007 | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 308.00 | 37,629.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 46086 | R20587 | Jan-24-2002 | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 308.00 | 39,454.30 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47902 | R20623 | Aug-01-2008 | ACTIVE | 3,009.17 | 36,110.04 | 5,777.61 | 532.30 | 660.78 | 1,440.00 | 600.00 | 308.00 | 45,428.72 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R20695 | Aug-01-2007 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | 47647 | R20703 | Aug-13-2009 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 433.20 | 1,440.00 | 600.00 | 308.00 | 30,132.80 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ISABEL SUAREZ (21ST CENTURY) | 40667 | R20705 | Aug-01-1997 | ACTIVE | 3,384.17 | 40,610.04 | 6,497.61 | 597.15 | 741.78 | 1,440.00 | 600.00 | 308.00 | 50,794.97 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | |
| CAGUAS | GURABO | GURABO | VILLA MARINA | 24612 | C18611 | Oct-26-2015 | ACTIVE | 1,949.50 | 23,394.00 | 3,924.34 | 1,835.54 | 431.89 | 1,800.00 | 600.00 | 308.00 | 32,293.78 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERNARDO HUYH SCHOOL | 67942 | C18818 | Aug-14-2006 | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,626.39 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCION DE GRACIA (21st CENTURY) | 60930 | C18829 | Aug-02-2010 | ACTIVE | 1,511.00 | 18,132.00 | 3,041.64 | 1,433.00 | 337.18 | 1,800.00 | 600.00 | 308.00 | 25,651.82 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | INTERMEDIA NORTE EDUARDO J. SALDANA (MONTESSORI) | 60301 | C18917 | Aug-21-2006 | ACTIVE | 1,569.34 | 18,832.08 | 3,159.08 | 1,486.55 | 349.78 | 1,800.00 | 600.00 | 308.00 | 26,535.49 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FREE MUSIC SCHOOL (SPECIALIZED) | 14316 | C19034 | Oct-08-1999 | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.82 | 390.31 | 1,800.00 | 600.00 | 308.00 | 29,377.98 | 7.30 | CLERK TYPIST I | 11401 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | C19065 | Sep-16-2014 | ACTIVE | 1,442.00 | 17,215.76 | 2,904.72 | 1,370.56 | 322.60 | 1,800.00 | 600.00 | 308.00 | 24,621.52 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| Region | District | Municipality | Name | Num | Code | Date | Status | Val1 | Val2 | Val3 | Val4 | Val5 | Val6 | Val7 | Val8 | Val9 | Val10 | Position | Num2 | Type | Class1 | Class2 | Class3 | Workday |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | C39098 | Aug-11-2009 | ACTIVE | 1,938.00 | 23,256.00 | 3,901.19 | 1,624.98 | 429.41 | 1,800.00 | 600.00 | 300.00 | 32,119.59 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11643 | C35510 | Apr-12-2004 | ACTIVE | 1,204.00 | 14,448.00 | 2,423.65 | 1,151.17 | 270.86 | 1,800.00 | 600.00 | 300.00 | 21,081.69 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47992 | C35388 | Oct-26-2015 | ACTIVE | 1,435.00 | 17,220.00 | 2,888.66 | 1,363.23 | 320.76 | 1,800.00 | 600.00 | 300.00 | 24,500.65 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHAMNECO | 46025 | C19410 | Aug-06-2008 | ACTIVE | 1,510.00 | 18,120.00 | 3,039.63 | 1,432.08 | 336.96 | 1,800.00 | 600.00 | 300.00 | 25,626.67 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | C19789 | Jan-09-2010 | ACTIVE | 2,003.00 | 24,036.00 | 4,032.04 | 1,864.65 | 443.45 | 1,800.00 | 600.00 | 300.00 | 33,104.14 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| HUMACAO | LAS PIEDRAS | JUNCOS | ALFONSO DIAZ LEBRON | 32979 | C39981 | Aug-02-2010 | ACTIVE | 1,810.00 | 21,720.00 | 3,843.53 | 1,707.98 | 401.76 | 1,800.00 | 600.00 | 300.00 | 30,190.77 | 7.00 | FOOD SERVICES PROFESSIONAL 2 | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | C20035 | Jan-19-1994 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,968.41 | 7.30 | CLERK TYPIST 1 | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | R20722 | R20722 | Aug-09-2006 | ACTIVE | 3,911.67 | 46,940.04 | 6,590.41 | 682.33 | 747.72 | 1,440.00 | 600.00 | 300.00 | 51,186.50 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| MAYAGUEZ | AGUADILLA | AÑASCO | ISABEL SUAREZ (21ST CENTURY) | R0667 | R20949 | Aug-02-2004 | ACTIVE | 2,616.67 | 31,400.04 | 5,524.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAMES GARFIELD | R0915 | R21131 | Aug-02-2006 | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 489.67 | 607.86 | 1,440.00 | 600.00 | 300.00 | 41,922.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| MAYAGUEZ | AGUADILLA | AÑASCO | ALCIDES FIGUEROA (SPECIALIZED BILINGUAL) | R0519 | R21179 | Aug-27-1992 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.46 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE BEZARRY | R0487 | R21202 | Feb-02-2000 | ACTIVE | 2,841.67 | 34,100.04 | 5,873.01 | 868.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | R0662 | R21313 | Oct-05-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| HUMACAO | LAS PIEDRAS | HUMACAO | JUAN PONCE DE LEON (SPECIALIZED BILINGUAL) | 33704 | C20473 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U. EPIFANIO ESTRADA (SPECIALIZED BILINGUAL) | 40220 | C20698 | Feb-01-2000 | ACTIVE | 1,901.00 | 22,812.00 | 3,826.71 | 1,791.02 | 421.42 | 1,800.00 | 600.00 | 300.00 | 31,559.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| BAYAMON | OROCOVIS | OROCOVIS | VISITACION PAGAN | 12623 | C20765 | Feb-03-2011 | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.80 | 390.31 | 1,800.00 | 600.00 | 300.00 | 29,377.98 | 7.30 | CLERK TYPIST 1 | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| CAGUAS | BARRANQUITAS | COMERIO | NEW VOCATIONAL L HIGH SCHOOL | 28530 | C20910 | Jan-12-2000 | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.80 | 390.31 | 1,800.00 | 600.00 | 300.00 | 29,377.98 | 7.30 | CLERK TYPIST 1 | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | CABO ROJO | LAJAS | S.U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | 41382 | C20900 | Aug-07-2000 | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.38 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | C20929 | Aug-07-2000 | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.38 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL F. SANTIAGO ECHEGARAY (STGO R. PALMER) | 17327 | C20968 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | UTUADO | UTUADO | ANTONIO TULLA TORRES | 13342 | C21021 | Aug-07-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,848.73 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | C21031 | Aug-07-2000 | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.38 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGANTUA DE SUAREZ | R0469 | C21172 | Sep-20-2000 | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.38 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| MAYAGUEZ | AGUADILLA | AÑASCO | CARMEN CASASUS MARTI (URBAN ELEM) | R7613 | C21208 | Sep-01-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,848.73 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | C21260 | Aug-01-2000 | ACTIVE | 1,662.00 | 20,184.00 | 3,385.87 | 1,589.98 | 374.11 | 1,800.00 | 600.00 | 300.00 | 28,241.95 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | MAUNABO | S. U. MANUEL ORTIZ SUYA | 21534 | C21290 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.49 | 7.00 | | SCHOOLWIDE | REGULAR | CONCIERGE | 32101 | CLASSIFIED INCLUDED (7.00) |
| HUMACAO | YABUCOA | YABUCOA | MARTA SANCHEZ (GUAYABO) | 32524 | C21325 | Jan-16-2007 | | ACTIVE | 1,081.00 | 12,972.00 | 2,176.05 | 1,036.26 | 244.30 | 1,800.00 | 600.00 | 19,138.61 | 6.00 | | STATE | REGULAR | IEP ASSISTANT II | 23102 | CLASSIFIED INCLUDED (6.00) |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCEROT | 60400 | C21413 | Aug-01-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 27,363.43 | 6.00 | | STATE | REGULAR | IEP ASSISTANT I | 23101 | CLASSIFIED INCLUDED (6.00) |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | C21579 | May-03-2010 | | ACTIVE | 1,711.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 28,845.96 | 7.00 | | SCHOOLWIDE | REGULAR | CONCIERGE | 32101 | CLASSIFIED INCLUDED (7.00) |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | C21655 | Aug-24-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 25,848.73 | 6.00 | | STATE | REGULAR | IEP ASSISTANT I | 23101 | CLASSIFIED INCLUDED (6.00) |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | C21707 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.49 | 7.00 | | SCHOOLWIDE | REGULAR | CONCIERGE | 32101 | CLASSIFIED INCLUDED (7.00) |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | C21767 | Jun-25-2014 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 22,468.67 | 7.00 | | SCHOOLWIDE | REGULAR | CONCIERGE | 32101 | CLASSIFIED INCLUDED (7.00) |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D. ORTIZ ORTIZ (S. U. SUMIDERO) | 20180 | C21799 | Aug-04-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 27,969.31 | 6.00 | | STATE | REGULAR | IEP ASSISTANT I | 23101 | CLASSIFIED INCLUDED (6.00) |
| CAGUAS | BARRANQUITAS | AIBONITO | FEDERICO DEGETAU II | 17399 | C21796 | Aug-07-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 27,363.43 | 6.00 | | STATE | REGULAR | IEP ASSISTANT I | 23101 | CLASSIFIED INCLUDED (6.00) |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARRILLO | 34926 | C21901 | Aug-13-2010 | | ACTIVE | 1,446.97 | 17,363.64 | 2,912.75 | 1,374.22 | 323.35 | 1,800.00 | 600.00 | 24,681.95 | 7.00 | | SCHOOLWIDE | REGULAR | CONCIERGE | 32101 | CLASSIFIED INCLUDED (7.00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SUPERINTENDENT'S OFFICE | 96447 | C22000 | Aug-07-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 27,363.43 | 6.00 | | STATE | REGULAR | IEP ASSISTANT I | 23101 | CLASSIFIED INCLUDED (6.00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66223 | C22018 | Aug-07-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 25,848.73 | 6.00 | | STATE | REGULAR | IEP ASSISTANT I | 23101 | CLASSIFIED INCLUDED (6.00) |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZED IN SPORTS) | 14241 | C22112 | Aug-08-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 25,848.73 | 6.00 | | STATE | REGULAR | IEP ASSISTANT I | 23101 | CLASSIFIED INCLUDED (6.00) |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | C22115 | Aug-07-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 27,363.43 | 6.00 | | STATE | REGULAR | IEP ASSISTANT I | 23101 | CLASSIFIED INCLUDED (6.00) |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11643 | C22122 | Aug-07-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 27,969.31 | 6.00 | | STATE | REGULAR | IEP ASSISTANT I | 23101 | CLASSIFIED INCLUDED (6.00) |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO KI MOD) (21 C.) | 76253 | C22137 | Sep-01-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 27,363.43 | 6.00 | | STATE | REGULAR | IEP ASSISTANT I | 23101 | CLASSIFIED INCLUDED (6.00) |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66001 | C22152 | Aug-01-2000 | | ACTIVE | 1,419.32 | 17,031.84 | 2,857.09 | 1,348.84 | 317.37 | 1,800.00 | 600.00 | 24,263.14 | 5.00 | | STATE | REGULAR | IEP ASSISTANT I | 23101 | CLASSIFIED INCLUDED (5.00) |
| HUMACAO | LAS PIEDRAS | HUMACAO | AVELINO PEÑA REYES | 35626 | C22207 | Aug-01-2000 | | ACTIVE | 1,869.00 | 22,426.00 | 3,762.30 | 1,761.64 | 414.50 | 1,800.00 | 600.00 | 31,074.44 | 7.00 | | STATE | REGULAR | IEP ASSISTANT I | 23101 | CLASSIFIED INCLUDED (7.00) |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZED FINE ARTS) | 53470 | C22223 | Aug-07-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 25,848.73 | 6.00 | | STATE | REGULAR | IEP ASSISTANT I | 23101 | CLASSIFIED INCLUDED (6.00) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNOZ SOUFFRONT | 61457 | C22305 | Sep-01-2006 | | ACTIVE | 1,081.00 | 12,972.00 | 2,176.05 | 1,036.26 | 244.30 | 1,800.00 | 600.00 | 19,138.61 | 6.00 | | STATE | REGULAR | IEP ASSISTANT II | 23102 | CLASSIFIED INCLUDED (6.00) |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | C22682 | Oct-05-2007 | | ACTIVE | 1,081.00 | 12,972.00 | 2,176.05 | 1,036.26 | 244.30 | 1,800.00 | 600.00 | 19,138.61 | 6.00 | | STATE | REGULAR | IEP ASSISTANT II | 23102 | CLASSIFIED INCLUDED (6.00) |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | IMPROVEMENT OFFICE MAYAGUEZ PUB SCH | 96215 | C22752 | Oct-06-2010 | | ACTIVE | 1,820.00 | 21,840.00 | 3,663.66 | 1,716.66 | 403.92 | 1,800.00 | 600.00 | 30,332.24 | 7.30 | | STATE | REGULAR | WORKER | 32102 | CLASSIFIED INCLUDED (7.30) |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 32327 | C22771 | Nov-13-2014 | | ACTIVE | 1,442.98 | 17,315.76 | 2,904.72 | 1,370.36 | 322.48 | 1,800.00 | 600.00 | 24,621.52 | 7.00 | | SCHOOLWIDE | REGULAR | CONCIERGE | 32101 | CLASSIFIED INCLUDED (7.00) |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | C22867 | Oct-13-1999 | | ACTIVE | 1,805.00 | 21,660.00 | 3,633.47 | 1,702.89 | 400.68 | 1,800.00 | 600.00 | 30,105.04 | 7.30 | | SCHOOLWIDE | REGULAR | ADMINISTRATIVE ASSISTANT I | 11991 | CLASSIFIED INCLUDED (7.30) |
| BAYAMON | BAYAMON | BAYAMON | SUPERINTENDENT'S OFFICE | 91165 | C22998 | Sep-11-1993 | | ACTIVE | 1,932.00 | 23,184.00 | 3,889.12 | 1,819.98 | 428.11 | 1,800.00 | 600.00 | 32,028.70 | 7.30 | | STATE | REGULAR | CLERK TYPIST I | 11401 | CLASSIFIED INCLUDED (7.30) |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | C43457 | C22079 | May-12-2003 | ACTIVE | 1,857.00 | 22,284.00 | 3,738.14 | 1,750.63 | 411.91 | 1,800.00 | 600.00 | 308.00 | 30,892.68 | 7.30 | CLERK II | 11202 | SCHOOL DAY (7.30) | REGULAR | CLASSIFIED | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALBERT EINSTEIN | 62984 | C23197 | Sep-01-2008 | ACTIVE | 2,092.00 | 25,104.00 | 4,211.20 | 1,966.36 | 462.67 | 1,800.00 | 600.00 | 308.00 | 34,452.22 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOL DAY (7.30) | REGULAR | CLASSIFIED | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 40980 | C22198 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL DAY (7.00) | REGULAR | CLASSIFIED | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | C22346 | Aug-24-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL DAY (7.00) | REGULAR | CLASSIFIED | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | 46821 | R21248 | Oct-03-2000 | ACTIVE | 3,146.67 | 37,760.04 | 6,241.61 | 556.22 | 690.48 | 1,440.00 | 600.00 | 308.00 | 47,396.35 | 6.00 | SCHOOL COUNSELOR | 9996 | SCHOOL DAY | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | R21251 | Oct-05-2010 | ACTIVE | 2,336.67 | 28,040.04 | 4,486.41 | 415.28 | 515.52 | 1,440.00 | 600.00 | 308.00 | 35,805.25 | 6.00 | SCHOOL COUNSELOR | 9996 | SCHOOL DAY | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | S. U. ALFREDO DORRINGTO N (21ST CENTURY) | 44891 | R21367 | Aug-04-2000 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 433.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL DAY | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | SEGUNDO RUIZ BELVIS | N181 | R21432 | Oct-02-2001 | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL DAY | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | RAMON E. RODRIGUEZ | 46012 | R21454 | Jan-23-1994 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOL DAY | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 78253 | R21488 | Sep-22-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNOZ RIVERA | A1689 | C22362 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL DAY (7.00) | REGULAR | CLASSIFIED | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | C23476 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL DAY (7.00) | REGULAR | CLASSIFIED | INCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18226 | C22503 | Mar-19-1999 | ACTIVE | 1,714.00 | 20,568.00 | 3,450.28 | 1,619.35 | 381.02 | 1,800.00 | 600.00 | 308.00 | 28,726.66 | 7.30 | CLERK I | 11201 | SCHOOL DAY (7.30) | REGULAR | CLASSIFIED | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | C22946 | Aug-30-2004 | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.13 | 426.38 | 1,800.00 | 600.00 | 308.00 | 31,907.53 | 7.30 | CLERK I | 11201 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SABINO RIVERA BERRIOS | 58248 | C23660 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL DAY (7.00) | REGULAR | CLASSIFIED | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66801 | C23940 | Oct-04-2010 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOL DAY (7.00) | REGULAR | CLASSIFIED | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | R21573 | R21573 | Aug-09-1998 | ACTIVE | 4,051.67 | 48,620.04 | 7,779.21 | 713.69 | 895.96 | 1,440.00 | 600.00 | 308.00 | 60,296.90 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL DAY | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | RAMON OLIVARES | 44529 | R21680 | Aug-02-2004 | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL DAY | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | BRYAN | 41612 | R21745 | Aug-01-2001 | ACTIVE | 3,354.17 | 40,250.04 | 6,440.31 | 592.33 | 735.30 | 1,440.00 | 600.00 | 308.00 | 50,365.67 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL DAY | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | R21853 | Aug-02-2010 | ACTIVE | 4,258.67 | 51,104.04 | 8,176.65 | 749.71 | 930.67 | 1,440.00 | 600.00 | 308.00 | 63,309.07 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL DAY | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | BRYAN | 41612 | R21860 | Aug-24-1992 | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 308.00 | 51,260.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL DAY | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | 41921 | R21872 | Aug-30-1990 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 308.00 | 42,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL DAY | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | C23907 | May-03-2010 | ACTIVE | 1,627.82 | 19,533.80 | 3,276.40 | 1,540.24 | 362.41 | 1,800.00 | 600.00 | 308.00 | 27,421.24 | 7.00 | CONCIERGE | 32101 | SCHOOL DAY (7.00) | REGULAR | CLASSIFIED | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE M. TORRES | 70840 | C23910 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL DAY (7.00) | REGULAR | CLASSIFIED | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 46086 | C23936 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL DAY (7.00) | REGULAR | CLASSIFIED | INCLUDED |

| Loc1 | Loc2 | Loc3 | Name | ID | Code | Date | Status | V1 | V2 | V3 | V4 | V5 | V6 | V7 | V8 | Total | Hrs | Description | Dept | Type | Reg | Category | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA ALTA | JOSE M. DEL VALLE | 71,399 | C23981 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | C24089 | May-03-2010 | ACTIVE | 1,732.84 | 20,794.03 | 3,488.20 | 1,626.64 | 385.09 | 1,800.00 | 600.00 | 308.00 | 29,011.96 | 7.00 | CONCERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | C24104 | Dec-14-2010 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 11054 | C24143 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | SEGUNDO RUIZ BELVIS | H1061 | R21913 | Aug-04-2003 | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 423.55 | 538.20 | 1,440.00 | 600.00 | 308.00 | 37,307.80 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | OLGA MAS RAMIREZ | N2299 | R21967 | Aug-01-2005 | ACTIVE | 3,021.67 | 36,260.04 | 5,891.61 | 534.47 | 663.90 | 1,440.00 | 600.00 | 308.00 | 45,667.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | K7084 | R21986 | Aug-01-2001 | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | K7084 | R21997 | Jan-11-1994 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | N2267 | R22125 | Aug-23-2006 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICEAGA SUPERIOR VOC. | K7952 | R22179 | Apr-01-2002 | ACTIVE | 3,059.17 | 36,710.04 | 5,873.61 | 541.00 | 671.58 | 1,440.00 | 600.00 | 308.00 | 46,144.22 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | JORDS | 31252 | C24192 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALDERIA (21ST CENTURY) | 71092 | C24297 | Apr-16-2010 | ACTIVE | 983.83 | 11,807.16 | 1,980.65 | 944.15 | 223.22 | 1,800.00 | 600.00 | 308.00 | 17,668.29 | 9.00 | CONCERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (4.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAZTAMBIDE | K5018 | C24461 | Sep-12-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | YAUCO | PENUELAS | S. U. JORGE LUCAS | 51938 | C24496 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54288 | C24509 | Jan-27-2014 | ACTIVE | 1,582.14 | 18,985.66 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.37 | 7.00 | CONCERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | K5955 | C24529 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | K5955 | R22281 | Aug-04-2003 | ACTIVE | 3,161.67 | 37,940.04 | 6,070.41 | 558.83 | 693.72 | 1,440.00 | 600.00 | 308.00 | 47,511.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIANO KIERA PALMER | K2283 | R22287 | Aug-01-2008 | ACTIVE | 2,721.67 | 32,660.04 | 5,235.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA L. AKOSLAY | M842 | R22429 | Oct-21-1993 | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 568.40 | 705.60 | 1,440.00 | 600.00 | 308.00 | 48,398.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | K2267 | R22471 | Aug-20-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,324.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL 4-3) | 9803 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | K5955 | R22509 | Aug-01-2008 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,795.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL 4-3) | 9803 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RES. OPORT EDUC. CENTER (SPECIALIZED) (21ST CENTURY) | M660 | R22512 | Aug-12-1996 | ACTIVE | 2,966.67 | 35,600.04 | 5,696.01 | 524.90 | 651.66 | 1,440.00 | 600.00 | 308.00 | 44,820.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | EDUCATION AL REGION | K6043 | C24530 | May-03-2010 | ACTIVE | 1,781.88 | 21,382.56 | 3,586.92 | 1,681.47 | 395.69 | 1,800.00 | 600.00 | 308.00 | 29,754.84 | 7.00 | CONCERGE | 32101 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SAN AGUSTIN | K2927 | C24608 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. BO STA CLARA) | 28365 | C24905 | Aug-21-2006 | ACTIVE | 1,732.34 | 20,788.08 | 3,987.20 | 1,626.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL 2 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | |

| | | | | | | | | Status | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZED D) (21ST CENTURY) | 21300 | C2H906 | Jan-15-2002 | | ACTIVE | 1,518.00 | 18,216.00 | 3,055.73 | 1,439.42 | 338.69 | 1,800.00 | 600.00 | 300.00 | 25,767.85 | 6.00 | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | CYBER EDUCATION AL REGION | 90076 | C2H936 | May-17-2004 | | ACTIVE | 2,781.00 | 33,372.00 | 5,598.15 | 2,598.86 | 611.50 | 1,800.00 | 600.00 | 300.00 | 44,888.51 | 7.30 | CYBER TECHNOLOGY ANALYST | 22115 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HERMINIA C. RAMIREZ | 43307 | C2H999 | May-02-2002 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK I | 11201 | | SCHOOLWID E | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | C2S049 | Sep-03-2002 | | ACTIVE | 3,250.00 | 39,000.00 | 6,542.25 | 3,029.40 | 712.80 | 1,800.00 | 600.00 | 300.00 | 51,992.45 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 29122 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | C2S050 | Sep-03-2002 | | ACTIVE | 3,250.00 | 39,000.00 | 6,542.25 | 3,029.40 | 712.80 | 1,800.00 | 600.00 | 300.00 | 51,992.45 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 29122 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27318 | C2S089 | Aug-12-2002 | | ACTIVE | 1,857.00 | 22,284.00 | 3,738.14 | 1,750.63 | 411.91 | 1,800.00 | 600.00 | 300.00 | 30,892.68 | 7.30 | CLERK II | 11202 | | SCHOOLWID E | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | MATEO HERNANDEZ | 15396 | C2S090 | Aug-12-2002 | | ACTIVE | 1,863.00 | 22,356.00 | 3,750.22 | 1,756.13 | 413.21 | 1,800.00 | 600.00 | 300.00 | 30,983.56 | 7.30 | CLERK II | 11202 | | SCHOOLWID E | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE R. BARCELO OLIVER | 35806 | C2S107 | Jan-25-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUNOZ RIVERA (SPECIALIZE D FINE ART (21 C. | 13425 | C2S117 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOLWID E | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | C2S307 | Feb-12-2003 | | ACTIVE | 1,997.00 | 23,964.00 | 4,019.96 | 1,879.15 | 442.15 | 1,800.00 | 600.00 | 300.00 | 33,013.26 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G. QUINTERO ALFARO | 17186 | C2S376 | Feb-24-2003 | | ACTIVE | 1,398.00 | 16,776.00 | 2,814.17 | 1,329.26 | 312.77 | 1,800.00 | 600.00 | 300.00 | 23,940.21 | 6.00 | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (APNOA) MARTINEZ MARTINEZ NEW SUPERIOR | 58503 | C2S405 | Jan-15-2008 | | ACTIVE | 1,587.34 | 19,048.08 | 3,195.32 | 1,363.08 | 353.67 | 1,800.00 | 600.00 | 300.00 | 26,808.14 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 35014 | C2S414 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HERMINIA C. RAMIREZ | 43307 | C2S464 | Aug-20-2010 | | ACTIVE | 1,590.00 | 19,080.00 | 3,200.67 | 1,505.52 | 354.24 | 1,800.00 | 600.00 | 300.00 | 26,846.43 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | EPIFANIO FERNANDEZ VANGA | 70144 | C2S502 | Aug-13-2008 | | ACTIVE | 1,392.00 | 16,104.00 | 3,204.70 | 1,307.36 | 354.67 | 1,800.00 | 600.00 | 300.00 | 26,879.72 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | BRYAN | 41632 | C2S637 | Aug-04-2010 | | ACTIVE | 1,588.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.81 | 1,800.00 | 600.00 | 300.00 | 26,818.14 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIA TE (21ST CENTURY) | 46603 | R22541 | Aug-15-2008 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9919 | | SCHOOLWID E | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | 45955 | R22558 | Aug-20-2001 | | ACTIVE | 3,154.17 | 37,850.04 | 6,036.01 | 557.53 | 692.10 | 1,440.00 | 600.00 | 300.00 | 47,503.67 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | 48025 | R22636 | Aug-01-2002 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 663.00 | 1,440.00 | 600.00 | 300.00 | 41,600.90 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | R22647 | Aug-01-2008 | | ACTIVE | 2,929.17 | 35,150.04 | 5,624.01 | 518.38 | 643.50 | 1,440.00 | 600.00 | 300.00 | 44,283.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RAFAEL MARTINEZ NADAL | 42390 | R22668 | Aug-18-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | 46621 | R22687 | Aug-09-2005 | | ACTIVE | 3,059.17 | 36,710.04 | 5,873.61 | 541.00 | 671.58 | 1,440.00 | 600.00 | 300.00 | 46,144.22 | 6.00 | SCHOOL SOCIAL WORKER | 9976 | | SCHOOLWID E | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | DOLORES GONZALEZ | 26153 | C2S664 | Aug-18-2010 | | ACTIVE | 1,588.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.81 | 1,800.00 | 600.00 | 300.00 | 26,818.14 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CARLOS RIVERA UFRET | 32662 | C2S724 | Aug-18-2006 | | ACTIVE | 1,486.34 | 17,836.08 | 2,992.00 | 1,410.36 | 331.85 | 1,800.00 | 600.00 | 300.00 | 25,276.29 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVIESO | 32532 | C2S743 | Sep-12-2003 | | ACTIVE | 1,357.00 | 15,684.00 | 2,630.99 | 1,245.73 | 293.11 | 1,800.00 | 600.00 | 300.00 | 22,561.83 | 6.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |

| | | | | | | | | Status | | | | | | | | Position | Code | | | | | | | | Work day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (12) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | C25900 | Oct-17-2011 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| CAGUAS | BARRANQUITAS | ABORETTO | DR. CARMEN DELIA COLON MARTINEZ | 28076 | C26192 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,720.46 | 7.00 | | CONCIERGE | 32101 | | SCHOOLHOOD REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | C26211 | | May-03-2010 | | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.38 | 382.73 | 1,800.00 | 600.00 | 300.00 | 28,845.96 | 7.00 | | CONCIERGE | 32101 | | SCHOOLHOOD REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | C26219 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,720.46 | 7.00 | | CONCIERGE | 32101 | | SCHOOLHOOD REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| MAYAGÜEZ | MAYAGÜEZ | MAYAGÜEZ | MARIA L. ARECIBAY | 84842 | K22731 | Aug-28-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,460.61 | 504.02 | 623.08 | 1,440.00 | 600.00 | 300.00 | 43,101.31 | 6.00 | | MA. EARLY EDUCATION (ELEM. LEVEL: K-3) | 9803 | | SCHOOLHOOD REGULAR | FACULTY- TEACHERS | INCLUDED | |
| MAYAGÜEZ | SAN SEBASTIAN | MOCA | J. DE DIOS QUIÑONES ELEMENTARY | N2804 | K22735 | Aug-01-2006 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.21 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | | MA. EARLY EDUCATION (ELEM. LEVEL: K-3) | 9803 | | SCHOOLHOOD REGULAR | FACULTY- TEACHERS | | |
| MAYAGÜEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICEAGA SUPERIOR VOC. | K7982 | K22859 | Aug-21-2010 | | ACTIVE | 2,309.17 | 27,710.04 | 4,433.61 | 410.50 | 509.58 | 1,440.00 | 600.00 | 300.00 | 35,411.72 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLHOOD REGULAR | FACULTY- TEACHERS | INCLUDED | |
| MAYAGÜEZ | SAN SEBASTIAN | MOCA | S. U. CUCHILLAS | N2812 | R23091 | Aug-07-1989 | | ACTIVE | 3,966.67 | 41,600.04 | 6,636.01 | 611.90 | 759.00 | 1,440.00 | 600.00 | 300.00 | 51,975.55 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9907 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| MAYAGÜEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 13446 | R23084 | Aug-02-2004 | | ACTIVE | 3,211.67 | 38,540.04 | 6,166.41 | 567.32 | 704.52 | 1,440.00 | 600.00 | 300.00 | 48,326.30 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLHOOD REGULAR | FACULTY- TEACHERS | INCLUDED | |
| MAYAGÜEZ | AGUADILLA | RINCON | CONRADO RODRIGUEZ (SPECIALIZED BILINGUAL) | K2911 | R23096 | Aug-20-2007 | | ACTIVE | 2,311.67 | 27,740.04 | 4,438.41 | 410.93 | 510.12 | 1,440.00 | 600.00 | 300.00 | 35,447.50 | 6.00 | | MA. EARLY EDUCATION (ELEM. LEVEL: K-3) | 9803 | | SCHOOLHOOD REGULAR | FACULTY- TEACHERS | | |
| MAYAGÜEZ | CABO ROJO | CABO ROJO | SEBASTIAN PABON ALVES (COM102) | H4511 | C26257 | Aug-14-2006 | | ACTIVE | 1,466.34 | 17,860.08 | 2,996.03 | 1,412.20 | 332.28 | 1,800.00 | 600.00 | 300.00 | 25,300.59 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| BAYAMON | TOA BAJA | CATAÑO | MERCEDES GARCIA DE COLORADO | C26300 | | Jul-08-2003 | | ACTIVE | 1,231.00 | 15,972.00 | 2,679.20 | 1,267.76 | 298.30 | 1,800.00 | 600.00 | 300.00 | 22,925.36 | 6.00 | | SEP ASSISTANT I | 22101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED | |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64462 | C26376 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,720.46 | 7.00 | | CONCIERGE | 32101 | | SCHOOLHOOD REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| HEAD OFFICE | HEAD OFFICE | | LEGAL DIVISION | C26586 | | Oct-01-2020 | | ACTIVE | 5,233.00 | 62,796.00 | 10,534.03 | 4,849.79 | 1,241.13 | 1,440.00 | 600.00 | 300.00 | 81,668.95 | 7.30 | | LAWYER III | 26203 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| CAGUAS | GUAYAMA | SALINAS | COQUI INTERMEDIA TE (21ST CENTURY) | 32886 | C26609 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,720.46 | 7.00 | | CONCIERGE | 32101 | | SCHOOLHOOD REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| MAYAGÜEZ | MAYAGÜEZ | MAYAGÜEZ | ALFREDO H. RIVERA | 40955 | C26845 | Sep-01-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,720.46 | 7.00 | | CONCIERGE | 32101 | | SCHOOLHOOD REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | C26847 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,720.46 | 7.00 | | CONCIERGE | 32101 | | SCHOOLHOOD REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| HUMACAO | LAS PIEDRAS | HUMACAO | JUAN PONCE DE LEON (SPECIALIZED BILINGUAL) | 33704 | C26878 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,720.46 | 7.00 | | CONCIERGE | 32101 | | SCHOOLHOOD REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| HEAD OFFICE | HEAD OFFICE | | COMPUTING CENTER | C26929 | | Jul-01-2011 | | ACTIVE | 2,278.00 | 27,336.00 | 4,585.61 | 2,137.10 | 502.85 | 1,800.00 | 600.00 | 300.00 | 37,269.57 | 7.30 | | INFORMATION SYSTEMS TECHNICIAN I | 22118 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| HEAD OFFICE | HEAD OFFICE | | TECHNICAL EDUCATION | C26956 | | Sep-01-2004 | | ACTIVE | 1,984.00 | 23,808.00 | 3,993.79 | 1,867.21 | 439.34 | 1,800.00 | 600.00 | 300.00 | 32,816.35 | 7.30 | | INFORMATION SYSTEMS TECHNICIAN | 29122 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| HUMACAO | RIEL HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90835 | C27089 | Aug-09-2000 | | ACTIVE | 3,265.00 | 39,180.00 | 6,572.45 | 3,041.17 | 716.04 | 1,440.00 | 600.00 | 300.00 | 51,859.66 | 7.30 | | EXECUTIVE DIRECTOR I | 27202 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | C27340 | Nov-12-2014 | | ACTIVE | 1,582.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.37 | 7.00 | | CONCIERGE | 32101 | | SCHOOLHOOD REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| MAYAGÜEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | N7126 | C27636 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | | CONCIERGE | 32101 | | SCHOOLHOOD REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14940 | C27639 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | | CONCIERGE | 32101 | | SCHOOLHOOD REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | C27840 | | Jul-01-2013 | | ACTIVE | 1,951.00 | 23,412.00 | 3,927.36 | 1,836.92 | 432.22 | 1,800.00 | 600.00 | 300.00 | 32,316.50 | 7.30 | | WORKER | 32102 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE LIMPIERRE | 70367 | C27700 | Jun-22-2014 | | ACTIVE | 1,582.14 | 18,985.68 | 3,194.93 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.37 | 7.00 | CONCIERGE | 32191 | | SCHOOLING | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSORI) | 78957 | C27781 | Mar-01-2005 | | ACTIVE | 1,413.00 | 16,956.00 | 2,844.37 | 1,341.03 | 316.01 | 1,800.00 | 600.00 | 308.00 | 24,167.41 | 7.30 | CLERK I | 11201 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | C27824 | Mar-01-2005 | | ACTIVE | 1,413.00 | 16,956.00 | 2,844.37 | 1,341.03 | 316.01 | 1,800.00 | 600.00 | 308.00 | 24,167.41 | 7.30 | CLERK TYPIST I | 11401 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | T52504 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (VISUAL ARTS) K-12 | 9976 | | SCHOOLING | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | T52513 | Oct-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLING | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | S. U. JOSE R. BARRERAS (21ST CENTURY) | 12401 | T52342 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLING | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | T52363 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLING | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | VISITACION PAGAN | 12633 | T52587 | Sep-16-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLING | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U ANA JOAQUINA ORTIZ BOTIJAS #2) | 12724 | T52604 | Oct-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (DANCE:MOV. AND CORPORAL EXPRESSION) | 9742 | | SCHOOLING | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | T52611 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLING | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | BO. QUEBRADA (INT. ARENAS) | 77461 | T52627 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLING | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PINAS) | 74864 | T52647 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLING | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMPRIT ELEMENTAR | 71704 | T52685 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLING | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | T52706 | Aug-13-2020 | June-02-2021 | ACTIVE | 2,305.00 | 27,660.00 | 4,425.60 | 409.77 | 508.68 | 1,440.00 | 600.00 | 308.00 | 35,352.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLING | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIATE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71454 | T52714 | Oct-07-2020 | June-02-2021 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9973 | | SCHOOLING | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMPRIT ELEMENTAR | 71704 | T52728 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLING | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUMIDERO) | 20160 | T52751 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLING | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUMIDERO) | 20160 | T52753 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLING | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUMIDERO) | 20160 | T52758 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLING | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. CARMEN ZENAIDA VEGA (LA PLATA) | 20339 | T52765 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLING | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. JOSE CELSO BARBOSA | 20321 | T52771 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLING | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR.CARMEN DELIA COLON MARTINEZ | 28076 | T52783 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLING | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | DOLORES GONZALEZ | 26313 | T52797 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLING | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | JOSE COLON GONZALEZ | 20396 | T52834 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLING | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | T52885 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLING | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 30909 | TS2905 | Aug-11-2020 | June-02-2021 | ACTIVE | 2,050.00 | 24,600.00 | 3,936.00 | 365.40 | 453.60 | 1,440.00 | 600.00 | 308.00 | 31,703.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 23119 | TS2911 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE MERCADO (SPECIALIZ D BILINGUAL) | 30719 | TS2921 | Sep-14-2020 | June-02-2021 | ACTIVE | 2,195.00 | 26,340.00 | 4,214.40 | 390.42 | 484.92 | 1,440.00 | 600.00 | 308.00 | 33,777.95 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 30594 | TS2923 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNIZ | 23521 | TS2986 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | DIEGO VAZQUEZ | 20715 | TS2994 | Oct-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CERTENEJAS I | 21343 | TS3003 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CERTENEJAS II | 21343 | TS3013 | Aug-06-2020 | June-02-2021 | ACTIVE | 2,075.00 | 24,900.00 | 3,984.00 | 369.75 | 459.00 | 1,440.00 | 600.00 | 308.00 | 32,060.75 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12 | 9812 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONA L HIGH SCHOOL) | 27357 | TS3012 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | MANUEL CRUZ MACEIRA (SPECIALIZE D IN BASEBALL) | 21832 | TS3053 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | GENARO CAUTIÑO (SPECIALIZE D IN SCIENCE AND MATHEMAT) | 24786 | TS3080 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | GENARO CAUTIÑO (SPECIALIZE D IN SCIENCE AND MATHEMAT) | 24786 | TS3081 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | GURABO | MATIA G.GARCIA C.PRE.VOC. | 22012 | TS3104 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | TS3150 | Oct-06-2020 | June-02-2021 | ACTIVE | 2,000.00 | 24,000.00 | 3,840.00 | 356.70 | 442.80 | 1,440.00 | 600.00 | 308.00 | 30,987.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31004 | TS3159 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARRILLO | 34926 | TS3173 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9810 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CULEBRA | ECOLOGICAL OF CULEBRA (21ST CENTURY) | 37567 | TS3199 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 30247 | TS3214 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACI ON | 30189 | TS3225 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | LOIZA | LOIZA FDL SCARANO | 35360 | TS3234 | Oct-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CARLOS RIVERA UFRET | 33662 | TS3239 | Sep-14-2020 | June-02-2021 | ACTIVE | 2,095.00 | 25,140.00 | 4,022.40 | 373.23 | 463.32 | 1,440.00 | 600.00 | 308.00 | 32,346.95 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | TS3240 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | FAJARDO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | TS3269 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACI ON | 30189 | TS3275 | Sep-30-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | JOSE COLLAZO COLON | 34785 | TS3294 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LEONCIO MELENDEZ | 35493 | T53318 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | | | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | PREGUNTA ALTA ELEMENTAR Y | 31245 | T53327 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36235 | T53348 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 31100 | T53351 | Aug-17-2020 | June-02-2021 | ACTIVE | 2,270.00 | 27,240.00 | 4,358.40 | 403.68 | 501.12 | 1,440.00 | 600.00 | 308.00 | 34,851.20 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31302 | T53373 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31302 | T53379 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. MANUEL ORTIZ SUYA | 31534 | T53381 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S.U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31457 | T53386 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (S.U. JKO. PEÑA POBRE) | 36350 | T53392 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | 35881 | T53418 | Oct-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA | 32250 | T53441 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN INTERMEDIA TE (MAN. FEMENTAL) | 32227 | T53452 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. CARLOS DAYAS | 22566 | T53472 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | MARIA M. SIMMONS (21ST CENTURY) | 35840 | T53482 | Oct-05-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. MANUEL ORTIZ | 22540 | T53514 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JOSE F. CINTRON Y ANEXO | 32573 | T53529 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. JESUS SANABRIA CRUZ | 32748 | T53532 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47662 | R23142 | Oct-20-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47662 | R23190 | Aug-01-2005 | | ACTIVE | 3,091.67 | 37,100.04 | 5,936.01 | 546.65 | 678.60 | 1,440.00 | 600.00 | 308.00 | 46,609.30 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | OLGA MAS RAMIREZ | 42209 | R22207 | Feb-07-1994 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47662 | R22322 | Aug-01-2008 | | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 308.00 | 37,558.22 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | S. U. ALFREDO DORRINGTO N (21ST CENTURY) | 44091 | R22278 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZE D FINE ARTS) | 55470 | R22285 | Aug-01-2008 | | ACTIVE | 2,611.67 | 31,340.04 | 5,014.41 | 463.13 | 574.92 | 1,440.00 | 600.00 | 308.00 | 39,740.50 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | 46613 | T53529 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZE D BILINGUAL) | 46204 | T53546 | Sep-23-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | Y7357 | T53995 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | K1312 | T53822 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | HORMIGUEROS | MAYAGUEZ | RAMON E. RODRIGUEZ | K6052 | T53622 | Aug-26-2005 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | K2267 | T53627 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | K5393 | K22391 | Aug-01-2000 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.46 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIOR GI | K2952 | K22417 | Aug-07-1989 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 626.48 | 1,440.00 | 600.00 | 308.00 | 43,918.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | JOSE O. TORRES FERMOSO | S7086 | K22422 | Mar-01-2004 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.15 | 538.20 | 1,440.00 | 600.00 | 308.00 | 37,307.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | BARTOLOME DE LAS CASAS | K5273 | K22468 | Aug-09-2003 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLO W | K1323 | K22652 | Aug-02-2004 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | ENGLISH MA. EDUCATION LEVEL (K-3) | 9978 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | K2115 | K22695 | Mar-01-2004 | | ACTIVE | 2,584.17 | 31,010.04 | 4,961.61 | 458.35 | 568.98 | 1,440.00 | 600.00 | 308.00 | 39,346.97 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEIGEL PAREDES | 15438 | T53622 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15946 | T53629 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA L. ARCELAY | T53708 | T53708 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | K2077 | T53716 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | J. DE DIOS QUIÑONES ELEMENTAR Y | K2804 | T53752 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. EDUCATION LEVEL (K-3) | 9978 | | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN GERMAN | GRANDE | S. U. DAVID ANTONGIOR GI | K2952 | T53767 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SUPERINTEN DENT'S OFFICE | K1215 | K22720 | Nov-03-1986 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 626.48 | 1,440.00 | 600.00 | 308.00 | 43,918.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AUREA FUENTES (CALABAZAS INFANTES) | K5505 | K22938 | Aug-01-2001 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M. TORRES | K5794 | K23942 | Aug-01-2005 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LIZDAGA SUPERIOR VOC. | K7952 | K22959 | Aug-01-2002 | | ACTIVE | 3,111.67 | 37,340.04 | 5,974.41 | 550.13 | 682.92 | 1,440.00 | 600.00 | 308.00 | 46,895.50 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M. TORRES | K5794 | K22998 | Aug-01-2008 | | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 308.00 | 37,629.77 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | RAMON OLIVARES | K4529 | T53771 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | BARTOLOME DE LAS CASAS | K5273 | T53787 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | K1598 | T53797 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ | K2729 | T53805 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54551 | T53817 | Sep-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PR. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZED) | 60500 | T53828 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH PR. ELEMENTARY TEACHERS | 9978 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47952 | R24635 | Aug-01-2008 | | ACTIVE | 2,659.17 | 31,910.04 | 5,105.61 | 471.40 | 585.18 | 1,440.00 | 600.00 | 308.00 | 40,420.22 | 6.00 | PR. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. MAXIMINO A. SALAS | 42745 | R24657 | Aug-01-2007 | | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 344.48 | 671.90 | 1,440.00 | 600.00 | 308.00 | 46,430.42 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | R24205 | Nov-15-1996 | | ACTIVE | 3,228.67 | 38,744.04 | 6,199.05 | 570.49 | 708.19 | 1,440.00 | 600.00 | 308.00 | 48,569.77 | 6.00 | VOCATIONAL PROGRAM COORDINATOR | 8200 | | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTARY | 38081 | R24277 | Feb-16-1996 | | ACTIVE | 2,786.67 | 33,440.04 | 5,350.41 | 493.58 | 612.72 | 1,440.00 | 600.00 | 308.00 | 42,244.75 | 6.00 | PR. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54551 | R24419 | Aug-01-2001 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | PR. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | SAN PATRICIO | 51462 | R24957 | Aug-04-2003 | | ACTIVE | 2,276.67 | 39,320.04 | 6,291.21 | 578.84 | 718.56 | 1,440.00 | 600.00 | 308.00 | 49,256.65 | 6.00 | PR. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SABINO RIVERA BERRIOS | 56248 | T53829 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | PR. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE M ESPADA | 38121 | T53837 | Oct-13-2020 | June-02-2021 | ACTIVE | 2,350.00 | 28,200.00 | 4,512.00 | 417.60 | 518.40 | 1,440.00 | 600.00 | 308.00 | 35,996.00 | 6.00 | ENGLISH PR. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | T53841 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PR. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | T53848 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PR. LIBRARIAN | 9979 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | YAUCO | GUANICA | AGRIPINA SEDA | 50740 | T53866 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | DR.EFRAIN GONZALEZ TEJERA | 17707 | T53875 | Jan-08-2021 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH PR. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | 50492 | R24602 | Aug-12-1996 | | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 538.42 | 668.88 | 1,440.00 | 600.00 | 308.00 | 45,965.15 | 6.00 | PR. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R24685 | Feb-17-1998 | | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 586.41 | 730.44 | 1,440.00 | 600.00 | 308.00 | 50,043.70 | 6.00 | PR. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R24823 | Sep-29-1995 | | ACTIVE | 2,711.67 | 32,540.04 | 5,215.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,219.60 | 6.00 | PR. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AGRIPINA SEDA | 50740 | R25001 | Dec-02-1991 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | PR. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 51342 | T53887 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PR. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | MIGUEL SASTRE OLIVER | 51375 | T53906 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PR. LIBRARIAN | 9979 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | T53918 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PR. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | YAUCO | PENUELAS | RAMON PEREZ PURCELL | 51946 | T53926 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | T53929 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PR. SEC EDUC. (EARTH SCIENCE) | 9968 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56093 | T53933 | Oct-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH PR. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | R25310 | Aug-04-2003 | | ACTIVE | 2,614.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 308.00 | 39,776.27 | 6.00 | PR. SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | Name | | | Date | | Status | | | | | | | | | | | | Position | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | JAYUYA | S. U. NEMESIO R. CANALES | 51433 | R25380 | Aug-01-2008 | | ACTIVE | 2,196.67 | 26,360.04 | 4,217.61 | 390.92 | 485.28 | 1,440.00 | 600.00 | 308.00 | 33,881.85 | 6.00 | MA. EARLY EDUCATION (ELEM K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R25433 | Aug-01-2008 | | ACTIVE | 2,129.17 | 25,675.04 | 4,107.21 | 380.92 | 472.86 | 1,440.00 | 600.00 | 308.00 | 32,979.02 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | 58255 | R25568 | Aug-02-2004 | | ACTIVE | 2,626.67 | 31,520.04 | 5,042.21 | 465.74 | 578.16 | 1,440.00 | 600.00 | 308.00 | 39,955.15 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | R25599 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55463 | T53941 | Aug-21-2003 | June-02-2021 | ACTIVE | 2,097.00 | 25,164.00 | 4,026.24 | 373.58 | 463.75 | 1,440.00 | 600.00 | 308.00 | 32,375.57 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 51706 | T52952 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | T53980 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | T53992 | Aug-19-2020 | June-02-2021 | ACTIVE | 2,175.00 | 26,100.00 | 4,176.00 | 387.15 | 480.60 | 1,440.00 | 600.00 | 308.00 | 33,491.75 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | JOSE VIZCARRON DO (SU ANGELES) | 13318 | T54019 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | T54027 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9874 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS MUNOZ MARIN | 51763 | R25688 | Nov-12-2007 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51698 | R25789 | Aug-02-2004 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | PENUELAS | WEBSTER ELEMENTARY | 51862 | R26018 | Aug-22-1991 | | ACTIVE | 2,934.17 | 35,210.04 | 5,633.61 | 519.25 | 644.58 | 1,440.00 | 600.00 | 308.00 | 44,355.47 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | MIGUEL GONZALEZ BALZA | 57323 | R26078 | Sep-01-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDINO CORDERO BERNARD (21ST CENTURY) | 52696 | R26165 | Aug-01-2006 | | ACTIVE | 2,384.17 | 28,610.04 | 4,577.61 | 423.55 | 525.78 | 1,440.00 | 600.00 | 308.00 | 36,484.97 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | PENUELAS | MIGUEL GONZALEZ BALZA | 57323 | R26184 | Aug-01-2000 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | ENGLISH MA. ELEMENTARY (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | T34046 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | DIONISIO MARTINEZ (ALFRACIGO ALTO 2) | 53330 | T54013 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | ELVIRA VICENTE | 53603 | T54068 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCERRIT | 60400 | T54103 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PINERO | 60335 | T54114 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY (K-6) | 9978 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (MEXICO) FUENTES | 62182 | T54126 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | JULIO ALVARADO | 55475 | R26267 | Dec-20-2007 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | ISMAEL MALDONADO | 52621 | R26438 | Sep-29-1995 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 52 | R26562 | Aug-11-2003 | | ACTIVE | 2,776.67 | 33,320.04 | 5,331.21 | 491.84 | 610.56 | 1,440.00 | 600.00 | 308.00 | 42,101.65 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | SANTA TERESITA | 57026 | R26636 | Aug-01-2008 | | ACTIVE | 2,491.67 | 29,900.04 | 4,794.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | ANDRES GRILLASCA | 54940 | R26772 | Jan-27-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 605.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 52258 | R26780 | Sep-03-1997 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. EDUC. (PHYSICAL) | 9969 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | R26806 | Aug-01-2006 | | ACTIVE | 2,124.17 | 25,770.04 | 4,443.21 | 411.17 | 510.66 | 1,440.00 | 600.00 | 308.00 | 25,463.27 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9933 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (II),(IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66213 | T54152 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 60003 | T54163 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 2,409.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN USO | 66460 | T54173 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | SALVADOR BRAU | 60442 | T54188 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL ENGLISH) | 9818 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60342 | T54262 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,962.00 | 23,544.00 | 3,767.04 | 350.09 | 434.59 | 1,440.00 | 600.00 | 308.00 | 30,443.72 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 70804 | T54219 | Oct-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL ENGLISH) | 9818 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51898 | R26818 | Aug-02-2004 | | ACTIVE | 2,541.67 | 30,500.04 | 4,880.01 | 450.95 | 559.80 | 1,440.00 | 600.00 | 308.00 | 38,738.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | DANIEL MALDONAD O | 52621 | R26917 | Aug-01-2006 | | ACTIVE | 2,789.17 | 33,470.04 | 5,355.21 | 494.02 | 613.26 | 1,440.00 | 600.00 | 308.00 | 42,280.52 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | LUCY GRILLASCA | 52365 | R26934 | Nov-17-1988 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. ALFREDO AGUAYO | 54966 | R27090 | Aug-26-1999 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 308.00 | 48,755.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54288 | R27120 | Aug-01-1988 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R27173 | Aug-01-2007 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | T54226 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNOZ RIVERA | 61689 | T54229 | Aug-05-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL- 0-K) | 9801 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III),(IV,V) | SAN JUAN | AMALIA MARIN ELEMENTAR Y | 62679 | T54250 | Aug-05-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9802 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III),(IV,V) | SAN JUAN | MANUEL BOADA | 62107 | T54259 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9802 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | NEMESIO R. CANALES I | 60946 | T54284 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III),(IV,V) | SAN JUAN | EMILIO DEL TORO CUEVAS (SPECIALIZE D) | 62513 | T54303 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,427.00 | 17,124.00 | 2,739.84 | 257.00 | 319.03 | 1,440.00 | 600.00 | 308.00 | 22,787.87 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 65987 | T54310 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,900.00 | 22,800.00 | 3,648.00 | 339.30 | 421.20 | 1,440.00 | 600.00 | 308.00 | 29,556.50 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III),(IV,V) | SAN JUAN | GASPAR VILA MAYANS | 62362 | T54313 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III),(IV,V) | SAN JUAN | EVARISTO RIVERA CHEVREMON T | 61596 | T54322 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | T54335 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,950.00 | 23,400.00 | 3,744.00 | 346.00 | 432.00 | 1,440.00 | 600.00 | 308.00 | 30,272.00 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN ELEMENTAR Y | 62679 | T54356 | Sep-23-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS RODRIGUEZ CABRERO | 63099 | T54401 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA CAPRI | 62968 | T54426 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | WILLIAM D. BOYCE | 61564 | T54568 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | PACHIN MARIN | 62463 | T54515 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VENUS GARDENS | 62166 | T54519 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,962.00 | 23,544.00 | 3,767.04 | 350.09 | 434.59 | 1,440.00 | 600.00 | 308.00 | 30,443.72 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | WILLIAM D. BOYCE | 61564 | T54534 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JULIO J. HENNA | 63073 | T54546 | Aug-26-2020 | June-02-2021 | ACTIVE | 2,070.00 | 24,840.00 | 3,974.40 | 368.88 | 457.92 | 1,440.00 | 600.00 | 308.00 | 31,989.20 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | 62943 | T54558 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SOCIAL SOCIAL WORKER | 9574 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 68112 | T54580 | Oct-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | TULIO LARRINAGA | 69013 | T54587 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSO RI) | 75768 | T54472 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY (WORKSHOP 1) 6-9 YEARS OLD | 9535 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSO RI) | 75768 | T54678 | Sep-16-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY (WORKSHOP 2) 9-12 YEARS OLD | 9536 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JOSE CELSO BARBOSA (MONTESSO RI MOD) | 61463 | T54700 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS LLORENS TORRES (MONTESSO RI) | 63081 | T54707 | Sep-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ENID M MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62901 | T54719 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ENID M MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62901 | T54738 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE (SPANISH) | 9537 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JOSE CELSO BARBOSA (MONTESSO RI MOD) | 61463 | T54746 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE (ENGLISH) | 9539 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JOSE CELSO BARBOSA (MONTESSO RI MOD) | 61463 | T54752 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE (MATHEMATICS) | 9540 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | JULIO COLLAZO | 52784 | R27190 | Aug-01-2000 | | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 308.00 | 44,892.10 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | ABRAHAM LINCOLN | 52357 | R27264 | Sep-05-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLAZO | 57018 | R27580 | Aug-02-2004 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | ABRAHAM LINCOLN | 52357 | R27614 | Aug-04-2003 | | ACTIVE | 2,614.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 308.00 | 39,776.27 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51606 | R27620 | Aug-01-2007 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | EUGENIO LECOMBE EN T. DELUCAS | 56440 | R27831 | Sep-01-1994 | | ACTIVE | 3,016.67 | 36,200.04 | 5,792.01 | 313.60 | 662.40 | 1,440.00 | 600.00 | 308.00 | 45,536.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL ELDABURU VIZCARRON DO (MONTESSO RI) | 63924 | T54759 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE: 3-6 YEARS | 9534 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUÑOZ MARIN (MONTESSO RI) | 62901 | T54764 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 1) 6-9 YEARS OLD | 9535 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS LLORENS TORRES (MONTESSO RI) | 62881 | T54769 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 1) 6-9 YEARS OLD | 9535 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUÑOZ MARIN (MONTESSO RI) | 62901 | T54776 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI ELEMENTARY (WORKSHOP 2) 9-12 YEARS OLD | 9536 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSO RI MOD) | 49621 | T54793 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZE D IN FINE ARTS) | 70201 | T54806 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (BALLET) | 9741 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | DR. PILA | 52680 | R27850 | Aug-01-2005 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | R27862 | Aug-04-1998 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | R26100 | R26100 | Oct-26-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9988 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | COQUI INTERMEDIA TE (21ST CENTURY) | R26285 | R26285 | Dec-14-1978 | | ACTIVE | 3,109.17 | 37,310.04 | 5,969.61 | 549.70 | 682.38 | 1,440.00 | 600.00 | 308.00 | 46,859.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | 57925 | R26293 | Oct-18-1993 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,544.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZE D IN SPORTS) | 57281 | R28309 | Sep-10-1993 | | ACTIVE | 2,730.00 | 32,760.00 | 5,241.60 | 483.72 | 600.48 | 1,440.00 | 600.00 | 308.00 | 41,433.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZE D IN SPORTS) | 57281 | T54893 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,412.00 | 16,944.00 | 2,711.04 | 254.39 | 315.79 | 1,440.00 | 600.00 | 308.00 | 22,573.22 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZE D IN SPORTS) | 57281 | T54900 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.53 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZE D IN TECHNOLOG Y) | 23598 | T54912 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | CORRADO RODRIGUEZ (SPECIALIZE D IN BILINGUAL) | N2911 | T54943 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9572 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JUAN JOSE OSUNA (SPECIALIZE D RADIO AND TV) | 61390 | T54990 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. RADIO AND T.V. PRODUCTION RESOURCE | 8135 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | BERNARDA ROBLES DE MEVA (MONTESSO RI MOD) | 71290 | T55029 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | 57925 | R28312 | Aug-01-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | SABANA LLANA INTERMEDIA TE | 58123 | R28324 | Aug-01-1990 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | R28566 | Aug-01-2008 | | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | 308.00 | 33,014.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER ROMERO TERRY | 56160 | R28751 | Aug-01-2008 | | ACTIVE | 3,154.17 | 37,850.04 | 6,056.01 | 557.53 | 692.10 | 1,440.00 | 600.00 | 308.00 | 47,503.67 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (APADA) MARTINEZ MARTINEZ NEW SCHOOL | 58503 | R28809 | Sep-15-1997 | | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 308.00 | 48,612.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | R28831 | Aug-01-2008 | | ACTIVE | 2,221.67 | 26,660.04 | 4,265.61 | 395.27 | 490.68 | 1,440.00 | 600.00 | 308.00 | 34,159.60 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | EXCLUDED |

| Region | District | Municipality | Name | Emp# | Doc# | Start | End | Status | | | | | | | | | Total | Yrs | Position | Code | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | CORODAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSORI KG MOD) | 78057 | TSS040 | Sep-24-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.60 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLLEVEL | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTARY (MONTESSORI KG MOD) | 21188 | TSS084 | Aug-24-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.60 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLLEVEL | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INOCENCIO CINTRON (XXXX) (MONTESSORI KG MOD) | 20479 | TSS097 | Aug-14-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.60 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 1.6-9 YEARS OLD) | 9535 | SCHOOLLEVEL | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL ANTONIO DELGADO MATEO (MONTESSORI KG MOD) | 24927 | TSS106 | Aug-12-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.60 | 6.00 | MA. MONTESSORI INFANTS AND TODDLERS - 0-3 YEARS | 9510 | SCHOOLLEVEL | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | JUAN A. SANCHEZ (MONTESSORI KG MOD) | 30734 | TSS119 | Sep-16-2020 | June-02 2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | ENGLISH MA. (MATHEMATICS) | 9978 | SCHOOLLEVEL | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | ADRIENNE SERRANO (MONTESSORI KG MOD) | 32375 | TSS135 | Aug-31-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.60 | 6.00 | MA. MONTESSORI YOUTH HOUSE. (MATHEMATICS) | 9540 | SCHOOLLEVEL | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | PLAYA GRANDE (MONTESSORI KG MOD) | 33165 | TSS165 | Sep-01-2020 | June-02 2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLLEVEL | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSORI KG MOD) | 47951 | TSS179 | Aug-14-2020 | June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 1.6-9 YEARS OLD) | 9535 | SCHOOLLEVEL | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTARY (MONTESSORI KG MOD) | 50120 | TSS191 | Aug-18-2020 | June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLLEVEL | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZED) | 36012 | TSS515 | Aug-12-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.60 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | HUMACAO FREE MUSIC SCH (SPECIALIZED) | 35550 | TSS522 | Oct-22-2020 | June-02 2021 | ACTIVE | 1,780.00 | 21,360.00 | 3,417.60 | 318.42 | 395.28 | 1,440.00 | 600.00 | 308.00 | 27,839.30 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZED IN SCIENCE AND MATH) | 51531 | TSS534 | Aug-18-2020 | June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FREE MUSIC SCHOOL (SPECIALIZED) | 14316 | TSS546 | Aug-19-2020 | June-02 2021 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S PAOLI (L MUSIC) (SPECIALIZED) | 23440 | TSS555 | Aug-17-2020 | June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | JUAN MORELL CAMPOS (MUSIC) (SPECIALIZED) | 32199 | TSS590 | Aug-18-2020 | June-02 2021 | ACTIVE | 1,780.00 | 21,360.00 | 3,417.60 | 318.42 | 395.28 | 1,440.00 | 600.00 | 308.00 | 27,839.30 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION | | T74008 | Dec-14-2017 | June-30 2021 | ACTIVE | 3,537.50 | 42,450.00 | 6,792.00 | 624.23 | 774.90 | 1,440.00 | 600.00 | 308.00 | 52,989.13 | 7.30 | TEACHING FACILITATOR (SP.EDUC.) IV | 8139 | STATE | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | SUPERINTENDENT'S OFFICE | 96429 | T74012 | Jan-08-2018 | June-30 2021 | ACTIVE | 3,055.00 | 36,660.00 | 5,865.60 | 540.27 | 670.68 | 1,440.00 | 600.00 | 308.00 | 46,084.55 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) III | 8138 | STATE | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO SPECIAL EDUC SERV CENTER | 36236 | T74006 | Jan-15-2018 | June-30 2021 | ACTIVE | 3,287.50 | 39,450.00 | 6,312.00 | 580.73 | 720.90 | 1,440.00 | 600.00 | 308.00 | 49,411.63 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) III | 8138 | STATE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRON | 51762 | R29042 | Jan-17-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLLEVEL | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | ELVIRA VICENTE | 53603 | R29186 | Aug-01-2002 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9829 | SCHOOLLEVEL | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R29226 | Aug-03-1998 | | ACTIVE | 3,156.67 | 37,880.04 | 6,060.81 | 557.96 | 692.64 | 1,440.00 | 600.00 | 308.00 | 47,529.45 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLLEVEL | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | R29248 | Aug-01-2008 | | ACTIVE | 2,246.67 | 26,960.04 | 4,313.61 | 399.02 | 494.08 | 1,440.00 | 600.00 | 308.00 | 34,517.15 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLLEVEL | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZED FINE ARTS) | 13470 | R29298 | Aug-09-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60416 | R29389 | Aug-27-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLEVEL | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION | 90043 | T74122 | Mar-19-2019 | June-30 2021 | ACTIVE | 2,075.00 | 24,900.00 | 3,984.00 | 369.75 | 459.00 | 1,440.00 | 600.00 | 308.00 | 32,060.75 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) III | 8138 | STATE | TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |

Redacted for P

| Loc1 | Loc2 | Loc3 | Name | No. | Code | Date | Status | | | | | | | | | | | Position | Code2 | Fund | Type | Class | Work day | Incl. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 22021 | K22716 | May-26-2020 | ACTIVE | 1,340.62 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | GURABO | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 88805 | K22729 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 88805 | K22731 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08006 | K22733 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION | 90019 | K22763 | May-26-2020 | ACTIVE | 1,362.00 | 16,344.00 | 2,741.71 | 1,296.22 | 304.99 | 1,440.00 | 600.00 | 308.00 | 23,034.91 | 7.30 | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | 42301 | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (SJ,IV,V) | SAN JUAN | VENUS GARDENS | 62166 | K22800 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR. JOSE N. GANDARA | 20362 | K22812 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | WAREHOUSE OF TRADING EQUIPMENT | 08025 | K22847 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | K22856 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40022 | K22874 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | WAREHOUSE OF TRADING EQUIPMENT | 08025 | K22884 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | K22893 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CIDR | ERNESTO VICENTE CARATINI (NEW ELEM BO.CEIBA) | 28555 | K22909 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 08009 | K22926 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | CLERK TYPIST 1 | 11401 | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACION | 30189 | K22935 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA III (PRONTESSO RI MOD) | 75770 | K22951 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 08009 | K22971 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69930 | K22980 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7:00) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION | 90027 | K23006 | May-26-2020 | ACTIVE | 1,785.00 | 21,420.00 | 3,593.21 | 1,684.53 | 396.36 | 1,440.00 | 600.00 | 308.00 | 29,442.10 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | FEDERAL | REGULAR | CLASSIFIED | Work day (7:30) | EXCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATIONAL REGION | 90050 | K23021 | May-26-2020 | ACTIVE | 1,785.00 | 21,420.00 | 3,593.21 | 1,684.53 | 396.36 | 1,440.00 | 600.00 | 308.00 | 29,442.10 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | FEDERAL | REGULAR | CLASSIFIED | Work day (7:30) | EXCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTARY K-6) | 28548 | K23512 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | K23514 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7:00) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION | 90019 | K23525 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | PROPERTY INVESTIGATOR | 11705 | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION | 90043 | K23551 | May-26-2020 | ACTIVE | 1,362.00 | 16,344.00 | 2,741.71 | 1,296.22 | 304.99 | 1,440.00 | 600.00 | 308.00 | 23,034.91 | 7.30 | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | 42301 | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08004 | K23563 | May-26-2020 | ACTIVE | 1,987.00 | 23,844.00 | 3,999.83 | 1,869.97 | 439.99 | 1,440.00 | 600.00 | 308.00 | 32,501.79 | 7.30 | HEAD OF SCH. SUPERVISOR WAREHOUSE | 42103 | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7:30) | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | MARIA J. CORREDOR RIVERA | PH476 | K22081 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | S. U. JUAN ALEMANY SILVA | 25007 | K22582 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | EXCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | RAMON POWER Y GIRALT | 62123 | K22599 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | EXCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | PEDRO C. TIMOTHEE | 62481 | K22600 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 00005 | K22636 | May-26-2020 | ACTIVE | 1,940.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BOTIJAS #1 (SPECIALIZED) | 12716 | K22609 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | EXCLUDED |
| PONCE | YAUCO | YAUCO | PROFESSOR LUISA MONSEGUR VELEZ | 58099 | K22677 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | EXCLUDED |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | R00989 | Aug-00-2006 | ACTIVE | 3,706.34 | 44,500.08 | 7,120.01 | 653.95 | 811.80 | 1,440.00 | 600.00 | 300.00 | 55,453.85 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL RESNICH OLENO | 32268 | R01093 | Jan-18-2008 | ACTIVE | 3,533.34 | 42,400.08 | 6,784.01 | 623.30 | 774.00 | 1,440.00 | 600.00 | 300.00 | 52,929.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | R01186 | Jul-14-2011 | ACTIVE | 3,063.34 | 36,760.08 | 5,881.61 | 541.72 | 672.48 | 1,440.00 | 600.00 | 300.00 | 46,203.90 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIANO RIERA PALMER | 62263 | R01325 | Oct-26-2007 | ACTIVE | 3,233.34 | 38,800.08 | 6,208.01 | 571.30 | 709.20 | 1,440.00 | 600.00 | 300.00 | 48,626.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PRISCO) FUENTES | 62162 | R01452 | Sep-10-1990 | ACTIVE | 3,658.34 | 43,900.08 | 7,024.01 | 645.25 | 801.00 | 1,440.00 | 600.00 | 300.00 | 54,718.15 | 7.30 | SCHOOL DIRECTOR IV (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLO W | K2323 | R01505 | Jul-10-2006 | ACTIVE | 3,658.34 | 43,900.08 | 7,024.01 | 645.25 | 801.00 | 1,440.00 | 600.00 | 300.00 | 54,718.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 58263 | R01611 | Jul-12-2013 | ACTIVE | 2,908.34 | 34,900.08 | 5,584.01 | 514.75 | 639.00 | 1,440.00 | 600.00 | 300.00 | 43,985.85 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | K6022 | R01663 | Oct-05-2011 | ACTIVE | 3,363.34 | 40,360.08 | 6,457.61 | 593.92 | 737.28 | 1,440.00 | 600.00 | 300.00 | 50,496.90 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZE D IN SPORTS) | 14241 | R01662 | Nov-15-1978 | ACTIVE | 3,878.34 | 46,540.08 | 7,446.41 | 683.53 | 848.52 | 1,440.00 | 600.00 | 300.00 | 57,866.55 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | GERARDO CAUTIÑO (SPECIALIZE D IN SCIENCE AND MATHEMATI | 24786 | R01821 | Sep-10-2007 | ACTIVE | 4,343.34 | 52,120.08 | 8,339.21 | 764.44 | 948.96 | 1,440.00 | 600.00 | 300.00 | 64,520.70 | 7.30 | SCHOOL DIRECTOR IV (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | 58172 | R01861 | Jul-13-2011 | ACTIVE | 3,613.34 | 43,360.08 | 6,937.61 | 637.42 | 791.28 | 1,440.00 | 600.00 | 300.00 | 54,074.40 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S. MARCHAND | 17418 | R01888 | Aug-09-2008 | ACTIVE | 3,838.34 | 46,060.08 | 7,369.61 | 676.57 | 839.88 | 1,440.00 | 600.00 | 300.00 | 57,294.15 | 7.30 | SCHOOL DIRECTOR IV (K-12) | 7003 | SCHOOLWID E | PROMOTION ARY | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| PONCE | PONCE | PONCE | DR. PILA | 52688 | R01952 | Oct-24-2011 | ACTIVE | 3,388.34 | 40,660.08 | 6,505.61 | 598.27 | 742.68 | 1,440.00 | 600.00 | 300.00 | 50,854.65 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65003 | C08929 | Nov-28-2011 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | ANTONIO B. CARMARY | 61580 | C08965 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.46 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FRAY BARTOLOME DE LAS CASAS | 66167 | C08961 | May-03-2010 | ACTIVE | 1,582.11 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71391 | C09061 | Sep-01-1990 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,960.41 | 7.30 | CLERK II | 11202 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑERO | 74039 | C09100 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | C09146 | Mar-05-1997 | | ACTIVE | | 1,306.62 | 15,679.46 | 2,630.23 | 1,245.38 | 293.03 | 1,800.00 | 600.00 | 300.00 | 22,556.10 | 6.00 | CONCIERGE | |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64482 | C09281 | Sep-01-2010 | | ACTIVE | | 1,446.06 | 17,352.76 | 2,910.93 | 1,373.39 | 323.15 | 1,800.00 | 600.00 | 300.00 | 24,668.22 | 7.00 | CONCIERGE | 32101 |
| HEAD OFFICE | HEAD OFFICE | | CONSERVATION AND MAINTENANCE UNIT | | C09287 | May-03-2010 | | ACTIVE | | 1,758.40 | 21,100.80 | 3,539.66 | 1,660.11 | 399.61 | 1,800.00 | 600.00 | 300.00 | 29,399.19 | 7.00 | CONCIERGE | 32101 |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | C09299 | Apr-09-1996 | | ACTIVE | | 1,758.40 | 21,100.80 | 3,539.66 | 1,660.11 | 399.61 | 1,800.00 | 600.00 | 300.00 | 29,399.19 | 7.00 | CONCIERGE | 32101 |
| SAN JUAN | CAROLINA | CAROLINA | JESUS M. SUAREZ | 60228 | R29408 | Sep-23-1993 | | ACTIVE | | 3,316.67 | 39,800.04 | 6,268.01 | 585.90 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | 69047 | R29561 | Aug-01-2007 | | ACTIVE | | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PROGO) FUENTES | 62512 | R29591 | Aug-07-2007 | | ACTIVE | | 2,164.17 | 25,970.04 | 4,135.21 | 385.27 | 476.26 | 1,440.00 | 600.00 | 300.00 | 33,136.77 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 35233 | R29630 | Sep-04-2003 | | ACTIVE | | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 |
| SAN JUAN | SAN JUAN (30,IV,V) | SAN JUAN | REPUBLIC OF COLOMBIA | 62877 | R29640 | Jul-01-2003 | | ACTIVE | | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PROGO) FUENTES | 62182 | R29659 | Jan-25-1991 | | ACTIVE | | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | C09317 | Jul-01-2003 | | ACTIVE | | 2,070.00 | 24,840.00 | 4,166.91 | 1,946.16 | 457.92 | 1,800.00 | 600.00 | 300.00 | 34,118.99 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | C09490 | Jan-18-1996 | | ACTIVE | | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.21 | 1,800.00 | 600.00 | 300.00 | 33,164.72 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | C09572 | May-03-2010 | | ACTIVE | | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIA TE | 40378 | C09764 | Jan-07-2014 | | ACTIVE | | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 |
| MAYAGUEZ | AGUADILLA | AÑASCO | CARMEN CASASUS MARTI (URBAN ELEM) | 47613 | C09869 | May-03-2010 | | ACTIVE | | 1,752.92 | 21,035.05 | 3,528.63 | 1,655.08 | 389.43 | 1,800.00 | 600.00 | 300.00 | 29,316.19 | 7.00 | CONCIERGE | 32101 |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | 46813 | C09888 | May-03-2010 | | ACTIVE | | 1,625.08 | 19,500.93 | 3,271.28 | 1,537.72 | 361.82 | 1,800.00 | 600.00 | 300.00 | 27,379.74 | 7.00 | CONCIERGE | 32101 |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10627 | C09976 | Oct-27-2011 | | ACTIVE | | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | R29690 | Sep-01-1993 | | ACTIVE | | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,902.30 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRON DO | 60905 | R29709 | Aug-01-2007 | | ACTIVE | | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69930 | R29829 | Aug-02-2004 | | ACTIVE | | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCERICT | 60400 | R30126 | Jan-19-1993 | | ACTIVE | | 3,326.67 | 39,920.04 | 6,387.21 | 587.34 | 729.36 | 1,440.00 | 600.00 | 300.00 | 49,972.15 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | SEGUNDO RUIZ BELVIS | 41061 | R30247 | Aug-01-2008 | | ACTIVE | | 2,646.67 | 31,760.04 | 5,091.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 300.00 | 40,241.35 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 |
| SAN JUAN | CAROLINA | CAROLINA | INTERMEDIA NODEL TE EDUARDO J SALGANA ( MONTESSOR I) | 60301 | R30273 | Aug-01-1992 | | ACTIVE | | 3,146.67 | 37,760.04 | 6,041.61 | 556.22 | 690.48 | 1,440.00 | 600.00 | 300.00 | 47,396.35 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | S. U. RAMON T. RIVERA (S-U) (.ASTIN) | 20545 | C09999 | May-03-2010 | | ACTIVE | | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 |
| PONCE | SANTA ISABEL | COAMO | JOSE M ESPADA | 58131 | C16985 | May-03-2010 | | ACTIVE | | 1,767.53 | 21,210.31 | 3,558.03 | 1,668.49 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.42 | 7.00 | CONCIERGE | 32101 |

(Columns continue with: SCHOOL DAY, REGULAR, CLASSIFIED/FACULTY, Work day note, INCLUDED)

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 96126 | C10108 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.99 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLDO E REGULAR CLASSIFIED Work day (7:00) INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | S. U. ALFREDO DORRINGTO N (21ST CENTURY) | 44891 | C10171 | Jan-27-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.20 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.80 | 7.00 | CONCIERGE | 32101 | SCHOOLDO E REGULAR CLASSIFIED Work day (7:00) |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | S. U. ALFREDO DORRINGTO N (21ST CENTURY) | 44891 | C10188 | Oct-15-1986 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLDO E REGULAR CLASSIFIED Work day (7:30) |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | C10262 | May-03-2010 | | ACTIVE | 1,637.85 | 19,654.19 | 3,296.99 | 1,549.45 | 364.58 | 1,800.00 | 600.00 | 308.00 | 27,573.20 | 7.00 | CONCIERGE | 32101 | SCHOOLDO E REGULAR CLASSIFIED Work day (7:00) |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | C10293 | Mar-16-1984 | | ACTIVE | 1,999.00 | 23,988.00 | 4,023.99 | 1,880.98 | 442.58 | 1,800.00 | 600.00 | 308.00 | 33,043.55 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 | SCHOOLDO E REGULAR CLASSIFIED Work day (7:30) INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 60654 | R30031 | Aug-10-2010 | | ACTIVE | 1,991.67 | 23,900.04 | 3,924.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLDO E REGULAR CLASSIFIED FACULTYTEACHERS |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERWIND HIGH SCHOOL | 67942 | R30046 | Aug-02-1999 | | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 530.12 | 658.08 | 1,440.00 | 600.00 | 308.00 | 45,249.85 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDO E REGULAR FACULTYTEACHERS |
| SAN JUAN | CAROLINA | CAROLINA | RENE MARQUES | 60995 | R30454 | Aug-01-2000 | | ACTIVE | 2,439.17 | 29,270.04 | 4,840.21 | 433.12 | 537.06 | 1,440.00 | 600.00 | 308.00 | 37,272.02 | 6.00 | SPECIAL EDUCATION TEACHER (K12) | 9807 | STATE REGULAR FACULTYTEACHERS |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | R30576 | Aug-01-2007 | | ACTIVE | 2,016.67 | 24,200.04 | 3,873.03 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K3) | 9803 | SCHOOLDO E REGULAR FACULTYTEACHERS INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA III (MONTESSO RI MOD) | 75770 | R30941 | Mar-08-1994 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.81 | 490.97 | 609.40 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | SPECIAL EDUCATION TEACHER (K12) | 9807 | STATE REGULAR FACULTYTEACHERS |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | C10328 | May-03-2010 | | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 308.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 | SCHOOLDO E REGULAR CLASSIFIED Work day (7:00) |
| PONCE | PONCE | PONCE | DR. JOSE CELSO BARBOSA | 32084 | C10497 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.99 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLDO E REGULAR CLASSIFIED Work day (7:00) |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 14551 | C10542 | Sep-12-2010 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLDO E REGULAR CLASSIFIED Work day (7:30) |
| PONCE | PONCE | PONCE | JOSEFINA BOYA LEON | 54902 | C10960 | Nov-13-2014 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,245.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | SCHOOLDO E REGULAR CLASSIFIED Work day (7:00) |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BRENAS) | 76349 | C10616 | Nov-13-2014 | | ACTIVE | 1,346.51 | 16,158.12 | 2,710.52 | 1,282.00 | 301.65 | 1,800.00 | 600.00 | 308.00 | 23,160.29 | 7.00 | CONCIERGE | 32101 | SCHOOLDO E REGULAR CLASSIFIED Work day (7:00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | C10901 | Oct-14-1992 | | ACTIVE | 1,937.00 | 23,244.00 | 3,898.18 | 1,824.07 | 429.19 | 1,800.00 | 600.00 | 308.00 | 32,104.44 | 7.30 | WORKER | 32102 | SCHOOLDO E REGULAR CLASSIFIED Work day (7:30) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL BOADA | 61107 | C10761 | Nov-19-2013 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLDO E REGULAR CLASSIFIED Work day (7:00) |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75904 | R30957 | Mar-04-1985 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. PHYSICAL EDUCATION (K12) | 9975 | SCHOOLDO E REGULAR FACULTYTEACHERS |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | R30979 | Aug-01-2000 | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 308.00 | 48,970.45 | 6.00 | MA. EDUC. SCHOOL HEALTH (K12) | 9812 | SCHOOLDO E REGULAR FACULTYTEACHERS |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PROSCO) FUENTES | 62182 | R31040 | Aug-01-2000 | | ACTIVE | 2,259.17 | 27,110.04 | 4,337.61 | 401.80 | 498.78 | 1,440.00 | 600.00 | 308.00 | 34,696.22 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K3) | 9803 | SCHOOLDO E REGULAR FACULTYTEACHERS |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO ( BO. RIO LAJAS) | 75562 | R31085 | Sep-14-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,560.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K3) | 9803 | SCHOOLDO E REGULAR FACULTYTEACHERS INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZE | 64402 | R31190 | Aug-04-2010 | | ACTIVE | 2,241.67 | 26,900.04 | 4,304.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 308.00 | 34,445.80 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLDO E REGULAR FACULTYTEACHERS |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PEDRO C. TIMOTHEE ANENO | 66357 | R31283 | Aug-01-2008 | | ACTIVE | 2,016.67 | 24,200.04 | 3,873.03 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K12) | 9866 | STATE REGULAR FACULTYTEACHERS INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51631 | C10862 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLDO E REGULAR CLASSIFIED Work day (7:00) |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | C10962 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLDO E REGULAR CLASSIFIED Work day (7:00) |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZED IN SPORTS) | 14241 | C10968 | May-03-2010 | | ACTIVE | 1,575.76 | 18,909.13 | 3,172.01 | 1,492.45 | 351.16 | 1,800.00 | 600.00 | 26,632.75 | 7.00 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZED IN SPORTS) | 14241 | C11041 | May-03-2010 | | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 28,945.96 | 7.00 | | | | CONCIERGE | 32101 |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | C11062 | Sep-01-1983 | | ACTIVE | 2,219.00 | 26,628.00 | 4,466.85 | 2,082.94 | 490.10 | 1,440.00 | 600.00 | 36,175.89 | 7.30 | | | | ADMINISTRATIVE ASSISTANT (I) | 11902 |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 28324 | C11125 | Apr-12-1994 | | ACTIVE | 1,945.00 | 23,340.00 | 3,915.29 | 1,831.41 | 430.92 | 1,440.00 | 600.00 | 31,865.62 | 7.30 | | STATE | REGULAR | ADMINISTRATIVE ASSISTANT (II) | 11903 |
| CAGUAS | GUAYAMA | ARROYO | ADALBERTO SANCHEZ (BO. ANCONES ELEM.) | 27714 | C11134 | Nov-10-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 21,743.89 | 7.00 | | SCHOOLWID E | REGULAR | CONCIERGE | 32101 |
| SAN JUAN | SAN JUAN | SAN JUAN | INTERMEDIA TE BERNINO | 67504 | R31320 | Aug-01-2006 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 605.90 | 1,440.00 | 600.00 | 42,039.10 | 6.00 | | SCHOOLWID E | REGULAR | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 |
| SAN JUAN | SAN JUAN (1,3) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZE D) | 64482 | R31350 | Aug-01-1997 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 42,387.85 | 6.00 | | SCHOOLWID E | REGULAR | FREE MUSIC SCHOOL TEACHER | 9838 |
| SAN JUAN | SAN JUAN (1,3) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZE D) | 64482 | R31356 | Oct-27-1994 | | ACTIVE | 2,801.67 | 33,620.04 | 5,379.21 | 496.19 | 615.96 | 1,440.00 | 600.00 | 42,459.40 | 6.00 | | SCHOOLWID E | REGULAR | FREE MUSIC SCHOOL TEACHER | 9838 |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PAOLI D. MUSIC) (SPECIALIZE D) | 22440 | R31362 | Oct-02-1985 | | ACTIVE | 2,926.67 | 35,120.04 | 5,619.21 | 517.94 | 642.96 | 1,440.00 | 600.00 | 44,246.11 | 6.00 | | STATE | REGULAR | FREE MUSIC SCHOOL TEACHER | 9838 |
| SAN JUAN | SAN JUAN | SAN JUAN | SOTERO FIGUEROA (SPECIALIZE D IN SCIENCE AND MATH) | 66316 | R30611 | Aug-01-2007 | | ACTIVE | 2,116.67 | 25,400.04 | 4,264.21 | 377.00 | 468.00 | 1,440.00 | 600.00 | 32,657.05 | 6.00 | | SCHOOLWID E | REGULAR | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | R31754 | Aug-14-1997 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 40,599.10 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS (ENGLISH) | 9975 |
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | R31762 | Aug-01-2005 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 43,031.80 | 6.00 | | SCHOOLWID E | REGULAR | MA. SEC FINE ARTS (THEATER) | 9813 |
| SAN JUAN | SAN JUAN (III,IV) | SAN JUAN | REPUBLIC OF COLOMBIA | 62877 | R31999 | Aug-23-1994 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 43,389.55 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | 9973 |
| SAN JUAN | SAN JUAN (1,3) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZE D) | 61572 | R32006 | Aug-18-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,297.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 32,907.47 | 6.00 | | STATE | REGULAR | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65003 | R32094 | Aug-23-1999 | | ACTIVE | 3,221.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 48,612.76 | 6.00 | | SCHOOLWID E | REGULAR | MA. FINE ARTS (THEATER) | 9813 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62422 | R32230 | Aug-21-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 40,956.85 | 6.00 | | SCHOOLWID E | REGULAR | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62422 | R32261 | Apr-19-1991 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 50,962.30 | 6.00 | | SCHOOLWID E | REGULAR | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 |
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTINEZ | 31542 | C11149 | May-03-2010 | | ACTIVE | 1,752.92 | 21,035.00 | 3,528.63 | 1,655.08 | 389.43 | 1,800.00 | 600.00 | 29,216.19 | 7.00 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | 32101 |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. MARIA C. SANTIAGO | 21881 | C11267 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.99 | 1,800.00 | 600.00 | 29,537.73 | 7.00 | | SCHOOLWID E | REGULAR | CONCIERGE | 32101 |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | C11345 | Nov-17-2011 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,725.48 | 7.00 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | 32101 |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | 47977 | C11440 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.99 | 1,800.00 | 600.00 | 29,537.73 | 7.00 | | SCHOOLWID E | REGULAR | CONCIERGE | 32101 |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | S. U. LAURO GONZALEZ | 41814 | C11452 | May-13-1994 | | ACTIVE | 1,857.00 | 22,284.00 | 3,738.14 | 1,750.62 | 411.91 | 1,800.00 | 600.00 | 30,892.68 | 7.00 | | SCHOOLWID E | REGULAR | CLERK TYPIST I | 11401 |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | C11468 | Sep-27-2011 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,725.48 | 7.00 | | SCHOOLWID E | REGULAR | CONCIERGE | 32101 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | R32273 | Aug-28-1992 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 43,031.80 | 6.00 | | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| BAYAMON | OROCOVIS | MOROVIS | RAMON TORRES RIVERA | 12336 | R32479 | Aug-03-1998 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 605.90 | 1,440.00 | 600.00 | 42,039.10 | 6.00 | | SCHOOLWID E | REGULAR | MA. PHYSICAL EDUCATION (K-12) | 9975 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EL SENORIAL | 66076 | K52538 | Sep-27-1993 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.31 | 507.30 | 630.00 | 1,440.00 | 600.00 | 300.00 | 43,389.55 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | K52582 | Aug-02-2007 | | ACTIVE | 2,389.17 | 28,670.04 | 4,587.21 | 424.42 | 526.86 | 1,440.00 | 600.00 | 300.00 | 36,556.52 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | DR. PEDRO ALBIZU CAMPOS | 12872 | C11635 | Sep-02-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.48 | 7.00 | CONCIERGE | 32101 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | C11719 | Oct-29-2011 | | ACTIVE | 1,446.99 | 17,363.88 | 2,912.79 | 1,374.24 | 323.35 | 1,800.00 | 600.00 | 300.00 | 24,662.26 | 7.00 | CONCIERGE | 32101 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL MARIA DE LABRA | 61705 | C11862 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | 27040 | C12056 | Sep-23-1993 | | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 600.00 | 300.00 | 32,619.44 | 7.30 | CLERK-TYPIST II | 11402 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | 25601 | C12172 | Aug-30-2010 | | ACTIVE | 1,486.25 | 17,835.05 | 2,991.83 | 1,410.28 | 331.83 | 1,800.00 | 600.00 | 300.00 | 25,276.99 | 7.00 | CONCIERGE | 32101 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20800 | C12227 | Nov-19-1993 | | ACTIVE | 2,175.00 | 26,100.00 | 4,378.28 | 2,042.55 | 480.64 | 1,800.00 | 600.00 | 300.00 | 35,709.43 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22052 | C12244 | Jul-07-2014 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,460.67 | 7.00 | CONCIERGE | 32101 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSORI) | 62901 | K52680 | Aug-13-1992 | | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 538.82 | 668.88 | 1,440.00 | 600.00 | 300.00 | 45,965.35 | 6.00 | MA, SEC EDUC. (SPANISH) | 9819 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 64054 | K52796 | Nov-28-1994 | | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 300.00 | 48,612.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNIZ SOUFFRONT | 61457 | K52899 | Aug-01-2008 | | ACTIVE | 2,534.17 | 30,410.04 | 4,860.61 | 449.65 | 558.18 | 1,440.00 | 600.00 | 300.00 | 38,621.47 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | REPUBLIC OF BRAZIL | 61515 | K52924 | Apr-26-1996 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL RIVERA OTERO | 61499 | K52986 | Aug-13-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 625.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | ELOIZA PASCUAL | 25601 | K53091 | Jan-31-1996 | | ACTIVE | 3,276.67 | 39,320.04 | 6,291.21 | 578.84 | 718.56 | 1,440.00 | 600.00 | 300.00 | 49,256.61 | 6.00 | MA, SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | MERCEDES GARCIA DE COLORADO | 73668 | C12388 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUINONES MEDINA | 35762 | C12508 | Aug-21-1987 | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.36 | 427.90 | 1,800.00 | 600.00 | 300.00 | 32,013.56 | 7.30 | CLERK II | 11202 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A. VARGAS | 15453 | C12932 | Jan-12-1994 | | ACTIVE | 2,021.00 | 24,252.00 | 4,066.27 | 1,901.18 | 447.34 | 1,800.00 | 600.00 | 300.00 | 33,376.79 | 7.30 | CLERK-TYPIST II | 11402 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | C12598 | Sep-30-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.48 | 7.00 | CONCIERGE | 32101 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51631 | C12667 | Jan-11-2011 | | ACTIVE | 1,582.60 | 18,991.20 | 3,185.77 | 1,498.73 | 352.64 | 1,800.00 | 600.00 | 300.00 | 26,736.34 | 7.00 | CONCIERGE | 32101 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | 41501 | C12851 | May-12-2010 | | ACTIVE | 1,032.74 | 12,392.94 | 2,078.92 | 983.96 | 233.87 | 1,800.00 | 600.00 | 300.00 | 18,407.69 | 4.00 | CONCIERGE | 32101 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (4:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | C12864 | Feb-03-2020 | | ACTIVE | 1,018.13 | 12,217.56 | 2,049.50 | 960.54 | 230.72 | 1,800.00 | 600.00 | 300.00 | 18,186.32 | 4.00 | CLERK-TYPIST II | 11402 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (4:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | 47977 | C12938 | Oct-29-1986 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK-TYPIST II | 11402 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SUPERINTENDENT'S OFFICE | 94921 | C12940 | Sep-14-1994 | | ACTIVE | 1,940.00 | 23,280.00 | 3,905.22 | 1,826.82 | 429.84 | 1,800.00 | 600.00 | 300.00 | 32,149.88 | 7.30 | AUDIOVISUAL EQUIPMENT OPERATOR | 31102 | | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | C12951 | Oct-29-1993 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK-TYPIST II | 11402 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | 42267 | C12960 | May-03-2010 | | ACTIVE | | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.99 | 1,800.00 | 600.00 | 300.00 | 28,583.29 | 7.00 | CONCIERGE | 32101 | | SCHOOL/HO USE | REGULAR | | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | C13072 | Nov-16-1998 | | ACTIVE | | 1,886.00 | 22,632.00 | 3,796.52 | 1,777.25 | 418.18 | 1,800.00 | 600.00 | 300.00 | 31,321.94 | 7.30 | CLERK I | 11201 | | SCHOOL/HO USE | REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 70940 | C11104 | Feb-13-1991 | | ACTIVE | | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 300.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | STATE | REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | 42752 | C13181 | May-03-2010 | | ACTIVE | | 1,562.13 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | SCHOOL/HO USE | REGULAR | | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. MAXIMINO A. SALAS | 43745 | C13202 | May-03-2010 | | ACTIVE | | 1,699.96 | 20,399.50 | 3,422.02 | 1,606.46 | 377.99 | 1,800.00 | 600.00 | 300.00 | 28,513.97 | 7.00 | CONCIERGE | 32101 | | SCHOOL/HO USE | REGULAR | | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAB ANA HOYOS) | 18267 | C13241 | Oct-27-2011 | | ACTIVE | | 1,251.23 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | CONCIERGE | 32101 | | SCHOOL/HO USE | REGULAR | | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | C13515 | Apr-24-1986 | | ACTIVE | | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 300.00 | 33,164.73 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 | | STATE | REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | SEGUNDO RUIZ BELVIS | N1851 | C13613 | Oct-18-1993 | | ACTIVE | | 1,977.00 | 23,724.00 | 3,979.70 | 1,860.79 | 437.83 | 1,800.00 | 600.00 | 300.00 | 32,710.32 | 7.30 | CLERK TYPIST II | 11402 | | STATE | REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | C13629 | Jul-03-1995 | | ACTIVE | | 2,072.00 | 24,864.00 | 4,170.94 | 1,948.00 | 458.35 | 1,800.00 | 600.00 | 300.00 | 34,149.28 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | | STATE | REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | C13983 | May-03-2010 | | ACTIVE | | 1,758.40 | 21,100.80 | 3,539.66 | 1,660.11 | 390.61 | 1,800.00 | 600.00 | 300.00 | 29,399.19 | 7.00 | CONCIERGE | 32101 | | SCHOOL/HO USE | REGULAR | | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON PUB SCH (IMPROVEME NT OFFICE | 76364 | C13944 | Jul-01-1991 | | ACTIVE | | 2,252.00 | 27,024.00 | 4,533.26 | 2,113.34 | 497.23 | 1,800.00 | 600.00 | 300.00 | 36,875.74 | 7.30 | ELECTRICIAN | 31502 | | STATE | REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75804 | C14035 | May-03-2010 | | ACTIVE | | 1,806.81 | 21,681.72 | 3,637.11 | 1,704.55 | 401.07 | 1,800.00 | 600.00 | 300.00 | 30,132.46 | 7.00 | CONCIERGE | 32101 | | SCHOOL/HO USE | REGULAR | | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO PUB SCH (IMPROVEME NT OFFICE | 36244 | C14179 | Sep-01-1999 | | ACTIVE | | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,960.41 | 7.30 | CLERK TYPIST I | 11401 | | STATE | REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO PUB SCH (IMPROVEME NT OFFICE | 36244 | C14207 | May-03-2010 | | ACTIVE | | 1,770.29 | 21,243.44 | 3,563.59 | 1,671.02 | 393.16 | 1,800.00 | 600.00 | 300.00 | 29,579.23 | 7.00 | CONCIERGE | 32101 | | SCHOOL/HO USE | REGULAR | | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE PUB SCH (IMPROVEME NT OFFICE | 58479 | C14295 | Jul-01-1991 | | ACTIVE | | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK III | 11203 | | STATE | REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN PUB SCH (IMPROVEME NT OFFICE | 70584 | C14357 | Sep-12-2010 | | ACTIVE | | 1,620.00 | 21,840.00 | 3,663.66 | 1,716.66 | 403.92 | 1,800.00 | 600.00 | 300.00 | 30,332.24 | 7.30 | WORKER | 32102 | | STATE | REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO PUB SCH (IMPROVEME NT OFFICE | 36244 | C14416 | Jul-01-1990 | | ACTIVE | | 2,961.00 | 35,532.00 | 5,960.99 | 2,764.10 | 650.38 | 1,800.00 | 600.00 | 300.00 | 47,614.97 | 7.30 | ACCOUNTING ASSISTANT III | 11803 | | STATE | REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70557 | C14561 | Jul-01-1995 | | ACTIVE | | 2,145.00 | 25,740.00 | 4,317.89 | 2,013.01 | 474.12 | 1,800.00 | 600.00 | 300.00 | 35,255.02 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | SCHOOL/HO USE | REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | AM AND FINE ARTS TRAINING CENTER (SPECIALIZE D) | 47589 | C14689 | Apr-29-1994 | | ACTIVE | | 1,850.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 300.00 | 30,786.65 | 7.30 | WORKER | 32102 | | STATE | REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | C14721 | Jun-19-1995 | | ACTIVE | | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 300.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | STATE | REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | DR. JOSE CELSO BARBOSA | 52084 | C14805 | Sep-03-1992 | | ACTIVE | | 1,916.00 | 22,992.00 | 3,856.91 | 1,804.79 | 424.66 | 1,800.00 | 600.00 | 300.00 | 31,786.35 | 7.30 | CLERK TYPIST I | 11401 | | SCHOOL/HO USE | REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZE D IN SCIENCE AND MATH) | 61531 | C14820 | Mar-17-1994 | | ACTIVE | | 1,999.00 | 23,988.00 | 4,023.99 | 1,880.98 | 442.58 | 1,800.00 | 600.00 | 300.00 | 33,043.55 | 7.30 | CLERK II | 11202 | | STATE | REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 26324 | C14928 | Sep-03-2013 | | ACTIVE | | 2,069.00 | 24,828.00 | 4,164.90 | 1,945.24 | 457.70 | 1,800.00 | 600.00 | 300.00 | 34,103.84 | 7.30 | CLERK TYPIST III | 11403 | | STATE | REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC SERV CENTER | 77164 | C14990 | Aug-27-1993 | | ACTIVE | | 2,238.00 | 26,856.00 | 4,505.09 | 2,100.38 | 494.21 | 1,800.00 | 600.00 | 300.00 | 36,463.69 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | | STATE | REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (SPECIALIZE D BILINGUAL) | 25312 | C15362 | Aug-22-2006 | | ACTIVE | | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 300.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | C15483 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCERGE | 32101 | SCHOOLHOUSE | CLASSIFIED | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | MERCEDES GARCIA DE COLORADO | C15989 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SAN AGUSTIN | 62927 | C16070 | Oct-25-2010 | ACTIVE | 1,510.00 | 18,120.00 | 3,039.62 | 1,433.08 | 336.96 | 1,800.00 | 600.00 | 308.00 | 25,636.67 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FELIPE GUTIERREZ | 62521 | C16071 | Dec-16-2009 | ACTIVE | 1,980.00 | 23,760.00 | 3,965.74 | 1,863.14 | 438.46 | 1,800.00 | 600.00 | 308.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | C16086 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUIS MUÑOZ RIVERA (MONTESSO RI MOD) | 62810 | C16105 | Aug-07-2007 | ACTIVE | 1,343.34 | 16,120.08 | 2,704.14 | 1,279.09 | 300.96 | 1,800.00 | 600.00 | 308.00 | 23,112.27 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNIZ SOUFFRONT | C16191 | Sep-11-2006 | | ACTIVE | 1,722.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. ENRIQUE DE JESUS BORRAS | 10322 | C16232 | Aug-21-2006 | ACTIVE | 1,942.34 | 23,308.08 | 3,909.93 | 1,828.97 | 430.35 | 1,800.00 | 600.00 | 308.00 | 32,185.32 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | C16375 | Sep-07-2004 | ACTIVE | 1,154.00 | 13,848.00 | 2,323.00 | 1,105.27 | 260.06 | 1,800.00 | 600.00 | 308.00 | 20,244.34 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | RAMON LOPEZ BERRIOS (EMILIA BONILLA) | 18495 | C16478 | Aug-18-2006 | ACTIVE | 1,867.34 | 22,408.08 | 3,799.22 | 1,770.46 | 416.47 | 1,800.00 | 600.00 | 308.00 | 31,352.24 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | 54445 | C16528 | Aug-19-2006 | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 308.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | C16841 | Apr-30-1986 | ACTIVE | 1,959.00 | 23,508.00 | 3,943.47 | 1,844.26 | 433.94 | 1,800.00 | 600.00 | 308.00 | 32,437.67 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | C16748 | Aug-18-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCERGE | 32101 | SCHOOLHOUSE | CLASSIFIED | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | C16869 | Mar-23-2004 | ACTIVE | 1,204.00 | 14,448.00 | 2,423.65 | 1,151.17 | 270.86 | 1,800.00 | 600.00 | 308.00 | 21,001.69 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74237 | C16881 | Aug-14-2006 | ACTIVE | 1,886.34 | 22,640.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.29 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSO RI MOD) | 69521 | C16959 | Aug-20-2004 | ACTIVE | 1,174.00 | 14,088.00 | 2,363.26 | 1,123.60 | 264.38 | 1,800.00 | 600.00 | 308.00 | 20,547.26 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | C17510 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | C17012 | Sep-28-1981 | ACTIVE | 2,020.00 | 24,240.00 | 4,066.26 | 1,900.26 | 447.12 | 1,800.00 | 600.00 | 308.00 | 33,361.64 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | C17021 | Aug-21-2007 | ACTIVE | 1,917.34 | 23,008.08 | 3,859.61 | 1,806.02 | 424.95 | 1,800.00 | 600.00 | 308.00 | 31,806.65 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | LUCY GRILLASCA | 52365 | C17177 | Aug-01-1989 | ACTIVE | 1,934.00 | 23,208.00 | 3,893.14 | 1,821.31 | 428.54 | 1,800.00 | 600.00 | 308.00 | 32,059.00 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | SANTA TERESITA | 57026 | C17278 | Aug-25-2006 | ACTIVE | 1,867.34 | 22,408.08 | 3,799.22 | 1,770.46 | 416.47 | 1,800.00 | 600.00 | 308.00 | 31,352.24 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | C17334 | Sep-02-2008 | ACTIVE | 1,326.00 | 15,912.00 | 2,669.24 | 1,263.17 | 297.22 | 1,800.00 | 600.00 | 308.00 | 22,899.62 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | DR. JOSE CELSO BARBOSA | 52084 | C17349 | Oct-26-2015 | ACTIVE | 1,722.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | VICENTE ACEVEDO BALLESTER | 18234 | C17578 | Sep-08-2010 | ACTIVE | 1,446.99 | 17,363.88 | 2,912.79 | 1,374.24 | 323.35 | 1,800.00 | 600.00 | 308.00 | 24,682.26 | 7.00 | CONCERGE | 32101 | SCHOOLHOUSE | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 16242 | C17694 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.72 | 7.00 | CONCERGE | 32101 | SCHOOLHOUSE | CLASSIFIED Work day (7:00) | INCLUDED |

| Loc | Loc | Loc | Name | ID | Date | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Title | Code | | Class | Type | Class | Incl | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | ANASCO | ISABEL SUAREZ (21ST CENTURY) | 40667 | C17734 | Aug-29-1988 | ACTIVE | 1,999.00 | 23,988.00 | 4,623.99 | 1,880.98 | 442.58 | 1,800.00 | 600.00 | 300.00 | 33,043.55 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 46886 | C17755 | Feb-02-2000 | ACTIVE | 1,903.00 | 22,836.00 | 3,830.74 | 1,792.85 | 421.85 | 1,800.00 | 600.00 | 300.00 | 31,589.44 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTAR Y | 56081 | C17757 | Feb-17-2015 | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 300.00 | 34,623.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | S. U. LAURO GAUREZ | 41414 | C17827 | Feb-02-2005 | ACTIVE | 2,056.00 | 24,672.00 | 4,136.72 | 1,933.31 | 454.90 | 1,800.00 | 600.00 | 300.00 | 33,906.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL HERNANDEZ MARIN | 61549 | K33331 | Aug-13-1992 | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 300.00 | 48,970.45 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUZ EMEDIA COLON (LA CUMBRE) | 66233 | K33118 | Aug-01-2008 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,720.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIAN BLANCO (ESPECIALIZE D EN BALLET) | 60038 | K33537 | Aug-01-2008 | ACTIVE | 2,891.67 | 34,700.04 | 5,532.01 | 511.85 | 635.40 | 1,440.00 | 600.00 | 300.00 | 43,747.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS RODRIGUEZ CABRERO | 62099 | R33564 | Oct-28-1985 | ACTIVE | 2,946.67 | 35,360.04 | 5,637.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 300.00 | 44,539.25 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZE D) | 61572 | R33613 | Sep-20-1992 | ACTIVE | 3,024.17 | 36,410.04 | 5,825.61 | 536.65 | 666.18 | 1,440.00 | 600.00 | 300.00 | 45,786.47 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| CAGUAS | GURABO | CAGUAS | S. U. SANDALIO MARCANO | 21522 | C38801 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.94 | 1,800.00 | 600.00 | 300.00 | 26,729.98 | 7.00 | CONCIERGE | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | | |
| HUMACAO | LAS PIEDRAS | HUMACAO | CANDIDO BERRIOS | 30304 | P77951 | Sep-20-2019 | June-30-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:00) | INCLUDED | |
| HUMACAO | YABUCOA | YABUCOA | S. U. JESUS SANABRIA CRUZ | 32748 | P77333 | Sep-23-2019 | June-30-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:00) | INCLUDED | |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 98002 | P77203 | Sep-23-2020 | June-30-2021 | ACTIVE | 1,696.00 | 20,352.00 | 3,414.05 | 1,602.83 | 377.14 | 1,800.00 | 600.00 | 300.00 | 28,454.01 | 7.30 | PURGEATOR | 31201 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED | |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | P77277 | Sep-24-2020 | June-30-2021 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED | |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | L8226 | P78016 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUANITA GARCIA PERAZA | 62539 | R33652 | Aug-09-2010 | SUSPENSION WITH PAY | 2,025.00 | 24,300.00 | 3,888.00 | 361.05 | 446.20 | 1,440.00 | 600.00 | 300.00 | 31,245.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | SUSPENSION OF EMPLOYMEN T WITHOUT COMPENSATIO N OF SALARY |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JOSE JULIAN ACOSTA (ESPECIALIZE D EN THEATRE) | 61471 | R33722 | Jan-24-1995 | ACTIVE | 2,946.67 | 35,360.04 | 5,637.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 300.00 | 44,534.25 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FRAY BARTOLOME DE LAS CASAS | 66167 | R33805 | Feb-11-1994 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| HUMACAO | FAJARDO | NAGUABO | LUTGARDA RIVERA REYES (MONTESSO RI) | 31363 | R33819 | Aug-26-1999 | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 300.00 | 50,043.76 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| SAN JUAN | TRUJILLO ALTO | SAN JUAN | JOSE F. DIAZ | 69054 | R33838 | Aug-01-2007 | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 300.00 | 37,629.77 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 61172 | R33892 | Aug-01-2007 | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,818.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| ARECIBO | MANATI | BARCELONE TA | NEW INTERMEDIA TE | 18184 | P78032 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED | |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | P78058 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED | |
| BAYAMON | BAYAMON | BAYAMON | BIENVILLE ELEMENTAR Y | 70243 | P78063 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED | |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BOTIJAS #1 (SPECIALIZE D) | 12716 | P78079 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED | |

| Region | District | Municipality | Name | Number | Date | Range | Status | | | | | | | | | | Position | Code | Fund | Type | Class | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA ALTA | ALEJANDRO JR. CRUZ (GALATEO MARCELAS) | 71449 | F79063 | Oct-06-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE M. DEL VALLE | 71399 | F78090 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONA L HIGH SCHOOL) | 27557 | F78119 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | BERNARDA ROBLES DE HEVIA (MONTESSO RI MOD) | 71290 | R24694 | Feb-24-2011 | | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 344.48 | 675.90 | 1,440.00 | 600.00 | 308.00 | 46,430.43 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 69112 | R24610 | Mar-16-1993 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTA DOR | 60095 | R24235 | Sep-19-2006 | | ACTIVE | 2,289.17 | 27,470.04 | 4,395.21 | 407.02 | 505.26 | 1,440.00 | 600.00 | 308.00 | 35,125.52 | 6.00 | MA. EDUC. ELEMENTARY LEVEL | 9969 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | VICTOR ROJAS #1 | 10611 | R24669 | Aug-03-1998 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. FAM. CONS. SPECIAL EDUCATION | 9803 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO ( TITO ) DELGADO (21ST CENTURY) | 11502 | R24672 | Sep-08-1993 | | ACTIVE | 2,854.67 | 34,256.04 | 5,480.97 | 505.41 | 627.41 | 1,440.00 | 600.00 | 308.00 | 43,217.83 | 6.00 | MA. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 28348 | F78121 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYMA | GUAYAMA | VICENTE PALES ANES | 24760 | F78136 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 25619 | F78145 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | MARIA I. DONES | 30221 | F78178 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ISABEL FLORES | 34363 | F78189 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 25031 | F78205 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ROGELIO ROSADO (S.U. PLAYITA) | 32458 | F78213 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUE TAS | BARRANQUE TAS | LUIS MUNOZ MARIN | 26021 | R24610 | Aug-23-1999 | | ACTIVE | 3,319.67 | 39,836.04 | 6,373.77 | 586.32 | 727.85 | 1,440.00 | 600.00 | 308.00 | 49,871.98 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | 12151 | R24878 | Oct-11-1993 | | ACTIVE | 3,161.67 | 38,180.04 | 6,108.81 | 562.31 | 699.04 | 1,440.00 | 600.00 | 308.00 | 47,897.20 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | R24896 | Aug-10-2004 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | MA. VOCATIONAL EDUC. | 9983 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | R33088 | Sep-13-1995 | | ACTIVE | 2,888.67 | 34,664.04 | 5,546.25 | 511.13 | 634.75 | 1,440.00 | 600.00 | 308.00 | 43,704.17 | 6.00 | M. MARKETING EDUC. | 8269 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R35228 | Aug-01-2007 | | ACTIVE | 2,859.17 | 34,310.04 | 5,489.61 | 506.20 | 628.38 | 1,440.00 | 600.00 | 308.00 | 43,282.22 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUE TAS | BARRANQUE TAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | R35311 | Aug-03-2010 | | ACTIVE | 2,432.17 | 29,186.04 | 4,669.77 | 431.90 | 536.15 | 1,440.00 | 600.00 | 308.00 | 37,171.85 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 46022 | F78222 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ALCIDES FIGUEROA (SPECIALIZE D BILINGUAL) | 40519 | F78224 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART.MUSIC) SPECIALIZED | 48284 | F78244 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | TOMAS VERA AYALA | 42770 | F78272 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |

| Region | District | Municipality | School | ID | Code | Start | End | Status | | | | | | | | | Total | Hrs | Position | Code | Fund | Type | Category | Schedule | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | CAPETANICIO | 52183 | P76278 | Sep-23-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | DR. JOSE CELSO BARBOSA | 52884 | P76280 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | R35325 | Sep-30-1999 | | ACTIVE | 2,967.50 | 35,610.00 | 5,697.60 | 525.05 | 651.78 | 1,440.00 | 600.00 | 308.00 | 44,832.43 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (SPECIAL EDUCATION) | 9857 | STATE | REGULAR | VOCATIONAL-TEACHERS | | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20982 | R35376 | Aug-02-2004 | | ACTIVE | 3,477.17 | 41,726.04 | 6,676.17 | 613.73 | 761.87 | 1,440.00 | 600.00 | 308.00 | 52,125.80 | 6.00 | M. INDUSTRIAL EDUC. (DRESSMAKING AND DESIGN) | 8232 | STATE | REGULAR | VOCATIONAL-TEACHERS | | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R35493 | Dec-18-1997 | | ACTIVE | 2,739.67 | 32,876.04 | 5,260.17 | 485.40 | 602.57 | 1,440.00 | 600.00 | 308.00 | 41,572.18 | 6.00 | M. INDUSTRIAL EDUC. (CABINETMAKING) | 8243 | STATE | REGULAR | VOCATIONAL-TEACHERS | | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELLEGRINA | 47647 | R35933 | Oct-07-1999 | | ACTIVE | 3,294.67 | 39,536.04 | 6,329.77 | 581.97 | 722.45 | 1,440.00 | 600.00 | 308.00 | 49,514.23 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | STATE | REGULAR | VOCATIONAL-TEACHERS | | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 48298 | R36119 | Aug-14-2001 | | ACTIVE | 2,488.67 | 29,864.04 | 4,778.25 | 441.73 | 548.35 | 1,440.00 | 600.00 | 308.00 | 37,980.37 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONAL-TEACHERS | | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | 50466 | R36177 | Aug-01-2005 | | ACTIVE | 2,954.67 | 35,456.04 | 5,672.97 | 522.81 | 649.01 | 1,440.00 | 600.00 | 308.00 | 44,648.83 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | STATE | REGULAR | VOCATIONAL-TEACHERS | | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PURIFICACION RODRIGUEZ (21ST CENTURY) | 50542 | P78310 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | Work day (7.30) | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. FRANCISCO JORDAN | 13326 | P78319 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | Work day (7.30) | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS MUNOZ RIVERA | 52512 | P78346 | Sep-26-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | P78373 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | EUGENIO MARIA DE HOSTOS CENTER | 61366 | P78379 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | P78398 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47994 | R36182 | Aug-01-2008 | | ACTIVE | 2,227.17 | 26,726.04 | 4,276.17 | 396.23 | 491.87 | 1,440.00 | 600.00 | 308.00 | 34,239.30 | 6.00 | M. MARKETING EDUC. | 8268 | STATE | REGULAR | VOCATIONAL-TEACHERS | | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 46209 | R36676 | Apr-25-1967 | | ACTIVE | 3,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL EDUC.) | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 75812 | R36742 | Nov-16-1993 | | ACTIVE | 3,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.98 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | R36901 | Sep-01-1993 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 308.00 | 43,618.85 | 6.00 | M.A. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | R36912 | Aug-04-2003 | | ACTIVE | 3,361.67 | 40,340.04 | 6,454.41 | 593.63 | 736.92 | 1,440.00 | 600.00 | 308.00 | 50,473.00 | 6.00 | M.A. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | R37025 | Aug-05-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,101.35 | 6.00 | M.A. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | JUAN ALEJO ARIZMENDIS | 12930 | R50036 | Aug-01-2007 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | P.A. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZED IN MATH AND SPORTS) | 54619 | R50739 | Aug-02-2004 | | ACTIVE | 3,204.17 | 38,450.04 | 6,152.01 | 566.23 | 702.90 | 1,440.00 | 600.00 | 308.00 | 48,219.17 | 6.00 | P.A. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | R98894 | Aug-17-2010 | | ACTIVE | 2,234.67 | 26,816.04 | 4,290.57 | 397.53 | 493.49 | 1,440.00 | 600.00 | 308.00 | 34,345.62 | 6.00 | M. INDUSTRIAL EDUC. (CABINETMAKING) | 8243 | STATE | REGULAR | VOCATIONAL-TEACHERS | | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | LUIS MUNOZ RIVERA ELEMENTARY | 40477 | K20549 | Aug-01-2000 | | ACTIVE | 2,359.17 | 28,310.04 | 4,529.61 | 419.20 | 520.38 | 1,440.00 | 600.00 | 308.00 | 36,127.22 | 6.00 | ENGLISH P.A. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | 70468 | R20707 | Sep-01-2000 | | ACTIVE | 3,351.67 | 40,220.04 | 6,435.21 | 591.89 | 734.76 | 1,440.00 | 600.00 | 308.00 | 50,329.90 | 6.00 | P.A. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AÑASCO | CARMEN CASASUS MARTI (URBAN ELEM) | 47413 | R20960 | Aug-01-2001 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL-ND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE (INTERMEDIA TE) | 56424 | R37093 | Aug-01-2008 | | ACTIVE | 2,309.17 | 27,710.04 | 4,433.61 | 410.50 | 509.58 | 1,440.00 | 600.00 | 308.00 | 35,411.72 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOL-ND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASANO CEPEDA | 31250 | R27222 | Oct-24-1996 | | ACTIVE | 2,829.17 | 33,950.04 | 5,432.01 | 500.98 | 621.90 | 1,440.00 | 600.00 | 308.00 | 42,852.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25783 | R37319 | Aug-07-1999 | | ACTIVE | 2,959.17 | 35,510.04 | 5,681.61 | 523.60 | 649.98 | 1,440.00 | 600.00 | 308.00 | 44,713.22 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOL-ND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | 35881 | R37452 | Jan-17-1989 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOL-ND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52006 | R27473 | Oct-23-1991 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOL-ND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | 55250 | R37544 | Aug-02-2004 | | ACTIVE | 2,809.17 | 33,710.04 | 5,393.61 | 497.50 | 617.58 | 1,440.00 | 600.00 | 308.00 | 42,566.72 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOL-ND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RAFAEL MARTINEZ NADAL | 54260 | R20978 | Aug-01-2001 | | ACTIVE | 2,564.17 | 30,770.04 | 4,923.21 | 454.87 | 564.66 | 1,440.00 | 600.00 | 308.00 | 39,060.77 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOL-ND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JOSE GONZALES RUIZ | 40121 | R21601 | Aug-01-2002 | | ACTIVE | 3,234.17 | 38,810.04 | 6,209.61 | 571.45 | 709.38 | 1,440.00 | 600.00 | 308.00 | 48,646.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47157 | R21056 | Aug-01-2008 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9968 | SCHOOL-ND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAMES GARFIELD | 40915 | R21098 | Dec-13-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOL-ND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 40980 | R21246 | Oct-26-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOL-ND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | 46821 | R21353 | Mar-29-2005 | | ACTIVE | 2,336.67 | 28,040.04 | 4,486.41 | 415.28 | 515.52 | 1,440.00 | 600.00 | 308.00 | 35,805.25 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOL-ND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | BARTOLOME DE LAS CASAS | 43273 | R37634 | Aug-02-2004 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOL-ND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO ALBIZU CAMPOS | 55899 | R37642 | Aug-01-2003 | | ACTIVE | 3,981.67 | 47,780.04 | 7,644.81 | 701.11 | 875.94 | 1,440.00 | 600.00 | 308.00 | 59,345.20 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOL-ND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | R37644 | Sep-10-1990 | | ACTIVE | 3,286.67 | 39,440.04 | 6,310.41 | 580.58 | 720.72 | 1,440.00 | 600.00 | 308.00 | 49,399.75 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOL-ND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PINAS) | 74864 | R37675 | Sep-09-1991 | | ACTIVE | 2,996.67 | 35,960.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,534.35 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOL-ND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | R37742 | Aug-02-2004 | | ACTIVE | 3,426.67 | 41,120.04 | 6,579.21 | 604.94 | 750.96 | 1,440.00 | 600.00 | 308.00 | 51,403.15 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL-ND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAMON PEREZ PURCELL | 51946 | R37785 | Aug-04-2003 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOL-ND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | RAMON E. RODRIGUEZ | 46052 | R21386 | Oct-23-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOL-ND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 40147 | R21400 | Oct-04-2007 | | ACTIVE | 2,116.67 | 25,400.04 | 4,064.01 | 377.00 | 468.00 | 1,440.00 | 600.00 | 308.00 | 32,657.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOL-ND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | RAMON E. RODRIGUEZ | 46052 | R21450 | Aug-01-2001 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL-ND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | N1382 | R21553 | Aug-01-2008 | | ACTIVE | 2,534.17 | 30,410.04 | 4,865.61 | 449.65 | 558.18 | 1,440.00 | 600.00 | 308.00 | 38,631.47 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL-ND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | BRYAN | 41632 | R21731 | Sep-24-1999 | | ACTIVE | 2,991.67 | 35,900.04 | 5,744.01 | 529.25 | 657.00 | 1,440.00 | 600.00 | 308.00 | 45,178.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOL-ND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | N7977 | R21802 | Aug-05-2008 | Redacted for P | ACTIVE | 1,991.67 | 23,900.04 | 3,728.01 | 346.35 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,232.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | Redacted for P | REGULAR | FACULTY- TEACHERS | INCLUDED |

| Region | District | Municipality | School | No. | ID | Date | Status | | | | | | | | | | | Position | Code | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | 33350 | R27794 | Mar-28-1991 | ACTIVE | 3,229.17 | 38,750.04 | 6,200.31 | 570.58 | 708.30 | 1,440.00 | 600.00 | 300.00 | 48,576.92 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSORI MOD) (21 C.) | 78253 | R37855 | Feb-10-1994 | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 300.00 | 48,970.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | R37938 | Sep-05-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 583.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | R37988 | Aug-01-1998 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.15 | 6.00 | MA. EARLY EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GASPAR VILA MAYANS | 62562 | R38624 | Sep-25-1995 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,631.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSORI MOD) (21 C.) | 78253 | R38248 | Aug-01-2005 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | 47977 | R21855 | Feb-04-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | 41921 | R21990 | Aug-12-1991 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | INDIERA FRIA | 41913 | R21944 | Aug-21-1992 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEBASTIAN PABON ALVES (COROZO) | 44511 | R21986 | Dec-13-2000 | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 300.00 | 41,243.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | 47084 | R22267 | Aug-01-2002 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAMES GARFIELD | 40913 | R22422 | Aug-01-2006 | ACTIVE | 3,309.17 | 39,830.04 | 6,349.01 | 583.62 | 724.50 | 1,440.00 | 600.00 | 300.00 | 49,650.17 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | 44421 | R22526 | Aug-01-2006 | ACTIVE | 2,614.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 300.00 | 39,776.27 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUNOZ RIVERA (21ST CENTURY) | 22327 | R22638 | Feb-01-1994 | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 300.00 | 41,243.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | 47977 | R22645 | Aug-01-1998 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47952 | R22653 | Aug-02-2010 | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 300.00 | 38,273.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | R22888 | Oct-05-1999 | ACTIVE | 2,961.67 | 34,820.04 | 5,571.21 | 513.59 | 637.56 | 1,440.00 | 600.00 | 300.00 | 43,890.40 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIATE (21ST CENTURY) | 46003 | R22892 | Aug-14-1985 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | R22950 | Aug-18-1975 | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 539.82 | 668.88 | 1,440.00 | 600.00 | 300.00 | 45,966.35 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | 42045 | R22086 | Jan-07-2000 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | S. U. ALFREDO DORRINGTON (21ST CENTURY) | 44891 | R22187 | Aug-14-1989 | ACTIVE | 2,671.67 | 34,460.04 | 5,513.61 | 508.07 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,961.10 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIORGI | 42952 | R22276 | Jan-21-2002 | ACTIVE | 3,204.17 | 38,450.04 | 6,152.01 | 566.23 | 702.90 | 1,440.00 | 600.00 | 300.00 | 48,219.17 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45293 | R22393 | Aug-01-2006 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.28 | 439.52 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 40917 | R22466 | Aug-01-2006 | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 300.00 | 43,389.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HERMINIA C. RAMIREZ | 42307 | R22501 | Aug-20-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | K0124 | K2357M | Aug-13-1989 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 41,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL-WIDE REGULAR FACULTY-TEACHERS |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | K3398 | K23600 | Feb-02-2001 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.60 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL-WIDE REGULAR FACULTY-TEACHERS |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | K0315 | K23651 | Sep-01-1995 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.62 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOL-WIDE REGULAR FACULTY-TEACHERS |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | K3398 | K23685 | Aug-02-2004 | ACTIVE | 2,886.67 | 37,040.04 | 5,926.41 | 545.78 | 677.32 | 1,440.00 | 600.00 | 308.00 | 46,537.75 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOL-WIDE REGULAR FACULTY-TEACHERS |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | K5682 | K23693 | Aug-01-2005 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOL-WIDE REGULAR FACULTY-TEACHERS |
| BAYAMON | BAYAMON | BAYAMON | JOSEFITA MONSERRAT E DE SELLES | R0532 | K23710 | Aug-01-2000 | ACTIVE | 2,341.67 | 28,100.04 | 4,498.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR FACULTY-TEACHERS |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | K6201 | K23815 | Sep-23-1992 | ACTIVE | 3,266.67 | 39,200.04 | 6,273.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,111.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL-WIDE REGULAR FACULTY-TEACHERS |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M. TORRES | K5794 | K23847 | Aug-02-2007 | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 308.00 | 37,558.22 | 6.00 | MA. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOL-WIDE REGULAR FACULTY-TEACHERS |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ | K5729 | K23857 | Aug-01-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,071.03 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOL-WIDE REGULAR FACULTY-TEACHERS |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | K0469 | K23929 | Aug-01-2001 | ACTIVE | 2,659.17 | 31,910.04 | 5,105.61 | 471.40 | 585.18 | 1,440.00 | 600.00 | 308.00 | 40,420.22 | 6.00 | MA. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOL-WIDE REGULAR FACULTY-TEACHERS |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | URBAN HIGH SCHOOL | K7629 | K38046 | Aug-07-1989 | ACTIVE | 3,311.67 | 39,740.04 | 6,358.41 | 584.93 | 726.12 | 1,440.00 | 600.00 | 308.00 | 49,757.50 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOL-WIDE REGULAR FACULTY-TEACHERS |
| PONCE | SANTA ISABEL | SANTA ISABEL | ANA VALLDEJULY (JAUCA) | S2985 | K38063 | Sep-11-1995 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL-WIDE REGULAR FACULTY-TEACHERS |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | JOSE COLON GONZALEZ | 20396 | K38573 | Jul-22-2008 | ACTIVE | 3,306.34 | 39,700.08 | 6,352.01 | 584.35 | 725.40 | 1,440.00 | 600.00 | 308.00 | 49,709.85 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOL-WIDE REGULAR FACULTY-ADMINISTRATIVE |
| ARECIBO | VEGA ALTA | VEGA BAJA | TRAINING CENTER | 73494 | K39215 | Aug-01-2000 | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 308.00 | 34,374.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR FACULTY-TEACHERS |
| HUMACAO | LAS PIEDRAS | HUMACAO | PETRA MERCADO | 34684 | K39321 | Oct-06-1995 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL-WIDE REGULAR FACULTY-TEACHERS |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21-C) (SPECIALIZED IN MATH AND SPORTS) | 54619 | K39378 | Sep-22-1993 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE REGULAR VOCATIONAL-TEACHERS |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | K6201 | K24066 | Aug-01-2001 | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 308.00 | 48,040.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | SCHOOL-WIDE REGULAR FACULTY-TEACHERS |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | Y0490 | K24090 | Aug-07-2007 | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 308.00 | 37,558.22 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL-WIDE REGULAR FACULTY-TEACHERS |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LAYORRE RAMIREZ (21ST CENTURY) | K7126 | K24110 | Jan-22-2007 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL-WIDE REGULAR FACULTY-TEACHERS |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S.U. MAXIMINO A. SALAS | K5745 | K24112 | Aug-01-2000 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOL-WIDE REGULAR FACULTY-TEACHERS |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | A7902 | K24152 | Aug-09-2001 | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 489.67 | 607.86 | 1,440.00 | 600.00 | 308.00 | 41,922.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR FACULTY-TEACHERS |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZED IN ARTS AND SPORTS) | K6805 | K24190 | Aug-10-2010 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOL-WIDE REGULAR FACULTY-TEACHERS |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | K39444 | Aug-02-1999 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE REGULAR VOCATIONAL-TEACHERS |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | K39484 | Aug-01-2000 | ACTIVE | 1,999.67 | 23,996.04 | 3,839.37 | 356.64 | 442.73 | 1,440.00 | 600.00 | 308.00 | 30,982.78 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | STATE REGULAR VOCATIONAL-TEACHERS |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | K39545 | Sep-01-1995 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOL-WIDE REGULAR FACULTY-TEACHERS |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FINE ARTS (SPECIALIZED) | 17343 | R2957M | Mar-01-2000 | | ACTIVE | 3,326.67 | 39,920.04 | 6,387.21 | 587.34 | 729.36 | 1,440.00 | 600.00 | 308.00 | 49,972.15 | 6.00 | MA, FINE ARTS (VISUAL ARTS) K-12 | 9976 | STATE | REGULAR | FACULTY– TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA ARENAS | 25932 | R29761 | Aug-01-2008 | | ACTIVE | 2,289.17 | 27,470.04 | 4,395.21 | 407.02 | 505.26 | 1,440.00 | 600.00 | 308.00 | 35,125.52 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY– TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | LUIS MUNOZ MARIN | 34264 | T24034 | Feb-14-2018 | June-30-2021 | ACTIVE | 3,846.67 | 46,160.04 | 7,385.61 | 678.02 | 841.68 | 1,440.00 | 600.00 | 308.00 | 57,413.35 | 7.30 | DIRECTOR SPECIALIZED SCHOOL (K-12) | 7009 | SCHOOLWIDE | TEMPORARY | FACULTY– ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | R24230 | Aug-16-2006 | | ACTIVE | 2,532.17 | 30,386.04 | 4,861.77 | 449.30 | 557.75 | 1,440.00 | 600.00 | 308.00 | 38,602.65 | 6.00 | MI, INDUSTRIAL EDUC. (COSMETOLOGY) | 8234 | STATE | REGULAR | VOCATIONA L–TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTAR Y | 58081 | R24307 | Feb-10-1999 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY– TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE M ESPADA | 58121 | R2459M | Nov-07-1994 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY– TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | R24621 | Aug-01-2008 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY– TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PURIFICACI ON RODRIGUEZ (21ST CENTURY) | 50542 | R24652 | Oct-30-2000 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY– TEACHERS | INCLUDED |
| SAN JUAN (LOI) | SAN JUAN (LOI) | SAN JUAN | REPUBLIC OF PERU (MONTESSO RI) | 62149 | T24113 | Apr-29-2019 | June-30-2021 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 7.30 | DIRECTOR SPECIALIZED MONTESSORI SCHOOL | 7013 | SCHOOLWIDE | TEMPORARY | FACULTY– ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27318 | T24148 | Jan-21-2020 | June-30-2021 | ACTIVE | 3,926.67 | 47,120.04 | 7,539.21 | 691.94 | 858.96 | 1,440.00 | 600.00 | 308.00 | 58,558.15 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | TEMPORARY | FACULTY– ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | JOBOS | 31252 | T24154 | Jan-21-2020 | June-30-2021 | ACTIVE | 3,793.34 | 45,520.08 | 7,283.21 | 668.74 | 830.16 | 1,440.00 | 600.00 | 308.00 | 56,650.20 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | ELIGIBLE | FACULTY– TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA | 32250 | T24175 | Nov-02-2020 | June-30-2021 | ACTIVE | 3,425.84 | 41,110.08 | 6,577.61 | 604.80 | 750.78 | 1,440.00 | 600.00 | 308.00 | 51,391.27 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | TEMPORARY | FACULTY– ADMINISTRA TIVE | EXCLUDED |
| PONCE | YAUCO | GUANICA | AGRIPINA SEDA | 50740 | T24193 | Mar-13-2020 | June-30-2021 | ACTIVE | 3,139.17 | 37,910.04 | 6,065.61 | 558.40 | 693.18 | 1,440.00 | 600.00 | 308.00 | 47,575.22 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | ELIGIBLE | FACULTY– TEACHERS | EXCLUDED |
| ARECIBO | MANATI | CIALES | APRENDE COMPIDO (C.A.S.A.) | 05314 | T28025 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY– TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | 50350 | R24720 | Aug-02-2004 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY– TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | R24825 | Aug-07-1989 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY– TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | S. U. JAIME CASTANER | 53686 | R24830 | Aug-01-2008 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY– TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | ELSA COUTO IANONI | 50690 | R24883 | May-16-1989 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY– TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | R24942 | Aug-01-2008 | | ACTIVE | 2,139.17 | 25,670.04 | 4,107.21 | 380.92 | 472.86 | 1,440.00 | 600.00 | 308.00 | 32,979.02 | 6.00 | MA, SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY– TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | R25022 | Aug-19-1988 | | ACTIVE | 3,139.17 | 37,910.04 | 6,065.61 | 558.40 | 693.18 | 1,440.00 | 600.00 | 308.00 | 47,575.22 | 6.00 | MA, SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY– TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | R25252 | Aug-01-2008 | | ACTIVE | 2,521.67 | 30,260.04 | 4,841.61 | 447.47 | 555.48 | 1,440.00 | 600.00 | 308.00 | 38,452.60 | 6.00 | MA, SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY– TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | R25425 | Aug-02-1999 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA, SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY– TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZE D IN MATH AND SPORTS) | 14619 | R25444 | Aug-01-2008 | | ACTIVE | 2,684.17 | 32,210.04 | 5,153.61 | 475.75 | 590.58 | 1,440.00 | 600.00 | 308.00 | 40,777.97 | 6.00 | MA, SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY– TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE INTERMEDIA TE | 56424 | R25485 | Aug-02-2004 | | ACTIVE | 2,391.67 | 31,200.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 308.00 | 39,404.30 | 6.00 | MA, SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY– TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | T28053 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY– TEACHERS | EXCLUDED |

| | | | School | ID | Ref | Date 1 | Date 2 | Status | | | | | | | | | | | Description | Code | Fund | Type | Category | Incl. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BROOIGA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 13912 | T38071 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BROOIGA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 13912 | T38080 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70573 | T38086 | Sep-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. PRINCIPLES IN TECHNOLOGY (SPECIAL EDUCATION) | 9857 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED BILINGUAL) | 77552 | T38108 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,620.00 | 31,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70284 | T38110 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,900.00 | 22,800.00 | 3,648.00 | 339.30 | 421.20 | 1,440.00 | 600.00 | 308.00 | 29,556.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R25674 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SUPERINTENDENT'S OFFICE | 91215 | R26001 | Apr-17-1996 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | MIGUEL GONZALEZ BAUZA | 57323 | R26097 | Aug-01-2007 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | R26220 | Aug-04-2003 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAMON PEREZ PURCELL | 31946 | R26237 | Aug-26-1998 | | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 308.00 | 44,784.77 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | R26246 | Aug-15-1996 | | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 308.00 | 41,958.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE INTERMEDIATE | 56424 | R26275 | Aug-01-2006 | | ACTIVE | 1,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JULIO COLLAZO | 52794 | R26326 | Aug-01-2000 | | ACTIVE | 3,429.17 | 41,150.04 | 6,584.01 | 605.38 | 751.50 | 1,440.00 | 600.00 | 308.00 | 51,438.92 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56101 | R26477 | Sep-01-1993 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIATE JUAN SERRALLES | 57562 | R26525 | Oct-07-1997 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIA SERRANO GONZALEZ | 51458 | R26592 | Sep-20-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIATE JUAN SERRALLES | 57562 | R26604 | Aug-01-2000 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RODULFO DEL VALLE | 52571 | R26634 | Aug-06-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55463 | R26695 | Aug-06-2002 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL: 0-K) | 9801 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SOR ISOLINA FERRE CENTER | 56812 | R26795 | Nov-30-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDINO CORDERO BERNARD (21ST CENTURY) | 52086 | R26838 | Aug-01-2008 | | ACTIVE | 3,189.17 | 38,210.04 | 6,113.61 | 562.75 | 698.58 | 1,440.00 | 600.00 | 308.00 | 47,932.97 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 52258 | R27022 | Jan-22-1996 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECOMBE (HT. DELICIAS) | 56440 | R27143 | Aug-01-2008 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PEDRO ALBIZU CAMPOS (SPECIALIZED IN MATH AND SCIENCE) | 57299 | R27192 | Aug-19-1999 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55463 | R27208 | Sep-12-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.25 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9576 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | ANDRES GRILLASCA | 54940 | R27240 | Aug-01-2006 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. FINE ARTS (DANCE:MOV. AND CORPORAL EXPRESSION) | 9742 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 65483 | R27282 | Oct-31-1994 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.62 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JOSEFINA ROYA LEON | 54502 | R27262 | Aug-01-2006 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 300.00 | 47,682.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JULIO ALVARADO | 55475 | R27308 | Aug-01-2006 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R27404 | Sep-27-1993 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.62 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | R27422 | Aug-16-1999 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EDUC. (SPANISH) | 9819 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | R27506 | Aug-07-2006 | | ACTIVE | 2,714.17 | 32,570.04 | 5,211.21 | 480.97 | 597.06 | 1,440.00 | 600.00 | 300.00 | 41,207.27 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | R27559 | Aug-01-2006 | | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 300.00 | 32,621.27 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN MORELL CAMPOS (MUSIC SPECIALIZE D) | 52109 | R27597 | Aug-01-2007 | | ACTIVE | 2,519.17 | 30,230.04 | 4,836.81 | 447.04 | 554.94 | 1,440.00 | 600.00 | 300.00 | 38,416.82 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | RAMON TORRES RIVERA | 12336 | R27631 | Mar-01-2000 | | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 300.00 | 41,950.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | CONRADO RODRIGUEZ (SPECIALIZE D BILINGUAL) | 42911 | R27661 | Aug-01-2006 | | ACTIVE | 2,791.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | INTERMEDIA TE BO. QUEBRADILL AS (21ST CENTURY) | 28456 | R27718 | Aug-01-2006 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. JOSE CELSO BARBOSA | 52884 | R27776 | Aug-02-1999 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 300.00 | 43,389.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SOR ISOLINA FERRE CENTER | 56612 | R27916 | Aug-02-2004 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | STATE REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | JOSE PADIN | 52884 | R28019 | Aug-01-2007 | | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.20 | 552.78 | 1,440.00 | 600.00 | 300.00 | 38,273.72 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | 57835 | R28020 | Aug-29-1991 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 300.00 | 49,685.95 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | 57835 | R28032 | Aug-02-2004 | | ACTIVE | 2,564.17 | 30,770.04 | 4,923.21 | 454.87 | 564.66 | 1,440.00 | 600.00 | 300.00 | 39,060.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | FELIX GARAY ORTIZ | 52795 | R28068 | Aug-17-2001 | | ACTIVE | 3,229.17 | 38,750.04 | 6,200.01 | 570.58 | 708.30 | 1,440.00 | 600.00 | 300.00 | 48,576.92 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | FELIX GARAY ORTIZ | 52795 | R28138 | Aug-01-2006 | | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 300.00 | 36,592.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 28373 | R28231 | Aug-01-2005 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,372.55 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 27383 | R28250 | Aug-01-2005 | | ACTIVE | 2,529.17 | 30,470.04 | 4,875.21 | 450.52 | 559.26 | 1,440.00 | 600.00 | 300.00 | 38,793.02 | 6.00 | ENGLISH MA. ENGLISH PH. LEVEL (K-6) | 9978 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | 57835 | R28326 | Aug-01-2005 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | JUAN SERAPIO MANGUAL | 55711 | R28376 | Aug-01-2006 | | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.12 | 1,440.00 | 600.00 | 300.00 | 36,520.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52795 | R28416 | Sep-01-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | R28433 | Sep-09-1993 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLIND REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | R28467 | Aug-01-2006 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 457.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9838 | SCHOOLONDEE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT E (21ST CENTURY) | 53009 | R28521 | Aug-01-2007 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,515.55 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | SCHOOLONDEE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | R28536 | Aug-01-2006 | ACTIVE | 2,246.67 | 26,960.04 | 4,313.61 | 399.62 | 496.08 | 1,440.00 | 600.00 | 300.00 | 34,517.35 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLONDEE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | JUAN SERAPIO MANGUAL | 55731 | R28585 | Nov-06-1995 | ACTIVE | 2,666.67 | 32,000.04 | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 300.00 | 40,527.55 | 6.00 | MA. EDUC. ELEMENTARY (K-3) | 9969 | SCHOOLONDEE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52096 | R28737 | Oct-01-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLONDEE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 34452 | R28777 | Aug-27-1996 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLONDEE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | R28786 | Aug-01-2007 | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 300.00 | 31,870.00 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLONDEE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | RAMON LOPEZ BERRIOS (EMILIA BONILLA) | 58495 | R28807 | Sep-12-1994 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | ENGLISH MA. ELEMENTARY (K-3) | 9978 | SCHOOLONDEE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 58263 | R28634 | Aug-01-2003 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,793.60 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLONDEE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47157 | R29087 | Aug-04-2003 | ACTIVE | 2,666.67 | 32,000.04 | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 300.00 | 40,527.55 | 6.00 | MA. EARLY EDUCATION (LEVEL: K-3) | 9803 | SCHOOLONDEE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS MUNOZ MARIN | 51763 | R29112 | Oct-04-1991 | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 530.12 | 658.08 | 1,440.00 | 600.00 | 300.00 | 45,249.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | R29331 | Aug-01-2008 | ACTIVE | 2,109.17 | 25,310.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 300.00 | 33,265.22 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLONDEE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | R29567 | Sep-04-2002 | ACTIVE | 2,614.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 300.00 | 39,776.17 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLONDEE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PROSCO) FUENTES | 62182 | R29655 | Aug-01-2000 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | R29678 | Oct-19-1992 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLONDEE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANROMA | 65078 | R29729 | Jan-12-1982 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLONDEE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | 64956 | R29785 | Jan-23-1990 | ACTIVE | 2,959.17 | 35,510.04 | 5,681.61 | 523.60 | 649.98 | 1,440.00 | 600.00 | 300.00 | 44,713.22 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLONDEE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 65987 | R29794 | Aug-12-1996 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLONDEE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | R29930 | Aug-09-2006 | ACTIVE | 2,246.67 | 26,960.04 | 4,313.61 | 399.62 | 496.08 | 1,440.00 | 600.00 | 300.00 | 34,517.35 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLONDEE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCERRIT | 60400 | R30142 | Aug-10-2001 | ACTIVE | 2,884.17 | 34,610.04 | 5,537.61 | 510.55 | 633.78 | 1,440.00 | 600.00 | 300.00 | 43,629.97 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLONDEE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PROSCO) FUENTES | 62182 | R30174 | Sep-26-1994 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EDUC. ELEMENTARY (K-3) | 9969 | SCHOOLONDEE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCERRIT | 60400 | R30176 | Nov-15-1976 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLONDEE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANGELES PASTOR (SAN MARTIN) | 64410 | R30263 | Aug-13-1992 | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.30 | 630.00 | 1,440.00 | 600.00 | 300.00 | 43,389.55 | 6.00 | MA. EDUC. ELEMENTARY (K-3) | 9969 | SCHOOLONDEE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERWIND HIGH SCHOOL | 67942 | R30270 | Jan-11-2005 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9837 | SCHOOLONDEE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ROBERTO CLEMENTE | 64949 | R30370 | Aug-01-2008 | ACTIVE | 2,151.67 | 25,820.04 | 4,131.21 | 383.09 | 475.56 | 1,440.00 | 600.00 | 300.00 | 33,157.90 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLONDEE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | R30452 | Feb-01-1990 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FAUSTINO SANTIAGO MONTALVO | 70599 | R30621 | Aug-02-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. SEC. ELEMENTARY TEACHERS | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75904 | R30789 | Aug-01-2007 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | R30813 | Aug-01-2008 | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,261.52 | 6.00 | MA. SEC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75904 | R30959 | Sep-01-1993 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | TRUJILLO ALTO | ANDRES VALCARCEL | | 69039 | R31172 | Dec-12-2000 | ACTIVE | 2,809.17 | 33,710.04 | 5,393.61 | 497.50 | 617.58 | 1,440.00 | 600.00 | 300.00 | 42,566.72 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | PEDRO C. TIMOTHEE ANEXO | | 66357 | R31232 | Sep-30-1991 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA III (MONTESSORI MOD) | 75770 | R31300 | Aug-01-2007 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | R31419 | Oct-14-1986 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EL SENORIAL | 66076 | R31421 | Oct-25-1996 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | R31470 | Oct-01-1992 | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 745.40 | 1,440.00 | 600.00 | 300.00 | 50,902.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66001 | R31598 | Aug-01-2007 | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 546.13 | 670.30 | 1,440.00 | 600.00 | 300.00 | 46,072.67 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | R31663 | Aug-13-1992 | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 300.00 | 50,043.70 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | PACHIN MARIN | 62463 | R31681 | Aug-26-1996 | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 300.00 | 48,612.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESSORI MOD) | 54998 | R31710 | Sep-07-2010 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. ANTONIO S. PEDREIRA (SPECIALIZED) | 61333 | R31740 | Aug-09-1991 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,214.60 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | R31799 | Aug-01-2007 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANGELES PASTOR (SAN MARTIN) | 64410 | R31834 | Apr-14-1992 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INTERMEDIATE BERKING | 67934 | R31860 | Aug-01-2007 | ACTIVE | 2,684.17 | 32,210.04 | 5,153.61 | 475.75 | 590.58 | 1,440.00 | 600.00 | 300.00 | 40,777.97 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | R31950 | Aug-02-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62422 | R32160 | Aug-01-2007 | ACTIVE | 2,629.17 | 31,670.04 | 5,067.21 | 467.92 | 580.86 | 1,440.00 | 600.00 | 300.00 | 40,134.02 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCERROT | 66460 | R32181 | Jan-14-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERWIND ELEMENTARY | 67785 | R32193 | Oct-14-1996 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL F. SANTIAGO ECHEGARAY (STGO R. PALMER) | 17327 | R32295 | Aug-01-2007 | ACTIVE | 2,389.17 | 28,670.04 | 4,587.21 | 424.42 | 526.86 | 1,440.00 | 600.00 | 300.00 | 36,556.52 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JULIO J. HENNA | 62873 | R32433 | Aug-01-2002 | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 300.00 | 39,525.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | TULIO LARRINAGA | 69013 | R16845 | Jan-20-1993 | | ACTIVE | 3,889.17 | 39,110.04 | 5,777.61 | 532.30 | 660.79 | 1,440.00 | 600.00 | 308.00 | 45,426.72 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. HONORIO HERNANDEZ | 12914 | R32695 | Aug-01-2007 | | ACTIVE | 2,546.67 | 30,560.04 | 4,889.61 | 451.82 | 560.88 | 1,440.00 | 600.00 | 308.00 | 38,810.35 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN B. HUYKE | 61408 | R32715 | Feb-04-1993 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66233 | R32726 | Jan-24-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | R32732 | Aug-01-2006 | | ACTIVE | 2,964.17 | 35,570.04 | 3,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 308.00 | 44,784.77 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | SANTIAGO TORRES | 34355 | R32809 | Aug-14-2006 | | ACTIVE | 2,529.17 | 30,470.04 | 4,875.21 | 450.52 | 559.26 | 1,440.00 | 600.00 | 308.00 | 38,703.02 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNIZ SOUFFRONT | 61457 | R32869 | Feb-07-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIANO RIERA PALMER | 50283 | R32875 | Aug-01-2007 | | ACTIVE | 2,411.67 | 28,940.04 | 4,630.41 | 428.33 | 531.72 | 1,440.00 | 600.00 | 308.00 | 36,878.50 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL RIVERA OTERO | 61499 | R32967 | Sep-17-1990 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.55 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62547 | R33292 | Aug-01-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | REPUBLIC OF BRAZIL | 61515 | R33323 | Aug-01-2008 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ABRAHAM LINCOLN | 61598 | R33350 | Aug-01-2008 | | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 308.00 | 37,556.22 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL MARIA DE LABRA | 61705 | R33535 | Sep-01-1995 | | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 308.00 | 48,611.70 | 6.00 | | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | R33990 | Aug-01-2002 | | ACTIVE | 3,184.17 | 38,210.04 | 6,113.61 | 562.75 | 698.58 | 1,440.00 | 600.00 | 308.00 | 47,932.97 | 6.00 | | MA. SEC. EDUC. (ENGLISH) | 9973 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | BENITA GONZALEZ | 20685 | R33817 | Aug-01-2007 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FACUNDO BUESO | 61665 | R33974 | Aug-01-1988 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60418 | R24621 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.15 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANTONIO PAOLI | 55871 | R24103 | Aug-22-1989 | | ACTIVE | 3,311.67 | 39,740.04 | 6,358.41 | 584.93 | 726.12 | 1,440.00 | 600.00 | 308.00 | 49,757.50 | 6.00 | | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | BO. QUEBRADA NEGRITO ELEMENTARY | 79087 | R24233 | Sep-19-2006 | | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 308.00 | 38,273.72 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | R24243 | Aug-01-2008 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VENUS GARDENS | 62166 | R24112 | Aug-01-2008 | | ACTIVE | 3,201.67 | 38,420.04 | 6,147.21 | 565.79 | 702.36 | 1,440.00 | 600.00 | 308.00 | 48,183.40 | 6.00 | | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | R24330 | Aug-03-1987 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 308.00 | 42,461.10 | 6.00 | | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | R24358 | Aug-01-2007 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | ANDRES VALCARCEL | 69039 | R24466 | Apr-08-2003 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | R24470 | Aug-01-2005 | | ACTIVE | 3,936.67 | 47,240.04 | 7,558.41 | 693.88 | 861.12 | 1,440.00 | 600.00 | 308.00 | 58,701.25 | 6.00 | | MA. SEC. EDUC. (CHEMISTRY) | 9837 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R24931 | Aug-18-2006 | | ACTIVE | 2,884.17 | 34,610.04 | 5,537.61 | 310.55 | 613.78 | 1,440.00 | 600.00 | 300.00 | 43,635.97 | 6.00 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED | 9983 |
| ARECIBO | CAMUY | CAMUY | SOLLER VOCATIONAL AGRICULTURAL EDUCATION | 15156 | R24629 | Aug-01-1988 | | ACTIVE | 2,929.67 | 35,156.04 | 5,624.97 | 318.46 | 643.61 | 1,440.00 | 600.00 | 300.00 | 44,291.08 | 6.00 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED | 9667 |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑOZ | 15750 | R24674 | Aug-01-1998 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 362.31 | 698.04 | 1,440.00 | 600.00 | 300.00 | 47,897.20 | 6.00 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED | 9983 |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17292 | R24762 | Aug-01-2006 | | ACTIVE | 2,460.67 | 29,528.04 | 4,724.49 | 426.86 | 542.20 | 1,440.00 | 600.00 | 300.00 | 37,579.69 | 6.00 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED | 9678 |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R24841 | Aug-02-2004 | | ACTIVE | 2,786.67 | 33,440.04 | 5,350.41 | 493.58 | 612.72 | 1,440.00 | 600.00 | 300.00 | 42,244.75 | 6.00 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED | 9983 |
| PONCE | UTUADO | UTUADO | S. U. FRANCISCO JORDAN | 13326 | R24885 | Aug-04-2003 | | ACTIVE | 2,779.67 | 33,356.04 | 5,336.97 | 492.36 | 611.21 | 1,440.00 | 600.00 | 300.00 | 42,194.58 | 6.00 | STATE | REGULAR | VOCATIONAL-OCCUPATIONAL AGRICULTURAL EDUCATION | INCLUDED | 9667 |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70284 | R24915 | Aug-13-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED | 9981 |
| BAYAMON | TOA BAJA | TOA BAJA | ALTINENCIA VALLE | 71530 | R25062 | Aug-21-2006 | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 300.00 | 44,524.25 | 6.00 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED | 9980 |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | R25205 | Aug-09-2006 | | ACTIVE | 2,662.17 | 31,226.04 | 4,996.17 | 461.48 | 572.87 | 1,440.00 | 600.00 | 300.00 | 39,604.93 | 6.00 | STATE | REGULAR | VOCATIONAL-COMMERCIAL (OFFICE SYSTEM ADMINISTRATION) | INCLUDED | 8269 |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74237 | T38181 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | STATE | TEMPORARY | SPECIAL EDUCATION TEACHER (AUTISM) | EXCLUDED | 9667 |
| BAYAMON | TOA BAJA | TOA ALTA | BO. QUEBRADA INT. ARENAS | 77461 | T38197 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | 9907 |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | T38199 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | STATE | TEMPORARY | SPECIAL EDUCATION TEACHER (K-12) | EXCLUDED | | | | | 9907 |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | T38209 | Sep-21-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 300.00 | 22,358.57 | 6.00 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | OCCUPY A TEMPORARY POSITION | Sep-22-2020 | June-02-2021 | 9907 |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | T38286 | Aug-12-2020 | June-02-2021 | ACTIVE | 2,000.00 | 24,000.00 | 3,840.00 | 356.70 | 442.80 | 1,440.00 | 600.00 | 300.00 | 30,987.50 | 6.00 | STATE | TEMPORARY | SPECIAL EDUCATION TEACHER (K-12) | EXCLUDED | OCCUPY A TEMPORARY POSITION | Aug-12-2020 | Aug-01-2021 | 9907 |
| CAGUAS | CIDR | CIDR | PROFESSIONAL CAREER TRAINING (C.A.S.A.) CIDR | 35268 | T38301 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 300.00 | 22,358.57 | 6.00 | STATE | TEMPORARY | SPECIAL EDUCATION TEACHER (K-12) | EXCLUDED | | | | | 9907 |
| CAGUAS | GURABO | GURABO | MATTA G.GARCIA C.PRE.VOC. | 22012 | R25232 | Mar-03-2008 | | ACTIVE | 2,856.67 | 34,280.04 | 5,484.81 | 505.76 | 627.84 | 1,440.00 | 600.00 | 300.00 | 43,246.45 | 6.00 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED | 9983 |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORACE | 21055 | R25246 | Aug-04-1969 | | ACTIVE | 3,329.67 | 39,956.04 | 6,392.97 | 588.06 | 730.01 | 1,440.00 | 600.00 | 300.00 | 50,015.08 | 6.00 | STATE | REGULAR | VOCATIONAL-COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | INCLUDED | 8269 |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20982 | R25353 | Aug-05-2000 | | ACTIVE | 3,243.67 | 38,924.04 | 6,227.85 | 573.10 | 711.43 | 1,440.00 | 600.00 | 300.00 | 48,799.42 | 6.00 | STATE | REGULAR | M. INDUSTRIAL EDUC. (GRAPHIC DESIGN) | INCLUDED | 8118 |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS VOCATIONAL L HIGH SCHOOL) | 27557 | R25456 | Jan-20-2006 | | ACTIVE | 2,839.67 | 34,076.04 | 5,452.17 | 502.80 | 624.17 | 1,440.00 | 600.00 | 300.00 | 43,003.18 | 6.00 | STATE | REGULAR | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | INCLUDED | 8269 |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21089 | R25465 | Aug-01-2003 | | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 300.00 | 37,629.77 | 6.00 | STATE | REGULAR | M. FAM. CONS. EDUC. | INCLUDED | 9983 |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R25667 | Aug-17-2001 | | ACTIVE | 3,273.67 | 39,284.04 | 6,285.45 | 578.32 | 717.91 | 1,440.00 | 600.00 | 300.00 | 49,213.72 | 6.00 | STATE | REGULAR | M. MARKETING | INCLUDED | 8268 |
| CAGUAS | GUAYAMA | GUAYAMA | VICENTE PALES ANES | 24760 | T38320 | Sep-16-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | 9907 |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | T38332 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | STATE | TEMPORARY | SPECIAL EDUCATION TEACHER (K-12) | EXCLUDED | 9907 |
| CAGUAS | GUAYAMA | SALINAS | SABANA LLANA INTERMEDIATE | 58123 | T38338 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | STATE | TEMPORARY | M. EDUC. PRINCIPLES IN TECHNOLOGY (SPECIAL EDUCATION) | EXCLUDED | 9857 |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | T38498 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | STATE | TEMPORARY | SPECIAL EDUCATION TEACHER (K-12) | EXCLUDED | 9907 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31617 | T34424 | Sep-16-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTAR | 35535 | T38446 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | EARLY EDUCATION TEACHERS | 9743 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSORI) | 75879 | R25776 | Aug-24-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | M. NON-OCCUPATIONAL EDUCATION | 9667 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | R0468 | R35918 | Aug-01-2008 | | ACTIVE | 2,624.17 | 31,610.04 | 5,057.61 | 467.05 | 579.78 | 1,440.00 | 600.00 | 308.00 | 40,062.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | R6298 | R26063 | Aug-01-1997 | | ACTIVE | 3,239.67 | 38,864.04 | 6,218.25 | 572.23 | 715.35 | 1,440.00 | 600.00 | 308.00 | 48,712.87 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | R7902 | R26202 | Sep-29-1995 | | ACTIVE | 3,223.67 | 38,684.04 | 6,189.95 | 569.62 | 707.11 | 1,440.00 | 600.00 | 308.00 | 48,498.22 | 6.00 | M. AGRICULTURAL OCCUPATIONAL EDUCATION. (AGRICULTURAL MECHANIC TECHNICIAN) | 9668 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | 55350 | R36269 | Aug-01-2006 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.21 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. ANTONIO ACARON CORREA (21ST CENTURY) | N1020 | T38463 | Nov-18-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45392 | T38509 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | LUCY GRILLASCA | 52365 | T38551 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | LIBRADO NET | 54247 | T38557 | Sep-23-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | FRAY PEDRO PONCE DE LEON | 56123 | T38560 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (DEAF AND PARTIALLY DEAF) | 9714 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) (SPECIALIZED) | 17799 | T38575 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | CARMEN BELEN VEGA | 56119 | R36240 | Sep-01-1995 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66306 | R36681 | Sep-08-1995 | | ACTIVE | 3,079.67 | 36,956.04 | 5,912.97 | 544.56 | 676.01 | 1,440.00 | 600.00 | 308.00 | 46,437.58 | 6.00 | M. MARKETING EDUC. | 8268 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | R26721 | Jan-18-1990 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | R36943 | Sep-27-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LUIS MUNOZ RIVERA | 30924 | R36888 | Aug-21-1989 | | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 308.00 | 51,260.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ | R0729 | R02286 | Aug-02-2011 | | ACTIVE | 4,163.34 | 49,960.08 | 7,993.61 | 733.12 | 910.08 | 1,440.00 | 600.00 | 308.00 | 61,944.90 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7001 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ANGELICA GOMEZ DE BETANCOUR | 10427 | R02325 | Aug-01-2008 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | VICENTE ACEVEDO BALLESTER | 16234 | R02395 | Aug-01-2002 | | ACTIVE | 3,136.67 | 37,640.04 | 6,022.41 | 554.98 | 688.32 | 1,440.00 | 600.00 | 308.00 | 47,253.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R02399 | Aug-01-2001 | | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 606.40 | 1,440.00 | 600.00 | 308.00 | 41,956.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | R02432 | Aug-01-2007 | | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 308.00 | 44,892.10 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | R02493 | Aug-01-2001 | | ACTIVE | 3,051.67 | 36,620.04 | 5,859.21 | 539.69 | 669.96 | 1,440.00 | 600.00 | 308.00 | 46,036.90 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | R1012 | R27006 | Aug-01-2008 | | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 538.82 | 668.88 | 1,440.00 | 600.00 | 308.00 | 45,960.15 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 10463 | R37040 | Aug-13-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | R37146 | Mar-21-2000 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CANDIDO BERRIOS | 30304 | R37222 | Sep-04-1995 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.46 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | 62943 | R37324 | Aug-01-2007 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S PARICHAND | 17418 | R37417 | Sep-16-1992 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 308.00 | 43,818.85 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑOZ RIVERA | 11395 | R02520 | Aug-01-2007 | | ACTIVE | 2,041.67 | 24,500.04 | 3,920.01 | 363.95 | 451.80 | 1,440.00 | 600.00 | 308.00 | 31,583.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9576 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BROGIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 13912 | R02526 | Nov-02-2010 | | ACTIVE | 2,116.67 | 25,400.04 | 4,064.01 | 377.00 | 468.00 | 1,440.00 | 600.00 | 308.00 | 32,657.05 | 6.00 | MA. EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | R02526 | May-06-2002 | | ACTIVE | 2,891.67 | 34,700.04 | 5,552.01 | 511.85 | 635.40 | 1,440.00 | 600.00 | 308.00 | 43,747.30 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | R02533 | Aug-08-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | R02639 | Aug-24-2007 | | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 548.83 | 681.30 | 1,440.00 | 600.00 | 308.00 | 46,788.17 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. EUGENIO MARIA DE HOSTOS | 16272 | R02758 | Aug-14-2001 | | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 308.00 | 39,525.85 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 23125 | R37419 | Aug-01-2007 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 31070 | R37428 | Sep-22-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.46 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CERRO GORDO) MEDINA | 42571 | R37539 | Aug-01-2007 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 308.00 | 47,324.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA (GUST) | 78832 | R37671 | Aug-17-1992 | | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 538.62 | 668.88 | 1,440.00 | 600.00 | 308.00 | 45,965.15 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14787 | R37714 | Aug-01-1997 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. EUGENIO MARIA DE HOSTOS | 16272 | R02813 | Aug-01-2008 | | ACTIVE | 2,421.67 | 29,060.04 | 4,649.61 | 430.07 | 533.88 | 1,440.00 | 600.00 | 308.00 | 37,021.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | R02894 | Aug-27-2010 | | ACTIVE | 2,536.67 | 30,440.04 | 4,870.41 | 450.08 | 558.72 | 1,440.00 | 600.00 | 308.00 | 38,667.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | R02956 | Aug-01-2007 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R02958 | Aug-02-1999 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.46 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | VICTOR ROJAS #1 | 10611 | R03102 | Aug-01-2005 | | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.48 | 675.90 | 1,440.00 | 600.00 | 308.00 | 46,430.42 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TIONA PADILLA DE SANZ (SPECIALIZE D IN SPORTS) | 14241 | R03119 | Aug-07-1989 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | X0224 | R37771 | Oct-24-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.15 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | INES MARIA MENDOZA | 37311 | R37805 | Aug-13-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9576 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20594 | R37830 | Aug-03-1998 | | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.98 | 1,440.00 | 600.00 | 308.00 | 45,607.60 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRON DO | 60905 | R37901 | Sep-03-1993 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 597.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 0.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | R38002 | Aug-01-2008 | ACTIVE | 2,489.17 | 29,870.04 | 4,779.21 | 441.82 | 548.46 | 1,440.00 | 600.00 | 300.00 | 37,987.52 | 0.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | R7821 | R38064 | Aug-01-2002 | ACTIVE | 2,876.67 | 34,520.04 | 5,523.21 | 509.24 | 632.16 | 1,440.00 | 600.00 | 300.00 | 43,532.65 | 0.00 | MA. SEC. EDUC. (SPANISH) | 9810 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | ELI RAMOS ROSARIO | 18176 | R03141 | Aug-01-2003 | ACTIVE | 2,601.67 | 31,220.04 | 4,995.21 | 461.39 | 572.76 | 1,440.00 | 600.00 | 300.00 | 39,397.40 | 0.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9861 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | NEW INTERMEDIATE | 18184 | R03233 | Aug-01-2006 | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 300.00 | 48,755.80 | 0.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | NEW INTERMEDIATE | 18184 | R03222 | Oct-11-1995 | ACTIVE | 3,311.67 | 39,740.04 | 6,358.41 | 584.93 | 726.12 | 1,440.00 | 600.00 | 300.00 | 49,757.50 | 0.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO CORALLES GANDIA | 11528 | R03415 | Aug-01-2008 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,132.80 | 0.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | R03421 | Dec-08-2010 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 0.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | R03450 | Aug-01-2008 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 0.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9863 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | URBAN HIGH SCHOOL | R7639 | R38070 | Aug-04-2008 | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | 0.00 | M. FAM. CONS. OCCUP. EDUC. (PASTRY) | 9492 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. ENRIQUE DE JESUS BORRAS | 10222 | R38107 | Aug-03-1999 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,163.35 | 0.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (10,11,12,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | R38536 | Aug-01-2007 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 0.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9863 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | 42473 | R38947 | Aug-09-2001 | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 300.00 | 47,324.80 | 0.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9863 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSORI) | 75879 | R38990 | Sep-19-1991 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 0.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9863 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | R39006 | Nov-10-1995 | ACTIVE | 3,209.17 | 38,510.04 | 6,161.61 | 567.10 | 703.98 | 1,440.00 | 600.00 | 300.00 | 48,290.72 | 0.00 | SCHOOL COUNSELOR | 9586 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R03541 | Aug-01-2008 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 0.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R03544 | Aug-05-1991 | ACTIVE | 3,796.67 | 45,560.04 | 7,289.61 | 669.32 | 830.88 | 1,440.00 | 600.00 | 300.00 | 56,697.65 | 0.00 | MA. SEC. EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | R03593 | Aug-01-2008 | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 300.00 | 46,072.67 | 0.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | R03601 | Aug-01-2008 | ACTIVE | 2,486.67 | 29,840.04 | 4,774.41 | 441.38 | 547.92 | 1,440.00 | 600.00 | 300.00 | 37,951.75 | 0.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | R03741 | Aug-01-2008 | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 300.00 | 37,558.22 | 0.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CAGUAS | CAGUAS | MYRNA M. FUENTES | 21135 | R39065 | Aug-12-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 0.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9863 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R39090 | Sep-11-1991 | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 300.00 | 50,186.80 | 0.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | R39120 | Sep-20-1993 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.65 | 0.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | R39201 | Aug-10-2001 | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 300.00 | 47,324.80 | 0.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69004 | R29022 | Aug-23-1999 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 597.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 0.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | CIALES | S. U. TORIBIO RIVERA | R03755 | Sep-10-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,524.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15024 | Aug-01-2007 | | ACTIVE | 2,616.67 | 31,400.04 | 5,524.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLO W | K0323 | Sep-26-2007 | | ACTIVE | 2,291.67 | 27,500.04 | 4,836.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | R04521 | Oct-17-2000 | | ACTIVE | 2,616.67 | 31,400.04 | 5,524.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | Aug-21-1998 | | ACTIVE | 2,841.67 | 34,100.04 | 5,956.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | | MA. EDUC. ELEMENTARY | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | R26260 | Sep-28-1998 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | R39290 | Aug-04-2010 | | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 308.00 | 31,870.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | Aug-14-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | R39413 | Feb-04-1996 | ACTIVE | 3,249.67 | 38,996.04 | 6,239.37 | 574.14 | 712.73 | 1,440.00 | 600.00 | 308.00 | 48,870.28 | 6.00 | | M. INDUSTRIAL EDUC. (COSMETOLOGY) | 9234 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JUAN JOSE OSUNA (ESPECIALIZE D RADIO AND TV) | 61390 | K39540 | Nov-01-1999 | ACTIVE | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 308.00 | 43,353.77 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO.HIGUILL AR ELEMENTAR Y (ECOLOGICA L) | 18209 | K39592 | Aug-04-2003 | ACTIVE | 3,109.17 | 37,310.04 | 5,969.61 | 549.70 | 682.38 | 1,440.00 | 600.00 | 308.00 | 46,859.72 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | R04557 | Sep-26-2001 | | ACTIVE | 2,714.17 | 32,570.04 | 5,211.21 | 480.97 | 597.06 | 1,440.00 | 600.00 | 308.00 | 41,207.27 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | R04177 | Aug-01-2006 | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 308.00 | 43,816.85 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | R04117 | Oct-03-1990 | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 308.00 | 43,816.85 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑOZ RIVERA | 11395 | R04220 | Aug-01-2003 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | R04247 | Aug-12-1990 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R04249 | Aug-01-2008 | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | R39762 | Sep-11-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. HONORIO HERNANDEZ | 12914 | T34125 | Jan-21-2020 | June 30- 2021 | ACTIVE | 2,550.84 | 30,610.08 | 4,897.61 | 451.35 | 561.78 | 1,440.00 | 600.00 | 308.00 | 38,870.02 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7001 | | SCHOOLWID E | ELIGIBLE TEMPORARY | ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 35031 | T34173 | Nov-05-2020 | June 30- 2021 | ACTIVE | 3,370.84 | 40,450.08 | 6,472.01 | 595.23 | 738.90 | 1,440.00 | 600.00 | 308.00 | 50,604.22 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWID E | ELIGIBLE TEMPORARY | ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTAR Y (FACTOR Y) | 17780 | T38005 | Oct-23-2020 | June 02- 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | T38013 | Oct-21-2020 | June 02- 2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.31 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | VICENTE ACEVEDO BALLESTER | 18224 | T38016 | Aug-18-2020 | June 02- 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | R04577 | Aug-03-1998 | | ACTIVE | 3,446.67 | 41,360.04 | 6,617.61 | 608.42 | 755.28 | 1,440.00 | 600.00 | 308.00 | 51,689.35 | 6.00 | | SCHOOL COUNSELOR | 9986 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JULIO LEBRON (RAMINOS ELEM.) | 11908 | R04609 | Aug-01-2006 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| Region | Muni | Muni2 | Location | ID | ID2 | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Rate | Position | Code | Type | Class | Group | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | 11643 | R04907 | Aug-02-2004 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | R04876 | Aug-01-2007 | ACTIVE | 2,929.17 | 35,150.04 | 5,624.01 | 518.38 | 643.50 | 1,440.00 | 600.00 | 308.00 | 44,283.92 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12187 | R05043 | Aug-23-1993 | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 308.00 | 44,784.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9602 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | TRAINING CENTER | 72494 | T38073 | Aug-14-2019 June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70284 | T38084 | Sep-02-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSEFITA MONSERRAT E DE SELLES | 70522 | T38129 | Aug-25-2020 June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | EARLY EDUCATION TEACHER | 9740 | STATE | TEMPORARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | T38133 | Aug-27-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | T38141 | Aug-25-2020 June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA IRIZARRY DE PUIG | 71514 | T38147 | Sep-11-2020 June-02-2021 | ACTIVE | 2,000.00 | 24,000.00 | 3,840.00 | 356.70 | 442.80 | 1,440.00 | 600.00 | 308.00 | 30,987.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | TEODOMIRO TABOAS | 12229 | R05049 | Dec-08-1992 | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.48 | 1,440.00 | 600.00 | 308.00 | 45,607.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZED IN SPORTS) | 14241 | R05076 | Aug-01-2005 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S MARCHAND | 17418 | R05164 | Aug-27-2003 | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S MARCHAND | 17418 | R05238 | Aug-04-2003 | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.08 | 1,440.00 | 600.00 | 308.00 | 44,891.10 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | R05310 | Sep-14-1992 | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 308.00 | 50,401.45 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | R05044 | Sep-15-2006 | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 308.00 | 36,592.30 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S.U. NICOLAS RODRIGUEZ | 71050 | T38153 | Aug-26-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | T38171 | Aug-17-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71317 | T38177 | Sep-02-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25763 | T38336 | Aug-11-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR CARMEN DELIA COLON MARTINEZ | 28576 | T38242 | Aug-24-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | EARLY EDUCATION TEACHER | 9740 | STATE | TEMPORARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S.U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20537 | T38248 | Aug-11-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | R05559 | Aug-01-2007 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S.U. BONIFACIO ALVARADO | 12518 | R05764 | Aug-04-2003 | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 308.00 | 46,967.05 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | HERMINIO W. SANTAELLA | 37828 | R05778 | Aug-01-2007 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 73288 | R05782 | Sep-02-1997 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | District | Municipality | Name | Num | Num2 | Date | Status | | | | | | | | | | | Position | Code | | Type | Category | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BALZA | 57919 | R05905 | Aug-03-2010 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 258.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | R05855 | Aug-01-2007 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | MA. EDUC. (PHYSICAL) | 9833 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 30578 | T36254 | Aug-12-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | CONCEPCION MENDEZ CANO | 23143 | T36260 | Aug-07-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 23515 | T36266 | Aug-12-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | T36288 | Aug-13-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | T38303 | Aug-11-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24950 | T38322 | Sep-16-2020 June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | SUPERINTENDENT'S OFFICE | 91315 | R05914 | May-11-2017 | ACTIVE | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 308.00 | 43,353.77 | 6.00 | SPECIALIST IN EDUCATIONAL TECHNOLOGY | 9816 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | R05988 | Jan-16-1973 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R06044 | Apr-01-1996 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | JUAN ALEJO ARIZMENDI | 12930 | R06067 | Aug-01-2008 | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 596.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. FRANCISCO JORDAN | 13326 | R06279 | Aug-02-2004 | ACTIVE | 3,276.67 | 39,320.04 | 6,291.21 | 578.84 | 716.76 | 1,440.00 | 600.00 | 308.00 | 49,256.65 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED FINE ART (21 C.) | 13425 | R06209 | Aug-01-2006 | ACTIVE | 2,289.17 | 27,470.04 | 4,395.21 | 407.02 | 505.26 | 1,440.00 | 600.00 | 308.00 | 35,125.52 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 31070 | T30351 | Aug-24-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | EARLY EDUCATION TEACHER | 9743 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | PEDRO ROSA SALGAS | 30643 | T38380 | Oct-09-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | FLORENCIA GARCIA | 30582 | T38390 | Sep-14-2020 June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTAR Y | 35535 | T38455 | Aug-21-2020 June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLO W | K5323 | T38495 | Oct-23-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | DR. SILVERIO MEDINA GAUD (CONSUMO) | K4399 | T38466 | Oct-28-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | 13151 | R06480 | Aug-20-1992 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. HONORIO HERNANDEZ | 12914 | R06543 | Aug-01-2000 | ACTIVE | 2,659.17 | 31,910.04 | 5,105.61 | 471.40 | 585.18 | 1,440.00 | 600.00 | 308.00 | 40,420.22 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. SANTIAGO R. PALMER | 11031 | R06573 | Aug-31-1998 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | R06575 | Aug-01-2000 | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 548.83 | 681.30 | 1,440.00 | 600.00 | 308.00 | 46,788.17 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | R5177 | R06629 | Aug-26-2007 | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 308.00 | 32,621.27 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | R06733 | Aug-01-2000 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SOC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9920 | SCHOOL/OLD REGULAR FACULTY-TEACHERS INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO J MENDOZA (21ST CENTURY) | 15248 | T38513 | Oct-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 | STATE TEMPORARY FACULTY-TEACHERS EXCLUDED OCCUPY A TEMPORARY POSITION Oct-07-2020 Aug-01-2021 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | T38511 | Oct-22-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE ELIGIBLE TEMPORARY FACULTY-TEACHERS EXCLUDED |
| PONCE | YAUCO | PEÑUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 11870 | T38538 | Sep-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | M. FAMI. CONS. SPECIAL EDUCATION | 9863 | STATE TEMPORARY VOCATIONAL-TEACHERS EXCLUDED |
| PONCE | YAUCO | PEÑUELAS | JOSEFA VELEZ BAUZA | 57919 | T38541 | Sep-29-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.79 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,158.57 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 | STATE TEMPORARY FACULTY-TEACHERS EXCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONAL HIGH SCHOOL | 17863 | T38573 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 | STATE TEMPORARY FACULTY-TEACHERS EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 65987 | T38594 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE TEMPORARY FACULTY-TEACHERS EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 35014 | R02231 | Jun-09-2012 | | ACTIVE | 3,730.34 | 44,764.08 | 7,162.25 | 657.78 | 816.55 | 1,440.00 | 600.00 | 308.00 | 55,748.67 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7502 | SCHOOL/OLD REGULAR FACULTY-ADMINISTRATIVE |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14787 | R02309 | Aug-01-2001 | | ACTIVE | 3,336.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 308.00 | 50,401.45 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOL/OLD REGULAR FACULTY-TEACHERS INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | R02366 | Aug-01-2000 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOL/OLD REGULAR FACULTY-TEACHERS INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. ENRIQUE DE JESUS BORRAS | 10322 | R02381 | Sep-09-1991 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOL/OLD REGULAR FACULTY-TEACHERS INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JULIO SEIJO | 10314 | R02393 | Sep-01-1976 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOL/OLD REGULAR FACULTY-TEACHERS INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | R02429 | Nov-24-1998 | | ACTIVE | 3,246.67 | 38,960.04 | 6,233.61 | 573.62 | 712.08 | 1,440.00 | 600.00 | 308.00 | 48,827.35 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOL/OLD REGULAR FACULTY-TEACHERS INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | R02486 | Aug-01-2003 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL/OLD REGULAR FACULTY-TEACHERS INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15024 | R02517 | Jan-25-1988 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOL/OLD REGULAR FACULTY-TEACHERS INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. EUGENIO MARIA DE HOSTOS | 10272 | R02601 | Aug-19-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,795.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOL/OLD REGULAR FACULTY-TEACHERS INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14787 | R02642 | Apr-13-1999 | | ACTIVE | 2,996.67 | 35,960.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,534.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOL/OLD REGULAR FACULTY-TEACHERS INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | JUAN ALEJO ARIZMENDI | 12950 | R02720 | Oct-02-1995 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOL/OLD REGULAR FACULTY-TEACHERS INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17068 | R02817 | Oct-01-1990 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 308.00 | 43,818.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR FACULTY-TEACHERS INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | R02831 | Aug-01-2000 | | ACTIVE | 2,534.17 | 30,410.04 | 4,865.61 | 449.65 | 558.18 | 1,440.00 | 600.00 | 308.00 | 38,631.47 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/OLD REGULAR FACULTY-TEACHERS INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18392 | R02836 | Jan-09-2001 | | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 308.00 | 39,883.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/OLD REGULAR FACULTY-TEACHERS INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUPERINTEN DENT'S OFFICE | 55413 | R02856 | Sep-01-1993 | | ACTIVE | 3,396.67 | 40,760.04 | 6,521.61 | 599.72 | 744.48 | 1,440.00 | 600.00 | 308.00 | 50,973.85 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.IP.ED.) | 9998 | STATE REGULAR FACULTY-TEACHERS INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | R02918 | Aug-02-2004 | | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 563.18 | 699.12 | 1,440.00 | 600.00 | 308.00 | 47,968.75 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL/OLD REGULAR FACULTY-TEACHERS INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO (TITO) DELGADO (21ST CENTURY) | 11302 | R03031 | Aug-01-2000 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | MA. SOC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9920 | SCHOOL/OLD REGULAR FACULTY-TEACHERS INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17260 | R03184 | Aug-01-2000 | | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 308.00 | 39,883.60 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOL/OLD REGULAR FACULTY-TEACHERS INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | BARCELONETA | EMBERY | 10744 | R03198 | Mar-03-1987 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 42,745.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEIGEL PAREDES | 15438 | R03216 | Aug-01-2005 | | ACTIVE | 3,204.17 | 38,450.04 | 6,152.01 | 566.23 | 702.90 | 1,440.00 | 600.00 | 48,219.17 | 6.00 | EARLY EDUCATION (ELEM K-3) | 9803 | SCHOOLWIDE REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | BARCELONETA | NEW INTERMEDIA | 18184 | R03232 | Aug-26-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 42,745.60 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | R03462 | Aug-01-2006 | | ACTIVE | 3,001.67 | 36,020.04 | 5,763.21 | 530.99 | 659.16 | 1,440.00 | 600.00 | 45,321.40 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | R03509 | Aug-06-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 40,169.80 | 6.00 | MA. EDUC. (SPANISH) | 9819 | SCHOOLWIDE REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL F. SANTIAGO ECHEGARAY (STGO R. PALMER) | 17327 | R03636 | Aug-01-2007 | | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 48,040.30 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11323 | R03655 | Sep-29-2006 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 32,263.52 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOLWIDE REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESOR RI MOD) | 18291 | R03739 | Aug-01-2006 | | ACTIVE | 2,526.67 | 30,320.04 | 4,851.21 | 448.34 | 556.56 | 1,440.00 | 600.00 | 38,524.15 | 6.00 | MA. EDUC. (SPANISH) | 9819 | SCHOOLWIDE REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17459 | R03852 | Sep-10-2001 | | ACTIVE | 3,254.17 | 39,050.04 | 6,248.01 | 574.92 | 713.70 | 1,440.00 | 600.00 | 48,934.67 | 6.00 | MA. EARLY EDUCATION (ELEM: K-3) | 9803 | SCHOOLWIDE REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | R03967 | Oct-24-1988 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM: K-3) | 9803 | SCHOOLWIDE REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | INOCENCIO AL MONTERO | 13359 | R03992 | Aug-01-2000 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,132.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | R04008 | Aug-01-2008 | | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | 33,014.80 | 6.00 | MA. SEC. EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JULIO SELIO | 10314 | R04055 | Feb-02-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | R04308 | Aug-02-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑOZ | 15750 | R04438 | Aug-01-2001 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 40,956.85 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R04442 | Aug-01-2008 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 39,812.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEIGEL PAREDES | 15438 | R04547 | Aug-01-2002 | | ACTIVE | 2,639.17 | 31,670.04 | 5,067.21 | 467.52 | 580.86 | 1,440.00 | 600.00 | 40,124.02 | 6.00 | SPECIAL EDUCATION (K-12) | 9907 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | R04613 | Aug-03-1998 | | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 40,241.35 | 6.00 | MA. EARLY EDUCATION (ELEM: K-3) | 9803 | SCHOOLWIDE REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | LUIS MUÑOZ MARIN | 26021 | R06771 | Aug-02-2004 | | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 39,883.60 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED) | 70076 | R06777 | Sep-01-1994 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 43,031.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-13 | 9976 | SCHOOLWIDE REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTARY | 70243 | R06889 | Aug-01-1987 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 43,819.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | R06832 | Dec-04-1991 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 43,389.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | R06840 | Aug-16-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,132.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | 41396 | R07101 | Aug-01-2000 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 445.95 | 547.38 | 1,440.00 | 600.00 | 37,915.97 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | GABRIELA MISTRAL | 11393 | R04797 | Aug-06-2010 | | ACTIVE | 2,241.67 | 26,900.04 | 4,304.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 34,445.80 | 6.00 | MA. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE REGULAR | FACULTY~TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | LARES | GABRIELA MISTRAL | 11393 | R04963 | Aug-01-2007 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | R04993 | Aug-26-1996 | | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 538.82 | 668.88 | 1,440.00 | 600.00 | 300.00 | 45,965.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12187 | R05000 | Aug-01-2008 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S. MARCHAND | 17418 | R05050 | Aug-14-1992 | | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 679.68 | 1,440.00 | 600.00 | 300.00 | 46,680.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | 12070 | R05105 | Feb-19-1999 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | R07149 | Oct-09-1992 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.15 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | R07161 | Sep-26-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTAR | 70243 | R07231 | Aug-01-2007 | | ACTIVE | 2,561.67 | 30,740.04 | 4,918.41 | 454.42 | 564.12 | 1,440.00 | 600.00 | 300.00 | 39,025.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S. U. CACIQUE MAJAGUA | 70334 | R07296 | Aug-01-2008 | | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.42 | 456.12 | 1,440.00 | 600.00 | 300.00 | 31,870.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (ESPECIALIZ D BILINGUAL) | 77552 | R07370 | Aug-01-2005 | | ACTIVE | 2,536.67 | 30,440.04 | 4,870.41 | 450.08 | 558.72 | 1,440.00 | 600.00 | 300.00 | 38,667.25 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 70516 | R07399 | Sep-01-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.15 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | R05193 | Aug-01-2008 | | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 300.00 | 37,559.22 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S. MARCHAND | 17418 | R05265 | Mar-14-1994 | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 300.00 | 48,970.45 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | BARAHONA ELEMENTAR Y | 12435 | R05209 | Aug-01-1997 | | ACTIVE | 3,246.67 | 38,960.04 | 6,233.61 | 573.62 | 712.08 | 1,440.00 | 600.00 | 300.00 | 48,827.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JUANA G. (GOVITA) AVILES | 12278 | R05364 | Aug-01-2008 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | S. U. JOSE R. BARRERAS (21ST CENTURY) | 12401 | R05414 | Aug-01-2000 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ESPERANZA GONZALEZ | 12260 | R05416 | Mar-01-2000 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | R07426 | Aug-01-2002 | | ACTIVE | 2,624.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 300.00 | 39,776.27 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | R07541 | Oct-24-1998 | | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 300.00 | 50,186.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | R07572 | Sep-26-1994 | | ACTIVE | 3,009.17 | 36,110.04 | 5,777.61 | 532.30 | 660.78 | 1,440.00 | 600.00 | 300.00 | 45,428.72 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | R07744 | Aug-03-1998 | | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 300.00 | 40,241.35 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | R07840 | Aug-07-1989 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,818.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUÑOZ MARIN | 70458 | R07876 | Sep-09-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTAR Y) | R00467 | R00467 | Aug-02-2001 | | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,629.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | R05692 | Aug-02-1999 | Redacted for P | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | Redacted for P | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | R05732 | Aug-01-2005 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 316.60 | 1,440.00 | 600.00 | 300.00 | 35,678.80 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. SANTIAGO R. PALMER | 11021 | R05857 | Aug-01-2007 | | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 768.84 | 1,440.00 | 600.00 | 300.00 | 48,612.70 | 6.00 | MA. SEC EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BONIFACIO ALVARADO | 12518 | R05895 | Aug-01-2005 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 316.60 | 1,440.00 | 600.00 | 300.00 | 35,678.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | HONORIO HERNANDEZ | 12914 | R05939 | Aug-01-2006 | | ACTIVE | 2,909.17 | 34,910.04 | 5,585.61 | 514.90 | 629.16 | 1,440.00 | 600.00 | 300.00 | 43,997.71 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70425 | R07956 | Aug-18-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA (GUARAGUA O CARRETERA) | 70664 | R06048 | Aug-01-2005 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 300.00 | 48,755.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PEDRO P. CASABLANCA | 73650 | R08077 | Aug-02-2004 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBID | 76733 | R08142 | Aug-09-1998 | | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 300.00 | 48,046.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70017 | R08195 | Nov-07-1991 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.36 | 725.04 | 1,440.00 | 600.00 | 300.00 | 49,685.95 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | R08272 | Oct-17-1994 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 626.40 | 1,440.00 | 600.00 | 300.00 | 43,818.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9968 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R05943 | Aug-01-2005 | | ACTIVE | 3,254.17 | 39,050.04 | 6,248.01 | 574.93 | 713.70 | 1,440.00 | 600.00 | 300.00 | 48,934.67 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | DR. PEDRO ALBIZU CAMPOS | 12872 | R06092 | Aug-04-2003 | | ACTIVE | 2,514.17 | 30,170.04 | 4,827.21 | 446.17 | 553.86 | 1,440.00 | 600.00 | 300.00 | 38,345.27 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | R06235 | Aug-01-2008 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,234.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. MARTA LAFONTAINE | 13334 | R06387 | Aug-01-2002 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZED IN SPORTS) | 57281 | R06424 | Aug-01-2008 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONA L HIGH SCHOOL | 17863 | R06496 | May-09-1992 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 300.00 | 43,389.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | R06501 | Aug-12-1996 | | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.48 | 1,440.00 | 600.00 | 300.00 | 45,607.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17459 | R06518 | Aug-01-2007 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | EARLY EDUCATION TEACHER | 9743 | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | R06571 | Aug-01-2007 | | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 300.00 | 39,168.10 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70011 | R06588 | Sep-23-1993 | | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | R06645 | Aug-26-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | R06662 | Aug-01-2006 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZE D) | 70078 | R06740 | Aug-01-2006 | | ACTIVE | 2,561.67 | 30,740.04 | 4,918.41 | 454.43 | 564.12 | 1,440.00 | 600.00 | 300.00 | 39,025.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | ROSA L. ZAYAS (CEDRO ARRIBA) | 71308 | R06891 | Aug-01-2005 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | R06906 | Aug-25-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | R06988 | Oct-23-2000 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | | | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | R07042 | Aug-01-2006 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | MA. SEC EDUC (SPANISH) | | | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | R07231 | Aug-01-2005 | | ACTIVE | 3,637.67 | 43,652.04 | 6,984.32 | 641.65 | 796.54 | 1,440.00 | 600.00 | 300.00 | 54,422.56 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | | 9802 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED BILINGUAL) | 77512 | R07294 | Aug-23-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | | | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JULIO RESSY | 70292 | R07302 | Aug-01-2007 | | ACTIVE | 3,466.67 | 41,600.04 | 6,656.01 | 611.90 | 759.60 | 1,440.00 | 600.00 | 300.00 | 51,975.55 | 6.00 | SCHOOL SOCIAL WORKER | | | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | R07322 | Aug-01-2007 | | ACTIVE | 2,779.17 | 33,350.04 | 5,336.01 | 492.28 | 611.10 | 1,440.00 | 600.00 | 300.00 | 42,137.42 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | | | 9818 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALSORSA (21ST CENTURY) | 71092 | R07346 | Oct-02-1995 | | ACTIVE | 2,984.17 | 35,810.04 | 5,729.61 | 527.95 | 655.38 | 1,440.00 | 600.00 | 300.00 | 45,070.97 | 6.00 | MA. SEC EDUC. (SPANISH) | | | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA GUARAGUA O (CARRETERA) | 70664 | R07428 | Aug-02-2004 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 300.00 | 37,307.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUÑOZ MARIN | 70458 | R07551 | Aug-01-2002 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | | 9802 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | R06293 | Aug-01-2008 | | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 489.67 | 607.86 | 1,440.00 | 600.00 | 300.00 | 41,922.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | | 9802 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | R06309 | Aug-01-2007 | | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 530.12 | 658.08 | 1,440.00 | 600.00 | 300.00 | 45,249.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | | | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | R06328 | Aug-02-2004 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | | | 9812 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ONOFRE CARBALLEIR A | 70805 | R06392 | Aug-02-2004 | | ACTIVE | 2,706.67 | 32,480.04 | 5,196.81 | 479.66 | 595.44 | 1,440.00 | 600.00 | 300.00 | 41,099.95 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | | | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70284 | R06392 | Aug-01-2007 | | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 300.00 | 37,272.02 | 6.00 | MA. SEC EDUC. (SPANISH) | | | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA J. CORREDOR RIVERA | 74476 | R08430 | Feb-16-1999 | | ACTIVE | 3,156.67 | 37,880.04 | 6,060.81 | 557.96 | 692.64 | 1,440.00 | 600.00 | 300.00 | 47,529.45 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | | | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSEFITA MONSERRAT E DE SELLES | 70532 | R07502 | Jan-16-2004 | | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 489.67 | 607.86 | 1,440.00 | 600.00 | 300.00 | 41,922.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | | 9802 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | R07662 | Dec-01-1989 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | | | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZED) | 70482 | R07688 | Feb-02-1989 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | | 9802 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 70516 | R07730 | Nov-27-1972 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,810.85 | 6.00 | MA. SEC EDUC. (SPANISH) | | | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | R07741 | Aug-01-2008 | | ACTIVE | 3,309.17 | 39,710.04 | 6,353.61 | 584.50 | 725.58 | 1,440.00 | 600.00 | 300.00 | 49,721.72 | 6.00 | MA. SEC EDUC. (SPANISH) | | | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | R07766 | Aug-05-1991 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 300.00 | 50,594.55 | 6.00 | MA. SEC EDUC. (SPANISH) | | | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ONOFRE CARBALLEIR A | 70805 | R08442 | Jan-12-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. SEC EDUC. (ENGLISH) | | | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R08618 | Aug-09-2001 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | | | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70725 | R08725 | Jan-31-2005 | | ACTIVE | 2,914.17 | 34,970.04 | 5,595.21 | 515.77 | 640.26 | 1,440.00 | 600.00 | 300.00 | 44,060.27 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | | | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70868 | R08869 | Aug-24-1998 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,816.85 | 6.00 | SCHOOL SOCIAL WORKER | | | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | School | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | DORADO | BO.HIGUILLAR ELEMENTARY (ECOLOGICA L) | 18259 | R09936 | Feb-07-1991 | | ACTIVE | | 3,196.67 | 38,360.04 | 6,137.61 | 564.92 | 701.28 | 1,440.00 | 600.00 | 300.00 | 48,111.85 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA IRIZARRY DE PUIG | 71514 | R09611 | Sep-07-2001 | | ACTIVE | | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 70931 | R07820 | Aug-01-2006 | | ACTIVE | | 2,929.17 | 35,150.04 | 5,624.01 | 518.38 | 643.50 | 1,440.00 | 600.00 | 300.00 | 44,283.92 | 6.00 | | MA. FINE ARTS (THEATER) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTARY | 70243 | R07838 | Aug-01-2007 | | ACTIVE | | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70284 | R07512 | Aug-01-2007 | | ACTIVE | | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 300.00 | 37,629.77 | 6.00 | | SCHOOL SOCIAL WORKER | 9574 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70561 | R09679 | Sep-25-1999 | | ACTIVE | | 3,226.67 | 38,720.04 | 6,195.21 | 570.14 | 707.76 | 1,440.00 | 600.00 | 300.00 | 48,341.15 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | R09679 | Jan-27-2004 | | ACTIVE | | 2,966.67 | 35,600.04 | 5,696.01 | 524.90 | 651.60 | 1,440.00 | 600.00 | 300.00 | 44,820.55 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | BAYAMON | TOMAS MASSO RIVERA MORALES | 77651 | R08149 | Aug-01-2006 | | ACTIVE | | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 300.00 | 49,328.20 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70557 | R08163 | Sep-18-1992 | | ACTIVE | | 3,216.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 300.00 | 48,970.45 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71385 | R09456 | Aug-01-2008 | | ACTIVE | | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,234.55 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75214 | R08567 | Aug-01-2005 | | ACTIVE | | 3,066.67 | 37,040.04 | 5,926.41 | 545.78 | 677.52 | 1,440.00 | 600.00 | 300.00 | 46,527.75 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70868 | R08681 | Aug-27-2010 | | ACTIVE | | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,261.52 | 6.00 | | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R08722 | Mar-14-2011 | | ACTIVE | | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 300.00 | 50,759.20 | 6.00 | | SCHOOL COUNSELOR | 9586 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | R08827 | Aug-01-2006 | | ACTIVE | | 3,104.17 | 37,250.04 | 5,960.01 | 548.83 | 681.30 | 1,440.00 | 600.00 | 300.00 | 46,788.17 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70904 | R08846 | Aug-06-1990 | | ACTIVE | | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | NARANJITO | BAYAMON | FRANCISCO MORALES | 71225 | R08888 | Aug-01-2006 | | ACTIVE | | 2,739.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 300.00 | 41,565.32 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | R08953 | Aug-11-1991 | | ACTIVE | | 3,429.17 | 41,150.04 | 6,584.01 | 605.38 | 751.50 | 1,440.00 | 600.00 | 300.00 | 51,439.92 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | VEGA ALTA | DORADO | RICARDO ARROYO LARACUENT E | 71084 | R09027 | Aug-09-1989 | | ACTIVE | | 3,426.67 | 41,120.04 | 6,579.21 | 604.94 | 750.96 | 1,440.00 | 600.00 | 300.00 | 51,401.15 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO.HIGUILLAR ELEMENTARY (ECOLOGICA L) | 18259 | R09065 | Aug-12-2003 | | ACTIVE | | 3,066.67 | 36,800.04 | 5,888.01 | 542.30 | 673.20 | 1,440.00 | 600.00 | 300.00 | 46,251.55 | 6.00 | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | R09088 | Mar-20-2004 | | ACTIVE | | 3,129.17 | 37,550.04 | 6,008.01 | 553.18 | 686.70 | 1,440.00 | 600.00 | 300.00 | 47,145.92 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9573 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | ROSA L. ZAYAS (CIDRA) (MEDBA) | 71308 | R09210 | Aug-01-2001 | | ACTIVE | | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 300.00 | 41,243.05 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70284 | R09257 | Aug-16-2010 | | ACTIVE | | 2,246.67 | 26,960.04 | 4,313.61 | 399.62 | 456.08 | 1,440.00 | 600.00 | 300.00 | 34,517.35 | 6.00 | | SCHOOL COUNSELOR | 9586 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | R09378 | Aug-20-1999 | | ACTIVE | | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 300.00 | 49,328.20 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAMON POWER Y GIRALT | 62123 | R09427 | Feb-13-1989 | | ACTIVE | | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 626.48 | 1,440.00 | 600.00 | 300.00 | 43,818.85 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MANUEL VELILLA | 71472 | R09479 | Oct-23-1990 | | ACTIVE | | 2,946.67 | 34,160.04 | 5,460.61 | 504.02 | 623.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PEÑAS) | 74864 | R09730 | Aug-04-1986 | | ACTIVE | 3,476.67 | 41,720.04 | 6,675.21 | 613.64 | 761.76 | 1,440.00 | 600.00 | 308.00 | 52,118.65 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | R09776 | Sep-01-1993 | | ACTIVE | 3,484.17 | 41,810.04 | 6,689.61 | 614.95 | 763.38 | 1,440.00 | 600.00 | 308.00 | 52,225.97 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | |
| BAYAMON | TOA BAJA | TOA ALTA | DR. PEDRO ALBIZU CAMPOS | 71670 | R09690 | Aug-02-2004 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 539.20 | 1,440.00 | 600.00 | 308.00 | 37,307.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ALTTHENCIA VALLE | 71530 | R09949 | Aug-16-1999 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.08 | 1,440.00 | 600.00 | 308.00 | 43,101.35 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADOLFINA DEZIARRY DE PUIG | 71514 | R09985 | Aug-01-2008 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 479.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | |
| BAYAMON | TOA BAJA | TOA ALTA | MARTIN GARCIA GIUSTI | 79832 | R09993 | Aug-01-2006 | | ACTIVE | 2,529.17 | 30,470.04 | 4,875.21 | 450.52 | 559.26 | 1,440.00 | 600.00 | 308.00 | 38,703.02 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | R10006 | Sep-01-1992 | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,534.35 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADOLFINA DEZIARRY DE PUIG | 71514 | R10024 | Aug-08-2002 | | ACTIVE | 3,384.17 | 40,610.04 | 6,497.61 | 597.55 | 741.78 | 1,440.00 | 600.00 | 308.00 | 50,794.97 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | R10049 | Aug-02-2004 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70284 | R10199 | Aug-01-2008 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | |
| BAYAMON | TOA BAJA | TOA ALTA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71634 | R10263 | Sep-01-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA TERESA PIÑEIRO | 74039 | R10293 | Aug-01-2006 | | ACTIVE | 2,289.17 | 27,470.04 | 4,395.21 | 407.02 | 505.26 | 1,440.00 | 600.00 | 308.00 | 35,125.52 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | R10314 | Aug-07-2007 | | ACTIVE | 2,524.17 | 30,170.04 | 4,827.21 | 446.17 | 553.86 | 1,440.00 | 600.00 | 308.00 | 38,345.27 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9609 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | |
| ARECIBO | VEGA ALTA | VEGA ALTA | IGNACIO MIRANDA | 71753 | R10682 | Aug-05-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.08 | 1,440.00 | 600.00 | 308.00 | 43,101.35 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 76349 | R10695 | Aug-01-2008 | | ACTIVE | 2,184.17 | 26,210.04 | 4,193.61 | 388.75 | 482.58 | 1,440.00 | 600.00 | 308.00 | 33,622.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | SAN VICENTE | 71878 | R10840 | Nov-13-1985 | | ACTIVE | 3,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72062 | R10957 | Aug-02-1999 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | R11061 | Aug-01-2008 | | ACTIVE | 2,201.67 | 26,420.04 | 4,227.21 | 391.79 | 486.36 | 1,440.00 | 600.00 | 308.00 | 33,873.40 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | T38621 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ALCANCE EDUCATIVO AL PROGRAM (C.A.S.A.) CAROLINA | 08971 | T38624 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60418 | T38636 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75904 | T38657 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | T38663 | Aug-17-2020 | June-02-2021 | ACTIVE | 2,645.00 | 31,740.00 | 5,078.40 | 468.81 | 582.12 | 1,440.00 | 600.00 | 308.00 | 40,217.45 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | NEW ELEMENTAR Y DR. RAFAEL LOPEZ SICARDO | 77289 | T38711 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62399 | T38727 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,962.00 | 23,544.00 | 3,767.04 | 350.09 | 434.59 | 1,440.00 | 600.00 | 308.00 | 30,443.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (1,II) | SAN JUAN | DR. JULIO J. HENNA | 62073 | T38746 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 2,908.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALBERT EINSTEIN | 62984 | T38755 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (1,II) | SAN JUAN | EUGENIO MARIA DE HOSTOS CENTER | 61366 | T38766 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SAN AGUSTIN | 62527 | T38781 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | NEW ELEMENTAR Y DR. RAFAEL LOPEZ SICARDO | 77389 | T38797 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 31266 | T38820 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,895.00 | 22,740.00 | 3,638.40 | 338.43 | 420.12 | 1,440.00 | 600.00 | 308.00 | 29,484.95 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | 69047 | T38829 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 69112 | T38840 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (1,II) | SAN JUAN | LUIS MUNIZ SOUFRONT | 61457 | T38842 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL ADENTRO | 22459 | T38858 | Aug-18-2020 | June-02-2021 | ACTIVE | 2,050.00 | 24,600.00 | 3,936.00 | 365.40 | 453.60 | 1,440.00 | 600.00 | 308.00 | 31,703.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | T42011 | Aug-06-2018 | June-02-2021 | ACTIVE | 1,970.00 | 23,640.00 | 3,782.40 | 351.48 | 436.12 | 1,440.00 | 600.00 | 308.00 | 30,558.20 | 6.00 | M. FAM. CONS. EDUC. | 9981 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | PONCE ADULT CORR. INSTITUTIO N 1000 | 58537 | T42057 | Oct-01-2018 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. (PASTRY) | 9692 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA SOCIAL TREATMENT CENTER | 58106 | T42068 | Aug-08-2018 | June-02-2021 | ACTIVE | 1,464.00 | 17,446.00 | 2,791.08 | 261.70 | 324.86 | 1,440.00 | 600.00 | 308.00 | 23,174.24 | 6.00 | M. INDUSTRIAL EDUC. (CABINETMAKING) | 8242 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONA L HIGH SCHOOL) | 17557 | T42079 | Aug-13-2018 | June-02-2021 | ACTIVE | 1,888.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | VOCATIONAL PROGRAM COORDINATOR | 8200 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32755 | T42114 | Aug-09-2018 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (CUTTING AND WELDING) | 8259 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32755 | T42116 | Aug-08-2018 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRONICS) | 8119 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47952 | T42147 | Aug-09-2018 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOTIVE COLLISION) | 8244 | STATE | ELIGIBLE TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | T42157 | Aug-24-2018 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (AMADA) MARTINEZ MARTINEZ NEW SUPERIOR | 58563 | T42186 | Aug-13-2018 | June-02-2021 | ACTIVE | 1,625.00 | 19,500.00 | 3,120.00 | 291.45 | 361.80 | 1,440.00 | 600.00 | 308.00 | 25,621.25 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOBILE MECHANICS) | 8247 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | T42197 | Aug-09-2018 | June-02-2021 | ACTIVE | 1,868.00 | 22,416.00 | 3,586.56 | 333.73 | 414.29 | 1,440.00 | 600.00 | 308.00 | 29,098.58 | 6.00 | M. OCCUP. REL.HEALTH | 8134 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | T42264 | Aug-20-2018 | June-02-2021 | ACTIVE | 1,654.00 | 19,848.00 | 3,175.68 | 296.50 | 368.06 | 1,440.00 | 600.00 | 308.00 | 26,036.24 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOTIVE COLLISION) | 8244 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO ( BO. RIO LAJAS) | 76562 | T42320 | Aug-30-2018 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LOIZA NEW HIGH SCHOOL | 36335 | T42416 | Aug-23-2018 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (BARBERING AND STYLING) | 8229 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 31340 | T42427 | Aug-24-2018 | June-02-2021 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | T42452 | Aug-20-2018 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. (CHILD CARE SERVICES) | 9690 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | VIEQUES | GERMAN RIECKEHOFF | 33043 | T42522 | Sep-19-2018 | June-02-2021 | ACTIVE | 2,375.00 | 28,500.00 | 4,560.00 | 421.95 | 523.80 | 1,440.00 | 600.00 | 308.00 | 36,353.75 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOBILE MECHANICS) | 8247 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | T42602 | Aug-22-2018 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. OCCUP. EDUC. (CULINARY ARTS) | 9691 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONAL SCHOOL | 77669 | T42643 | Apr-09-2019 | June-02-2021 | ACTIVE | 3,103.00 | 37,236.00 | 5,957.76 | 548.62 | 681.05 | 1,440.00 | 600.00 | 308.00 | 46,771.43 | 6.00 | VOCATIONAL PROGRAM COORDINATOR | 8200 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17292 | T43010 | Aug-13-2018 | June-02-2021 | ACTIVE | 2,194.00 | 26,328.00 | 4,212.48 | 395.46 | 484.70 | 1,440.00 | 600.00 | 308.00 | 33,761.64 | 6.00 | PROF. ENGINEERING TECH. (ELECTRICAL) | 8207 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. GUAYAMA CAMPUS | 27623 | T43041 | Aug-09-2018 | June-02-2021 | ACTIVE | 2,285.00 | 27,420.00 | 4,387.20 | 406.29 | 504.36 | 1,440.00 | 600.00 | 308.00 | 35,060.85 | 6.00 | PROF. ENGINEERING TECH. (INSTRUMENTATION) | 8281 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALARIO DE VALDES INSTITUTE | 54684 | T43067 | Aug-09-2018 | June-02-2021 | ACTIVE | 1,946.00 | 23,376.00 | 3,740.16 | 347.65 | 421.57 | 1,440.00 | 600.00 | 308.00 | 30,243.26 | 6.00 | PROF. TECH. ENGINEERING (BIOMEDICAL) | 8278 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (II),(V) | SAN JUAN | TECHNOLOGICAL ICAL INSTITUTE | 65094 | T43074 | Aug-06-2018 | June-02-2021 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | TECHNICAL EDUCATION AND PLACEMENT COORDINATOR | 8555 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (II),(V) | SAN JUAN | TECHNOLOGICAL ICAL INSTITUTE | 65094 | T43079 | Aug-06-2018 | June-02-2021 | ACTIVE | 1,893.00 | 22,716.00 | 3,634.56 | 338.08 | 419.69 | 1,440.00 | 600.00 | 308.00 | 29,456.13 | 6.00 | PROF. HEALTH SCIENCES (NURSING) | 9674 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | T45052 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 9269 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | T45085 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27607 | T45111 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9961 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RES. OPORT EDUC. CENTER (SPECIALIZED 21 (21ST CENTURY) | 44560 | T45127 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,808.00 | 21,696.00 | 3,471.36 | 323.29 | 401.21 | 1,440.00 | 600.00 | 308.00 | 28,229.98 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | T45135 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. OCCUP. EDUC. (CULINARY ARTS) | 9691 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE B. BARCELO OLIVER | 15856 | T45137 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,808.00 | 21,696.00 | 3,471.36 | 323.29 | 401.21 | 1,440.00 | 600.00 | 308.00 | 28,229.98 | 6.00 | M. AGRICULTURAL OCCUPATIONAL EDUC. (AGRICULTURAL MECHANIC TECHNICIAN) | 9648 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | T45181 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOTIVE COLLISION) | 8244 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | T45191 | Oct-22-2020 | June-02-2021 | ACTIVE | 1,888.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CEIBA | PR AVIATION MAINTENANCE INSTITUTE | 36243 | T45201 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | POST-SECONDARY LIBRARIAN | 9870 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III),(V) | SAN JUAN | TECHNOLOGICAL ICAL INSTITUTE | 65094 | T45207 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,905.00 | 22,860.00 | 3,657.60 | 340.17 | 422.28 | 1,440.00 | 600.00 | 308.00 | 29,628.05 | 6.00 | PROF. BUSINESS ADM. (OFFICE MANAGEMENT SYSTEM) | 9654 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON COM. INSTITUTO N.RIMER 501 | 76869 | T45300 | Sep-16-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | STATE | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12187 | T52042 | Oct-21-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-3) | 9978 | SCHOOLDIR | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11766 | T52053 | Aug-28-2020 | June-02-2021 | ACTIVE | 2,100.00 | 25,200.00 | 4,032.00 | 374.10 | 464.40 | 1,440.00 | 600.00 | 308.00 | 32,418.50 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLDIR | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED | OCCUPY A TEMPORARY POSITION | Aug-26-2020 | Jun-02-2021 |
| ARECIBO | MANATI | MANATI | TEODOMIRO TARDAS | 12229 | T52075 | Sep-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLDIR | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO.HIGUILLA AR ELEMENTARY (ECOLOGICAL) | 18259 | T52100 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLDIR | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | T52109 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDIR | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 11764 | T52114 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDIR | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |

| Region | District | Municipality | School / Name | ID1 | ID2 | Date 1 | Date 2 | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Days | Description | Code | Schedule | Eligibility | Type | Group | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | LARES | JULIO LEBRON (TRAINADOS ELEM.) | 13998 | TS2132 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL: (K-3) | 9801 | SCHOOLDAYS | | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | JULIO LEBRON (TRAINADOS ELEM.) | 13988 | TS2143 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY ELEMENTARY EDUCATION (K-3) | 9960 | SCHOOLDAYS | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZED IN SPORTS) | 14241 | TS2145 | Nov-16-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLDAYS | | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 14226 | TS2157 | Sep-21-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLDAYS | | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | TS2189 | Oct-06-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLDAYS | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | TS2191 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLDAYS | | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTAR | 71720 | TS2239 | Aug-20-2020 | June-02-2021 | ACTIVE | 2,125.00 | 25,500.00 | 4,080.00 | 378.45 | 469.80 | 1,440.00 | 600.00 | 308.00 | 32,776.25 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLDAYS | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | SAN VICENTE | 71978 | TS2245 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9960 | SCHOOLDAYS | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 13912 | TS2247 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9960 | SCHOOLDAYS | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | TS2260 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDAYS | | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70425 | TS2263 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDAYS | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70557 | TS2296 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY EDUCATION (K-3) | 9978 | SCHOOLDAYS | | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | TS2300 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDAYS | | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FAUSTINO SANTIAGO MONTALVO | 70599 | TS2305 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDAYS | | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70384 | TS2325 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDAYS | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROCHO LARACUENTE | 71584 | R09025 | Nov-03-2003 | | ACTIVE | 2,514.17 | 30,170.04 | 4,827.21 | 446.17 | 553.86 | 1,440.00 | 600.00 | 308.00 | 38,395.27 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R09148 | Aug-01-2006 | | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 308.00 | 37,272.02 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO FERNANDEZ | 71357 | R09237 | Feb-01-1993 | | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 308.00 | 49,829.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO FERNANDEZ | 71357 | R09247 | Aug-01-2002 | | ACTIVE | 2,521.67 | 30,260.04 | 4,841.61 | 447.47 | 555.48 | 1,440.00 | 600.00 | 308.00 | 38,452.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9960 | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71225 | R09293 | Aug-01-2008 | | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 308.00 | 37,558.22 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | R09523 | Sep-02-1998 | | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 308.00 | 50,043.70 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70960 | TS2363 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,003.60 | 3,360.58 | 313.25 | 388.86 | 1,440.00 | 600.00 | 308.00 | 27,414.29 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLDAYS | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE M. TORRES | 70680 | TS2393 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70960 | TS2409 | Aug-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLDAYS | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED BILINGUAL) | 77552 | TS2410 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | T52425 | Jul-21-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLBASED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | T52427 | Sep-21-2020 June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLBASED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | R09411 | Aug-01-2007 | ACTIVE | 2,176.67 | 26,120.04 | 4,179.21 | 387.44 | 480.96 | 1,440.00 | 600.00 | 308.00 | 33,515.65 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | RIO QUEBRADA (INT. ARENAS) | 77461 | R09500 | Aug-04-1999 | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 308.00 | 48,612.70 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | R09507 | Dec-03-1985 | ACTIVE | 3,461.67 | 41,540.04 | 6,646.41 | 611.03 | 758.52 | 1,440.00 | 600.00 | 308.00 | 51,904.00 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | R09668 | Aug-22-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 6.00 | MA. LIBRARIAN | 9979 | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 74664 | R09672 | Aug-12-1991 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 6.00 | MA. EDUC. (MATHEMATICS) | 9817 | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | DR. PEDRO ALBIZU CAMPOS | 71670 | R09704 | Aug-02-1999 | ACTIVE | 3,789.17 | 45,470.04 | 7,275.21 | 668.02 | 829.26 | 1,440.00 | 600.00 | 308.00 | 56,590.52 6.00 | MA. EDUC. (SPANISH) | 9819 | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | MERCEDES GARCIA DE COLORADO | 73668 | T52468 | Aug-11-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLBASED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70613 | T52473 | Aug-26-2020 June-02-2021 | ACTIVE | 1,900.00 | 22,800.00 | 3,648.00 | 339.30 | 421.20 | 1,440.00 | 600.00 | 308.00 | 29,556.50 6.00 | MA. EDUC. (ENGLISH) | 9973 | SCHOOLBASED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSEFITA MONSERRAT E DE SELLES | 70122 | C18321 | Jul-01-2019 | ACTIVE | 1,743.34 | 20,920.08 | 3,509.34 | 1,446.29 | 387.36 | 1,800.00 | 600.00 | 308.00 | 29,171.07 7.00 | PROFESSIONAL SERVICIOS DE ALIMENTOS I | 61194 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALABET (21ST CENTURY) | 95393 | C18367 | May-03-2010 | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,728.59 | 406.73 | 1,800.00 | 600.00 | 308.00 | 30,529.15 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO FERNANDEZ | 71357 | R09833 | Aug-01-2007 | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 308.00 | 37,629.77 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA C. OSORIO | 73990 | R09874 | Aug-19-1999 | ACTIVE | 3,436.67 | 41,240.04 | 6,598.41 | 606.68 | 753.12 | 1,440.00 | 600.00 | 308.00 | 51,546.25 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESOR RI MOD) | 71571 | R09911 | Aug-26-1991 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | R10008 | Nov-07-1989 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO INSULILLAR ELEMENTAR Y (ECOLOGICA L) | 18299 | R10012 | Aug-02-2004 | ACTIVE | 3,429.17 | 41,150.04 | 6,584.01 | 605.38 | 751.50 | 1,440.00 | 600.00 | 308.00 | 51,438.92 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | C18390 | Aug-02-2010 | ACTIVE | 1,512.00 | 18,144.00 | 3,043.66 | 1,423.92 | 337.39 | 1,800.00 | 600.00 | 308.00 | 25,666.96 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. SANTIAGO R. PALMER | 11031 | C18498 | Jan-27-2014 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,245.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.67 7.00 | CONCERGE | 32101 | SCHOOLBASED | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | GURABO | MATTA G.GARCIA C.PRE.VOC. | 22012 | C18592 | Oct-05-2011 | ACTIVE | 1,458.00 | 17,496.00 | 2,934.95 | 1,384.34 | 325.73 | 1,800.00 | 600.00 | 308.00 | 24,849.03 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | C18985 | Jun-01-2019 | ACTIVE | 1,906.00 | 22,872.00 | 3,836.78 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 308.00 | 31,634.98 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | 11443 | C19095 | Aug-02-2002 | ACTIVE | 1,405.00 | 16,860.00 | 2,828.27 | 1,335.69 | 314.28 | 1,800.00 | 600.00 | 308.00 | 24,046.24 6.00 | 3EP ASSISTANT I | 23101 | SCHOOLBASED | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE ROBLES OTERO (MONTESOR RI MOD) | 71522 | R10068 | Mar-01-2000 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | ANDRES C. GONZALEZ | 70672 | R10101 | Oct-20-1994 | ACTIVE | 2,705.00 | 32,460.00 | 5,193.60 | 479.37 | 595.08 | 1,440.00 | 600.00 | 308.00 | 41,076.05 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | R10181 | Aug-01-2008 | ACTIVE | 2,684.17 | 32,210.04 | 5,153.61 | 475.75 | 590.58 | 1,440.00 | 600.00 | 308.00 | 40,777.97 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | R10239 | Sep-01-1993 | ACTIVE | 2,806.67 | 33,680.04 | 5,388.81 | 497.06 | 617.04 | 1,440.00 | 600.00 | 300.00 | 42,530.95 | 6.00 | MA. SEC EDUC. (ENGLISH) | | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | R10265 | Aug-26-1998 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | R10305 | Sep-01-1994 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | X3456 | C19254 | May-03-2010 | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA INTE. OPPORT. EDUC. CENTER (SPECIALIZED) | 54862 | C19436 | Nov-13-1987 | ACTIVE | 2,002.00 | 24,024.00 | 4,030.03 | 1,861.74 | 443.21 | 1,800.00 | 600.00 | 300.00 | 33,088.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | R6656 | C19551 | Dec-06-2009 | ACTIVE | 1,980.00 | 23,760.00 | 3,985.79 | 1,863.34 | 438.48 | 1,800.00 | 600.00 | 300.00 | 32,755.75 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | C19750 | Feb-05-1982 | ACTIVE | 1,970.00 | 23,640.00 | 3,965.61 | 1,854.36 | 436.32 | 1,800.00 | 600.00 | 300.00 | 32,604.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | GENARO BOU | 70912 | C19797 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (SPECIALIZED (K-BIO. PALMER) | 35964 | C19942 | Aug-26-2009 | ACTIVE | 1,906.00 | 22,872.00 | 3,836.78 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 300.00 | 31,634.88 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | YAUCO | PENUELAS | WEBSTER ELEMENTAR | 51862 | C20080 | Apr-22-1996 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | 3EP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 76349 | R10428 | Sep-27-1999 | ACTIVE | 2,666.67 | 32,000.04 | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 300.00 | 40,527.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | R10550 | Aug-01-1997 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | R10840 | Aug-01-1997 | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ELENIA DE GRACIA (URBAN SUP.) | 79038 | R10875 | Aug-11-1998 | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 76349 | R10732 | Aug-01-2006 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | C20485 | Jun-23-2014 | ACTIVE | 1,446.98 | 17,363.76 | 2,912.77 | 1,374.23 | 323.35 | 1,800.00 | 600.00 | 300.00 | 24,682.11 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GUILLIPUR DR C HOEZ RODZ CAROLINA | 61861 | C20510 | Aug-22-1988 | ACTIVE | 1,768.00 | 21,216.00 | 3,558.98 | 1,668.92 | 392.69 | 1,800.00 | 600.00 | 300.00 | 29,594.60 | 7.30 | ASSISTANT LIBRARIAN | 41101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESOR RI) | 78857 | C20579 | Oct-16-2014 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.79 | 1,800.00 | 600.00 | 300.00 | 22,460.67 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | ELI RAMOS ROSARIO | 18176 | C20931 | Oct-06-1999 | ACTIVE | 1,904.00 | 22,848.00 | 3,832.75 | 1,793.77 | 422.06 | 1,800.00 | 600.00 | 300.00 | 31,604.59 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | C20661 | May-03-2010 | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | X5224 | C20741 | May-03-2010 | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 600.00 | 300.00 | 28,775.69 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FIDINA PADILLA DE SANZ (SPECIALIZE D IN SPORTS) | 14241 | C20925 | Aug-07-2000 | ACTIVE | 1,670.00 | 20,040.00 | 3,361.71 | 1,578.96 | 371.52 | 1,800.00 | 600.00 | 300.00 | 28,060.19 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | R10799 | Aug-01-1997 | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 300.00 | 50,544.55 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | R10821 | Sep-30-1991 | ACTIVE | 3,424.17 | 41,090.04 | 6,574.41 | 604.51 | 750.42 | 1,440.00 | 600.00 | 300.00 | 51,367.37 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R11029 | Aug-01-2001 | ACTIVE | 3,511.67 | 42,140.04 | 6,742.41 | 619.73 | 769.32 | 1,440.00 | 600.00 | 300.00 | 52,619.50 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R11138 | Aug-01-2000 | ACTIVE | 2,214.17 | 26,570.04 | 4,251.21 | 293.97 | 469.06 | 1,440.00 | 600.00 | 308.00 | 34,052.27 | 6.00 | MA. FINE ARTS (DANCE-MOV. AND CORPORAL EXPRESSION) | 9742 | SCHOOLED | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | S.U. JUAN QUIRINDON GO MORELL | 75267 | R11148 | Aug-01-1998 | ACTIVE | 2,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 308.00 | 49,829.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA BAJA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R11209 | Sep-22-1994 | ACTIVE | 3,509.17 | 42,110.04 | 6,737.61 | 619.30 | 768.78 | 1,440.00 | 600.00 | 308.00 | 52,583.71 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLED | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 13940 | C21086 | Aug-07-2000 | ACTIVE | 1,524.00 | 18,288.00 | 2,067.81 | 1,444.93 | 329.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | EXCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S.U. HONORIO HERNANDEZ | 12914 | C21013 | Aug-07-2000 | ACTIVE | 1,524.00 | 18,288.00 | 2,067.81 | 1,444.93 | 329.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | C21091 | Aug-01-2000 | ACTIVE | 1,524.00 | 18,288.00 | 2,067.81 | 1,444.93 | 329.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | SABINO RIVERA BERRIOS | 58248 | C21157 | Aug-01-2000 | ACTIVE | 1,517.00 | 18,204.00 | 2,053.72 | 1,438.51 | 328.47 | 1,800.00 | 600.00 | 308.00 | 25,742.70 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 90469 | C21190 | Aug-16-2010 | ACTIVE | 1,174.00 | 14,088.00 | 2,363.26 | 1,123.63 | 264.38 | 1,800.00 | 600.00 | 308.00 | 20,547.28 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | C21226 | Aug-01-2000 | ACTIVE | 1,524.00 | 18,288.00 | 2,067.81 | 1,444.93 | 329.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | RUFINO VIGO | 33306 | C21246 | Aug-01-2000 | ACTIVE | 1,618.00 | 19,416.00 | 2,257.03 | 1,531.22 | 360.29 | 1,800.00 | 600.00 | 308.00 | 27,272.55 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | T38623 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 75912 | T38655 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | T38669 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,850.00 | 22,200.00 | 3,552.00 | 330.60 | 410.40 | 1,440.00 | 600.00 | 308.00 | 28,841.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESSOR RE MOD) | 64998 | T38671 | Sep-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. SPECIAL EDUCATION | 9863 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GASPAR VILA MAYANS | 62562 | T38689 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,900.00 | 22,800.00 | 3,648.00 | 339.30 | 421.20 | 1,440.00 | 600.00 | 308.00 | 29,556.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | REPUBLIC OF COLOMBIA | 62877 | T38726 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | SANTIAGO TORRES | 34355 | C21266 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 2,184.86 | 1,498.21 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.98 | 7.00 | CONCIERGE | 22101 | SCHOOLED | CLASSIFIED Work day (7:00) | EXCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S.U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 21427 | C21285 | Aug-01-2000 | ACTIVE | 1,624.00 | 19,488.00 | 2,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 31070 | C21309 | Aug-04-2000 | ACTIVE | 1,618.00 | 19,416.00 | 2,257.03 | 1,531.22 | 360.29 | 1,800.00 | 600.00 | 308.00 | 27,272.55 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACI ON | 30189 | C21311 | Aug-04-2000 | ACTIVE | 1,624.00 | 19,488.00 | 2,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | C21385 | Aug-04-2000 | ACTIVE | 1,624.00 | 19,488.00 | 2,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | C21388 | Aug-01-2000 | ACTIVE | 1,524.00 | 18,288.00 | 2,067.81 | 1,444.93 | 329.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62547 | T38729 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MAREN | 62661 | T38746 | Sep-29-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | T38763 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNIZ SOUFFRONT | 61457 | T39795 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | JUAN PONCE DE LEON | 62547 | T38801 | Aug-17-2020 | June-02-2021 | ACTIVE | 2,070.00 | 24,840.00 | 3,974.40 | 368.88 | 457.92 | 1,440.00 | 600.00 | 308.00 | 31,989.20 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | TRUJILLO ALTO | JESUS SILVA | 69112 | T38822 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | C21416 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.61 | 1,444.93 | 320.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT II | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 76253 | C21465 | Aug-22-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 308.00 | 27,969.31 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | CLAUDIO FERRER COTTO | 28100 | C21465 | Aug-16-2010 | | ACTIVE | 1,398.00 | 16,776.00 | 2,814.17 | 1,329.26 | 312.77 | 1,800.00 | 600.00 | 308.00 | 23,940.21 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CERTENEJAS II | 21343 | C21530 | Aug-01-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 308.00 | 27,969.31 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | FEDERICO ASENJO (PRE-TECH.) (SPECIALIZE D) | 63032 | C21546 | Oct-16-2014 | | ACTIVE | 1,442.98 | 17,315.76 | 2,904.72 | 1,370.56 | 322.48 | 1,800.00 | 600.00 | 308.00 | 24,621.52 | 7.00 | CONCIERGE | | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA ARENAS | 21552 | C21550 | Aug-07-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 308.00 | 27,969.31 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | 69047 | T38817 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | ROSALINA C. MARTINEZ | 75739 | T38872 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | MAXIMA GUAYAMA INSTITUTIO N | 26210 | T42038 | Aug-24-2018 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.28 | 409.89 | 1,440.00 | 600.00 | 308.00 | 28,740.63 | 6.00 | M. INDUSTRIAL EDUC. (DRESSMAKING AND DESIGN) | | 8232 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | PONCE ADULT CORR. INSTITUTIO N 1000 | 58537 | T42056 | Aug-10-2018 | June-02-2021 | ACTIVE | 1,868.00 | 22,416.00 | 3,586.56 | 333.73 | 414.29 | 1,440.00 | 600.00 | 308.00 | 29,098.58 | 6.00 | M. INDUSTRIAL EDUC. (BARBERING AND STYLING) | | 8229 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | T42102 | Aug-09-2018 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 281.86 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (HEALTH (EMERG MED-PARAMEDIC TECHNICIAN) | | 8132 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 45682 | T42135 | Aug-10-2018 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.28 | 409.89 | 1,440.00 | 600.00 | 308.00 | 28,740.63 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRONICS) | | 8119 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUNOZ RIVERA | 41341 | C21572 | May-03-2010 | | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 281.74 | 1,800.00 | 600.00 | 308.00 | 28,776.69 | 7.00 | CONCIERGE | | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | ELVIRA VICENTE | 53663 | C21608 | May-03-2010 | | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 282.73 | 1,800.00 | 600.00 | 308.00 | 28,845.96 | 7.00 | CONCIERGE | | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70894 | C21666 | Aug-21-2000 | | ACTIVE | 1,517.00 | 18,204.00 | 3,053.72 | 1,438.51 | 338.47 | 1,800.00 | 600.00 | 308.00 | 25,742.70 | 6.00 | IEP ASSISTANT II | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUE TAS | PABLO COLON BROCECIA SUP. VOC. | 20560 | C21749 | Aug-11-2000 | | ACTIVE | 1,517.00 | 18,204.00 | 3,053.72 | 1,438.51 | 338.47 | 1,800.00 | 600.00 | 308.00 | 25,742.70 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | C21827 | Aug-16-2010 | | ACTIVE | 1,538.00 | 18,456.00 | 3,095.99 | 1,457.78 | 343.51 | 1,800.00 | 600.00 | 308.00 | 26,060.79 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70573 | C21865 | Aug-30-2000 | | ACTIVE | 1,553.00 | 18,636.00 | 3,126.19 | 1,471.55 | 346.25 | 1,800.00 | 600.00 | 308.00 | 26,287.99 | 6.00 | IEP ASSISTANT II | | 23102 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTAR Y) | 11403 | C21873 | Aug-16-2010 | | ACTIVE | 1,686.00 | 20,232.00 | 3,393.82 | 1,593.65 | 374.98 | 1,800.00 | 600.00 | 308.00 | 28,302.54 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (AMADA) MARTINEZ NEW SUPERIOR | 56503 | T42187 | Aug-08-2018 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. OCCUP. REL.HEALTH (EMERG MED-PARAMEDIC TECHNICIAN) | | 8132 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | T42210 | Aug-09-2018 | June-02-2021 | ACTIVE | 1,808.00 | 21,696.00 | 3,471.36 | 323.29 | 401.33 | 1,440.00 | 600.00 | 308.00 | 28,239.98 | 6.00 | M. AGRICULTURAL OCCUP EDUC. (ORNAMENTAL HORTICULTURE) | | 8676 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | EUGENIO MARIA DE HOSTOS CENTER | 34366 | T42222 | Aug-15-2018 | June-02-2021 | ACTIVE | 1,611.00 | 19,356.00 | 3,096.96 | 289.36 | 359.21 | 1,440.00 | 600.00 | 308.00 | 25,449.53 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOTIVE COLLISION) | | 8244 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |

| Region | District | Municipality | Name | Num | Code | Date1 | Date2 | Status | Sal1 | Sal2 | Sal3 | Sal4 | Sal5 | 1,440 | 600 | 308 | Total | Hrs | Position | PosNum | Type | Class1 | Class2 | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | HATILLO | PHONE ANIBAL REYES BELEN | 17772 | T41242 | Aug-16-2010 | June-02-2021 | ACTIVE | 1,590.00 | 19,080.00 | 3,052.80 | 285.36 | 354.24 | 1,440.00 | 600.00 | 308.00 | 25,120.40 | 6.00 | M. INDUSTRIAL EDUC. (COSMETOLOGY) | 8234 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONAL SCHOOL | 77669 | T41266 | Aug-23-2010 | June-02-2021 | ACTIVE | 1,808.00 | 21,696.00 | 3,471.36 | 323.29 | 401.33 | 1,440.00 | 600.00 | 308.00 | 28,239.98 | 6.00 | M. OCCUP. AGRICULTURAL EDUCATION (AGRICULTURAL PRODUCT AND PERSONNEL MANAGEMENT) | 9673 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | T42303 | Aug-17-2010 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | M. FAM. CONS. OCCUP. EDUC. (CULINARY ARTS) | 9691 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | C21963 | Aug-31-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | C21991 | Aug-16-2010 | | ACTIVE | 1,538.00 | 18,456.00 | 3,095.99 | 1,457.78 | 343.01 | 1,800.00 | 600.00 | 308.00 | 26,060.79 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN (LI) | SAN JUAN | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | C21993 | Aug-01-2000 | | ACTIVE | 1,682.00 | 20,184.00 | 3,385.87 | 1,589.98 | 374.11 | 1,800.00 | 600.00 | 308.00 | 28,241.95 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN (LI) | SAN JUAN | SAN JUAN | DR. FRANCISCO HERNANDEZ Y GAITAN | 61622 | C22041 | Mar-06-2000 | | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,897.38 | 399.38 | 1,800.00 | 600.00 | 308.00 | 30,014.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | SCHOOLWIDE | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN (LI) | SAN JUAN | SAN JUAN | LUIS MUNOZ RIVERA | 61689 | C22055 | May-08-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK TYPIST I | 11491 | SCHOOLWIDE | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46672 | C22093 | Apr-03-2006 | | ACTIVE | 1,081.00 | 12,972.00 | 2,176.03 | 1,036.26 | 244.30 | 1,800.00 | 600.00 | 308.00 | 19,136.61 | 6.00 | SEP ASSISTANT II | 23102 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | MERCEDES GARCIA DE COLORADO | 73668 | T41356 | Aug-21-2010 | June-02-2021 | ACTIVE | 2,050.00 | 24,600.00 | 3,936.00 | 365.40 | 453.60 | 1,440.00 | 600.00 | 308.00 | 31,703.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | S. U. PASTO (MONTESSORI) | 20214 | T41372 | Aug-20-2010 | June-02-2021 | ACTIVE | 1,808.00 | 21,696.00 | 3,471.36 | 323.29 | 401.33 | 1,440.00 | 600.00 | 308.00 | 28,239.98 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9667 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARRILLO | 34926 | T42397 | Aug-23-2010 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOBILE MECHANICS) | 8247 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | 51177 | T42480 | Aug-20-2010 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PINERO | 60335 | T42520 | Aug-20-2010 | June-02-2021 | ACTIVE | 1,808.00 | 21,696.00 | 3,471.36 | 323.29 | 401.33 | 1,440.00 | 600.00 | 308.00 | 28,239.98 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9667 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | T42711 | Aug-05-2019 | June-02-2021 | ACTIVE | 1,683.00 | 20,196.00 | 3,231.36 | 301.94 | 374.33 | 1,440.00 | 600.00 | 308.00 | 26,451.23 | 6.00 | PROF. HEALTH SCIENCES (RADIOLOGY TECHNOLOGY) | 8286 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | COTTO ANNEX | 10173 | C22107 | Aug-07-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | C22145 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSORI MOD) | 65987 | C22160 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | C22174 | Aug-16-2010 | | ACTIVE | 1,698.00 | 20,376.00 | 3,418.07 | 1,604.06 | 377.57 | 1,800.00 | 600.00 | 308.00 | 28,484.31 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | C22181 | Aug-31-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | SERGEANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | PR. AVIATION MAINTENANCE INSTITUTE | 36343 | T43053 | Aug-10-2010 | June-02-2021 | ACTIVE | 1,945.00 | 23,340.00 | 3,734.40 | 347.13 | 430.92 | 1,440.00 | 600.00 | 308.00 | 30,200.45 | 6.00 | PR. SPECIALIZED MAINTENANCE COURSE AERIAL TECHN. | 9841 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (II,IV,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | 60094 | T43099 | Oct-11-2018 | June-02-2021 | ACTIVE | 2,194.00 | 26,328.00 | 4,212.48 | 390.46 | 484.70 | 1,440.00 | 600.00 | 308.00 | 33,763.64 | 6.00 | PROF. INFORMATION SYSTEMS TECHNOLOGY | 9879 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10627 | T45000 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | T45014 | | Aug-03-2020 | June-02-2021 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | M. COMMERCIAL EDUC. | 9990 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED OCCUPA A TEMPORARY POSITION Aug-03-2020 Jul-30-2021 |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONAL SCHOOL | 77669 | T45034 | Sep-09-2020 | June-02-2021 | ACTIVE | 1,808.00 | 21,696.00 | 3,471.36 | 323.29 | 401.33 | 1,440.00 | 600.00 | 308.00 | 28,239.98 | 6.00 | M. AGRICULTURAL EDUC. OCCUP. (LIVESTOCK INDUSTRIES) | 9673 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA ALTA | VOCATIONAL AGRICULTURAL OF BUCARABONES | F4286 | T45049 | Aug-24-2020 | June-02 2021 | ACTIVE | 1,806.00 | 21,696.00 | 3,471.36 | 323.29 | 401.22 | 1,440.00 | 600.00 | 308.00 | 28,239.99 | 6.00 | M. AGRICULTURAL OCCUPATIONAL EDUC. (AGRICULTURAL MECHANIC TECHNICIAN) | 9668 | STATE | TEMPORARY | VOCATIONAL L-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASANO CEPEDA PRE VOCATIONAL | 35543 | C22229 | Aug-04-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 308.00 | 27,969.31 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLAZO | 57018 | C22229 | Aug-01-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.72 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.41 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (LUI) | SAN JUAN | SOTERO FIGUEROA (SPECIALIZED IN SCIENCE AND MATH) | 66316 | C22251 | Sep-07-2010 | | ACTIVE | 1,490.60 | 17,889.92 | 3,001.03 | 1,414.40 | 332.62 | 1,800.00 | 600.00 | 308.00 | 25,346.26 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 30841 | C22252 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. JESUS SANABRIA CRUZ | 32748 | C22268 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS MUNOZ RIVERA | 53512 | C22283 | Aug-07-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.72 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.41 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 58461 | C22289 | Sep-08-2016 | | ACTIVE | 4,646.00 | 55,752.00 | 9,252.40 | 4,316.93 | 1,014.34 | 1,440.00 | 600.00 | 308.00 | 72,777.66 | 7.30 | DIRECTOR OF THE CENTER OF SPECIAL EDUCATION SERVICES | 27297 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71361 | T45050 | Sep-01-2020 | June-02 2021 | ACTIVE | 1,888.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 9269 | STATE | TEMPORARY | VOCATIONAL L-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71654 | T45055 | Aug-21-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | TEMPORARY | VOCATIONAL L-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. JOSE CELSO BARBOSA | 20321 | T45060 | Sep-16-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL L-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 23521 | T45076 | Aug-12-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | ELIGIBLE TEMPORARY | VOCATIONAL L-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 22340 | T45087 | Sep-03-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL L-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 48298 | T45129 | Sep-18-2020 | June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.36 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL L-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA URBAN ELEMENTARY | 12369 | C22388 | Mar-06-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | MOROVIS SPECIAL EDUCATION SERVICE CENTER | 18869 | C22391 | May-12-2003 | | ACTIVE | 1,850.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 308.00 | 30,786.65 | 7.30 | CLERK 3 | 11201 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RAFAEL MARTINEZ NADAL | 42390 | C22439 | Sep-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71068 | C22473 | Aug-03-2000 | | ACTIVE | 1,618.00 | 19,416.00 | 3,257.03 | 1,531.22 | 360.29 | 1,800.00 | 600.00 | 308.00 | 27,272.55 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | C22485 | Aug-04-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 308.00 | 27,969.31 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (LUI) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | C22736 | Aug-07-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | C22784 | Aug-02-2000 | | ACTIVE | 1,266.68 | 15,200.16 | 2,549.83 | 1,208.71 | 284.40 | 1,800.00 | 600.00 | 308.00 | 21,951.10 | 4.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (4:00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | C22792 | Aug-16-2010 | | ACTIVE | 1,114.00 | 13,368.00 | 2,242.48 | 1,068.55 | 251.42 | 1,800.00 | 600.00 | 308.00 | 19,638.46 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | C22828 | Nov-13-2014 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | 48025 | C22877 | Jun-26-2014 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | C22889 | Mar-03-2003 | | ACTIVE | 1,865.00 | 22,380.00 | 3,754.25 | 1,757.97 | 413.64 | 1,800.00 | 600.00 | 308.00 | 31,013.86 | 7.30 | CLERK TYPIST 3 | 11901 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| Region | Area | Municipality | Name | ID | Code | Date | Status | Sal1 | Sal2 | Sal3 | Sal4 | Sal5 | 1800 | 600 | 300 | Total | Hrs | Title | Pos | Type | Cat | Class | Incl | Work day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL BERACH DUENO | 32268 | C22894 | May-05-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOL KID | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HEAD OFFICE | HEAD OFFICE | | PURCHASING HEAD OFFICE | | C22997 | Jun-12-2000 | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,697.38 | 399.38 | 1,800.00 | 600.00 | 300.00 | 30,014.15 | 7.30 | ADMINISTRATIVE ASSISTANT 1 | 11955 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN (INTERMEDIA TE)(HAIL PIMENTAL) | 32227 | C22999 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.46 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | | SCHOOL KID | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HEAD OFFICE | HEAD OFFICE | | ADJUNCT SECRETARY OF FINANCE | | C33002 | Sep-01-2000 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL KID | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | C23088 | Oct-16-2014 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,460.67 | 7.00 | CONCIERGE | 32101 | SCHOOL KID | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HEAD OFFICE | HEAD OFFICE | | ADS. SEC. PLANNING AND DEVELOPME NT UNIT | C23013 | Jul-01-2011 | | ACTIVE | 2,461.00 | 29,532.00 | 4,953.99 | 2,305.16 | 542.28 | 1,800.00 | 600.00 | 300.00 | 40,041.47 | 7.30 | STATISTICIAN II | 21102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | C23148 | Jul-01-1991 | ACTIVE | 2,286.00 | 27,432.00 | 4,601.72 | 2,144.45 | 504.58 | 1,800.00 | 600.00 | 300.00 | 37,390.74 | 7.30 | EXECUTIVE SECRETARY I | 11603 | SCHOOL KID | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AYALA | 34272 | C23255 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL KID | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U.: HONORIO HERNANDEZ | 12914 | C23310 | Nov-14-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOL KID | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | C23576 | Aug-21-2000 | ACTIVE | 1,952.00 | 23,424.00 | 3,929.38 | 1,837.84 | 432.43 | 1,800.00 | 600.00 | 300.00 | 32,331.64 | 7.30 | TAX MONITOR | 6320M | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | C23652 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL KID | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | PONCE | PONCE | EUGENIO LECOMBE(IN T. DELICIAS) | 56440 | C23687 | May-03-2010 | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 600.00 | 300.00 | 28,776.69 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | CAMUY | QUEBRADILL AS | JUAN ALEJO ARIZMENDI | 12930 | C23732 | Jan-10-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOL KID | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | C23965 | May-03-2010 | ACTIVE | 1,575.76 | 18,909.13 | 3,172.01 | 1,492.45 | 351.16 | 1,800.00 | 600.00 | 300.00 | 26,632.75 | 7.00 | CONCIERGE | 32101 | SCHOOL KID | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTAR | 71720 | C23976 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL KID | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | CAMUY | LARES | GEORGE WASHINGTO N | 12805 | C24031 | May-03-2010 | ACTIVE | 1,666.91 | 20,026.97 | 3,359.52 | 1,577.96 | 371.29 | 1,800.00 | 600.00 | 300.00 | 28,043.74 | 7.00 | CONCIERGE | 32101 | SCHOOL KID | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | MANATI | BARCELONE TA | ELI RAMOS ROSARIO | 18176 | C24039 | Dec-08-2010 | ACTIVE | 1,446.99 | 17,363.88 | 2,912.79 | 1,274.24 | 323.35 | 1,800.00 | 600.00 | 300.00 | 24,682.26 | 7.00 | CONCIERGE | 32101 | SCHOOL KID | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | OROCOVIS | OROCOVIS | S. U.: BOTIJAS #1 (SPECIALIZE D) | 12716 | C24092 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL KID | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | C24140 | Aug-24-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL KID | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | C24352 | Nov-12-2014 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,460.67 | 7.00 | CONCIERGE | 32101 | SCHOOL KID | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZE D) | 50580 | C24381 | Nov-12-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOL KID | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSO RI MOD) | 50110 | C24457 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL KID | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | PONCE | PONCE | FINE ARTS OF PONCE (SPECIALIZE D) | 57638 | C24500 | May-03-2010 | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 600.00 | 300.00 | 28,776.69 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56101 | C24511 | May-03-2010 | ACTIVE | 1,575.76 | 18,909.13 | 3,172.01 | 1,492.45 | 351.16 | 1,800.00 | 600.00 | 300.00 | 26,632.75 | 7.00 | CONCIERGE | 32101 | SCHOOL KID | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | AGUADILLA | AÑASCO | ISABEL SUAREZ (21ST CENTURY) | 40467 | C24590 | Sep-08-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOL KID | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADA | ANSELMO VILLARUBIA | 40139 | C2M559 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | SCHOOL/HQ REGULAR | CLASSIFIED Work day (4:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | 42398 | C2M594 | Nov-13-2014 | | ACTIVE | 904.08 | 10,848.96 | 1,819.91 | 875.85 | 206.08 | 1,800.00 | 600.00 | 300.00 | 16,458.80 | 4.00 | CONCIERGE | 32101 | | SCHOOL/HQ REGULAR | CLASSIFIED Work day (4:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EVARISTO RIVERA CHEVEREMON | 41356 | C2M622 | May-03-2010 | | ACTIVE | 1,637.85 | 19,654.19 | 3,296.99 | 1,549.45 | 364.58 | 1,800.00 | 600.00 | 300.00 | 27,573.20 | 7.00 | CONCIERGE | 32101 | | SCHOOL/HQ REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PAULA MOJICA | 20941 | C2M707 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOL/HQ REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBANA INTERMEDIA TE SALINAS | 57835 | C2M713 | May-03-2010 | | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 600.00 | 300.00 | 28,776.69 | 7.00 | CONCIERGE | 32101 | | SCHOOL/HQ REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANA M. JAVARIZ | 40493 | C2M853 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | SCHOOL/HQ REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | C2M884 | Mar-01-2012 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,896.33 | 444.31 | 1,800.00 | 600.00 | 300.00 | 33,164.73 | 7.30 | GRAPHIC ILLUSTRATOR | 51101 | | STATE REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCI TO | 20172 | C2M892 | Aug-13-2009 | | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 300.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | | STATE REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | 90076 | C2M945 | May-17-2004 | | ACTIVE | 1,984.00 | 23,808.00 | 3,993.79 | 1,867.21 | 435.34 | 1,800.00 | 600.00 | 300.00 | 32,816.31 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 29122 | | STATE REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE INTERMEDIA TE | C2M968 | Oct-26-2015 | | ACTIVE | 1,607.67 | 19,292.00 | 3,236.23 | 1,521.74 | 358.06 | 1,800.00 | 600.00 | 300.00 | 27,116.02 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | | STATE REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57520 | T45140 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,886.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 300.00 | 29,384.78 | 6.00 | M. COMERCIAL EDUC. (ACCOUNTING) | 8270 | | STATE TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21-C) (SPECIALIZED IN MATH AND SPORTS) | 54619 | T45143 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | T45151 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 300.00 | 24,562.99 | 6.00 | M. INDUSTRIAL EDUC. (TOOLING MECHANIC) | 9230 | | STATE TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | T45152 | Sep-24-2020 | June-02-2021 | ACTIVE | 1,886.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 300.00 | 29,384.78 | 6.00 | VOCATIONAL PROGRAM COORDINATOR | 8200 | | STATE TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO (EL PINO) | 54452 | T45161 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | STATE TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | T45173 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,622.00 | 21,864.00 | 3,498.24 | 325.73 | 404.35 | 1,440.00 | 600.00 | 300.00 | 28,440.32 | 6.00 | M. MARKETING EDUC. | 8268 | | STATE ELIGIBLE TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | CARMEN BARROSO MORALES | 71662 | C2S024 | Aug-14-2006 | | ACTIVE | 1,569.34 | 18,832.08 | 3,139.88 | 1,486.55 | 349.78 | 1,800.00 | 600.00 | 300.00 | 26,325.49 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | C2S037 | Sep-03-2002 | | ACTIVE | 3,260.00 | 39,120.00 | 6,362.38 | 3,036.58 | 714.96 | 1,800.00 | 600.00 | 300.00 | 52,143.92 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 29122 | | STATE REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | C2S124 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.72 | 7.00 | CONCIERGE | 32101 | | SCHOOL/HQ REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | PETRA MERCADO | 34684 | C2S283 | Aug-11-2004 | | ACTIVE | 1,154.00 | 13,848.00 | 2,323.00 | 1,105.27 | 260.06 | 1,800.00 | 600.00 | 300.00 | 20,244.34 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21609 | C2S386 | Aug-01-2006 | | ACTIVE | 1,613.00 | 19,356.00 | 3,246.97 | 1,526.63 | 359.21 | 1,800.00 | 600.00 | 300.00 | 27,196.81 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | SABANA LLANA INTERMEDIA TE | 58123 | C2S398 | Aug-24-2006 | | ACTIVE | 1,570.34 | 18,844.08 | 3,161.09 | 1,487.47 | 349.99 | 1,800.00 | 600.00 | 300.00 | 26,550.64 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLAZO | 57018 | C2S508 | Aug-11-2006 | | ACTIVE | 1,570.34 | 18,844.08 | 3,161.09 | 1,487.47 | 349.99 | 1,800.00 | 600.00 | 300.00 | 26,550.64 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | NEW ELEMENTAR Y DR. RAFAEL LOPEZ SICARDO | 77289 | T45179 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,954.00 | 17,446.00 | 2,791.68 | 261.70 | 324.86 | 1,440.00 | 600.00 | 300.00 | 23,174.24 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62399 | T45183 | Oct-26-2020 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 300.00 | 28,740.83 | 6.00 | M. OCCUP. REL.HEALTH | 9134 | | STATE TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | TS2003 | Sep-01-2005 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | ENGLISH MA: ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL HO USE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JULIO SEGO | 10314 | TS2011 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | ENGLISH MA: ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL HO USE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | TS2017 | Sep-16-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOL HO USE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 16355 | TS2023 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOL HO USE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | C25525 | Oct-02-2006 | | ACTIVE | 1,570.34 | 18,844.08 | 3,161.00 | 1,467.47 | 349.09 | 1,800.00 | 600.00 | 308.00 | 26,550.64 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | PALMARJO | WILFREDO LAFUENTE ORTIZ | 35899 | C25067 | Jan-07-2014 | | ACTIVE | 1,446.99 | 17,363.88 | 2,912.79 | 1,374.24 | 323.15 | 1,800.00 | 600.00 | 308.00 | 24,682.26 | 7.00 | | CONCIERGE | 32101 | SCHOOL HO USE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | 30146 | C25602 | Aug-05-2010 | | ACTIVE | 1,366.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.81 | 1,800.00 | 600.00 | 308.00 | 26,818.14 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE M. DEL VALLE | 71399 | C25781 | Aug-14-2006 | | ACTIVE | 1,486.34 | 17,836.08 | 2,992.00 | 1,416.36 | 331.85 | 1,800.00 | 600.00 | 308.00 | 25,276.29 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U ENRIQUE DE JESUS BORRAS | 10322 | C25809 | Sep-02-2014 | | ACTIVE | 1,351.09 | 16,213.08 | 2,719.74 | 1,286.20 | 302.64 | 1,800.00 | 600.00 | 308.00 | 23,229.66 | 7.00 | | CONCIERGE | 32101 | SCHOOL HO USE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | C25848 | Sep-08-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | | CONCIERGE | 32101 | SCHOOL HO USE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | VICENTE ACEVEDO BALLESTER | 16234 | TS2034 | Sep-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL HO USE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | TS2051 | Sep-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL HO USE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | CIALES | JAIME CORRA ORTIZ (S.U. BO. POZAS) | 17889 | TS2064 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL HO USE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | TS2072 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOL HO USE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | CIALES | HATO VIEJO CUMBRE | 11239 | TS2073 | Sep-09-2020 | June-02-2021 | ACTIVE | 2,050.00 | 24,600.00 | 3,936.00 | 365.40 | 453.60 | 1,440.00 | 600.00 | 308.00 | 31,703.00 | 6.00 | | ENGLISH MA: ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL HO USE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A(SAN ANTONIO) | 71134 | TS2087 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | ENGLISH MA: ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL HO USE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | C25855 | Aug-26-2010 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,741.89 | 7.00 | | CONCIERGE | 32101 | SCHOOL HO USE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | C25928 | Sep-08-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | | CONCIERGE | 32101 | SCHOOL HO USE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANROMA | 65078 | C25933 | Aug-23-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | | CONCIERGE | 32101 | SCHOOL HO USE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CARMEN PILAR SANTOS (MONTESSO RI MOD) | 30302 | C25947 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | | CONCIERGE | 32101 | SCHOOL HO USE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIO ROMERO MUÑIZ | 51441 | C26000 | Sep-18-2006 | | ACTIVE | 1,486.34 | 17,860.08 | 2,996.02 | 1,412.20 | 332.28 | 1,800.00 | 600.00 | 308.00 | 25,308.59 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | JAYUYA | MIGUEL SASTRE OLIVER | 51375 | C26002 | Jul-09-2003 | | ACTIVE | 1,330.00 | 15,960.00 | 2,677.29 | 1,266.84 | 298.08 | 1,800.00 | 600.00 | 308.00 | 22,910.21 | 6.00 | | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | INTERMEDIA NIVEL TE EDUARDO J. SALDANA ( MONTESSOM | 60301 | C26036 | Sep-15-2010 | | ACTIVE | 1,495.38 | 17,944.56 | 3,010.20 | 1,416.66 | 333.80 | 1,800.00 | 600.00 | 308.00 | 25,415.21 | 7.00 | | CONCIERGE | 32101 | SCHOOL HO USE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | 12070 | TS2091 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL HO USE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17499 | TS2112 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL HO USE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑOZ RIVERA | 11395 | TS2118 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | TS2226 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | TS2130 | Aug-22-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 16226 | TS2136 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | GABRIELA MISTRAL | 11393 | TS2155 | Aug-20-2010 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | FRANCISCO MENENDEZ BALBANE | 12062 | TS2170 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S. MARCHAND | 17418 | TS2187 | Sep-09-2020 | June-02-2021 | ACTIVE | 3,345.00 | 40,140.00 | 6,422.40 | 596.73 | 733.32 | 1,440.00 | 600.00 | 308.00 | 50,234.45 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | TS2202 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL: 0-4) | 9865 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | BARCELONETA | ELI RAMOS ROSARIO | 18176 | TS2208 | Oct-26-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9569 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | TS2211 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GASPAR VILA MAYANS | 62562 | C26156 | Sep-01-2006 | | ACTIVE | 1,395.39 | 16,744.68 | 2,808.82 | 1,326.82 | 312.19 | 1,800.00 | 600.00 | 308.00 | 23,899.91 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION | 90035 | C26460 | Aug-13-2004 | | ACTIVE | 4,346.00 | 52,176.00 | 8,752.52 | 4,037.36 | 949.97 | 1,440.00 | 600.00 | 308.00 | 68,263.86 | 7.30 | HUMAN RESOURCES SPECIALIST I | 27110 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAZTAMBIDE | 43018 | C26088 | Feb-24-2004 | | ACTIVE | 1,333.00 | 15,996.00 | 2,683.33 | 1,269.59 | 298.73 | 1,800.00 | 600.00 | 308.00 | 22,955.65 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | C26696 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CONCEPCIO N MENDEZ CANO | 23143 | C26700 | Jul-30-2004 | | ACTIVE | 1,413.00 | 16,956.00 | 2,844.37 | 1,343.03 | 316.01 | 1,800.00 | 600.00 | 308.00 | 24,167.41 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 58461 | C26930 | Jan-04-2004 | | ACTIVE | 2,209.00 | 26,508.00 | 4,446.72 | 2,071.76 | 487.94 | 1,800.00 | 600.00 | 308.00 | 36,224.42 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 29122 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN PUB SCH IMPROVEME NT OFFICE | 78584 | C27006 | Sep-27-2010 | | ACTIVE | 1,696.00 | 20,352.00 | 3,414.05 | 1,602.83 | 377.14 | 1,800.00 | 600.00 | 308.00 | 28,454.51 | 7.30 | ELECTRICIAN'S ASSISTANT | 31501 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | LUIS MUÑOZ MARIN (MONTESSO RI MOD) | 26005 | C27314 | Aug-06-2004 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSOR RI) | 78857 | C27459 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.72 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL BOADA | 62107 | C27524 | May-03-2010 | | ACTIVE | 1,439.68 | 17,276.13 | 2,898.07 | 1,367.52 | 321.77 | 1,800.00 | 600.00 | 308.00 | 24,571.49 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LARACUENT E | 71084 | C27589 | Jul-24-2017 | | ACTIVE | 842.80 | 10,125.60 | 1,698.57 | 820.51 | 193.06 | 1,800.00 | 600.00 | 308.00 | 15,545.74 | 4.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (4:00) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | JUAN ALEJO ARIZMENDI | 12930 | C27712 | Jul-20-2004 | | ACTIVE | 1,468.00 | 17,616.00 | 2,955.08 | 1,393.52 | 327.89 | 1,800.00 | 600.00 | 308.00 | 25,000.50 | 7.30 | CLERK I | 11201 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51485 | C27763 | Feb-22-2005 | | ACTIVE | 1,546.00 | 18,552.00 | 3,112.10 | 1,465.13 | 344.74 | 1,800.00 | 600.00 | 308.00 | 26,181.96 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | 35881 | C28074 | Oct-03-2006 | | ACTIVE | 2,103.00 | 25,236.00 | 4,233.34 | 1,976.46 | 465.05 | 1,800.00 | 600.00 | 308.00 | 34,618.84 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JUAN G. (GOYITA) AVILES | 12278 | TS2519 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTAR Y) | 12369 | TS2529 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLOID | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | S. U. JOSE A. BARRERAS (21ST CENTURY) | 12401 | TS2534 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLOID | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | TS2581 | Aug-11-2020 | June-02-2021 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,234.50 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLOID | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NILSA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | TS2593 | Oct-09-2020 | June-02-2021 | ACTIVE | 3,187.50 | 38,250.00 | 6,120.00 | 563.33 | 695.30 | 1,440.00 | 600.00 | 308.00 | 47,980.63 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLOID | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | TS2616 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLOID | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MANUEL VELILLA | 71472 | TS2644 | Oct-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLOID | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | TS2646 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLOID | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | TS2683 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLOID | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTAMENCIA VALLE | 71530 | TS2719 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLOID | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMPRIT ELEMENTAR | 71704 | TS2739 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLOID | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ILEANA DE GRACIA (URBAN SUP.) | 79038 | TS2237 | Sep-17-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.03 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLOID | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | MANUEL MARTINEZ DAVILA | 72062 | TS2268 | Oct-23-2020 | June-02-2021 | ACTIVE | 2,967.50 | 35,610.00 | 5,697.60 | 525.05 | 651.78 | 1,440.00 | 600.00 | 308.00 | 44,832.43 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLOID | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S. U. CACIQUE MAJAGUA | 70234 | TS2278 | Sep-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLOID | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70415 | TS2281 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,895.00 | 22,740.00 | 3,638.40 | 338.43 | 420.12 | 1,440.00 | 600.00 | 308.00 | 29,484.95 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLOID | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | TS2267 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLOID | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70011 | TS2298 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLOID | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25763 | TS2744 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLOID | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D ORTIZ ORTIZ (S. U. SUMIDERO) | 20180 | TS2746 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLOID | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | FEDERICO DEGETAU II | 17599 | TS2767 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLOID | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | FEDERICO DEGETAU II | 17599 | TS2778 | Sep-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLOID | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | RAFAEL PONT FLORES (SPECIALIZE D LANGUAGES) | 20255 | TS2785 | Oct-08-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLOID | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | RAFAEL PONT FLORES (SPECIALIZE D LANGUAGES) | 20255 | TS2790 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC. EDUC. (CHEMISTRY) | 9837 | SCHOOLOID | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | TS2609 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLOID | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | S. U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20527 | TS2624 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLOID | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | TS2609 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | Redacted for P | SCHOOLOID | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| CAGUAS | GURABO | CAGUAS | PAULA MOJICA | 20941 | TS2963 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20980 | TS2872 | Aug-03-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 21135 | TS2880 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.15 | 1,440.00 | 600.00 | 308.00 | 22,358.17 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | S. U. SANDALIO MARCANO | 21022 | TS2912 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | TS2930 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | TS2947 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | TS2953 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 36773 | TS2959 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 37363 | TS2968 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | GABRIEL BIBILONI VOC. TRAINING CENTER | 23987 | TS2971 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 21521 | TS2983 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZED BILINGUAL) | 21576 | TS3025 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONAL HIGH SCHOOL) | 37557 | TS3028 | Sep-23-2020 | June-02-2021 | ACTIVE | 2,050.00 | 24,600.00 | 3,936.00 | 365.40 | 453.60 | 1,440.00 | 600.00 | 308.00 | 31,703.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. OSCAR PORRATA DORIA (SPECIALIZED LANGUAGES) | 21873 | TS3038 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTON I | 26300 | TS3069 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | GERARDO CAUTIÑO (SPECIALIZED IN SCIENCE AND MATHEMAT) | 24786 | TS3079 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24910 | TS3091 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SITRACHE | 26765 | TS3111 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZED IN SPORTS) | 57281 | TS3125 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | TS3126 | Sep-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARRILLO | 34926 | TS3144 | Aug-31-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | TS3165 | Sep-17-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.15 | 1,440.00 | 600.00 | 308.00 | 22,358.17 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | TS3176 | Aug-31-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CULEBRA | ECOLOGICAL OF CULEBRA (21ST CENTURY) | 37507 | TS3191 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | RAMON QUINONEZ PACHECO | 30239 | TS3201 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | T53223 | Aug-06-2020 | June-02-2021 | ACTIVE | 2,350.00 | 28,200.00 | 4,511.00 | 417.60 | 319.40 | 1,440.00 | 600.00 | 308.00 | 35,996.00 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOL LE... | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRAS | HUMACAO | AVELINO PEÑA REYES | 35626 | T53247 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOL LE... | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | T53257 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL LE... | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | PETRA MERCADO | 34884 | T53264 | Sep-03-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOL LE... | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | T53278 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. FINE ARTS. (DANCE MOV. AND CORPORAL EXPRESSION) | 9742 | SCHOOL LE... | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LEONCIO MELENDEZ | 35463 | T53340 | Oct-19-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOL LE... | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 31120 | T53342 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL LE... | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | PLAYA GRANDE (MONTESSORI MOD) | 32367 | T53369 | Sep-17-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9960 | SCHOOL LE... | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31427 | T53383 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOL LE... | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 35014 | T53394 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOL LE... | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FIDELINA MELENDEZ | 33223 | T53399 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL LE... | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (S.U. BO. PEÑA POBRE) | 35350 | T53460 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL LE... | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | 25239 | T53410 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | SCHOOL LE... | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | 25239 | T53412 | Oct-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOL LE... | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW INT BO. PALMER) | 35964 | T53438 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOL LE... | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 33233 | T53450 | Sep-24-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9667 | SCHOOL LE... | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. MANUEL ORTIZ SUYA | 31534 | T53462 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOL LE... | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22582 | T53471 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOL LE... | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | GERMAN RIECKEHOFF | 33043 | T53487 | Aug-31-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOL LE... | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | INTERMEDIATE SEPTEMBER 20, 1988 | 35295 | T53492 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL LE... | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32755 | T53515 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL LE... | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JOSE GONZALES RUIZ | 40121 | T53544 | Oct-05-2020 | June-02-2021 | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 308.00 | 50,043.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOL ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46472 | T53564 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9960 | SCHOOL LE... | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SPECIAL VOC. CENTER | 45310 | T53585 | Sep-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOL LE... | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | 41012 | T53619 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOL LE... | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | EPIFANIO ESTRADA | 15404 | T53638 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLID | ELIGIBLE TEMPORARY | FACULTY-TEMPORARY TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEIGEL PAREDES | 15438 | T53645 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLID | ELIGIBLE TEMPORARY | FACULTY-TEMPORARY TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | BRYAN | K1632 | T53670 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLID | ELIGIBLE TEMPORARY | FACULTY-TEMPORARY TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | S. LI LAURO GONZALEZ | K1614 | T53676 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLID | ELIGIBLE TEMPORARY | FACULTY-TEMPORARY TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | BRYAN | K1632 | T53684 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLID | ELIGIBLE TEMPORARY | FACULTY-TEMPORARY TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | K2077 | T53731 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLID | ELIGIBLE TEMPORARY | FACULTY-TEMPORARY TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | TOMAS VERA AYALA | K2770 | T53746 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLID | ELIGIBLE TEMPORARY | FACULTY-TEMPORARY TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLOW | K1323 | T53786 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLID | ELIGIBLE TEMPORARY | FACULTY-TEMPORARY TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | 30442 | T53846 | | Sep-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLID | ELIGIBLE TEMPORARY | FACULTY-TEMPORARY TEACHERS | EXCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | T53860 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLID | ELIGIBLE TEMPORARY | FACULTY-TEMPORARY TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIA SERRANO GONZALEZ | 51458 | T53896 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLID | ELIGIBLE TEMPORARY | FACULTY-TEMPORARY TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIO ROMERO MUÑIZ | 51441 | T53899 | Nov-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLID | ELIGIBLE TEMPORARY | FACULTY-TEMPORARY TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | ANTONIO TULLA TORRES | 13342 | T53912 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLID | ELIGIBLE TEMPORARY | FACULTY-TEMPORARY TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 52258 | T53935 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLID | ELIGIBLE TEMPORARY | FACULTY-TEMPORARY TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECOMBE(IN T. DELICIAS) | 56440 | T53953 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLID | ELIGIBLE TEMPORARY | FACULTY-TEMPORARY TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | T53986 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLID | ELIGIBLE TEMPORARY | FACULTY-TEMPORARY TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 13058 | T53967 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLID | ELIGIBLE TEMPORARY | FACULTY-TEMPORARY TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZE D FINE ART (3) C. | 13425 | T54024 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLID | ELIGIBLE TEMPORARY | FACULTY-TEMPORARY TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | NORMA I. TORRES COLON | 56077 | T54032 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,962.00 | 23,544.00 | 3,767.04 | 350.09 | 434.59 | 1,440.00 | 600.00 | 308.00 | 30,443.72 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLID | ELIGIBLE TEMPORARY | FACULTY-TEMPORARY TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | NORMA I. TORRES COLON | 56077 | T54034 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLID | ELIGIBLE TEMPORARY | FACULTY-TEMPORARY TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | T54046 | Sep-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLID | ELIGIBLE TEMPORARY | FACULTY-TEMPORARY TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | LENA M. FRANCESCHI (RUBIAS KM. 25) | 53660 | T54073 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLID | ELIGIBLE TEMPORARY | FACULTY-TEMPORARY TEACHERS | EXCLUDED |
| PONCE | YAUCO | GUANICA | MAGUEYES II | 50781 | T54062 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLID | ELIGIBLE TEMPORARY | FACULTY-TEMPORARY TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | K0343 | T54091 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLID | ELIGIBLE TEMPORARY | FACULTY-TEMPORARY TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | K0987 | T54097 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLID | ELIGIBLE TEMPORARY | FACULTY-TEMPORARY TEACHERS | EXCLUDED |

| | | | Name | ID | Code | Start | End | Status | | | | | | | | | | | Hrs | Description | Num | | Emp Type 1 | Emp Type 2 | Faculty | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65003 | T54191 | Aug-17-2020 | June-02 2021 | ACTIVE | | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | | SCHOOL/DAYS EMPLOYEE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | T54317 | Aug-20-2020 | June-02 2021 | ACTIVE | | 1,950.00 | 23,400.00 | 3,744.00 | 348.00 | 432.00 | 1,440.00 | 600.00 | 308.00 | 30,272.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOL/DAYS EMPLOYEE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN | ELEONOR ROOSEVELT | 61358 | T54330 | Aug-19-2020 | June-02 2021 | ACTIVE | | 1,850.00 | 22,200.00 | 3,552.00 | 330.40 | 410.40 | 1,440.00 | 600.00 | 308.00 | 28,841.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOL/DAYS ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED D SCIENCE AND MATH) | 62893 | T54136 | Aug-21-2020 | June-02 2021 | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOL/DAYS ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | T54249 | Aug-04-2020 | June-02 2021 | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOL/DAYS ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 62172 | T54256 | Aug-05-2020 | June-02 2021 | ACTIVE | | 2,520.00 | 27,840.00 | 4,454.40 | 412.00 | 511.92 | 1,440.00 | 600.00 | 308.00 | 35,566.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOL/DAYS ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FELIPE GUTIERREZ | 62521 | T54269 | Aug-05-2020 | June-02 2021 | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOL/DAYS ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | MANUEL A. PEREZ | 62684 | T54282 | Aug-05-2020 | June-02 2021 | ACTIVE | | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOL/DAYS ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | T54293 | Aug-06-2020 | June-02 2021 | ACTIVE | | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOL/DAYS ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL BOADA | 61007 | T54329 | Aug-11-2020 | June-02 2021 | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOL/DAYS TEMPORARY | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | T54339 | Aug-17-2020 | June-02 2021 | ACTIVE | | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOL/DAYS TEMPORARY | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ERNESTO RAMOS ANTONINI | 62131 | T54341 | Oct-13-2020 | June-02 2021 | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOL/DAYS TEMPORARY | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 61279 | T54347 | Aug-21-2020 | June-02 2021 | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOL/DAYS TEMPORARY | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL BOADA | 61007 | T54351 | Aug-21-2020 | June-02 2021 | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL/DAYS ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61382 | T54360 | Aug-24-2020 | June-02 2021 | ACTIVE | | 2,625.00 | 31,500.00 | 5,040.00 | 465.45 | 577.60 | 1,440.00 | 600.00 | 308.00 | 39,931.21 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOL/DAYS TEMPORARY | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62646 | T54379 | Aug-18-2020 | June-02 2021 | ACTIVE | | 1,970.00 | 23,640.00 | 3,782.40 | 351.48 | 436.32 | 1,440.00 | 600.00 | 308.00 | 30,558.20 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOL/DAYS TEMPORARY | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNOZ RIVERA | 61689 | T54417 | Aug-12-2020 | June-02 2021 | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOL/DAYS ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SOTERO FIGUEROA (SPECIALIZED IN SCIENCE AND MATH) | 66316 | T54427 | Aug-17-2020 | June-02 2021 | ACTIVE | | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOL/DAYS TEMPORARY | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VENUS GARDENS | 62166 | T54445 | Aug-13-2020 | June-02 2021 | ACTIVE | | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOL/DAYS TEMPORARY | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | WILLIAM D. BOYCE | 61564 | T54464 | Aug-12-2020 | June-02 2021 | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOL/DAYS TEMPORARY | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | 62943 | T54485 | Aug-25-2020 | June-02 2021 | ACTIVE | | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOL/DAYS TEMPORARY | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | DR. FACUNDO BUESO | 61603 | T54491 | Aug-18-2020 | June-02 2021 | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOL/DAYS TEMPORARY | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ERNESTO RAMOS ANTONINI | 62131 | T54493 | Aug-11-2020 | June-02 2021 | ACTIVE | | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOL/DAYS TEMPORARY | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FACUNDO BUESO | 61603 | T54507 | Sep-24-2020 | June-02 2021 | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOL/DAYS TEMPORARY | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED D SCIENCE AND MATH) | 62893 | T54528 | Aug-19-2020 | June-02 2021 | ACTIVE | redacted for P | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9909 | redacted for P | SCHOOL/DAYS TEMPORARY | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EVARISTO RIVERA CHEVREMON T | 61306 | T54566 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 26,411.70 | 6.00 | SCHOOL COUNSELOR | 9996 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | T54096 | Aug-21-2020 | June-02-2021 | ACTIVE | 2,000.00 | 24,000.00 | 3,840.00 | 356.70 | 442.80 | 1,440.00 | 600.00 | 308.00 | 30,987.50 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | TRUJILLO ALTO | TRUJILLO ALTO | ANDRES VALCARCEL | 44639 | T54602 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 26,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | INTERMEDIA TE EDUARDO J. SALDANA ( MONTESSOR I) | 60301 | T54637 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. MONTESSORI YOUTH HOUSE (SPANISH) | 9537 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | INTERMEDIA TE EDUARDO J. SALDANA ( MONTESSOR I) | 60301 | T54639 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,760.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE (SOC.ST. & HISTORY) | 9538 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | INTERMEDIA TE EDUARDO J. SALDANA ( MONTESSOR I) | 60301 | T54641 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. MONTESSORI YOUTH HOUSE (MATHEMATICS) | 9539 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSO RI) | 75788 | T54650 | Oct-19-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 26,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL ELZABURU VIZCARRON DO (MONTESSOR I) | 62924 | T54687 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9576 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62901 | T54691 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (THEATER) K-12 | 9613 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO RI MOD) | 65953 | T54715 | Sep-29-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 26,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL ELZABURU VIZCARRON DO (MONTESSOR I) | 62924 | T54774 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 26,411.70 | 6.00 | MA. MONTESSORI KINDERGARTEN/ (WORKSHOP 2) (9-12 YEARS OLD) | 9536 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTAR Y | 70243 | T52312 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JULIO REEDY | 70292 | T52320 | Sep-21-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZE D IN FINE ARTS) | 70201 | T52367 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70284 | T52389 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | T52441 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9994 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70413 | T52446 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.72 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | SCHOOL SOCIAL WORKER | 9994 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZE D) | 70462 | T54796 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZE D IN FINE ARTS) | 70201 | T54809 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 26,411.70 | 6.00 | MA. FINE ARTS (DANCE:MOV. AND CORPORAL EXPRESSION) | 9742 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70116 | T54012 | Aug-27-2020 | June-02-2021 | ACTIVE | 2,295.00 | 27,540.00 | 4,406.40 | 408.03 | 506.52 | 1,440.00 | 600.00 | 308.00 | 35,208.95 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 95250 | T54826 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 26,411.70 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 95250 | T54831 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 13912 | T54945 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9617 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | T52453 | Sep-03-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | T52471 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | T52486 | Aug-25-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9909 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | MERCEDES GARCIA DE COLORADO | 73668 | T52488 | Aug-13-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | C18206 | Aug-14-2006 | | | ACTIVE | 1,916.34 | 22,996.08 | 3,857.59 | 1,805.10 | 424.73 | 1,800.00 | 600.00 | 308.00 | 31,791.50 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | PACHIN MARIN | 62463 | C18369 | May-17-1994 | | | ACTIVE | 1,926.00 | 23,112.00 | 3,877.04 | 1,813.97 | 426.82 | 1,800.00 | 600.00 | 308.00 | 31,937.82 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZED IN MUSIC) | 21550 | T54851 | Aug-24-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL INSTRUMENTAL MUSIC) | 9994 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZED IN SPORTS) | 57281 | T54899 | Aug-11-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. OSCAR PORRATA DORIA (SPECIALIZED LANGUAGES) | 21873 | T54906 | Aug-14-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FOREIGN LANGUAGES K-12 (FRENCH) | 9987 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | RAFAEL PONT FLORES (SPECIALIZED LANGUAGES) | 20255 | T54907 | Aug-13-2020 | June-02-2021 | | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. FOREIGN LANGUAGES K-12 (FRENCH) | 9987 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | JUAN PONCE DE LEON (SPECIALIZED BILINGUAL) | 32704 | T54910 | Sep-15-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FOREIGN LANGUAGES K-12 (FRENCH) | 9987 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | CONRADO RODRIGUEZ (SPECIALIZED BILINGUAL) | 42911 | T54936 | Sep-21-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LLDO. GUILLERMO ATILES MOREAU (MONTESSORI MOD) | 64998 | C18412 | Oct-14-2002 | | | ACTIVE | 1,398.00 | 16,776.00 | 2,814.17 | 1,329.26 | 312.77 | 1,800.00 | 600.00 | 308.00 | 23,940.21 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FELIPE GUTIERREZ | 62521 | C18420 | Aug-14-2006 | | | ACTIVE | 1,732.34 | 20,788.08 | 2,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | C18599 | Sep-16-2019 | | | ACTIVE | 1,832.69 | 21,992.28 | 3,689.20 | 1,726.31 | 406.66 | 1,800.00 | 600.00 | 308.00 | 30,524.46 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | GURABO | VILLA MARINA | 24612 | C18613 | Jan-29-1996 | | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,886.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | C18795 | Feb-11-2005 | | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66001 | C18865 | Aug-11-2010 | | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U EPIFANIO ESTRADA (SPECIALIZED BILINGUAL) | 40220 | T54957 | Aug-17-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FOREIGN LANGUAGES K-12 (FRENCH) | 9987 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON (24 HR) (3-5 C) (SPECIALIZED IN MATH AND SPORTS) | 14619 | T54964 | Aug-14-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED 2) | 64462 | T54995 | Aug-19-2020 | June-02-2021 | | ACTIVE | 1,871.00 | 22,452.00 | 3,592.32 | 334.25 | 414.94 | 1,440.00 | 600.00 | 308.00 | 29,141.51 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | T55003 | Aug-14-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE (SOC.ST. & HISTORY) | 9538 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | T55012 | Aug-25-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | T55018 | Aug-13-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 1) (6-9 YEARS OLD) | 9535 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MANUEL FERNOS GONZALEZ | 64998 | C18881 | Aug-21-2006 | | | ACTIVE | 1,343.34 | 16,120.08 | 2,704.14 | 1,279.09 | 300.96 | 1,800.00 | 600.00 | 308.00 | 23,112.27 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15946 | C19080 | May-03-2010 | | | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | K3752 | C19384 | Oct-25-1999 | | Redacted for P | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.83 | 390.21 | 1,800.00 | 600.00 | 308.00 | 29,377.88 | 7.30 | CLERK TYPIST II | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | Redacted for P |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | CAMUY | PEDRO AMADOR | 11080 | C19648 | Sep-11-2006 | | ACTIVE | 1,902.34 | 22,828.08 | 3,829.41 | 1,752.25 | 421.71 | 1,800.00 | 600.00 | 300.00 | 31,579.44 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE A. LOPEZ CASTRO | I4777 | C19852 | Sep-27-2011 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 261.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 79931 | C19932 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 261.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 11698 | C19972 | Oct-15-1999 | | ACTIVE | 1,757.00 | 21,084.00 | 3,326.84 | 1,656.83 | 390.11 | 1,800.00 | 600.00 | 300.00 | 29,377.98 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BERNARDO HUYKE (MONTESSORI MOD) | 70409 | T55039 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | ENGLISH PHL ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLHOUSE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBIDE | 78713 | T55049 | Oct-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOUSE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | JESUS T. PINEIRO (MONTESSORI MOD) | 20784 | T55061 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 1 (6-9 YEARS OLD | 9530 | SCHOOLHOUSE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | LUIS MUÑOZ MARIN (MONTESSORI MOD) | 26805 | T55074 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLHOUSE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR Y (MONTESSORI MOD) | 21388 | T55082 | Aug-13-2020 | June-02-2021 | ACTIVE | 2,175.00 | 26,100.00 | 4,176.00 | 387.15 | 480.60 | 1,440.00 | 600.00 | 300.00 | 33,491.75 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 1 (6-9 YEARS OLD | 9530 | SCHOOLHOUSE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INOCENCIO CINTRON ZAYAS (MONTESSORI MO) | 20479 | T55089 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 1 (6-9 YEARS OLD | 9530 | SCHOOLHOUSE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | BRAULIO AYALA (MARRERO BLANCO) | 30429 | C19985 | Feb-22-1999 | | ACTIVE | 1,752.00 | 21,024.00 | 3,326.78 | 1,654.24 | 389.21 | 1,800.00 | 600.00 | 300.00 | 29,302.24 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA (GUARAGUA O CARRETERA) | 70664 | C20056 | Mar-18-1993 | | ACTIVE | 1,914.00 | 22,968.00 | 3,852.88 | 1,802.95 | 424.22 | 1,800.00 | 600.00 | 300.00 | 31,756.06 | 7.30 | IEP ASSISTANT I | 22101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | TIME, ATTENDANCE AND LEAVE (TAL) | C20496 | | Mar-01-1995 | | ACTIVE | 2,585.00 | 31,020.00 | 5,203.61 | 2,418.93 | 569.16 | 1,800.00 | 600.00 | 300.00 | 41,919.70 | 7.30 | EXECUTIVE SECRETARY I | 11605 | STATE | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | GURABO | PRISTA CLEMENCIA C.PRE.VOC. | 22012 | C20543 | Apr-07-1992 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,968.41 | 7.30 | SECRETARY ASSISTANT LIBRARIAN | 41101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | 40030 | C20743 | May-03-2010 | | ACTIVE | 1,672.36 | 20,070.72 | 3,366.86 | 1,381.31 | 372.07 | 1,800.00 | 600.00 | 300.00 | 28,098.97 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 12274 | C20809 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | INES M. MENDOZA DE MUÑOZ MARIN (MONTESSORI MOD) | 23655 | T55095 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. ELEMENTARY MONTESSORI YOUTH HOUSE: 3-6 YEARS | 9534 | SCHOOLHOUSE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JAIME C. RODRIGUEZ (MONTESSORI MOD) | 32763 | T55143 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 1 (6-9 YEARS OLD | 9530 | SCHOOLHOUSE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | PLAYA GRANDE (MONTESSORI MOD) | 32367 | T55158 | Aug-31-2020 | June-02-2021 | ACTIVE | 1,956.00 | 23,400.00 | 3,744.00 | 348.00 | 432.00 | 1,440.00 | 600.00 | 300.00 | 30,272.00 | 6.00 | ENGLISH PHL ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLHOUSE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CARMEN PILAR SANTOS (MONTESSORI MOD) | 30502 | T55170 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA. MONTESSORI YOUTH HOUSE: 3-6 YEARS | 9534 | SCHOOLHOUSE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CARMEN PILAR SANTOS (MONTESSORI MOD) | 30502 | T55172 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. MONTESSORI ELEMENTARY: (WORKSHOP 2) 9-12 YEARS OLD | 9536 | SCHOOLHOUSE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSORI MOD) | 50120 | T55188 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLHOUSE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | C20927 | Aug-07-2000 | | ACTIVE | 1,669.00 | 20,028.00 | 3,359.70 | 1,578.04 | 371.20 | 1,800.00 | 600.00 | 300.00 | 28,045.94 | 5.00 | IEP ASSISTANT I | 22101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | C20959 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | C20964 | Aug-07-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.01 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,898.73 | 5.00 | IEP ASSISTANT I | 22101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑOZ RIVERA | 11395 | C20981 | Sep-02-2014 | | ACTIVE | 1,486.24 | 17,834.88 | 2,991.80 | 1,410.27 | 211.83 | 1,800.00 | 600.00 | 308.00 | 25,276.79 | 7.00 | CONCIERGE | | 22101 | | |
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTARY | 26084 | C21015 | Aug-01-2000 | | ACTIVE | 1,682.00 | 20,184.00 | 3,385.87 | 1,589.98 | 374.11 | 1,800.00 | 600.00 | 308.00 | 28,241.95 | 6.00 | IEP ASSISTANT I | | 23101 | | |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUMIDERO) | 20180 | C21045 | Aug-04-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | | 23101 | | |
| HUMACAO | LAS PIEDRAS | HUMACAO | UPR PRESCHOOL DEMONSTRATION CENTER | 31724 | T55517 | Nov-30-2020 June-02-2021 | | ACTIVE | 1,962.00 | 23,544.00 | 3,767.04 | 350.09 | 434.59 | 1,440.00 | 600.00 | 308.00 | 30,443.72 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA RES. OPPORT. EDUC. CENTER (SPECIALIZED) | 54862 | T55527 | Aug-25-2020 June-02-2021 | | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.79 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA RES. OPPORT. EDUC. CENTER (SPECIALIZED) | 54862 | T55581 | Aug-25-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | T55598 | Aug-26-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | T55604 | Aug-26-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | SUPERINTENDENT'S OFFICE | 97619 | T74623 | Jan-10-2018 June-30-2021 | | ACTIVE | 1,925.00 | 23,100.00 | 3,696.00 | 343.65 | 426.60 | 1,440.00 | 600.00 | 308.00 | 29,914.25 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) .III | 8138 | STATE | ELIGIBLE TEMPORARY | FACULTY- ADMINISTRATIVE | EXCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30096 | C21118 | Aug-04-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | | 23101 | | |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZED) | 50500 | C21126 | Aug-01-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | | 23101 | | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIATE | 40378 | C21170 | Sep-05-2000 | | ACTIVE | 1,683.00 | 20,196.00 | 3,387.88 | 1,590.89 | 374.33 | 1,800.00 | 600.00 | 308.00 | 28,257.10 | 6.00 | IEP ASSISTANT I | | 23101 | | |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | SEGUNDO RUIZ BELVIS | 41911 | C21206 | Aug-16-2010 | | ACTIVE | 1,250.00 | 15,000.00 | 2,516.25 | 1,193.40 | 280.80 | 1,800.00 | 600.00 | 308.00 | 21,698.45 | 6.00 | IEP ASSISTANT I | | 23101 | | |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | C21230 | May-03-2010 | | ACTIVE | 1,562.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | | 22101 | | |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | C21264 | May-03-2010 | | ACTIVE | 1,562.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | | 22101 | | |
| HUMACAO | YABUCOA | PAUNABO | WILFREDO LAFUENTE ORTIZ | 35899 | C21263 | Aug-01-2000 | | ACTIVE | 1,682.00 | 20,184.00 | 3,385.87 | 1,589.98 | 374.11 | 1,800.00 | 600.00 | 308.00 | 28,241.95 | 6.00 | IEP ASSISTANT I | | 23101 | | |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 90068 | T74123 | Jan-28-2019 June-30-2021 | | ACTIVE | 2,222.50 | 26,670.00 | 4,267.20 | 395.42 | 490.86 | 1,440.00 | 600.00 | 308.00 | 34,171.48 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) II | 8138 | STATE | TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA MID VOCATIONAL | 35543 | C21299 | Aug-04-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | | 23101 | | |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO SPECIAL EDUC.SERV. REGION | 36236 | C21327 | Sep-08-2016 | | ACTIVE | 4,646.00 | 55,752.00 | 9,332.40 | 4,310.93 | 1,014.34 | 1,440.00 | 600.00 | 308.00 | 72,777.66 | 7.30 | DIRECTOR OF THE CENTER OF SPECIAL EDUCATION SERVICES | 27207 | STATE | REGULAR | CLASSIFIED | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JULIO J. HENNA | 63073 | C21358 | Aug-07-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | | 23101 | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN B. HUYKE | 61408 | C21399 | Aug-07-2000 | | ACTIVE | 1,169.68 | 14,036.16 | 2,354.57 | 1,119.67 | 263.45 | 1,800.00 | 600.00 | 308.00 | 20,481.84 | 6.00 | IEP ASSISTANT I | | 23101 | | |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSORI MOD) (21 C.) | 78253 | C21459 | Aug-29-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | | 23101 | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | C21651 | Aug-01-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | | 23101 | | |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | C21726 | Aug-07-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,572.45 | 370.22 | 1,800.00 | 600.00 | 308.00 | 27,968.31 | 6.00 | IEP ASSISTANT I | | 23101 | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON VILA MAYO | 62950 | C21737 | May-22-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.79 | 382.34 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK I | | 11201 | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA ALTA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | C21794 | Jan-09-2010 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK 1 | 11201 | |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 76349 | C21851 | Aug-29-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,944.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,848.73 | 6.00 | SEP ASSISTANT I | 23101 | |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | C21868 | Apr-05-2006 | ACTIVE | 1,081.00 | 12,972.00 | 2,176.05 | 1,038.26 | 244.30 | 1,800.00 | 600.00 | 300.00 | 19,130.61 | 6.00 | SEP ASSISTANT II | 23102 | |
| PONCE | PONCE | PONCE | INTERMEDIA TE SOR ISOLINA FERRE (VILLA DEL CARMEN) | 56085 | C21917 | Aug-01-2000 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | SEP ASSISTANT I | 23101 | |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSOR RI) | 76857 | C21958 | Aug-28-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,944.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,848.73 | 6.00 | SEP ASSISTANT I | 23101 | |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | C21965 | Apr-04-2006 | ACTIVE | 1,114.00 | 13,368.00 | 2,242.48 | 1,068.55 | 251.42 | 1,800.00 | 600.00 | 300.00 | 19,630.46 | 6.00 | SEP ASSISTANT II | 23102 | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 51424 | C22003 | Aug-01-2000 | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | SEP ASSISTANT I | 23101 | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANGELES PASTOR (SAN MARTIN) | 64410 | C22014 | Aug-01-2000 | ACTIVE | 1,618.00 | 19,416.00 | 3,257.03 | 1,531.22 | 360.29 | 1,800.00 | 600.00 | 300.00 | 27,272.55 | 6.00 | SEP ASSISTANT I | 23101 | |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | C22126 | Aug-07-2000 | ACTIVE | 1,668.00 | 20,016.00 | 3,357.68 | 1,577.12 | 371.09 | 1,800.00 | 600.00 | 300.00 | 28,029.90 | 6.00 | SEP ASSISTANT I | 23101 | |
| PONCE | PONCE | PONCE | ABRAHAM LINCOLN | 52357 | C22234 | Apr-28-2006 | ACTIVE | 1,114.00 | 13,368.00 | 2,242.48 | 1,068.55 | 251.42 | 1,800.00 | 600.00 | 300.00 | 19,630.46 | 6.00 | SEP ASSISTANT II | 23102 | |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | C22264 | Aug-01-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,944.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,848.73 | 6.00 | SEP ASSISTANT I | 23101 | |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | C22266 | Aug-01-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,944.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,848.73 | 6.00 | SEP ASSISTANT I | 23101 | |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | C12721 | Nov-12-2014 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51656 | C12733 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18226 | C12780 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | 45468 | C12804 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.46 | 7.00 | CONCIERGE | 32101 | |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | C22386 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.46 | 7.00 | CONCIERGE | 32101 | |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | C22417 | Aug-29-2000 | ACTIVE | 1,682.00 | 20,184.00 | 3,385.87 | 1,589.98 | 374.11 | 1,800.00 | 600.00 | 300.00 | 28,241.95 | 6.00 | SEP ASSISTANT I | 23101 | |
| PONCE | PONCE | PONCE | EUGENIO LECOMBE(M T. DELICIAS) | 56440 | C22422 | Aug-16-2010 | ACTIVE | 1,534.00 | 18,408.00 | 3,087.94 | 1,954.11 | 342.14 | 1,800.00 | 600.00 | 300.00 | 26,000.20 | 6.00 | SEP ASSISTANT I | 23101 | |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | 42473 | C22458 | Aug-01-2000 | ACTIVE | 1,618.00 | 19,416.00 | 3,257.03 | 1,531.22 | 360.29 | 1,800.00 | 600.00 | 300.00 | 27,272.55 | 6.00 | SEP ASSISTANT I | 23101 | |
| MAYAGUEZ | AGUADILLA | AGUADA | SPECIAL VOC. CENTER | 45310 | C22462 | Sep-05-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,944.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,848.73 | 6.00 | SEP ASSISTANT I | 23101 | |
| ARECIBO | CAMUY | QUEBRADILLAS | MANUEL RAMOS HERNANDEZ | 17368 | C22541 | Feb-16-2000 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK 1 | 11201 | |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 21515 | C22593 | Jan-09-1994 | ACTIVE | 1,768.00 | 21,216.00 | 3,558.98 | 1,666.92 | 392.69 | 1,800.00 | 600.00 | 300.00 | 29,534.60 | 7.30 | CLERK 1 | 11201 | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 46664 | C12921 | May-03-2010 | ACTIVE | 1,732.84 | 20,794.03 | 3,488.20 | 1,636.44 | 385.09 | 1,800.00 | 600.00 | 300.00 | 29,011.96 | 7.00 | CONCIERGE | 32101 | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | C12928 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.22 | 7.00 | CONCIERGE | 32101 | |

| | | | | | | | | Status | | | | | | | | | | | | Title | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | 47084 | C12965 | | May-03-2010 | ACTIVE | 1,699.96 | 20,399.50 | 3,422.02 | 1,606.46 | 377.99 | 1,800.00 | 600.00 | 308.00 | 28,513.97 | 7.00 | CONCIERGE | 32101 | | SCHOOL/AGED E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | C12995 | | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOL/AGED E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | 40955 | C12997 | | Nov-13-2014 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,245.68 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | | SCHOOL/AGED E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | C13127 | | Jun-30-2004 | ACTIVE | 1,466.09 | 17,657.05 | 2,995.52 | 1,411.96 | 332.23 | 1,800.00 | 600.00 | 308.00 | 25,304.76 | 7.00 | CONCIERGE | 32101 | | SCHOOL/AGED E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | 48025 | C13138 | | Aug-01-1985 | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.59 | 433.08 | 1,800.00 | 600.00 | 308.00 | 32,377.09 | 7.30 | CLERK-TYPIST III | 11403 | | SCHOOL/AGED E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | C22646 | | Apr-12-2000 | ACTIVE | 1,825.00 | 21,900.00 | 3,673.73 | 1,721.25 | 405.00 | 1,800.00 | 600.00 | 308.00 | 30,407.98 | 7.30 | TAX MONITOR | 6320M | | STATE | REGULAR | CLASSIFIED Work day (7:30) | |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | C22683 | | Aug-30-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.96 | 1,800.00 | 600.00 | 308.00 | 25,848.71 | 6.00 | SEP ASSISTANT I | 22101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | |
| HUMACAO | FAJARDO | NAGUABO | QUEBRADA GRANDE | 31609 | C22810 | | Dec-21-2010 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK I | 11201 | | SCHOOL/AGED E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | MANUEL A. PEREZ | 62604 | C22867 | | Jun-27-2000 | ACTIVE | 2,820.00 | 33,840.00 | 5,676.66 | 2,624.66 | 619.92 | 1,800.00 | 600.00 | 308.00 | 45,479.24 | 7.30 | SCHOOL NURSE I | 21202 | | SCHOOL/AGED E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | VILLA GRANADA INTERMEDIA TE | 66557 | C23004 | | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | | SCHOOL/AGED E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | LUIS MUÑOZ MARIN | 46995 | C23127 | | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | | SCHOOL/AGED E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 76349 | C13238 | | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOL/AGED E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | GENARO BOU | 70912 | C13303 | | Sep-14-2010 | ACTIVE | 2,004.00 | 24,048.00 | 4,034.00 | 1,885.57 | 443.66 | 1,800.00 | 600.00 | 308.00 | 33,119.29 | 7.30 | TEACHER'S ASSISTANT | 23801 | | SCHOOL/AGED E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | REPUBLIC OF PERU (MONTESSO RI) | 62149 | C12949 | | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOL/AGED E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | 57835 | C13426 | | Jul-01-2012 | ACTIVE | 2,076.00 | 24,936.00 | 4,183.01 | 1,953.50 | 459.65 | 1,800.00 | 600.00 | 308.00 | 34,240.17 | 7.30 | TEACHER'S ASSISTANT | 23801 | | SCHOOL/AGED E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | 51177 | C13499 | | Mar-16-1987 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | CLERK II | 11202 | | SCHOOL/AGED E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JUAN G. (GOYITA) AVILES | 12278 | C12991 | | Aug-16-1995 | ACTIVE | 2,657.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.11 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | SCHOOL/AGED E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | C13607 | | Aug-16-2010 | ACTIVE | 1,174.00 | 14,088.00 | 2,363.26 | 1,123.62 | 264.38 | 1,800.00 | 600.00 | 308.00 | 20,547.26 | 6.00 | SEP ASSISTANT I | 22101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | |
| PONCE | YAUCO | YAUCO | ELVIRA VICENTE | 53663 | C23138 | | Jun-27-2000 | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,697.38 | 399.38 | 1,800.00 | 600.00 | 308.00 | 30,014.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | SCHOOL/AGED E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZE D BILINGUAL) | 90204 | C23184 | | Jan-09-2010 | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,697.38 | 399.38 | 1,800.00 | 600.00 | 308.00 | 30,014.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | SCHOOL/AGED E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | ANGELES PASTOR (SAN MARTIN) | 64410 | C23216 | | Jun-07-2000 | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,697.38 | 399.38 | 1,800.00 | 600.00 | 308.00 | 30,014.15 | 7.30 | TEACHER'S ASSISTANT | 23801 | | SCHOOL/AGED E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE NEVAREZ LOPEZ | 71548 | C23408 | | Sep-27-2010 | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,697.38 | 399.38 | 1,800.00 | 600.00 | 308.00 | 30,014.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | SCHOOL/AGED E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | 30148 | C23416 | | Jun-20-2014 | ACTIVE | 1,582.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | | SCHOOL/AGED E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | SANTIAGO TORRES | 34201 | C23751 | | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | | SCHOOL/AGED E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | JUAN PONCE DE LEON (SPECIALIZE D BILINGUAL) | 33704 | C23828 | | Jun-24-2000 | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,697.38 | 399.38 | 1,800.00 | 600.00 | 308.00 | 30,014.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | SCHOOL/AGED E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| Region | Office | City | Location | ID | Date | | Status | | | | | | | | | | | Position | Code | | Type | Class | Classification | Included |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAD OFFICE | HEAD OFFICE | | OFFICIAL TRANSPORTATION | C12831 | May-03-1993 | | ACTIVE | 2,975.00 | 35,700.00 | 5,988.68 | 2,776.95 | 653.40 | 1,800.00 | 600.00 | 300.00 | 47,827.03 | 7.30 | LIGHT VEHICLE DRIVER | 33201 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | ISABELA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40022 | Jun-30-1989 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | CLERK 1 | 11201 | | SCHOOL AND SITE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | Jan-20-1987 | | ACTIVE | 1,902.00 | 22,824.00 | 3,828.73 | 1,791.94 | 421.63 | 1,800.00 | 600.00 | 300.00 | 31,574.29 | 7.30 | WAREHOUSEMAN | 11701 | | SCHOOL AND SITE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | May-03-2010 | | ACTIVE | 1,712.84 | 20,794.03 | 3,488.20 | 1,636.44 | 385.09 | 1,800.00 | 600.00 | 300.00 | 29,011.96 | 7.00 | CONCIERGE | 32101 | | SCHOOL AND SITE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN PUB SCH IMPROVEMENT OFFICE | 70584 | Jul-01-1996 | | ACTIVE | 1,933.00 | 23,184.00 | 3,889.12 | 1,819.48 | 428.11 | 1,800.00 | 600.00 | 300.00 | 32,026.70 | 7.30 | GUARDIAN | 34101 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50442 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOL AND SITE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. JESUS SANABRIA CRUZ | 32748 | Aug-13-2010 | | ACTIVE | 1,486.25 | 17,835.05 | 2,991.83 | 1,410.28 | 331.83 | 1,800.00 | 600.00 | 300.00 | 25,276.99 | 7.00 | CONCIERGE | 32101 | | SCHOOL AND SITE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | YAUCO | GUANICA | MARIA L. MC DOUGALL | 53799 | Aug-18-2010 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | | SCHOOL AND SITE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | S. U ALEJANDRO A RIOS (S.U. SABANA) | 31353 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.31 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,527.72 | 7.00 | CONCIERGE | 32101 | | SCHOOL AND SITE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S PAOLI (S. MUSIC) (SPECIALIZED) | 23440 | Apr-26-1994 | | ACTIVE | 1,951.00 | 23,412.00 | 3,927.36 | 1,836.92 | 432.22 | 1,800.00 | 600.00 | 300.00 | 32,316.50 | 7.30 | CLERK TYPIST III | 11403 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | Jul-01-1996 | | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.13 | 426.38 | 1,800.00 | 600.00 | 300.00 | 31,907.52 | 7.30 | CLERK 1 | 11201 | | SCHOOL AND SITE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | 42085 | Feb-08-1994 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | 3EF ASSISTANT 1 | 21101 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 28324 | Sep-01-1992 | | ACTIVE | 2,927.00 | 35,124.00 | 5,892.05 | 2,732.89 | 643.03 | 1,800.00 | 600.00 | 300.00 | 47,099.97 | 7.30 | SCHOOL NURSE 1 | 21202 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 28324 | Sep-07-1993 | | ACTIVE | 2,129.00 | 25,548.00 | 4,285.88 | 2,000.32 | 470.66 | 1,800.00 | 600.00 | 300.00 | 35,012.66 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 28324 | Jan-11-1994 | | ACTIVE | 2,193.00 | 26,316.00 | 4,414.51 | 2,059.07 | 484.49 | 1,800.00 | 600.00 | 300.00 | 35,982.07 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | MOROVIS SPECIAL EDUCATION SERVICE CENTER | 18869 | Apr-08-1993 | | ACTIVE | 1,916.00 | 22,016.00 | 3,860.93 | 1,806.62 | 425.09 | 1,800.00 | 600.00 | 300.00 | 31,816.65 | 7.30 | CLERK TYPIST 1 | 11401 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADA | AGUADA | AGUADA SPECIAL EDUC SERV CENTER | 46200 | Sep-15-1993 | | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.34 | 1,800.00 | 600.00 | 300.00 | 32,619.44 | 7.30 | CLERK TYPIST II | 11402 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | SAN GERMAN SPECIAL EDUC SERV CENTER | 46207 | Aug-30-1993 | | ACTIVE | 2,076.00 | 24,936.00 | 4,183.01 | 1,953.50 | 459.65 | 1,800.00 | 600.00 | 300.00 | 34,240.17 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20527 | Jul-01-2013 | | ACTIVE | 1,916.00 | 22,016.00 | 3,860.93 | 1,806.62 | 425.09 | 1,800.00 | 600.00 | 300.00 | 31,816.65 | 7.30 | CLERK TYPIST 1 | 11401 | | SCHOOL AND SITE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | JOSE COLON GONZALEZ | 20396 | Aug-31-2000 | | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.36 | 1,800.00 | 600.00 | 300.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | SCHOOL AND SITE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | MOROVIS SPECIAL EDUCATION SERVICE CENTER | 18869 | Jan-16-1996 | | ACTIVE | 2,076.00 | 24,936.00 | 4,183.01 | 1,953.50 | 459.65 | 1,800.00 | 600.00 | 300.00 | 34,240.17 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PETROAMERICA PAGAN | 20434 | Aug-15-2008 | | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 300.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | SCHOOL AND SITE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | VICENTE PALES ANES | 24760 | Jan-15-2002 | | ACTIVE | 2,020.00 | 24,240.00 | 4,066.26 | 1,900.26 | 447.12 | 1,800.00 | 600.00 | 300.00 | 33,361.64 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (LU) | SAN JUAN | RAFAEL CORDERO (VOCATIONAL TRADE) | C23992 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | SCHOOL AND SITE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA J. CORRADOR RIVERA | 74476 | Nov-18-2013 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | | SCHOOL AND SITE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FREE MUSIC SCHOOL (SPECIALIZE D) | 14316 | C23963 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.66 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 79931 | C23985 | Oct-16-2014 | | ACTIVE | 1,582.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.57 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | MANATI | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | C23993 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.66 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | MATEO HERNANDEZ | 15396 | C24001 | May-03-2010 | | ACTIVE | 1,627.82 | 19,533.80 | 3,276.80 | 1,540.24 | 362.41 | 1,800.00 | 600.00 | 308.00 | 27,421.24 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | MANATI | MANATI | FRANCISCO MENENDEZ BALBANE | 12062 | C24050 | Apr-14-2014 | | ACTIVE | 1,582.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.57 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27319 | C15333 | Aug-29-2006 | | ACTIVE | 1,885.34 | 22,624.08 | 3,795.19 | 1,776.64 | 418.03 | 1,800.00 | 600.00 | 308.00 | 31,321.94 | 7.00 | FOOD SERVICES PROFESSIONAL 3 | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | C15346 | Aug-04-2006 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.96 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL 3 | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | GUAYAMA | GUAYAMA | VICENTE PALES AMES | 24760 | C15371 | Aug-01-2008 | | ACTIVE | 1,326.00 | 15,912.00 | 2,669.24 | 1,263.17 | 297.22 | 1,800.00 | 600.00 | 308.00 | 22,849.62 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEXIDOR | 26336 | C15407 | Sep-08-2010 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.72 | 7.30 | ADMINISTRATIVE ASSISTANT 1 | 11901 | SCHOOLHOUSE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | C15432 | Apr-17-1990 | | ACTIVE | 1,945.00 | 23,340.00 | 3,915.29 | 1,821.41 | 430.92 | 1,800.00 | 600.00 | 308.00 | 32,225.62 | 7.30 | FOOD SERVICES PROFESSIONAL 3 | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN (L3) | SAN JUAN | SAN JUAN | NEMESIO R. CANALES I | 65946 | C15522 | Aug-04-2006 | | ACTIVE | 1,904.34 | 22,852.08 | 3,833.44 | 1,794.08 | 422.14 | 1,800.00 | 600.00 | 308.00 | 31,609.74 | 7.00 | FOOD SERVICES PROFESSIONAL 3 | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| SAN JUAN (L3) | SAN JUAN | SAN JUAN | ELEONOR ROOSEVELT | 61358 | C15538 | Aug-16-2010 | | ACTIVE | 1,804.00 | 21,648.00 | 3,631.41 | 1,701.97 | 400.46 | 1,800.00 | 600.00 | 308.00 | 30,089.84 | 7.00 | FOOD SERVICES PROFESSIONAL 3 | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | C24086 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.66 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | VEGA ALTA | VEGA BAJA | SAN VICENTE | 71878 | C24094 | Aug-30-2010 | | ACTIVE | 1,300.85 | 15,610.25 | 2,618.62 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.73 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | VEGA ALTA | VEGA BAJA | TRAINING CENTER | 73494 | C24106 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.66 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BONIFACIO ALVARADO | 12518 | C24122 | Aug-18-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.66 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| HUMACAO | CANOVANAS | CANOVANAS | FRANCISCO "PACO" DAVILA (SPECIALIZE D BILINGUAL) | 35922 | C24142 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.66 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. CARLOS ZAYAS | 22966 | C24184 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.66 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35816 | C24237 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,664.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| SAN JUAN (L3) | SAN JUAN | SAN JUAN | EUGENIO MARIA DE HOSTOS CENTER | 61366 | C33580 | Sep-11-2006 | | ACTIVE | 1,986.34 | 23,836.08 | 3,998.50 | 1,869.36 | 439.85 | 1,800.00 | 600.00 | 308.00 | 32,851.79 | 7.00 | FOOD SERVICES PROFESSIONAL 3 | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | CIDR | CIDR | ERNESTO VICENTE CARATINI (NEW ELEM #2-CIDRA) | 20555 | C33805 | Jul-01-2013 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | CLERK II | 11202 | SCHOOLHOUSE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | AGUADILLA | AGUADA | ANSELMO VILLARUBIA | 40139 | C34001 | Oct-20-1986 | | ACTIVE | 1,959.00 | 23,508.00 | 3,943.47 | 1,844.26 | 433.94 | 1,800.00 | 600.00 | 308.00 | 32,437.67 | 7.30 | FOOD SERVICES PROFESSIONAL 3 | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | SECRETARIA L UNIT FOR COMPLIANT S AND INTERIOR (MAO) RELIEF | C16024 | Nov-12-1985 | | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN (L3) | SAN JUAN | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZE D) | 64482 | C16152 | Aug-24-2009 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | C16253 | Oct-27-2015 | | ACTIVE | 1,361.00 | 16,332.00 | 2,739.69 | 1,295.30 | 304.78 | 1,800.00 | 600.00 | 308.00 | 23,379.77 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |

| Region 1 | Region 2 | Region 3 | Location | Emp# | Code | Date 1 | Date 2 | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Hrs | Job Title | Job Code | Fund | Type | Class | Incl | Work Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | C36323 | Aug-21-2000 | | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,867.85 | 423.28 | 1,800.00 | 600.00 | 300.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | C16367 | Feb-17-2015 | | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 300.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTAR | 26684 | C16729 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLNG E | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | C16878 | Nov-09-2010 | | ACTIVE | 2,003.00 | 24,036.00 | 4,032.04 | 1,884.46 | 443.45 | 1,800.00 | 600.00 | 300.00 | 33,104.14 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLNG E | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | C17251 | Mar-01-2005 | | ACTIVE | 2,012.00 | 24,144.00 | 4,050.16 | 1,892.92 | 445.39 | 1,800.00 | 600.00 | 300.00 | 33,246.46 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | PONCE | PONCE | LOLA MERCEDES MAYORAL WIRSHING | 38011 | C17360 | Dec-08-2009 | | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,728.59 | 406.73 | 1,800.00 | 600.00 | 300.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | PONCE | PONCE | ANTONIO PAOLI | 35871 | C17415 | Nov-09-1999 | | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.83 | 390.31 | 1,800.00 | 600.00 | 300.00 | 29,377.98 | 7.30 | CLERK II | 11202 | SCHOOLNG E | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | PONCE | PONCE | LIBRADO NET | 54247 | C17417 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | C17576 | Sep-05-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.13 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLNG E | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALICEA (21ST CENTURY) | 71892 | C17760 | Jan-21-2010 | | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,728.59 | 406.73 | 1,800.00 | 600.00 | 300.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | 46201 | C17947 | Aug-26-1985 | | ACTIVE | 1,959.00 | 23,508.00 | 3,943.47 | 1,844.26 | 433.94 | 1,800.00 | 600.00 | 300.00 | 32,437.67 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 13115 | C17980 | Jul-20-2011 | | ACTIVE | 1,698.00 | 20,376.00 | 3,418.37 | 1,604.66 | 377.57 | 1,800.00 | 600.00 | 300.00 | 28,484.31 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | BARRANQUI TAS | COMERIO | INES M. MENDOZA DE MUÑOZ MARIN (MONTESSIO RO MOD) | 23655 | C16023 | Jan-15-2002 | | ACTIVE | 1,538.00 | 18,456.00 | 3,095.99 | 1,457.78 | 343.31 | 1,800.00 | 600.00 | 300.00 | 24,260.79 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | FINANCE PROPERTY DIVISION | | P76953 | Dec-17-2019 | June-30-2021 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | GURABO | GURABO | ABELARDO DIAZ MORALES (21ST CENTURY) | 20576 | P77070 | Oct-08-2019 | June-30-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.00) |
| BAYAMON | BAYAMON | BAYAMON | FAUSTINO SANTIAGO MONTALVO | 70599 | C24247 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLNG E | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70284 | C24252 | May-03-2010 | | ACTIVE | 1,711.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 300.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 | SCHOOLNG E | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | 75630 | C24307 | Aug-13-2001 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLNG E | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 33256 | C24355 | Nov-12-2014 | | ACTIVE | 1,442.98 | 17,315.76 | 2,904.72 | 1,370.56 | 322.48 | 1,800.00 | 600.00 | 300.00 | 24,621.52 | 7.00 | CONCIERGE | 32101 | SCHOOLNG E | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32701 | C24376 | Jan-25-2014 | | ACTIVE | 1,351.09 | 16,213.08 | 2,719.74 | 1,286.20 | 302.64 | 1,800.00 | 600.00 | 300.00 | 23,229.66 | 7.00 | CONCIERGE | 32101 | SCHOOLNG E | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | C24393 | May-03-2010 | | ACTIVE | 1,732.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | 300.00 | 29,011.96 | 7.00 | CONCIERGE | 32101 | SCHOOLNG E | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| PONCE | PONCE | PONCE | ANTONIO PAOLI | 35871 | C24430 | May-03-2010 | | ACTIVE | 1,575.76 | 18,909.13 | 3,172.51 | 1,492.45 | 351.16 | 1,800.00 | 600.00 | 300.00 | 26,632.75 | 7.00 | CONCIERGE | 32101 | SCHOOLNG E | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08604 | P77218 | Oct-06-2020 | June-30-2021 | ACTIVE | 1,735.00 | 20,820.00 | 3,492.56 | 1,638.63 | 385.56 | 1,800.00 | 600.00 | 300.00 | 29,044.75 | 7.30 | REFRIGERATION TECHNICIAN | 35201 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08606 | P77216 | Oct-01-2020 | June-30-2021 | ACTIVE | 1,696.00 | 20,352.00 | 3,414.05 | 1,602.80 | 377.14 | 1,800.00 | 600.00 | 300.00 | 28,454.61 | 7.30 | FUMIGATOR | 35201 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 08609 | P77257 | Oct-20-2020 | June-30-2021 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | F77279 | Oct-27-2020 2021 | ACTIVE | 1,340.62 | 16,087.44 | 2,699.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | S. U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20537 | F78010 | Sep-23-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL F. SANTIAGO (SCHEGARAY) (SYLD R. PALMER) | 17327 | F78022 | Sep-24-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51421 | C24489 | May-03-2010 | ACTIVE | 1,362.15 | 16,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | C24624 | May-03-2010 | ACTIVE | 1,721.88 | 20,662.52 | 3,966.14 | 1,626.58 | 382.71 | 1,800.00 | 600.00 | 308.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (SJ,IV,V) | SAN JUAN | INTERMEDIA TE BERNINO | 67504 | C24624 | May-03-2010 | ACTIVE | 1,362.15 | 16,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | BRYAN | 41632 | C24726 | Feb-17-2015 | ACTIVE | 1,713.00 | 20,556.00 | 3,948.27 | 1,616.43 | 380.81 | 1,800.00 | 600.00 | 308.00 | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE M ESPADA | 58131 | C24966 | Aug-19-2002 | ACTIVE | 1,398.00 | 16,776.00 | 2,814.17 | 1,329.26 | 312.77 | 1,800.00 | 600.00 | 308.00 | 23,990.21 | 6.00 | EEP ASSISTANT II | 23191 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ALFONSO DIAZ LEBRON | 32979 | C25022 | Oct-26-2015 | ACTIVE | 1,569.34 | 18,832.08 | 3,239.08 | 1,486.10 | 349.78 | 1,800.00 | 600.00 | 308.00 | 26,535.49 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZ ED FINE ART (21 C.) | 13425 | C25080 | Aug-12-2002 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.76 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK 1 | 11201 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | F78025 | Sep-24-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PIÑERO (SPECIALIZE D) (21ST CENTURY | 21550 | F78117 | Sep-29-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | GENARO CAUTIÑO (SPECIALIZ D IN SCIENCE AND MATHEMATI CS) | 24786 | F78127 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20800 | F78149 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PAULA MOJICA | 20941 | F78153 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 31120 | F78155 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | PETRA MERCADO | 34884 | F78197 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL ADENTRO | 22459 | F78213 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | 43406 | F78233 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RES. (SPORT EDUC. CENTER (SPECIALIZE D) (21ST CENTURY) | 44560 | F78242 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | 42357 | F78249 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHAMNECO | 46025 | F78259 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | F78265 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | 58255 | F78301 | Sep-25-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | F78325 | Sep-25-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21ST CENTURY) | 69930 | F78358 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUIÑONES | 66343 | F78360 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN (1,0) | SAN JUAN | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZE D) | 64482 | F78362 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN (1,0) | SAN JUAN | SAN JUAN | WILLIAM D. BOYCE | 61364 | F78401 | Nov-02-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | FEDERICO ASENJO (PRE-TECH) (SPECIALIZE D) | 63032 | F78408 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | JUAN B. HUYKE | 61406 | F78410 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | VENUS GARDENS | 62166 | F78419 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (J-) | 78253 | R89941 | Aug-01-2000 | | ACTIVE | 2,026.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | MA. EDUC. ELEMENTARY TEACHERS | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | LUIS MUÑOZ RIVERA ELEMENTAR Y | R0477 | R20467 | Aug-01-2006 | | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 566.40 | 705.60 | 1,440.00 | 600.00 | 308.00 | 48,396.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | 13151 | C25109 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | C25113 | Jan-07-2014 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANA M. JAVARIZ | R0492 | C25135 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RENE MARQUES | 60995 | C25453 | Mar-16-2003 | | ACTIVE | 1,378.00 | 16,536.00 | 2,773.91 | 1,310.90 | 308.45 | 1,800.00 | 600.00 | 308.00 | 23,637.27 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62422 | C25455 | Mar-19-2003 | | ACTIVE | 1,378.00 | 16,536.00 | 2,773.91 | 1,310.90 | 308.45 | 1,800.00 | 600.00 | 308.00 | 23,637.27 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | AMALIA MARIN | 62661 | C25468 | Aug-24-2006 | | ACTIVE | 1,570.34 | 18,844.08 | 3,161.09 | 1,487.47 | 349.99 | 1,800.00 | 600.00 | 308.00 | 26,550.64 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A. VARGAS | 15453 | R20538 | Aug-01-2000 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9960 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | R0469 | R20616 | Aug-01-2000 | | ACTIVE | 2,391.67 | 28,700.04 | 4,591.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 308.00 | 36,591.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANA M. JAVARIZ | R0492 | R20651 | Aug-13-1992 | | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 308.00 | 50,043.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANA M. JAVARIZ | R0492 | R20726 | Oct-07-1991 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 308.00 | 49,685.95 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ESPINO | R0626 | R20998 | Mar-26-2004 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | R7357 | R21066 | Aug-01-2007 | | ACTIVE | 3,154.17 | 37,850.04 | 6,056.01 | 557.53 | 692.10 | 1,440.00 | 600.00 | 308.00 | 47,503.67 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | K7447 | C25626 | Aug-14-2008 | | ACTIVE | 1,588.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.81 | 1,800.00 | 600.00 | 308.00 | 26,818.14 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | J. DE DIOS QUIÑONES ELEMENTAR Y | K2684 | C25644 | Oct-26-2015 | | ACTIVE | 1,607.67 | 19,292.00 | 3,236.22 | 1,521.74 | 358.06 | 1,800.00 | 600.00 | 308.00 | 27,116.03 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | S. U. ALEXANDRON A RIOS (S.U. SABANA) | C25716 | C25716 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CANDIDO BERRIOS | 30309 | C25727 | Feb-07-2008 | | ACTIVE | 1,510.34 | 18,124.08 | 3,040.31 | 1,432.39 | 337.03 | 1,800.00 | 600.00 | 308.00 | 25,641.82 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | P4607 | C25757 | Oct-26-2015 | | ACTIVE | 1,554.00 | 18,648.00 | 3,128.20 | 1,472.47 | 346.46 | 1,800.00 | 600.00 | 300.00 | 26,303.14 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | X7357 | R21135 | Aug-01-2008 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,860.30 | 6.00 | EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | X1004 | R21184 | Aug-19-1997 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 300.00 | 47,897.20 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | X0980 | R21300 | Aug-01-2008 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | X7357 | R21311 | Sep-03-1999 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | X7357 | R21317 | Nov-03-1992 | | ACTIVE | 3,171.67 | 38,060.04 | 6,089.61 | 560.57 | 695.88 | 1,440.00 | 600.00 | 300.00 | 47,734.10 | 9.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | S. U. ALFREDO DORRINGTON N (21ST CENTURY) | X4691 | R21429 | Nov-18-1989 | | ACTIVE | 3,451.67 | 41,420.04 | 6,627.21 | 609.29 | 756.36 | 1,440.00 | 600.00 | 300.00 | 51,760.90 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | RAMON E. RODRIGUEZ | X6052 | R21458 | Aug-01-2005 | | ACTIVE | 2,614.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 300.00 | 39,776.27 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTARY (MONTESSORI MOD) | X2120 | R21042 | Aug-07-1989 | | ACTIVE | 3,476.67 | 41,720.04 | 6,675.21 | 613.64 | 761.76 | 1,440.00 | 600.00 | 300.00 | 52,110.65 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | X1582 | R21092 | Oct-06-1999 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | X1582 | R21627 | Aug-01-2006 | | ACTIVE | 2,711.67 | 32,540.04 | 5,206.41 | 460.53 | 596.52 | 1,440.00 | 600.00 | 300.00 | 41,171.30 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | X6656 | R21739 | Oct-09-2006 | | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 300.00 | 34,374.25 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | X7977 | R21829 | Aug-01-2002 | | ACTIVE | 3,209.17 | 38,510.04 | 6,161.61 | 567.10 | 703.98 | 1,440.00 | 600.00 | 300.00 | 48,290.72 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y PATRIA CUSTODIO (21ST CENTURY) | X6219 | R21838 | Sep-05-1996 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART,MUSIC) SPECIALIZED | X6330 | R21864 | Aug-01-2006 | | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 300.00 | 46,967.05 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9836 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | INDERA FIGA | X1913 | R21888 | Aug-13-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | X6264 | R21911 | Aug-04-2003 | | ACTIVE | 2,579.17 | 30,950.04 | 4,952.01 | 457.48 | 567.90 | 1,440.00 | 600.00 | 300.00 | 39,275.42 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | URBAN HIGH SCHOOL | X7629 | R21921 | Aug-01-2008 | | ACTIVE | 2,246.67 | 26,960.04 | 4,313.61 | 399.62 | 496.08 | 1,440.00 | 600.00 | 300.00 | 34,517.35 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | X6306 | R22012 | Aug-17-1992 | | ACTIVE | 2,766.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | MAYAGUEZ | MARIANO RIERA PALMER | X2283 | R22014 | Mar-01-1990 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | LUIS MUÑOZ MARIN | X6995 | R22185 | Aug-09-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | X3456 | R22192 | Aug-01-2001 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | X6290 | R22232 | Aug-01-2008 | | ACTIVE | 2,809.17 | 33,710.04 | 5,393.61 | 497.50 | 617.58 | 1,440.00 | 600.00 | 300.00 | 42,566.72 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | OLGA MAS RAMIREZ | X2281 | R22381 | Aug-01-2000 | | ACTIVE | 2,766.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA L. ARCELAY | X4942 | R22477 | Aug-24-1989 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | S. U. ALFREDO DORRINGTO N (21ST CENTURY) | M4891 | R22585 | Aug-19-2004 | | ACTIVE | 3,136.67 | 37,640.04 | 6,522.41 | 554.46 | 688.32 | 1,440.00 | 600.00 | 47,253.25 | 6.00 | ENGLISH PRI. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | K0955 | R22587 | Aug-02-2004 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 37,307.80 | 6.00 | PRI. ELEMENTARY EDUCATION (K-3) | 9978 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | OLGA MAS RAMIREZ | K2209 | R22617 | Aug-02-2004 | | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 568.40 | 705.60 | 1,440.00 | 600.00 | 48,398.05 | 6.00 | PRI. LIBRARIAN | 9979 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | M4545 | R22670 | Aug-01-2002 | | ACTIVE | 2,541.67 | 30,500.04 | 4,880.01 | 450.95 | 559.80 | 1,440.00 | 600.00 | 38,738.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | K8298 | R22700 | Apr-30-2004 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 47,324.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | AM IRIO FINE ARTS TRAINING CENTER (SPECIALIZE D) | K7589 | R22710 | Aug-12-1999 | | ACTIVE | 3,231.67 | 38,780.04 | 6,209.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 48,612.70 | 6.00 | PRI. FINE ARTS (GENERAL MUSIC) | 9977 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | L. DE DIOS QUIÑONES ELEMENTAR Y | K2604 | R22737 | Aug-09-2001 | | ACTIVE | 3,131.67 | 37,580.04 | 6,012.81 | 553.61 | 687.24 | 1,440.00 | 600.00 | 47,181.70 | 6.00 | PRI. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZE D BILINGUAL) | M0204 | R22829 | Aug-01-2007 | | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 548.83 | 681.30 | 1,440.00 | 600.00 | 46,788.17 | 6.00 | PRI. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | S. U. CUCHILLAS | K2812 | R22837 | Aug-21-2000 | | ACTIVE | 3,091.67 | 37,100.04 | 5,936.01 | 546.65 | 678.60 | 1,440.00 | 600.00 | 46,609.30 | 6.00 | PRI. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | K7894 | R22943 | Nov-10-1999 | | ACTIVE | 3,251.67 | 39,020.04 | 6,243.21 | 574.49 | 713.16 | 1,440.00 | 600.00 | 48,890.90 | 6.00 | PRI. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | MARCELINO RODRIGUEZ ROMAN | N4334 | R22986 | Aug-01-2000 | | ACTIVE | 2,729.17 | 32,750.04 | 5,240.01 | 483.38 | 600.30 | 1,440.00 | 600.00 | 41,421.92 | 6.00 | PRI. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | N2473 | R23088 | Aug-01-2008 | | ACTIVE | 2,309.17 | 27,710.04 | 4,433.61 | 410.30 | 509.58 | 1,440.00 | 600.00 | 35,411.72 | 6.00 | PRI. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | CARMEN CASASUS MARTI (URBAN ELEM) | K7913 | R23090 | Aug-01-2008 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 35,876.40 | 6.00 | PRI. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | N1147 | R23145 | Mar-01-2000 | | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 39,454.30 | 6.00 | PRI. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | K7662 | R23189 | Aug-23-2002 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 38,381.05 | 6.00 | PRI. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | K2945 | R23194 | Aug-17-2001 | | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 538.82 | 668.88 | 1,440.00 | 600.00 | 45,965.35 | 6.00 | PRI. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | M5392 | R23328 | Aug-02-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 30,152.80 | 6.00 | PRI. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUÑOZ RIVERA | K1541 | R23361 | Aug-01-2008 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 30,860.30 | 6.00 | PRI. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | DORIS MARTINEZ (ALPACEDO ALTO 2) | S3330 | R23395 | Aug-01-2008 | | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | 33,014.40 | 6.00 | PRI. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIOR GI | N2952 | R23413 | Aug-01-2002 | | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.20 | 1,440.00 | 600.00 | 39,168.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | URBAN HIGH SCHOOL | K7639 | R23425 | Aug-01-2002 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 41,314.60 | 6.00 | PRI. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE IRIZARRY | K6987 | R23583 | Aug-04-2003 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 43,810.85 | 6.00 | PRI. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | N7257 | R23637 | Oct-23-1997 | | ACTIVE | 3,276.67 | 39,320.04 | 6,291.21 | 578.84 | 718.56 | 1,440.00 | 600.00 | 49,256.65 | 6.00 | PRI. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | N2674 | R23674 | Aug-03-2010 | | ACTIVE | 2,434.17 | 29,210.04 | 4,673.61 | 432.25 | 536.58 | 1,440.00 | 600.00 | 37,200.47 | 6.00 | PRI. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | Z8063 | R23695 | Nov-12-1996 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 40,599.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| Region | City | Town | Name | ID | Ref | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Total | Yrs | Description | Code | Type | Class | Category | Status2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | CARMEN SOLA DE PEDREIRA | 57162 | R23701 | Aug-02-2004 | ACTIVE | 2,434.17 | 29,210.04 | 4,673.61 | 432.25 | 536.58 | 1,440.00 | 600.00 | 37,200.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 41515 | R23722 | Aug-01-2005 | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 39,883.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHAMBECO | 46025 | R23907 | Aug-01-2005 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 40,599.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M TORRES | 92794 | R23947 | Aug-01-2006 | ACTIVE | 2,816.67 | 33,800.04 | 5,408.01 | 496.80 | 619.20 | 1,440.00 | 600.00 | 42,674.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M TORRES | 92794 | K23949 | Jan-12-1988 | ACTIVE | 2,941.67 | 35,300.04 | 5,648.01 | 520.55 | 646.20 | 1,440.00 | 600.00 | 44,462.80 | 6.00 | MA. EDUC. ELEMENTARY | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZED IN ARTS AND SPORTS) | 96805 | R24099 | Aug-05-1998 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 41,314.60 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | R24023 | Aug-01-2000 | ACTIVE | 2,809.17 | 33,710.04 | 5,393.61 | 497.50 | 617.58 | 1,440.00 | 600.00 | 42,566.72 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | R24102 | Aug-16-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R24139 | Aug-23-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCION DE GRACIA (21ST CENTURY) | 69930 | R24218 | Aug-01-2000 | ACTIVE | 2,154.67 | 25,856.04 | 4,136.97 | 383.61 | 476.21 | 1,440.00 | 600.00 | 33,200.63 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 9269 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54551 | R24392 | Aug-04-2006 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 30,868.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50294 | R24426 | Aug-04-2003 | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 47,582.55 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTARY | 58081 | R24455 | Aug-07-1989 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 43,461.10 | 6.00 | MA. PHYSICAL EDUC. (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50943 | R24505 | Aug-01-2005 | ACTIVE | 2,684.17 | 32,210.04 | 5,153.61 | 475.75 | 590.58 | 1,440.00 | 600.00 | 40,777.97 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZED) | 50500 | R24513 | Aug-01-2008 | ACTIVE | 2,489.17 | 29,870.04 | 4,779.21 | 441.82 | 546.46 | 1,440.00 | 600.00 | 37,987.52 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZED) | 50500 | R24558 | Aug-01-2008 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 35,876.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (AMADA) MARTINEZ MARTINEZ NEW SUPERIOR | 58503 | R24601 | Sep-16-1996 | ACTIVE | 3,401.67 | 40,820.04 | 6,531.21 | 600.39 | 745.56 | 1,440.00 | 600.00 | 51,095.40 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R24670 | Sep-08-1994 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 41,314.60 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | HERMINIO W. SANTAELLA | 57928 | R24704 | Aug-01-2005 | ACTIVE | 2,614.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 39,776.27 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50943 | R24790 | Jan-31-2011 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZED) | 50500 | R24827 | Sep-08-1994 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 41,672.25 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | MAGUEYES | 50781 | R24888 | Aug-30-2001 | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 47,582.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | ROSENDO MATIENZO CINTRON | N.566 | R25067 | Aug-04-2003 | ACTIVE | 2,496.67 | 29,960.04 | 4,793.61 | 443.12 | 550.08 | 1,440.00 | 600.00 | 38,094.85 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9377 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ARTURO LLUBERAS | 10363 | R25184 | Aug-01-2000 | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 36,593.30 | 6.00 | MA. SEC EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | 51177 | R25299 | Sep-01-1994 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 41,672.25 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9377 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 40980 | R25307 | Aug-01-2007 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | MA. EDUC. ELEMENTARY (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | 58172 | R25662 | Sep-01-1995 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL- K-3) | 9988 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 51706 | R25669 | Sep-01-2006 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | R25900 | Aug-01-2005 | | ACTIVE | 3,064.17 | 36,770.04 | 5,883.21 | 341.87 | 672.66 | 1,440.00 | 600.00 | 300.00 | 46,215.77 | 6.00 | MA. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | JUAN SERAPIO MANGUAL | 55731 | R25870 | Aug-01-2008 | | ACTIVE | 2,914.17 | 34,970.04 | 5,595.21 | 515.77 | 640.26 | 1,440.00 | 600.00 | 300.00 | 44,060.27 | 6.00 | ENGLISH MA. ELEMENTARY (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51606 | R25968 | Nov-08-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. PHYSICAL EDUCATION (K-6) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | MIGUEL GONZALEZ BAUZA | 57323 | R26044 | Sep-22-1995 | | ACTIVE | 3,491.67 | 41,900.04 | 6,704.01 | 616.25 | 765.00 | 1,440.00 | 600.00 | 300.00 | 52,325.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | WEBSTER ELEMENTAR | 51862 | R26095 | Aug-01-2007 | | ACTIVE | 2,314.17 | 27,770.04 | 4,442.21 | 411.37 | 510.66 | 1,440.00 | 600.00 | 300.00 | 35,483.27 | 6.00 | ENGLISH MA. ELEMENTARY EDUCATION (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | MIGUEL GONZALEZ BAUZA | 57323 | R26106 | Sep-02-1992 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 300.00 | 49,685.95 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | 25601 | R26141 | Aug-01-2005 | | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 300.00 | 39,881.60 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | R26138 | Oct-07-1994 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.30 | 738.00 | 1,440.00 | 600.00 | 300.00 | 50,544.55 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54615 | R26434 | Aug-20-1996 | | ACTIVE | 3,276.67 | 39,320.04 | 6,291.21 | 578.84 | 718.56 | 1,440.00 | 600.00 | 300.00 | 49,256.65 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | S. U. ZOILO GRACIA | 51797 | R26585 | Jul-24-2000 | | ACTIVE | 2,739.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 300.00 | 41,565.02 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56093 | R26664 | Aug-01-2006 | | ACTIVE | 2,614.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 300.00 | 39,776.27 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | JUAN SERAPIO MANGUAL | 55731 | R26784 | Aug-01-2002 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R26841 | Sep-16-1999 | | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 300.00 | 44,784.77 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LILA MERCEDES MAYORAL WIRSHING | 58511 | R26894 | Aug-01-1997 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RODOLFO DEL VALLE | 52571 | R26939 | Aug-12-1996 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | R26967 | Aug-02-2004 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE JUAN SERRALLES | 57062 | R27166 | Aug-01-2005 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,234.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | 57835 | C25783 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.49 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JULIO J. HENNA | 63073 | C25889 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.49 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65003 | C25937 | Jun-29-2014 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,460.67 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | AVELINO PEÑA REYES | 35626 | C25946 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.49 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | BERTA ZALDUONDO | 33274 | C25989 | Aug-05-2010 | | ACTIVE | 1,511.00 | 18,144.00 | 3,043.66 | 1,923.92 | 337.39 | 1,800.00 | 600.00 | 300.00 | 25,666.96 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | JAYUYA | S. U. NEMESIO R. CANALES | 32433 | C20999 | Aug-12-2009 | | ACTIVE | 1,509.00 | 19,108.00 | 3,037.62 | 1,431.16 | 336.74 | 1,800.00 | 600.00 | 300.00 | 25,621.52 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (SJ,IV,V) | SAN JUAN | INTERMEDIA TE BERWIND | 67554 | C26021 | Apr-14-2014 | | ACTIVE | 1,721.67 | 20,662.44 | 3,466.12 | 1,626.58 | 382.72 | 1,800.00 | 600.00 | 300.00 | 28,845.86 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | JOSEFINA BOYA LEON | 54502 | R27300 | Aug-01-2008 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 399.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | CARITANIDO | 52163 | R27317 | Aug-16-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 381.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 30294 | R27449 | Aug-04-2003 | | ACTIVE | 3,024.17 | 36,410.04 | 5,825.61 | 536.65 | 666.18 | 1,440.00 | 600.00 | 300.00 | 45,786.47 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE SOR ISOLINA FERRE (VILLA DEL CARMEN) | 56085 | R27486 | Aug-01-2005 | | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 343.06 | 1,440.00 | 600.00 | 300.00 | 37,429.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | CARMEN SOLA DE PEREIRA | 57182 | R27690 | Dec-13-1984 | | ACTIVE | 3,370.17 | 40,550.04 | 6,488.01 | 596.68 | 740.70 | 1,440.00 | 600.00 | 300.00 | 50,723.42 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77851 | C26160 | Oct-16-2014 | | ACTIVE | 1,582.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. MANUEL ORTIZ | 32540 | C26245 | Mar-01-2004 | | ACTIVE | 1,468.00 | 17,616.00 | 2,955.08 | 1,393.52 | 327.89 | 1,800.00 | 600.00 | 300.00 | 25,000.50 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70894 | C26297 | Jul-14-2003 | | ACTIVE | 1,326.00 | 15,912.00 | 2,669.24 | 1,263.17 | 297.22 | 1,800.00 | 600.00 | 300.00 | 22,849.62 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51698 | C26379 | Feb-03-2004 | | ACTIVE | 1,331.00 | 15,972.00 | 2,679.30 | 1,267.76 | 298.30 | 1,800.00 | 600.00 | 300.00 | 22,925.36 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | CAMUY | LARES | JULIO LEBRON (RABBENS ELEM.) | 11908 | R27697 | Aug-02-2004 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | CARMEN SOLA DE PEREIRA | 57182 | R27720 | Aug-11-1999 | | ACTIVE | 3,081.67 | 36,980.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 300.00 | 47,897.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JAIME L. DREW | 52225 | R27750 | Aug-01-2005 | | ACTIVE | 2,786.67 | 33,440.04 | 5,350.41 | 493.58 | 612.72 | 1,440.00 | 600.00 | 300.00 | 42,244.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECOMBE(IN T. DELICIAS) | 56440 | R27846 | Aug-01-2006 | | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 337.66 | 1,440.00 | 600.00 | 300.00 | 37,272.02 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. JOSE CELSO BARBOSA | 52084 | R27622 | Aug-02-2004 | | ACTIVE | 3,091.67 | 37,100.04 | 5,936.01 | 546.45 | 678.60 | 1,440.00 | 600.00 | 300.00 | 46,609.30 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | FELIX GARAY ORTIZ | 52795 | R28026 | Aug-01-2007 | | ACTIVE | 2,139.17 | 25,670.04 | 4,107.21 | 380.92 | 472.86 | 1,440.00 | 600.00 | 300.00 | 32,979.02 | 6.00 | ENGLISH PHL ELEMENTARY LEVEL (K-6). | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | EMPLOYEE ASSISTANCE PROGRAM (EAP) | | C26519 | Jul-01-2004 | | ACTIVE | 1,755.00 | 21,060.00 | 3,532.82 | 1,656.99 | 389.88 | 1,800.00 | 600.00 | 300.00 | 29,347.69 | 7.30 | SOCIAL WORKER I | 23601 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZE D FINE ART (21 C.. | 13425 | C26055 | Dec-28-2002 | | ACTIVE | 1,945.00 | 23,340.00 | 3,915.29 | 1,831.41 | 430.92 | 1,800.00 | 600.00 | 300.00 | 32,225.62 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | C26727 | Aug-23-2004 | | ACTIVE | 1,537.00 | 18,444.00 | 3,093.98 | 1,456.87 | 342.79 | 1,800.00 | 600.00 | 300.00 | 26,045.64 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | ADJ. PONCE | PONCE | PONCE PUB SCH (IMPROVEME NT OFFICE | 58479 | C27039 | Jul-01-2004 | | ACTIVE | 1,594.00 | 19,128.00 | 3,208.72 | 1,509.19 | 355.10 | 1,800.00 | 600.00 | 300.00 | 26,909.02 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ANA VALLDEJULY (JAUCA) | 52985 | C27181 | Nov-12-2014 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,460.67 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | C27342 | Feb-17-2015 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | | C27544 | Nov-12-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24610 | R28099 | Aug-01-2007 | | ACTIVE | 2,139.17 | 25,670.04 | 4,107.21 | 380.92 | 472.86 | 1,440.00 | 600.00 | 300.00 | 32,970.02 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | 57835 | R28083 | Aug-01-2002 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | R28221 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.03 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9627 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ANA VALLDEJULY (JAUCA) | 52985 | R28390 | Sep-08-1988 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.07 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. ELEMENTARY EDUCATION ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | R28442 | Aug-01-2002 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52994 | R28461 | Aug-01-2006 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.07 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | ENGLISH MA. ELEMENTARY | 9978 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | 90076 | C27654 | Jan-02-2013 | | ACTIVE | 2,795.00 | 33,540.00 | 5,326.34 | 2,511.71 | 614.52 | 1,440.00 | 600.00 | 308.00 | 44,740.57 | 7.30 | ASSISTANT DIRECTOR | 27231 | STATE | REGULAR | | |
| HUMACAO | LAS PIEDRAS | HUMACAO | CARMEN PILAR SANTOS (MONTESSO RI MOD) | 30302 | C27666 | Jan-03-2005 | | ACTIVE | 1,616.00 | 19,392.00 | 3,253.01 | 1,329.39 | 359.86 | 1,800.00 | 600.00 | 308.00 | 27,242.25 | 7.30 | CLERK TYPIST 1 | 11455 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | C27675 | Jan-03-2005 | | ACTIVE | 1,696.00 | 20,352.00 | 3,414.05 | 1,662.83 | 377.14 | 1,800.00 | 600.00 | 308.00 | 28,454.01 | 7.30 | CLERK TYPIST II | 11452 | STATE | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | S. U ALEJANDRON A RIOS (SU. SABANA) | 31393 | C28021 | May-18-2010 | | ACTIVE | 1,698.00 | 20,376.00 | 3,418.07 | 1,604.66 | 377.57 | 1,800.00 | 600.00 | 308.00 | 28,484.31 | 7.30 | FOOD SERVICES PROFESSIONAL O | 61133 | STATE | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | T52515 | Aug-27-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | RAMON TORRES RIVERA | 12236 | T52517 | Sep-01-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ESPERANZA GONZALEZ | 12260 | T52527 | Aug-13-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. ELEMENTARY EDUCATION ELEMENTARY | 9978 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO ALBIZU SANTIAGO | 53058 | R28531 | Aug-01-2002 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA RES OPPORT. EDUC. CENTER (SPECIALIZE D) | 54962 | R28601 | Aug-01-2007 | | ACTIVE | 2,271.67 | 27,260.04 | 4,361.61 | 403.97 | 501.48 | 1,440.00 | 600.00 | 308.00 | 34,875.10 | 6.00 | MA. LIBRARIAN | 9579 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 55340 | R28628 | Aug-01-2007 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | ENGLISH MA. ELEMENTARY | 9978 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 55263 | R28638 | Aug-26-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.02 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | RAMON LOPEZ BERRIOS (ZMELIA RONILLA) | 58495 | R28687 | Aug-02-2004 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. ELEMENTARY EDUCATION | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12277 | T52545 | Jan-08-2021 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. RESOURCE IN COMPUTER USE (4-12) | 9809 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | T52591 | Aug-21-2020 June-02-2021 | | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U ANA JOAQUINA ORTIZ ROTJAS #2) | 17724 | T52614 | Aug-21-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | T52624 | Aug-13-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | RIO QUEBRADA (INT. ARENAS) | 77461 | T52636 | Aug-21-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | RIO QUEBRADA (INT. ARENAS) | 77461 | T52638 | Sep-09-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY EDUCATION | 9978 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | 50492 | R28727 | Aug-02-2004 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | JUANA DIAZ | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | R28735 | Aug-01-2006 | | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 308.00 | 36,592.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| Region | District | Municipality | Name | Pos. No. | ID | Date 1 | Date 2 | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Hrs | Description | Code | Scope | Type | Category | Excl. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | R29747 | Oct-16-1998 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 384.06 | 725.04 | 1,440.00 | 600.00 | 300.00 | 49,685.95 | 6.00 | PA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | CARMEN BELEN VEIGA | 56119 | R28823 | Nov-13-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | PA. SEC. EDUC. (ENGLISH) | 9570 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | SUPERINTENDENT'S OFFICE | 96718 | R28893 | Aug-01-2007 | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 300.00 | 48,970.45 | 6.00 | SPECIALIST IN EDUCATIONAL TECHNOLOGY | 9810 | STATE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R29512 | Aug-01-2008 | | ACTIVE | 2,909.17 | 34,910.04 | 5,585.61 | 514.90 | 639.18 | 1,440.00 | 600.00 | 300.00 | 43,997.72 | 6.00 | PA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE PABLO MORALES | 71373 | T52663 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | PA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MANUEL VELILLA | 71472 | T52669 | Aug-31-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | PA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | T52675 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | PA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | T52681 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 300.00 | 27,767.75 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70581 | T52690 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | ENGLISH PAL. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | T52699 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | PA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | JOSE G. TORRES PERMISO | 57006 | R29140 | Aug-01-2002 | | ACTIVE | 3,209.17 | 38,510.04 | 6,161.61 | 567.10 | 703.98 | 1,440.00 | 600.00 | 300.00 | 48,290.72 | 6.00 | PA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | JOSE G. TORRES PERMISO | 57009 | R29228 | Aug-01-2006 | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 300.00 | 48,970.45 | 6.00 | PA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | INES MARIA MENDOZA | 57131 | R29250 | Aug-01-2007 | | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 300.00 | 39,169.10 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R29304 | Aug-01-2008 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,866.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | RAMON OLIVARES | 44529 | R29306 | Aug-27-2001 | | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.48 | 675.90 | 1,440.00 | 600.00 | 300.00 | 46,430.42 | 6.00 | EARLY EDUCATION TEACHER | 9743 | STATE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑERO | 74039 | T52717 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 300.00 | 27,767.75 | 6.00 | PA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTENENCIA VALLE | 71520 | T52723 | Sep-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | PA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9620 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | T52727 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | FEDERICO DEGETAU II | 27599 | T52769 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | ENGLISH PAL. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | FEDERICO DEGETAU II | 27599 | T52776 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | PA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | DR. JOSE N. GANDARA | 20362 | T52787 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | PA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 40960 | R29358 | Aug-03-1998 | | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 300.00 | 40,241.35 | 6.00 | PA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | R29576 | Aug-16-2007 | | ACTIVE | 2,216.67 | 26,600.04 | 4,256.01 | 394.40 | 489.60 | 1,440.00 | 600.00 | 300.00 | 34,088.05 | 6.00 | PA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ROBERTO CLEMENTE | 64949 | R29578 | Sep-17-1993 | | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 300.00 | 44,784.77 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PRISCO) FUENTES | 62182 | R29620 | Oct-08-2000 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | PA. SEC. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PRISCO) FUENTES | 92182 | R29049 | Jan-20-1994 | ACTIVE | 3,081.67 | 36,980.04 | 5,916.81 | 544.31 | 676.44 | 1,440.00 | 600.00 | | | 46,466.20 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANKET | 60418 | R29676 | Aug-19-2002 | ACTIVE | 2,614.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | | | 39,776.27 | 6.00 | M.A. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PETROGARRICA PAGAN | 30404 | TS2826 | Aug-04-2005 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | JOSE COLON GONZALEZ | 20396 | TS2831 | Aug-10-2020 June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | EL FANALLON | 20412 | TS2841 | Sep-14-2020 June-02 2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA, RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. RAMON T. RIVERA (S.U. LAJITA) | 20345 | TS2857 | Aug-11-2020 June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 23515 | TS2862 | Aug-10-2020 June-02 2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | DIEGO VAZQUEZ | 20735 | TS2898 | Aug-06-2020 June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANROMA | 60078 | R29727 | Aug-01-2007 | ACTIVE | 2,684.17 | 32,210.04 | 5,153.61 | 475.75 | 590.58 | 1,440.00 | 600.00 | 308.00 | 40,777.97 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30096 | R29877 | Aug-01-2008 | ACTIVE | 2,389.17 | 28,670.04 | 4,587.21 | 424.42 | 526.86 | 1,440.00 | 600.00 | 308.00 | 36,556.52 | 6.00 | MA, SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | R30024 | Aug-01-2007 | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | | | 36,163.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ROBERTO CLEMENTE | 64949 | R30140 | Nov-01-2001 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ(ME TROPOLIS) | 64510 | R30130 | Aug-01-2008 | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 308.00 | 34,803.55 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ROBERTO CLEMENTE | 64949 | R30246 | Aug-02-1982 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 25619 | TS2913 | Aug-05-2020 June-02 2021 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | MA, SEC EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | DIEGO VAZQUEZ | 20735 | TS2928 | Aug-10-2020 June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZE D IN TECHNOLOGY) | 22098 | TS2932 | Sep-21-2020 June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | TS2966 | Aug-14-2020 June-02 2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA, FINE ARTS (VISUAL ARTS) K-12 | 9576 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZE D IN FINE ARTS | 22772 | TS2981 | Aug-27-2020 June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, SEC EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 23521 | TS2997 | Aug-07-2025 June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA, LIBRARIAN | 9979 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ROBERTO CLEMENTE | 64949 | R30251 | Sep-23-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZE D) | 61572 | R30296 | Jan-14-1991 | ACTIVE | 3,354.17 | 40,250.04 | 6,440.01 | 592.33 | 735.30 | 1,440.00 | 600.00 | | | 50,365.67 | 6.00 | MA, SEC EDUC. (SPANISH) | 9819 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | BO QUEBRADA NEGRITO ELEMENTAR Y | 79067 | R30363 | Aug-01-2005 | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | R30400 | Sep-01-1995 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | | | 41,314.60 | 6.00 | MA, SEC EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ(ME TROPOLIS) | 64510 | R30466 | Sep-01-1994 | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | | | 48,970.45 | 6.00 | MA, FINE ARTS (VISUAL ARTS) K-12 | 9576 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60418 | R30428 | Aug-06-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 386.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CIPRIANO MANRIQUE | 20727 | T53088 | Aug-02-2021 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZE D) (21ST CENTURY) | 21350 | T53012 | Aug-11-2005 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MUSIC TEACHER - INSTRUMENTAL | 9995 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 26548 | T53013 | Aug-10-2005 June-02-2021 | | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONA L HIGH SCHOOL) | 27557 | T53023 | Aug-10-2005 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | BARRANCAS | COMERIO | JUANA COLON (MONTESSO RI MOD) | 21758 | T53047 | Aug-09-2005 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | T53093 | Aug-10-2005 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 60987 | R30458 | Aug-01-2006 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | R30608 | Aug-01-2006 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74237 | R30673 | Aug-01-2008 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSO RI) | 75788 | R30680 | Jan-12-1999 | | ACTIVE | 3,264.17 | 39,170.04 | 6,267.21 | 576.67 | 715.86 | 1,440.00 | 600.00 | 308.00 | 49,077.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | 75630 | R30731 | Aug-01-2007 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEGARDO CARAZO (21ST CENTURY) | 69047 | R30777 | Aug-01-2007 | | ACTIVE | 3,391.67 | 41,100.04 | 6,896.01 | 633.65 | 786.60 | 1,440.00 | 600.00 | 308.00 | 51,764.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTAR Y | 70243 | R30916 | Aug-01-2008 | | ACTIVE | 2,709.17 | 32,510.04 | 5,201.61 | 480.10 | 595.98 | 1,440.00 | 600.00 | 308.00 | 41,135.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. ANTONIO S. PEDREIRA (SPECIALIZE D) | 61333 | R31091 | Oct-09-1991 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61362 | R31131 | Mar-04-1991 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZE D) | 64462 | R31143 | Jul-01-2003 | | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 308.00 | 46,323.10 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JUAN RAMON JIMENEZ | 62554 | R31163 | Aug-02-1999 | | ACTIVE | 3,221.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 308.00 | 48,612.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PEDRO C. TIMOTHEE ANENO | 66257 | R31257 | Aug-24-1992 | | ACTIVE | 2,876.67 | 34,520.04 | 5,523.21 | 509.24 | 632.16 | 1,440.00 | 600.00 | 308.00 | 43,532.65 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GUSTAVO A. BECQUER | 64527 | R31386 | Aug-02-2004 | | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 563.19 | 699.12 | 1,440.00 | 600.00 | 308.00 | 47,968.75 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | R31511 | Mar-11-1999 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUANITA GARCIA PERAZA | 62539 | R31530 | Aug-19-1991 | | ACTIVE | 2,934.17 | 35,210.04 | 5,633.61 | 519.25 | 644.58 | 1,440.00 | 600.00 | 308.00 | 44,355.47 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GUSTAVO A. BECQUER | 64527 | R31678 | Oct-09-1963 | | ACTIVE | 3,401.67 | 40,820.04 | 6,531.21 | 600.39 | 745.56 | 1,440.00 | 600.00 | 308.00 | 51,045.40 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GUSTAVO A. BECQUER | 64527 | R31788 | Aug-06-2010 | | ACTIVE | 2,186.67 | 26,240.04 | 4,198.41 | 389.18 | 483.12 | 1,440.00 | 600.00 | 308.00 | 33,658.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62422 | R31896 | Sep-11-2000 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | R3324 | R31048 | Sep-02-1998 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | S3462 | R31941 | Aug-01-2008 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | TIUNA PADILLA DE SANZ (21ST CENTURY) | S1440 | R31956 | Aug-14-2006 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,860.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERWIND HIGH SCHOOL | S7942 | R32032 | Oct-18-2004 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | REPUBLIC OF COLOMBIA | S2877 | R32089 | Oct-06-1994 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ (ME TROPOLIS) | A8510 | R32102 | Sep-21-1993 | | ACTIVE | 2,990.67 | 35,380.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 300.00 | 44,524.35 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | S2422 | R32177 | Apr-24-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERWIND HIGH SCHOOL | S7942 | R32265 | Sep-16-1992 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 300.00 | 50,544.55 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24950 | R32477 | Sep-12-1988 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLWIDE REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNIZ SOUFRRONT | K1457 | R32517 | Aug-31-1998 | | ACTIVE | 3,559.17 | 42,710.04 | 6,833.61 | 628.00 | 779.58 | 1,440.00 | 600.00 | 300.00 | 53,299.22 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED SCIENCE AND MATH) | S2893 | R32036 | Aug-01-2007 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL MARIA DE LABRA | A1705 | R32569 | Aug-01-2008 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLWIDE REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | S6773 | T33107 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE ELIGIBLE | FACULTY~ TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE SANTOS QUINONEZ | X4207 | T33142 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.60 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE SANTOS QUINONEZ | X4207 | T33147 | Sep-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.60 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLWIDE TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | GABINO SOTO | 30197 | T33203 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE ELIGIBLE | FACULTY~ TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34248 | T33221 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.60 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | PETRA MERCADO | 34884 | T33245 | Sep-18-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN | AMALIA MARIN | S2861 | R32606 | Jan-14-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EL SENORIAL | A6075 | R32686 | Oct-02-1995 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 300.00 | 43,389.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EVARISTO RIVERA CHEVREMON T | A1556 | R32788 | Aug-01-2007 | | ACTIVE | 2,209.17 | 26,510.04 | 4,241.61 | 393.10 | 487.98 | 1,440.00 | 600.00 | 300.00 | 33,980.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN B. HUYKE | 61408 | R32928 | Aug-01-2007 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL HERNANDEZ MARIN | S2949 | R32941 | Aug-01-2007 | | ACTIVE | 2,536.67 | 30,440.04 | 4,870.41 | 450.08 | 558.72 | 1,440.00 | 600.00 | 300.00 | 38,667.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | PETRA MERCADO | 34884 | T33262 | Oct-21-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 300.00 | 22,350.57 | 6.00 | MA. SEC EDUC. (EARTH SCIENCE) | 9968 | SCHOOLWIDE TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | S5579 | T33276 | Sep-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.60 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | 34785 | T53287 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLDISTRICT | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| HUMACAO | LAS PIEDRAS | JUNCOS | ISABEL FLORES | 34363 | T53290 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLDISTRICT | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| HUMACAO | LAS PIEDRAS | JUNCOS | ALFONSO DIAZ LEBRON | 32979 | T53296 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLDISTRICT | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | FLORENCIA GARCIA | 35592 | T53309 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLDISTRICT | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNIZ SOUFRONT | 61457 | K52098 | Mar-14-1988 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (LEVEL: K-3) | 9803 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SOTERO FIGUEROA (SPECIALIZED IN SCIENCE AND MATH) | 66216 | K52074 | Oct-27-1999 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZED IN SCIENCE AND MATH) | 61321 | K53083 | Aug-01-2008 | | ACTIVE | 2,539.17 | 30,470.04 | 4,875.21 | 450.52 | 559.26 | 1,440.00 | 600.00 | 308.00 | 38,703.02 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | K53194 | Oct-30-1989 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 308.00 | 48,254.95 | 6.00 | FINE ARTS (DANCE,MOV. AND CORPORAL EXPRESSION) | 9742 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 32243 | K53273 | Aug-01-2007 | | ACTIVE | 2,376.67 | 28,520.04 | 4,563.21 | 422.24 | 524.16 | 1,440.00 | 600.00 | 308.00 | 36,377.65 | 6.00 | FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 10967 | K03328 | Oct-02-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (LEVEL: K-3) | 9803 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | K03441 | Aug-01-2007 | | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 548.83 | 681.30 | 1,440.00 | 600.00 | 308.00 | 46,788.17 | 6.00 | MA. EARLY EDUCATION (LEVEL: K-3) | 9803 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | K22533 | Sep-07-2007 | | ACTIVE | 1,266.67 | 27,200.04 | 4,252.01 | 463.10 | 500.40 | 1,440.00 | 600.00 | 308.00 | 34,863.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIAN BLANCO (SPECIALIZED IN BALLET) | 60038 | K53605 | Apr-13-1992 | | ACTIVE | 2,884.17 | 34,610.04 | 5,537.61 | 510.55 | 633.78 | 1,440.00 | 600.00 | 308.00 | 43,639.97 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61382 | K53707 | Aug-01-2007 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| BAYAMON | BAYAMON | BAYAMON | JOSEFITA MONSERRAT II DE SELLES | 70532 | K53726 | Sep-15-1999 | | ACTIVE | 3,039.17 | 36,470.04 | 5,835.21 | 537.52 | 667.26 | 1,440.00 | 600.00 | 308.00 | 45,858.02 | 6.00 | MA. EARLY EDUCATION (LEVEL: K-3) | 9803 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60418 | K53631 | Aug-01-2008 | | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 308.00 | 37,272.02 | 6.00 | MA. EARLY EDUCATION (LEVEL: K-3) | 9803 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ELEONOR ROOSEVELT | 61358 | K53655 | Aug-01-2008 | | ACTIVE | 2,309.17 | 27,710.04 | 4,433.61 | 410.30 | 509.38 | 1,440.00 | 600.00 | 308.00 | 35,411.72 | 6.00 | MA. EARLY EDUCATION (LEVEL: K-3) | 9803 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FRAY BARTOLOME DE LAS CASAS | 66167 | K53896 | Oct-03-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (LEVEL: K-3) | 9803 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EL SENORIAL | 66076 | K34673 | Aug-01-2006 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 308.00 | 37,307.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | TULIO LARRINAGA | 69013 | K34240 | Aug-04-2003 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (LEVEL: K-3) | 9803 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 69112 | K34268 | Jul-01-2003 | | SUSPENSION WITH PAY | 2,825.00 | 33,900.00 | 5,424.00 | 500.25 | 621.00 | 1,440.00 | 600.00 | 308.00 | 42,793.25 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED | SUSPENSION OF EMPLOYMEN T WITHOUT DEPRIVATIO N OF SALARY | Aug-06-2019 | Jun-05-2020 |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | K34426 | Aug-02-2010 | | ACTIVE | 2,184.17 | 26,210.04 | 4,193.61 | 388.75 | 482.58 | 1,440.00 | 600.00 | 308.00 | 33,622.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | K34607 | Feb-22-2005 | | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 308.00 | 36,592.30 | 6.00 | MA. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED | | | |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO (TITO) DELGADO (21ST CENTURY) | 11902 | K34616 | Aug-01-2006 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | MA. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED | | | |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | K34624 | Aug-03-1998 | | ACTIVE | 3,065.17 | 36,782.04 | 5,885.13 | 542.04 | 672.88 | 1,440.00 | 600.00 | 308.00 | 46,230.09 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9667 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑOZ | 15750 | R34629 | Jan-04-2003 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. MARTA LAFONTAINE | 13334 | R34864 | Oct-21-1991 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70423 | R34964 | Aug-21-2001 | | ACTIVE | 3,354.67 | 40,256.04 | 6,440.97 | 592.41 | 735.41 | 1,440.00 | 600.00 | 300.00 | 50,372.83 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | STAMPING AND TOOLING | 70498 | R30024 | Aug-01-2006 | | ACTIVE | 2,470.17 | 29,642.04 | 4,742.73 | 438.31 | 544.36 | 1,440.00 | 600.00 | 300.00 | 37,715.63 | 6.00 | PROF. STAMPING AND TOOLING | 9875 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R30512 | Aug-01-2006 | | ACTIVE | 2,577.17 | 30,926.04 | 4,948.17 | 457.13 | 567.47 | 1,440.00 | 600.00 | 300.00 | 39,246.80 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | R30573 | Oct-17-2001 | | ACTIVE | 2,809.67 | 33,716.04 | 5,394.57 | 497.38 | 617.69 | 1,440.00 | 600.00 | 300.00 | 42,573.88 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOBILE MECHANICS) | 8247 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | R35628 | Oct-05-1992 | | ACTIVE | 2,899.67 | 34,796.04 | 5,567.37 | 513.24 | 637.13 | 1,440.00 | 600.00 | 300.00 | 43,861.78 | 6.00 | M. NON- OCCUPATIONAL AGRICULTURAL EDUCATION | 9667 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32755 | R35684 | Nov-19-2005 | | ACTIVE | 2,724.67 | 32,816.04 | 5,250.57 | 484.32 | 601.49 | 1,440.00 | 600.00 | 300.00 | 41,500.63 | 6.00 | M. INDUSTRIAL EDUC. (BARBERING AND STYLING) | 8229 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 31120 | R35817 | Aug-02-2004 | | ACTIVE | 2,811.67 | 33,740.04 | 5,398.41 | 497.93 | 618.12 | 1,440.00 | 600.00 | 300.00 | 42,602.50 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | GERMAN RIECKEHOFF | 33043 | R35845 | Aug-01-2007 | | ACTIVE | 2,436.17 | 29,234.04 | 4,677.45 | 432.59 | 537.01 | 1,440.00 | 600.00 | 300.00 | 37,229.09 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R35866 | Aug-01-2007 | | ACTIVE | 2,897.17 | 34,766.04 | 5,562.57 | 513.81 | 636.59 | 1,440.00 | 600.00 | 300.00 | 43,826.00 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZE D) (21ST CENTURY) | 21550 | R35987 | Aug-04-2003 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,631.80 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 48264 | R36023 | Aug-09-1997 | | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 300.00 | 50,186.80 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALAMO DE VALDES INSTITUTE | 54684 | R36402 | Oct-03-1994 | | ACTIVE | 3,326.67 | 39,920.04 | 6,387.21 | 587.54 | 729.36 | 1,440.00 | 600.00 | 300.00 | 49,972.15 | 6.00 | POST-SECONDARY LIBRARIAN | 9870 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R36541 | Feb-02-1993 | | ACTIVE | 2,843.67 | 34,124.04 | 5,459.85 | 503.30 | 625.03 | 1,440.00 | 600.00 | 300.00 | 43,060.42 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | SEGUNDO RUIZ BELVIS | 41061 | R36030 | Aug-07-2007 | | ACTIVE | 2,063.67 | 24,764.04 | 3,962.25 | 367.78 | 456.55 | 1,440.00 | 600.00 | 300.00 | 31,898.62 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | R36657 | Feb-13-2007 | | ACTIVE | 3,934.67 | 35,216.04 | 5,624.57 | 519.22 | 644.69 | 1,440.00 | 600.00 | 300.00 | 44,262.62 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRICITY) | 8235 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66460 | R36709 | Aug-02-2004 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 300.00 | 37,307.80 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALBERT EINSTEIN | 62994 | R36832 | Aug-19-1997 | | ACTIVE | 2,718.67 | 32,624.04 | 5,219.85 | 481.75 | 598.02 | 1,440.00 | 600.00 | 300.00 | 41,271.47 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15024 | R36898 | Aug-02-2001 | | ACTIVE | 2,839.17 | 34,070.04 | 5,451.21 | 502.72 | 624.06 | 1,440.00 | 600.00 | 300.00 | 42,996.02 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9875 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | R36924 | Sep-28-1995 | | ACTIVE | 2,721.67 | 32,660.09 | 5,225.61 | 482.27 | 598.66 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9875 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | R36926 | Aug-01-2005 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9875 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | FEDERICO DEGETAU II | 27399 | R36945 | Aug-04-1999 | | ACTIVE | 2,791.67 | 33,500.04 | 5,360.01 | 494.45 | 613.80 | 1,440.00 | 600.00 | 300.00 | 42,316.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | R36952 | Sep-01-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.90 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9875 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | BARTOLOME DE LAS CASAS | 43273 | R37011 | Aug-16-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9875 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | ANDRES VALCARCEL | 69039 | R37054 | Jan-21-1992 | | ACTIVE | 3,146.67 | 37,760.04 | 6,041.61 | 356.22 | 690.48 | 1,440.00 | 600.00 | 300.00 | 47,396.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIA TE BO. MEDIANIA | 36046 | T53344 | Aug-02-2021 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | SCHOOLING TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 33936 | T53367 | Aug-18-2005 June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 300.00 | 27,767.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLING ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | T53375 | Aug-24-2010 June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 300.00 | 22,356.57 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLING TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 35899 | T53385 | Aug-24-2010 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLING REGULAR | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MALPAEZ | 35881 | T53396 | Aug-12-2015 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLING TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN (SILEN,V) | SAN JUAN | SAN JUAN | JUANITA GARCIA PERADA | 62539 | R37066 | Sep-07-1990 | | ACTIVE | 3,466.67 | 41,600.04 | 6,656.01 | 611.90 | 759.60 | 1,440.00 | 600.00 | 300.00 | 51,975.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | R37077 | Aug-23-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | R37097 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | R37190 | Sep-23-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | NORMA I. TORRES COLON | 56077 | R37211 | Aug-15-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | RAMON OLIVARES | 44529 | R37218 | Aug-08-1991 | | ACTIVE | 3,184.17 | 38,210.04 | 6,113.61 | 562.75 | 698.58 | 1,440.00 | 600.00 | 300.00 | 47,552.97 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU OBELLANO (21ST CENTURY) | 15233 | T53436 | Aug-25-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLING TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | GERMAN RIECKEHOFF | 33043 | T53489 | Aug-21-2020 June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLING TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | LUIS MUÑOZ MARIN | 34264 | T53521 | Aug-12-2020 June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 300.00 | 22,356.57 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLING TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 22680 | T53525 | Aug-14-2020 June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLING TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | LUIS MUÑOZ RIVERA ELEMENTAR Y | 40477 | T53562 | Aug-12-2020 June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLING ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | LUIS MUÑOZ MARIN | 46095 | T53591 | Aug-14-2020 June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLING TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (J.I.C) (SPECIALIZE D IN MATH AND SPORTS | 54619 | R37247 | Sep-01-1993 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | S.U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20537 | R37257 | Aug-01-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | R37484 | Aug-01-2005 | | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 300.00 | 36,155.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | S.U. ALFREDO DORRINGTO N (21ST CENTURY) | 44091 | R37441 | Aug-01-1991 | | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 300.00 | 46,967.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AUREA FUENTES (COLABADAS INFANTES) | 43505 | R37536 | Mar-08-2004 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | R37608 | Sep-02-1998 | | ACTIVE | 3,324.17 | 40,010.04 | 6,401.61 | 586.85 | 729.96 | 1,440.00 | 600.00 | 300.00 | 50,079.47 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. FEDERICO DEGETAU | 41012 | T53604 | Aug-14-2020 June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLING TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| Region | District | Municipality | Name | ID | Position# | Date1 | Date2 | Status | Sal1 | Sal2 | Sal3 | Sal4 | Sal5 | Sal6 | Sal7 | Sal8 | Total | Hrs | Position | Code | | Type | Class | Category | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | T53636 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CEFERINA CORDERO | 17657 | T53647 | Aug-15-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | 42267 | T53686 | Sep-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RAFAEL MARTINEZ NADAL | 42390 | T53712 | Sep-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIANO RIERA PALMER | 42283 | T53718 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30972 | R37611 | Aug-04-2003 | | ACTIVE | 2,636.67 | 31,640.04 | 5,062.41 | 467.48 | 585.32 | 1,440.00 | 600.00 | 308.00 | 40,098.25 | 6.00 | MA. SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. HONORIO HERNANDEZ | 12914 | R37747 | Sep-05-1991 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,544.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | R37798 | Feb-26-2008 | | ACTIVE | 2,116.67 | 25,400.04 | 4,064.01 | 377.00 | 468.00 | 1,440.00 | 600.00 | 308.00 | 32,657.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZED BILINGUAL) | 24687 | R37611 | Aug-03-1998 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | LUIS MUÑOZ MARIN (MONTESSORI MOD) | 26005 | R37628 | Aug-01-2000 | | ACTIVE | 2,884.17 | 34,610.04 | 5,537.61 | 510.55 | 633.78 | 1,440.00 | 600.00 | 308.00 | 43,639.97 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑERO | 74029 | R37673 | Mar-06-2001 | | ACTIVE | 2,686.67 | 32,240.04 | 5,158.41 | 476.18 | 591.12 | 1,440.00 | 600.00 | 308.00 | 40,813.75 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | 42176 | T53729 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIANO RIERA PALMER | 42283 | T53733 | Oct-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | S. U. CUCHILLAS | 42812 | T53750 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAZTAMBIDE | 43018 | T53762 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAZTAMBIDE | 43018 | T53774 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HERMINIA C. RAMIREZ | 43307 | T53784 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | R37907 | Sep-08-1988 | | ACTIVE | 3,271.67 | 39,260.04 | 6,281.61 | 577.97 | 717.48 | 1,440.00 | 600.00 | 308.00 | 49,185.10 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | R37942 | Nov-16-1992 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 308.00 | 48,755.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | R37984 | Aug-15-1997 | | ACTIVE | 2,630.00 | 31,560.00 | 5,049.60 | 466.32 | 578.88 | 1,440.00 | 600.00 | 308.00 | 40,002.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | R38062 | Aug-07-1989 | | ACTIVE | 2,671.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,961.10 | 6.00 | MA. SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | BARAHONA ELEMENTARY | 12435 | R38101 | Aug-02-2004 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.00 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | SABANA HOYOS CONECTO NAL CAMP. ARECIBO | 14605 | R38171 | Apr-11-2019 | | ACTIVE | 2,559.67 | 30,716.04 | 4,914.57 | 454.08 | 563.69 | 1,440.00 | 600.00 | 308.00 | 38,996.38 | 6.00 | M. INDUSTRIAL EDUC. (CABINETMAKING) | 8242 | | STATE | REGULAR | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | ONOFRE CARBALLEIRA | 70805 | R38892 | Sep-20-1997 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | BERNARDA ROBLES DE HEVIA (MONTESSORI MOD) | 71290 | R38952 | Aug-04-2003 | | ACTIVE | 3,521.67 | 39,860.04 | 6,377.61 | 586.67 | 728.28 | 1,440.00 | 600.00 | 308.00 | 49,900.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | EPIFANIO FERNANDEZ VANGA | 70144 | R38987 | Aug-01-2007 | | ACTIVE | 2,781.67 | 33,380.04 | 5,340.81 | 451.71 | 611.64 | 1,440.00 | 600.00 | 308.00 | 42,173.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | BARAHONA ELEMENTAR | 12435 | R39022 | Aug-27-2007 | | ACTIVE | 2,439.17 | 29,270.04 | 4,682.21 | 423.12 | 537.66 | 1,440.00 | 600.00 | 308.00 | 37,272.02 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 62172 | R39174 | Sep-09-1997 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | R39538 | Sep-01-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 462.27 | 598.66 | 1,440.00 | 600.00 | 308.00 | 41,214.60 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | R39579 | Aug-01-2002 | | ACTIVE | 2,541.67 | 30,500.04 | 4,880.01 | 450.95 | 559.80 | 1,440.00 | 600.00 | 308.00 | 38,738.80 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | M0445 | T34036 | Feb-08-2018 | June-30-2021 | ACTIVE | 3,666.67 | 44,000.04 | 7,040.01 | 646.70 | 802.80 | 1,440.00 | 600.00 | 308.00 | 54,837.55 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | TEMPORARY | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOG ICAL INSTITUTE | S0394 | T34117 | May-03-2019 | June-30-2021 | ACTIVE | 2,832.67 | 33,992.04 | 5,438.73 | 501.58 | 622.06 | 1,440.00 | 600.00 | 308.00 | 42,903.01 | 7.30 | POST-SECONDARY DIRECTOR | 7008 | STATE | ELIGIBLE TEMPORARY | VOCATIONA L-ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32755 | T34119 | Jul-01-2020 | June-30-2021 | ACTIVE | 2,585.67 | 31,028.04 | 4,964.49 | 458.61 | 569.30 | 1,440.00 | 600.00 | 308.00 | 39,368.44 | 7.30 | DIRECTOR OF EDUCATIONAL SCHOOLS III | 8629 | STATE | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71361 | T34138 | Jan-21-2020 | June-30-2021 | ACTIVE | 3,770.34 | 45,244.08 | 7,239.05 | 664.74 | 825.19 | 1,440.00 | 600.00 | 308.00 | 56,321.07 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | 27540 | T34142 | Jan-21-2020 | June-30-2021 | ACTIVE | 3,325.84 | 39,910.08 | 6,385.61 | 587.40 | 729.18 | 1,440.00 | 600.00 | 308.00 | 49,960.27 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ALFONSO DIAZ LEBRON | 32979 | T34156 | Jan-21-2020 | June-30-2021 | ACTIVE | 2,403.34 | 28,840.08 | 4,614.41 | 426.88 | 529.92 | 1,440.00 | 600.00 | 308.00 | 36,759.30 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | 12070 | T34167 | Nov-05-2020 | June-30-2021 | ACTIVE | 3,651.67 | 43,820.04 | 7,011.21 | 644.09 | 799.56 | 1,440.00 | 600.00 | 308.00 | 54,622.90 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | T34189 | Nov-02-2020 | June-30-2021 | ACTIVE | 4,224.34 | 50,692.08 | 8,110.73 | 743.74 | 923.26 | 1,440.00 | 600.00 | 308.00 | 62,817.81 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NATIONAL TALENT ACADEMY (C.A.S.A.) | 09258 | T38007 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | T38024 | Oct-30-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO HOJILL AR ELEMENTAR Y (ECOLOGICA L) | 18259 | T38033 | Aug-19-2020 | June-02-2021 | ACTIVE | 2,325.00 | 27,900.00 | 4,464.00 | 413.25 | 513.00 | 1,440.00 | 600.00 | 308.00 | 35,638.25 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | K0224 | T53789 | Aug-19-2020 | June-02-2021 | ACTIVE | 2,862.30 | 34,350.00 | 5,496.00 | 506.79 | 629.10 | 1,440.00 | 600.00 | 308.00 | 43,529.88 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | M0025 | T53809 | Sep-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (J.T.C.) (SPECIALIZE D IN MATH AND SPORTS) | 14649 | T53811 | Sep-25-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54591 | T53815 | Sep-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | S0294 | T53823 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | 50492 | T53834 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | T38036 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | T38040 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUCATION | 9862 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | EVARISTO CAMACHO | 12138 | T38049 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70011 | T36094 | Sep-02-2020 | Sep-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | EARLY EDUCATION TEACHER | 9743 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | T38098 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | ANDRES C. GONZALEZ | 70672 | T38106 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE M ESPADA | 58131 | T53844 | Sep-29-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | GUANICA | LUIS MUNOZ RIVERA | 50773 | T53858 | Aug-05-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | GUAYANILLA | QUEBRADAS | 51292 | T53870 | Aug-05-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. NEMESIO R. CANALES | 51433 | T53897 | Oct-15-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIA SERRANO GONZALEZ | 51458 | T53906 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51421 | T53914 | Nov-06-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9612 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | T38114 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | T38149 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSORI) | 78857 | T38168 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S.U. BOTIJAS #1 (SPECIALIZED) | 12716 | T38183 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | T38185 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | T38193 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. SPECIAL EDUCATION | 9863 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ALEJANDRO JR. CRUZ (SALATED PARCELAS) | 71449 | T38195 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | T38207 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 73890 | T38211 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | EARLY EDUCATION TEACHER | 9743 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71261 | T38213 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | GABRIEL BIBILONI VOC. TRAINING CENTER | 23887 | T38291 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | GABRIEL BIBILONI VOC. TRAINING CENTER | 23887 | T38298 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | S. U. JUAN ALEMANY SILVA | 35067 | T38324 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAMO | GURABO | S. U. VIDAL SERRANO | 22020 | T38324 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUNOZ MARIN (NEW URBAN ELEM.) | 35067 | T38357 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | POLITECNIC O TEREGIANO (C.A.S.A.) | 36987 | T38406 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (S.U. BO. PEÑA POBRE) | 36350 | Dec-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL ADENTRO | 22459 | Oct-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 46086 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | 46656 | Nov-05-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | EDUCATIONAL OUTREACH PROGRAM (C.A.S.A.) CABO ROJO | 04278 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | 46656 | Oct-21-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,890.00 | 3,494.40 | 325.38 | 403.52 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 38461 | Oct-29-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66480 | Apr-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (SPECIAL EDUCATION) | 9857 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66480 | Aug-11-2020 | June-02-2021 | ACTIVE | 2,000.00 | 24,600.00 | 3,936.00 | 363.40 | 453.60 | 1,440.00 | 600.00 | 308.00 | 31,703.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66480 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | Aug-04-2003 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZED IN SPORTS) | 14241 | Aug-01-2001 | ACTIVE | 3,211.67 | 38,540.04 | 6,166.41 | 567.32 | 704.52 | 1,440.00 | 600.00 | 308.00 | 48,326.30 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | Aug-01-2008 | ACTIVE | 2,879.17 | 34,550.04 | 5,528.01 | 509.68 | 632.70 | 1,440.00 | 600.00 | 308.00 | 43,568.42 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. MANUEL RUIZ GANDIA | 10512 | Apr-24-2004 | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.30 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | Aug-01-2008 | ACTIVE | 2,536.67 | 30,440.04 | 4,870.41 | 450.08 | 558.72 | 1,440.00 | 600.00 | 308.00 | 38,667.25 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | Aug-09-2010 | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.45 | 547.38 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | Aug-26-2007 | ACTIVE | 3,196.67 | 38,360.04 | 6,137.61 | 564.92 | 701.28 | 1,440.00 | 600.00 | 308.00 | 48,111.85 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | IMBERY | 10744 | Aug-25-1991 | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 308.00 | 50,401.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | ELI RAMOS ROSARIO | 18176 | Aug-01-2008 | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 308.00 | 46,072.67 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | NEW INTERMEDIATE | 18184 | Sep-01-1994 | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 308.00 | 44,892.10 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | Jan-13-1993 | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 308.00 | 48,612.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | Aug-01-2008 | ACTIVE | 2,559.17 | 30,710.04 | 4,913.61 | 454.00 | 563.58 | 1,440.00 | 600.00 | 308.00 | 38,989.22 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | Aug-04-2008 | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 548.83 | 681.30 | 1,440.00 | 600.00 | 308.00 | 46,788.17 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | Aug-01-2007 | ACTIVE | 2,804.17 | 33,650.04 | 5,384.01 | 496.63 | 616.50 | 1,440.00 | 600.00 | 308.00 | 42,495.17 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | JUAN ALEJO ARIZMENDI | 12930 | Aug-01-2008 | ACTIVE | 2,139.17 | 25,670.04 | 4,107.21 | 380.92 | 472.86 | 1,440.00 | 600.00 | 308.00 | 32,979.02 | 6.00 | MA. EARLY EDUCATION (ELEM) (SPANISH) | 9873 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | R03888 | Oct-11-2000 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | R03931 | Jan-13-1993 | ACTIVE | 2,896.67 | 37,160.04 | 5,945.61 | 547.52 | 679.68 | 1,440.00 | 600.00 | 308.00 | 46,680.85 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑIZ RIVERA | 11395 | R03970 | Aug-01-2008 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 308.00 | 42,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R04144 | Apr-09-1999 | ACTIVE | 2,786.67 | 33,440.04 | 5,350.41 | 493.38 | 612.72 | 1,440.00 | 600.00 | 308.00 | 42,244.75 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO CORRALES GARCIA | 11528 | R04198 | Aug-13-2010 | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.48 | 675.90 | 1,440.00 | 600.00 | 308.00 | 46,430.42 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTARY) | 11403 | R04212 | Aug-26-2010 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | EARLY EDUCATION TEACHER | 9740 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A VARGAS | 15453 | R04271 | Aug-02-2004 | ACTIVE | 3,059.17 | 36,710.04 | 5,873.61 | 541.00 | 671.58 | 1,440.00 | 600.00 | 308.00 | 46,144.22 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | SAN SEBASTIAN | ISABELA | EPIFANIO ESTRADA | 15404 | R04301 | Aug-27-2001 | ACTIVE | 3,351.67 | 40,220.04 | 6,435.21 | 591.89 | 734.76 | 1,440.00 | 600.00 | 308.00 | 50,329.90 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A VARGAS | 15453 | R04362 | Nov-18-2002 | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 679.68 | 1,440.00 | 600.00 | 308.00 | 46,680.85 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46472 | R04391 | Aug-01-2008 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑIZ | 15750 | R04419 | Aug-01-2001 | ACTIVE | 3,276.67 | 39,320.04 | 6,291.21 | 578.84 | 718.56 | 1,440.00 | 600.00 | 308.00 | 49,256.65 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | SAN SEBASTIAN | ISABELA | COFRESINA CORDERO | 17657 | R04479 | Aug-01-2008 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO ( TITO ) DELGADO (21ST CENTURY) | 11502 | R04741 | Aug-01-2008 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | R05035 | Aug-01-2001 | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 308.00 | 44,892.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | EMBERY | 10744 | R05168 | Aug-01-2008 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑEIRO | 12896 | R05190 | Sep-01-1993 | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 308.00 | 46,323.10 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | R05220 | Aug-28-2000 | ACTIVE | 3,766.67 | 45,200.04 | 7,232.01 | 664.10 | 824.90 | 1,440.00 | 600.00 | 308.00 | 56,268.55 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12167 | R05280 | Aug-07-1997 | ACTIVE | 3,226.67 | 38,720.04 | 6,195.21 | 570.14 | 707.76 | 1,440.00 | 600.00 | 308.00 | 48,541.15 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | GEORGE WASHINGTON | 12005 | R05329 | Oct-06-2002 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | GABRIELA MISTRAL | 11593 | R05331 | Aug-01-2008 | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | NEW INTERMEDIATE | 18184 | R05338 | Aug-01-2008 | ACTIVE | 3,279.17 | 39,350.04 | 6,296.01 | 579.28 | 719.10 | 1,440.00 | 600.00 | 308.00 | 49,292.42 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | R05342 | Aug-01-2008 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G. QUINTERO ALFARO | 17286 | R05506 | Aug-03-2009 | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 308.00 | 50,401.45 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | BARAHONA ELEMENTAR Y | 12435 | R05581 | Sep-27-1990 | ACTIVE | 3,159.17 | 37,910.04 | 6,065.61 | 558.40 | 693.18 | 1,440.00 | 600.00 | 308.00 | 47,575.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTAR Y) | 12369 | R05600 | Aug-02-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | MOROVIS | JUANA G. (GOYITA) AVILES | 12278 | R05604 | Aug-01-2007 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 259.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | MELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | R05703 | Aug-26-1999 | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 308.00 | 48,254.95 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27607 | R05728 | Aug-01-2005 | ACTIVE | 3,009.17 | 36,110.04 | 5,777.61 | 532.30 | 660.76 | 1,440.00 | 600.00 | 308.00 | 45,428.72 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | R05774 | Aug-01-2007 | ACTIVE | 2,796.67 | 33,560.04 | 5,399.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,397.85 | 6.00 | MA. SEC EDUC. (SPANISH) | 9619 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. HONORIO HERNANDEZ | 12914 | R05956 | Nov-06-1992 | ACTIVE | 3,431.67 | 41,180.04 | 6,588.60 | 605.81 | 752.04 | 1,440.00 | 600.00 | 308.00 | 51,474.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17394 | R06100 | Oct-14-2010 | ACTIVE | 2,352.17 | 28,226.04 | 4,516.17 | 417.98 | 518.87 | 1,440.00 | 600.00 | 308.00 | 36,027.05 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | DR. PEDRO ALBIZU CAMPOS | 12872 | R06137 | Aug-01-2006 | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 308.00 | 39,168.10 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 13391 | R06179 | Aug-01-2008 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 18594 | R06218 | Aug-02-2004 | ACTIVE | 3,136.67 | 37,640.04 | 6,022.41 | 554.48 | 688.32 | 1,440.00 | 600.00 | 308.00 | 47,253.25 | 6.00 | MA. SEC EDUC. (SPANISH) | 9619 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | JUDITH A. VIVAS | 16220 | R06261 | Aug-01-2005 | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 308.00 | 39,883.60 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS MUNOZ MARIN | 51763 | T53916 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51698 | T53920 | Oct-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 52258 | T53937 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9802 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | T53957 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ANA VALLDEJULY (JAUCA) | 52985 | T53984 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9802 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | T53989 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (SPANISH) | 9619 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | S. U. MARTA LAFONTAINE | 13324 | R06288 | Aug-01-2008 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | DR.EFRAIN GONZALEZ TEJERA | 17707 | R06328 | Aug-01-2008 | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 308.00 | 47,897.20 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | ANTONIO TULLA TORRES | 13342 | R06365 | Aug-04-2003 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | 13151 | R06389 | Aug-01-1997 | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,544.55 | 6.00 | MA. SEC EDUC. (SPANISH) | 9619 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | BENITA GONZALEZ | 26685 | R06547 | Aug-01-2008 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | EMBERY | 15744 | R06559 | Aug-05-2002 | ACTIVE | 2,566.67 | 30,800.04 | 4,928.01 | 455.20 | 565.20 | 1,440.00 | 600.00 | 308.00 | 39,096.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | T53990 | Aug-21-2020 | June-02-2021 | ACTIVE | 2,000.00 | 24,000.00 | 3,840.00 | 356.70 | 442.80 | 1,440.00 | 600.00 | 308.00 | 30,987.50 | 6.00 | MA. SEC EDUC. (SPANISH) | 9619 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONA L HIGH SCHOOL | 17663 | T54008 | Oct-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | S. U. MARTA LAFONTAINE | 13324 | T54029 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,962.00 | 23,544.00 | 3,767.04 | 350.09 | 434.59 | 1,440.00 | 600.00 | 308.00 | 30,443.72 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |

| Region | District | Municipality | Name | Num | SSN | Start Date | End Date | Status | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 | Position | Code | | Type1 | Type2 | Type3 | Status2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | YAUCO | DORIS MARTINEZ (ALMACIGO ALTO 2) | 53330 | TS4056 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLHOUSE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | 53702 | TS4058 | Aug-05-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLHOUSE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | TS4071 | Sep-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLHOUSE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA (GUARAGUA O CARRETERA) | 70664 | R06616 | Sep-14-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED) | 70078 | R06725 | Aug-22-1990 | | ACTIVE | 3,221.67 | 38,760.04 | 6,204.01 | 571.01 | 706.84 | 1,440.00 | 600.00 | | 308.00 | 48,612.70 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | R06733 | Sep-01-1995 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED) | 70078 | R06737 | Aug-02-2004 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | | 308.00 | 35,161.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED) | 70078 | R06775 | Aug-27-2001 | | ACTIVE | 3,229.17 | 38,750.04 | 6,200.01 | 570.58 | 706.30 | 1,440.00 | 600.00 | | 308.00 | 48,576.92 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | R06941 | Aug-01-2006 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | | 308.00 | 41,672.35 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | S. U. JAIME CASTANER | 53686 | TS4080 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLHOUSE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS M. SUAREZ | 60228 | TS4100 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLHOUSE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANNONA | 65078 | TS4124 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | | SCHOOLHOUSE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PINERO | 60335 | TS4175 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLHOUSE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | TS4178 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLHOUSE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | TS4215 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLHOUSE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZED IN FINE ARTS) | 70261 | R07022 | Aug-01-2005 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | | 308.00 | 37,307.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA (GUST) | 78812 | R07132 | Sep-19-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | | 308.00 | 40,169.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED IN BILINGUAL) | 77552 | R07163 | Aug-01-2008 | | ACTIVE | 2,586.67 | 31,040.04 | 4,966.41 | 458.78 | 569.52 | 1,440.00 | 600.00 | | 308.00 | 39,382.75 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE M. TORRES | 70660 | R07208 | Aug-18-1998 | | ACTIVE | 3,559.17 | 42,710.04 | 6,833.61 | 628.00 | 779.58 | 1,440.00 | 600.00 | | 308.00 | 53,299.22 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70581 | R07437 | Aug-02-2004 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | | 308.00 | 41,314.60 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FRANCISCO HERNANDEZ Y GAETAN | 61622 | TS4254 | Aug-05-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLHOUSE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNOZ RIVERA | 61689 | TS4280 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLHOUSE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | TS4295 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLHOUSE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANGELES PASTOR (SAN MARTIN) | 64410 | TS4319 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | | SCHOOLHOUSE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62646 | TS4327 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | | 308.00 | 22,358.57 | 6.00 | MA. ELEMENTARY LEVEL (4-6) | 9976 | | SCHOOLHOUSE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUIS MUNOZ RIVERA (MONTESSO RI MOD) | 62810 | T54353 | Aug-12-2020 | June-02-2021 | ACTIVE | 3,245.00 | 38,940.00 | 6,230.40 | 573.33 | 711.72 | 1,440.00 | 600.00 | 308.00 | 48,803.45 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | R07570 | Aug-13-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | | | SCHOOLED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | R07638 | Sep-11-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.17 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9668 | | | SCHOOLED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JULIO RESSY | 70292 | R07786 | Aug-01-2007 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | ENGLISH PAL ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOLED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PEDRO P. CASABLANCA | 73430 | R08637 | Aug-01-2006 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | | SCHOOLED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | R08667 | Aug-10-1989 | | ACTIVE | 3,451.67 | 41,420.04 | 6,627.21 | 609.29 | 756.36 | 1,440.00 | 600.00 | 308.00 | 51,760.90 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | | SCHOOLED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | ANTONIO B. CAIMARY | 61380 | T54377 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | T54399 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 62172 | T54467 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | BERNARD ELEMENTAR | 67785 | T54409 | Oct-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | RAFAEL CORDERO (VOCATIONA L TRADE) | 61762 | T54466 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9975 | | | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | R08673 | Aug-11-1980 | | ACTIVE | 2,891.67 | 34,700.04 | 5,552.01 | 511.85 | 635.40 | 1,440.00 | 600.00 | 308.00 | 43,747.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | R08086 | Aug-01-2005 | | ACTIVE | 2,536.67 | 30,440.04 | 4,870.41 | 450.08 | 558.72 | 1,440.00 | 600.00 | 308.00 | 38,667.25 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | SCHOOLED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZE D BILINGUAL) | 77552 | R08091 | Aug-01-2006 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | | SCHOOLED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S. U. CACIQUE MAJAGUA | 70334 | R08100 | Aug-17-2001 | | ACTIVE | 3,064.17 | 36,770.04 | 5,883.21 | 541.67 | 672.66 | 1,440.00 | 600.00 | 308.00 | 46,215.77 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | SCHOOLED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | R08168 | Sep-02-2004 | | ACTIVE | 3,011.67 | 36,140.04 | 5,782.41 | 532.73 | 661.32 | 1,440.00 | 600.00 | 308.00 | 45,464.50 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | | SCHOOLED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBID E | 79733 | R08171 | Aug-06-2001 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 308.00 | 49,685.95 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9909 | | | SCHOOLED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | MIGUEL SUCH | 62398 | T54488 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | PACHIN MARIN | 62463 | T54505 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | VILLA CAPRI | 62968 | T54510 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | LUIS MUNOZ RIVERA | 61689 | T54517 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | | | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | RAFAEL CORDERO (VOCATIONA L TRADE) | 61762 | T54529 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | | | SCHOOLED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | VILLA CAPRI | 62968 | T54562 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | R08190 | Sep-01-1983 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70573 | R08238 | Aug-01-2007 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 308.00 | 46,072.67 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLED | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | CARMEN BARROSO MORALES | 71662 | R08288 | Aug-01-2008 | | ACTIVE | 2,339.17 | 28,070.04 | 4,491.21 | 415.72 | 516.06 | 1,440.00 | 600.00 | 308.00 | 35,841.02 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLDIORE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | R08297 | Mar-02-1991 | | ACTIVE | 2,891.67 | 46,700.04 | 7,472.01 | 685.85 | 851.40 | 1,440.00 | 600.00 | 308.00 | 58,057.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL : K-3) | 9803 | | SCHOOLDIORE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | R08321 | Aug-01-2008 | | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 489.67 | 607.86 | 1,440.00 | 600.00 | 308.00 | 41,922.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL : K-3) | 9803 | | SCHOOLDIORE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | R08331 | Aug-01-2008 | | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 548.43 | 681.30 | 1,440.00 | 600.00 | 308.00 | 46,788.17 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL : K-3) | 9803 | | SCHOOLDIORE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64402 | T54573 | Aug-17-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLDIORE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | TULIO LARRINAGA | 69013 | T54578 | Nov-04-2020 June-02-2021 | | ACTIVE | 2,550.00 | 30,600.00 | 4,896.00 | 452.40 | 561.60 | 1,440.00 | 600.00 | 308.00 | 38,858.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL : K-3) | 9803 | | SCHOOLDIORE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | ANDRES VALCARCEL | 69039 | T54590 | Aug-17-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLDIORE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSORIO) | 75788 | T54659 | Aug-18-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL | 9578 | | SCHOOLDIORE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSORIO) | 75788 | T54674 | Aug-17-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. ELEMENTARY MONTESSORI (3-6 YEARS OLD) | 9533 | | SCHOOLDIORE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSORIO) | 62901 | T54708 | Aug-20-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLDIORE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTAR Y | 70243 | R08370 | Aug-01-2008 | | ACTIVE | 3,129.17 | 37,550.04 | 6,008.01 | 553.18 | 686.70 | 1,440.00 | 600.00 | 308.00 | 47,145.92 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL : K-3) | 9803 | | SCHOOLDIORE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ONOFRE CARBALLEIR A | 70801 | R08377 | Jan-23-1991 | | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 308.00 | 51,260.05 | 6.00 | MA. SEC EDUC. (SCIENCE) (GENERAL) | 9818 | | SCHOOLDIORE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | R08473 | Aug-01-2002 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | | STATE | | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70904 | R08527 | Aug-01-2008 | | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 487.93 | 605.70 | 1,440.00 | 600.00 | 308.00 | 41,779.67 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL : K-3) | 9803 | | SCHOOLDIORE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | R08587 | Aug-01-2001 | | ACTIVE | 3,011.67 | 36,140.04 | 5,782.41 | 532.73 | 661.32 | 1,440.00 | 600.00 | 308.00 | 45,464.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLDIORE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | R08661 | Aug-01-2008 | | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 308.00 | 32,621.27 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLDIORE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,II) | SAN JUAN | LUIS LLORENS TORRES (MONTESSORIO) | 62881 | T54717 | Oct-01-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL | 9578 | | SCHOOLDIORE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSORIO) | 62901 | T54729 | Aug-20-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORIO YOUTH HOUSE (GENERAL SCIENCES) | 9543 | | SCHOOLDIORE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (1,II) | SAN JUAN | DR. JOSE CELSO BARBOSA (MONTESSORIO MOD) | 61463 | T54742 | Aug-17-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. MONTESSORIO YOUTH HOUSE (SOC.ST. & HISTORY) | 9538 | | SCHOOLDIORE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSORIO) | 62901 | T54754 | Aug-17-2020 June-02-2021 | | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | MA. MONTESSORIO YOUTH HOUSE (MATHEMATICS) | 9540 | | SCHOOLDIORE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSORIO) | 62901 | T54756 | Aug-17-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. MONTESSORIO YOUTH HOUSE (MATHEMATICS) | 9540 | | SCHOOLDIORE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (1,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSORIO MOD) | 65953 | T54760 | Sep-14-2020 June-02-2021 | | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.01 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. MONTESSORIO YOUTH HOUSE, 3 YEARS | 9534 | | SCHOOLDIORE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | R08670 | Aug-01-2001 | | ACTIVE | 3,154.17 | 37,850.04 | 6,056.01 | 557.53 | 692.10 | 1,440.00 | 600.00 | 308.00 | 47,503.67 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLDIORE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70904 | R08672 | Aug-28-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLDIORE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | R08679 | Sep-19-1995 | | ACTIVE | 3,401.67 | 40,820.04 | 6,531.21 | 600.09 | 745.56 | 1,440.00 | 600.00 | 308.00 | 51,095.40 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9627 | | SCHOOLDIORE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PETROAMER ICA PAGAN | 20404 | R08687 | Aug-01-2008 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 250.90 | 435.60 | 1,440.00 | 600.00 | 30,510.55 | 9,00 | | SCHOOLWID E | REGULAR | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | | | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70988 | R08788 | Aug-01-2007 | | ACTIVE | 2,714.17 | 32,570.04 | 5,211.21 | 460.97 | 597.06 | 1,440.00 | 600.00 | 41,207.27 | 9,00 | | SCHOOLWID E | REGULAR | MA. FINE ARTS (THEATER) | 9813 | | | | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70904 | R08814 | Aug-01-2008 | | ACTIVE | 3,029.17 | 36,350.04 | 5,816.01 | 525.78 | 665.10 | 1,440.00 | 600.00 | 45,714.92 | 9,00 | | STATE | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS LLORENS TORRES (MONTESSO RI) | 62081 | T54772 | Aug-25-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 27,410.00 | 9,00 | | SCHOOLWID E | TEMPORARY | MA. MONTESSORI (WORKSHOP 2) 9-12 YEARS OLD | 9536 | | | | FACULTY~ TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M. MENDOZA (ISA DE MUÑIZ MARIN MONTESSO RI) | 62921 | T54777 | Aug-12-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 28,411.70 | 6,00 | | SCHOOLWID E | TEMPORARY | MA. MONTESSORI (WORKSHOP 2) 9-12 YEARS OLD | 9536 | | | | FACULTY~ TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | GERARDO CAUTIÑO (SPECIALIZE D IN SCIENCE AND MATHEMATI | 24786 | T54952 | Aug-11-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 27,410.00 | 6,00 | | SCHOOLWID E | TEMPORARY | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | | FACULTY~ TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZE D IN BILINGUAL) | 21576 | T54871 | Aug-12-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 27,410.00 | 6,00 | | SCHOOLWID E | TEMPORARY | MA. BILINGUAL EDUCATION (K-12) | 9572 | | | | FACULTY~ TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (SPECIALIZE D IN BILINGUAL) | 25312 | T54860 | Aug-12-2020 June-02-2021 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 27,767.75 | 6,00 | | SCHOOLWID E | TEMPORARY | MA. BILINGUAL EDUCATION (K-12) | 9572 | | | | FACULTY~ TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (SPECIALIZE D IN BILINGUAL) | 25312 | T54862 | Aug-12-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 27,410.00 | 6,00 | | SCHOOLWID E | TEMPORARY | MA. BILINGUAL EDUCATION (K-12) | 9572 | | | | FACULTY~ TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70988 | R08836 | Aug-01-2008 | | ACTIVE | 2,634.17 | 31,610.04 | 5,057.61 | 467.05 | 579.78 | 1,440.00 | 600.00 | 40,062.47 | 9,00 | | SCHOOLWID E | REGULAR | MA. LIBRARIAN | 9979 | | | | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO ( BIG KID LAND) | 76562 | R08911 | Dec-18-2003 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 42,287.85 | 6,00 | | SCHOOLWID E | REGULAR | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | | | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71751 | R09021 | Aug-04-2000 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 41,600.80 | 6,00 | | SCHOOLWID E | REGULAR | MA. SEC EDUC. (SPANISH) | 9819 | | | | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | R09031 | Aug-01-2006 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 43,461.10 | 6,00 | | SCHOOLWID E | REGULAR | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LANACUENT E | 71084 | R09054 | Aug-01-2007 | | ACTIVE | 2,239.17 | 26,870.04 | 4,299.21 | 398.32 | 494.46 | 1,440.00 | 600.00 | 34,410.02 | 6,00 | | SCHOOLWID E | REGULAR | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ILEANA DE GRACIA (URBAN SUP.) | 79036 | R09063 | Aug-14-2006 | | ACTIVE | 2,201.67 | 26,420.04 | 4,227.21 | 391.79 | 486.36 | 1,440.00 | 600.00 | 33,873.40 | 6,00 | | SCHOOLWID E | REGULAR | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | R09107 | Aug-05-2003 | | ACTIVE | 2,314.17 | 27,770.04 | 4,443.21 | 411.37 | 510.66 | 1,440.00 | 600.00 | 35,483.27 | 6,00 | | STATE | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | BERNARDA ROBLES DE HEVIA (MONTESSO RI MOD) | 71290 | R09241 | Aug-01-2008 | | ACTIVE | 2,539.17 | 30,470.04 | 4,875.21 | 456.52 | 559.26 | 1,440.00 | 600.00 | 26,701.92 | 9,00 | | SCHOOLWID E | REGULAR | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | | | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | BERNARDA ROBLES DE HEVIA (MONTESSO RI MOD) | 71290 | R09254 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 30,132.80 | 6,00 | | SCHOOLWID E | REGULAR | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | | | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO ROQUE MUÑIZ | 76356 | R09288 | Aug-04-2003 | | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 49,328.20 | 6,00 | | SCHOOLWID E | REGULAR | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | | | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | R09331 | Aug-01-2005 | | ACTIVE | 2,784.17 | 33,410.04 | 5,345.61 | 493.15 | 612.18 | 1,440.00 | 600.00 | 42,208.97 | 6,00 | | SCHOOLWID E | REGULAR | MA. SEC EDUC. (SPANISH) | 9819 | | | | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74237 | R09334 | Aug-04-2003 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 41,314.60 | 6,00 | | SCHOOLWID E | REGULAR | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONA L SCHOOL | 77669 | R09538 | Aug-01-2008 | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 48,970.45 | 6,00 | | SCHOOLWID E | REGULAR | MA. SEC EDUC. (SPANISH) | 9819 | | | | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 72890 | R09541 | Aug-01-2008 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 47,897.20 | 6,00 | | SCHOOLWID E | REGULAR | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | | | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 72890 | R09579 | Aug-01-2008 | | ACTIVE | 2,676.67 | 32,120.04 | 5,139.21 | 474.44 | 588.96 | 1,440.00 | 600.00 | 40,670.65 | 6,00 | | SCHOOLWID E | REGULAR | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | | | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70425 | R09710 | Aug-01-2008 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 44,176.60 | 6,00 | | SCHOOLWID E | REGULAR | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | | | FACULTY~ TEACHERS | INCLUDED |

| | | | Name | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA ALTA | MANUEL VELILLA | 71472 | R09746 | Aug-26-1997 | | ACTIVE | 2,646.67 | 31,760.04 | 5,091.61 | 469.22 | 582.49 | 1,440.00 | 600.00 | 300.00 | 40,241.15 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 75988 | R09940 | Aug-01-2008 | | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 548.83 | 661.30 | 1,440.00 | 600.00 | 300.00 | 46,788.17 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE ROBLES OTERO (MONTESSORI ROE) | 71522 | R10129 | Aug-16-2001 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 714.40 | 1,440.00 | 600.00 | 300.00 | 49,113.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 18242 | R10311 | Aug-01-2008 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 433.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. SPEC EDUC. (ENGLISH) | 9573 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | IGNACIO MIRANDA | 71753 | R10411 | Aug-01-2001 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 300.00 | 50,544.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | RAFAEL HERNANDEZ (VEGA ALTA) | 71746 | R10456 | Aug-01-2005 | | ACTIVE | 3,089.17 | 36,050.04 | 5,768.01 | 531.43 | 659.70 | 1,440.00 | 600.00 | 300.00 | 45,357.17 | 6.00 | MA. LIBRARIAN | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ELISA DAVILA (ESPINOSA ADENTRO) | 71793 | R10534 | Aug-01-2001 | | ACTIVE | 2,584.17 | 31,010.04 | 4,961.61 | 458.35 | 568.96 | 1,440.00 | 600.00 | 300.00 | 39,346.97 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO ( BO. RIO LAJAS) | 76562 | R07429 | Aug-01-2008 | | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 300.00 | 39,168.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 72890 | R07470 | Aug-13-2010 | | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.36 | 1,440.00 | 600.00 | 300.00 | 32,549.71 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BEROECSA SUP. VOC. | 20060 | R07524 | Aug-01-2008 | | ACTIVE | 2,576.67 | 30,920.04 | 4,947.21 | 457.04 | 567.36 | 1,440.00 | 600.00 | 300.00 | 39,239.65 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R07552 | Aug-01-2008 | | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 300.00 | 37,558.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | ANA J. CANDELAS | 26013 | R07568 | Aug-01-2008 | | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 300.00 | 34,374.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZED (21ST CENTURY) | 21500 | R07575 | Aug-01-2008 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,319.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | R10613 | Aug-04-2003 | | ACTIVE | 2,514.17 | 30,170.04 | 4,827.21 | 446.17 | 553.86 | 1,440.00 | 600.00 | 300.00 | 38,345.27 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72058 | R10795 | Apr-26-1989 | | ACTIVE | 3,059.17 | 36,710.04 | 5,873.61 | 541.00 | 671.58 | 1,440.00 | 600.00 | 300.00 | 46,144.22 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14787 | R10819 | Sep-16-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | SAN VICENTE | 71878 | R10844 | Aug-14-1991 | | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 300.00 | 50,401.45 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | RAFAEL HERNANDEZ (VEGA ALTA) | 71746 | R10874 | Aug-15-1996 | | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 538.82 | 668.88 | 1,440.00 | 600.00 | 300.00 | 45,961.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R11026 | Aug-02-2001 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | R11063 | Sep-08-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 71887 | R11096 | Aug-02-2009 | | ACTIVE | 3,091.67 | 37,100.04 | 5,936.01 | 546.65 | 678.60 | 1,440.00 | 600.00 | 300.00 | 46,609.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | R11166 | Aug-04-2003 | | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 563.18 | 699.12 | 1,440.00 | 600.00 | 300.00 | 47,960.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 71887 | R11205 | Aug-01-2007 | | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 300.00 | 46,967.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | T38627 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.03 | 1,440.00 | 600.00 | 300.00 | 22,350.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | T38651 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL MARIA DE LABRA | 61705 | T36684 | Aug-17-2020 | June-02-2021 | | ACTIVE | 1,775.00 | 21,300.00 | 2,908.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62422 | T36687 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | T36691 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN | 62661 | T36692 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FRAY BARTOLOME DE LAS CASAS | 66107 | T36708 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTON I | 26000 | R97598 | Aug-01-2000 | | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 308.00 | 31,870.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATION ARY | FACULTY-TEACHERS | |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE SANTOS QUINONEZ | 34207 | R97628 | Aug-01-2000 | | ACTIVE | 3,029.17 | 36,350.04 | 5,816.01 | 535.78 | 665.10 | 1,440.00 | 600.00 | 308.00 | 45,714.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 31340 | R97632 | Aug-01-2000 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | RUFINO VIGO | 33308 | R97657 | Aug-01-2000 | | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 308.00 | 37,558.22 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | BRAULIO AYALA (MARRÍFCHE BLANCO) | 30429 | R97677 | Aug-01-2000 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL REXACH DUENO | 32268 | R97697 | Aug-01-2000 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.40 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | MIGUEL SUCH | 62399 | T36722 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62547 | T36724 | Aug-17-2020 | June-02-2021 | ACTIVE | 2,000.00 | 24,000.00 | 3,840.00 | 356.70 | 442.80 | 1,440.00 | 600.00 | 308.00 | 30,987.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO RI MOD) | 65953 | T36729 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | T36756 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ANTONIO B. CADMANY | 61980 | T36777 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,950.00 | 23,400.00 | 3,744.00 | 348.00 | 432.00 | 1,440.00 | 600.00 | 308.00 | 30,272.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DYNAMIC LEARNING CENTER (C.A.S.A.) | 62673 | T36787 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FELIPE GUTIERREZ | 62521 | T36791 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | T38826 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | T38829 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | 69047 | T38836 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON COML. (INSTITUTE IN 1072) | 76968 | T42026 | Aug-28-2019 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (BARBERING AND STYLING) | 8229 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | MAIN (CORRECTIO NAL INSTITUTIO N, PONCE | 57547 | T42063 | Aug-23-2019 | June-02-2021 | ACTIVE | 1,934.00 | 23,208.00 | 3,713.28 | 345.22 | 428.54 | 1,440.00 | 600.00 | 308.00 | 30,043.04 | 6.00 | M. INDUSTRIAL EDUC. (BUILDING MAINTENANCE AND REPAIR) | 8291 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONA L HIGH SCHOOL) | 27207 | T43021 | Aug-15-2019 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (ARCHITECTURAL DRAWING (DRAUGHTSMAN) | 8288 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | TA2296 | Aug-09-2019 | June-02-2021 | ACTIVE | 1,611.00 | 19,356.00 | 3,096.96 | 289.36 | 359.21 | 1,440.00 | 600.00 | 308.00 | 25,449.53 | 6.00 | M. OCCUP. REL.HEALTH | 8134 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | T42204 | Aug-14-2018 | June-02-2021 | ACTIVE | 1,611.00 | 19,596.00 | 3,135.36 | 292.84 | 363.53 | 1,440.00 | 600.00 | 308.00 | 25,735.73 | 6.00 | M. INDUSTRIAL EDUC. (REFRIG. AND AIR CONDITIONING) | 8256 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | SALVADOR BRAU | 60442 | T42206 | Aug-09-2018 | June-02-2021 | ACTIVE | 1,806.00 | 21,696.00 | 3,471.36 | 323.29 | 401.11 | 1,440.00 | 600.00 | 308.00 | 28,239.99 | 6.00 | M. AGRICULTURAL OCCUP.EDUC. (ORNAMENTAL HORTICULTURE) | 9676 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | T42258 | Aug-16-2018 | June-02-2021 | ACTIVE | 1,841.00 | 22,116.00 | 3,538.56 | 329.38 | 409.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (ARCHITECTURAL DRAWING-DRAUGHTSMAN) | 8268 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | T42262 | Aug-08-2018 | June-02-2021 | ACTIVE | 1,959.00 | 23,508.00 | 3,761.28 | 349.57 | 423.94 | 1,440.00 | 600.00 | 308.00 | 30,400.79 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRONICS) | 6119 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. MANUEL ORTIZ | 32540 | R87727 | Aug-01-2000 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | R87729 | Aug-01-2000 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 46086 | R87744 | Aug-01-2000 | | ACTIVE | 3,076.17 | 36,950.04 | 5,912.01 | 544.48 | 675.90 | 1,440.00 | 600.00 | 308.00 | 46,430.42 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGÜEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | R87806 | Aug-02-2010 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGÜEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R87817 | Aug-01-2000 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGÜEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 95682 | R87823 | Aug-01-2000 | | ACTIVE | 2,309.17 | 27,710.04 | 4,433.61 | 410.50 | 509.38 | 1,440.00 | 600.00 | 308.00 | 35,411.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | T42317 | Aug-24-2018 | June-02-2021 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | M. MARKETING EDUC. | 8268 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | T42326 | Sep-13-2018 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. OCCUP. EDUC. (CULINARY ARTS) | 9691 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | NEW VOCATIONAL L HIGH SCHOOL | 28530 | T42387 | Aug-09-2018 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. OCCUP. EDUC. (CULINARY ARTS) | 9691 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S.U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31427 | T42405 | Sep-04-2018 | June-02-2021 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | HERMINIO W. SANTAELLA | 57826 | T42508 | Aug-15-2018 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAMON POWER Y GIRALT | 61123 | T42547 | Aug-28-2018 | June-02-2021 | ACTIVE | 1,613.00 | 19,356.00 | 3,096.96 | 289.36 | 359.21 | 1,440.00 | 600.00 | 308.00 | 25,449.53 | 6.00 | M. INDUSTRIAL EDUC. (BARBERING AND STYLING) | 8229 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | T42556 | Sep-26-2018 | June-02-2021 | ACTIVE | 1,888.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | GABRIEL BIBILONI VOC. TRAINING CENTER | 23987 | T42579 | Aug-22-2018 | June-02-2021 | ACTIVE | 1,991.00 | 23,892.00 | 3,822.72 | 355.13 | 440.86 | 1,440.00 | 600.00 | 308.00 | 30,858.71 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRICITY) | 8235 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20982 | T42614 | Oct-17-2018 | June-02-2021 | ACTIVE | 1,841.00 | 22,116.00 | 3,538.56 | 329.38 | 409.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRICITY) | 8235 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50294 | T42622 | Oct-25-2018 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (DRESSMAKING AND DESIGN) | 8232 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71892 | T42654 | Apr-20-2019 | June-02-2021 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21005 | T42656 | Mar-18-2019 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGÜEZ | SAN SEBASTIAN | | LUIS COLON (ADOLFO BABILONIA) | 42473 | R87843 | Aug-09-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGÜEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAUTIHERBI E | 45618 | R87864 | Aug-01-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGÜEZ | CABO ROJO | SAN GERMAN | HERMINIA C. RAMIREZ | 45307 | R87877 | Aug-02-2010 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ | 43729 | R87883 | Aug-01-2008 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 626.48 | 1,440.00 | 600.00 | 308.00 | 43,816.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R87897 | Aug-01-2008 | | ACTIVE | 2,989.17 | 29,870.04 | 4,779.21 | 441.82 | 546.46 | 1,440.00 | 600.00 | 308.00 | 37,987.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | ANTONIO TULLA TORRES | 13342 | R87920 | Aug-01-2008 | | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.76 | 1,440.00 | 600.00 | 308.00 | 38,273.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27623 | T43093 | Aug-09-2016 | June-02-2021 | ACTIVE | 2,194.00 | 26,328.00 | 4,212.48 | 390.46 | 484.70 | 1,440.00 | 600.00 | 308.00 | 33,763.64 | 6.00 | PROF. TECH. ENGINEERING (MECHANICS) | 8209 | STATE | TEMPORARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | PR. AVIATION MAINTENANCE INSTITUTE | 36343 | T43055 | Aug-10-2016 | June-02-2021 | ACTIVE | 1,930.00 | 23,160.00 | 3,705.60 | 344.52 | 427.68 | 1,440.00 | 600.00 | 308.00 | 29,985.80 | 6.00 | MA. SPECIALIZED MAINTENANCE COURSE AERIAL TECHN. | 9841 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CEIBA | PR. AVIATION MAINTENANCE INSTITUTE | 36343 | T43056 | Aug-10-2016 | June-02-2021 | ACTIVE | 1,930.00 | 23,160.00 | 3,705.60 | 344.52 | 427.68 | 1,440.00 | 600.00 | 308.00 | 29,985.80 | 6.00 | MA. SPECIALIZED MAINTENANCE COURSE AERIAL. (MECH.) | 9841 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | 65094 | T43095 | Aug-10-2016 | June-02-2021 | ACTIVE | 2,194.00 | 26,328.00 | 4,212.48 | 390.46 | 484.70 | 1,440.00 | 600.00 | 308.00 | 33,763.64 | 6.00 | PROF. TECH. ENGINEERING (MECHANICS) | 8209 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALARIO DE VALDES INSTITUTE | 54684 | T44443 | Jan-08-2019 | June-02-2021 | ACTIVE | 2,047.00 | 24,564.00 | 3,930.24 | 364.80 | 452.95 | 1,440.00 | 600.00 | 308.00 | 31,660.07 | 6.00 | PROF. BUSINESS ADM. (OFFICE MANAGEMENT SYSTEMS) | 9854 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ (TSNO) | 15784 | T45003 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | ELIGIBLE TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON (I) (21ST CENTURY) | 10827 | T45018 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | STATE | ELIGIBLE TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | T45036 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,806.00 | 21,696.00 | 3,471.36 | 323.29 | 401.23 | 1,440.00 | 600.00 | 308.00 | 28,239.88 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9667 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71068 | T45038 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | T45066 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,613.00 | 19,356.00 | 3,096.96 | 289.36 | 359.21 | 1,440.00 | 600.00 | 308.00 | 25,449.53 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOBILE MECHANICS) | 8247 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | T45070 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,888.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | T45109 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOBILE MECHANICS) | 8247 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47982 | T45125 | Sep-23-2020 | June-02-2021 | ACTIVE | 1,866.00 | 22,416.00 | 3,586.56 | 333.73 | 414.29 | 1,440.00 | 600.00 | 308.00 | 29,098.58 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOTIVE COLLISION) | 8244 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA RES. OPPORT. EDUC. CENTER (SPECIALIZED) | 54962 | T45162 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FACUNDO BUESO | 61655 | T45177 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,766.00 | 21,192.00 | 3,390.72 | 315.98 | 392.26 | 1,440.00 | 600.00 | 308.00 | 27,638.96 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | T45216 | Sep-09-2020 | June-02-2021 | ACTIVE | 2,058.00 | 24,696.00 | 3,951.36 | 366.79 | 455.33 | 1,440.00 | 600.00 | 308.00 | 31,817.48 | 6.00 | PROF. GENERAL EDUC. (MATHEMATICS) | 8216 | STATE | ELIGIBLE TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | STAMPING AND TOOLING | 70696 | T45218 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,967.00 | 23,604.00 | 3,776.64 | 350.96 | 435.67 | 1,440.00 | 600.00 | 308.00 | 30,515.27 | 6.00 | PROF. GENERAL EDUC. (ENGLISH) | 8215 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | 65094 | T45228 | Sep-02-2020 | June-02-2021 | ACTIVE | 2,058.00 | 24,696.00 | 3,951.36 | 366.79 | 455.33 | 1,440.00 | 600.00 | 308.00 | 31,817.48 | 6.00 | PROF. GENERAL EDUC. (SPANISH) | 8217 | STATE | ELIGIBLE TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 51766 | R87930 | Aug-01-2008 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PILA | 52688 | R87964 | Aug-01-2008 | | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 429.77 | 532.26 | 1,440.00 | 600.00 | 308.00 | 36,914.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | WEBSTER ELEMENTARY | 31862 | R87971 | Aug-01-2008 | | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.76 | 1,440.00 | 600.00 | 308.00 | 38,273.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | PONCE OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R87989 | Aug-09-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | JESUS M. SUAREZ | 60228 | R88004 | Aug-01-2008 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,261.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSORI MOD) (21 C.) | 78253 | R88044 | Aug-01-2008 | | ACTIVE | 2,359.17 | 28,310.04 | 4,529.61 | 419.20 | 520.38 | 1,440.00 | 600.00 | 308.00 | 36,127.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | T52015 | Aug-20-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9947 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | BARCELONETA | VICENTE ACEVEDO BALLESTER | 18224 | T52027 | Aug-27-2020 June-02-2021 | | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | T52036 | Aug-19-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9947 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11823 | T52044 | Aug-07-2020 June-02-2021 | | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | T52053 | Aug-19-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | T52060 | Aug-07-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL: 0-4) | 9801 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | T52066 | Aug-07-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | CIALES | JAIME COIRA ORTIZ (S.U. BO. POZAS) | 17889 | T52068 | Aug-26-2020 June-02-2021 | | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | T52070 | Aug-20-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO.HIGUILL AR ELEMENTAR Y (ECOLOGICA L) | 18259 | T52077 | Aug-12-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | T52083 | Sep-18-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO.HIGUILL AR ELEMENTAR Y (ECOLOGICA L) | 18259 | T52089 | Sep-16-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | T52116 | Aug-20-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | T52124 | Oct-01-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | JULIO LEBRON (MABANOS ELEM.) | 17868 | T52124 | Aug-27-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO (TITO ) DELGADO (21ST CENTURY) | 11502 | T52151 | Oct-29-2020 June-02-2021 | | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | T52166 | Aug-21-2020 June-02-2021 | | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12167 | T52168 | Aug-07-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL: 0-4) | 9801 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LAS AMERICAS | 61432 | R88073 | Aug-01-2008 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INTERMEDIA TE BERKELEY | 67934 | R88088 | Aug-01-2008 | | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 308.00 | 36,914.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R88148 | Aug-01-2008 | | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 308.00 | 37,272.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | GURABO | MATIA G.GARCIA C.PRE.VOC. | 22012 | R88981 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R98502 | Aug-01-2008 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |

| | | | Name | ID | Date1 | Date2 | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | COMERIO | ZLARA COLON (MONTESSORI MOD) | 11758 | RM8545 | Aug-01-2008 | ACTIVE | 2,864.17 | 24,770.04 | 3,962.21 | 267.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | SCHOOLND | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | TS2172 | Sep-09-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY TEACHERS | SCHOOLND | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | TS2204 | Aug-06-2020 June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | SCHOOLND | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | TS2216 | Nov-04-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | SCHOOLND | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORNETIER DE ONEILL | 17350 | TS2228 | Aug-20-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL VOCAL MUSIC) | SCHOOLND | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71751 | TS2233 | Aug-07-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | SCHOOLND | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JULIO REDDY | 70292 | TS2285 | Aug-11-2020 June-02-2021 | ACTIVE | 1,945.00 | 23,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | SCHOOLND | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70011 | TS2318 | Aug-11-2020 June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | SCHOOLND | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70573 | TS2363 | Aug-21-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | SCHOOLND | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70565 | TS2373 | Aug-26-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | SCHOOLND | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | TS2385 | Aug-19-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | SCHOOLND | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZED IN FINE ARTS) | 70201 | TS2420 | Aug-24-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (PHYSICAL) | SCHOOLND | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | TS2484 | Aug-31-2020 June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. SEC EDUC. (EARTH SCIENCE) | SCHOOLND | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA (GUARADIA O CARRETERA) | 70664 | C18231 | Jun-26-2009 | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.34 | 438.46 | 1,800.00 | 600.00 | 308.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70581 | C18242 | Mar-30-2004 | ACTIVE | 2,086.00 | 25,056.00 | 4,203.14 | 1,962.68 | 461.81 | 1,800.00 | 600.00 | 308.00 | 34,391.64 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZED IN ARTS AND SPORTS) | 46805 | C18353 | Oct-26-2015 | ACTIVE | 1,530.67 | 18,368.00 | 3,081.23 | 1,451.05 | 341.42 | 1,800.00 | 600.00 | 308.00 | 25,949.71 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MANUEL FEBRES GONZALEZ | 66498 | C18424 | Feb-09-2004 | ACTIVE | 1,230.00 | 14,760.00 | 2,475.99 | 1,175.04 | 276.48 | 1,800.00 | 600.00 | 308.00 | 21,395.51 | 6.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (6:00) | EXCLUDED |
| ARECIBO | MANATI | BARCELONE TA | NEW INTERMEDIA (II) | 18194 | C18451 | Feb-17-2015 | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 308.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | C18473 | Jun-08-2004 | ACTIVE | 1,204.00 | 14,448.00 | 2,423.65 | 1,151.17 | 270.86 | 1,800.00 | 600.00 | 308.00 | 21,001.68 | 6.00 | 3EF ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | EXCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50294 | C18524 | May-01-2007 | ACTIVE | 2,153.00 | 25,836.00 | 4,333.99 | 2,022.35 | 475.85 | 1,800.00 | 600.00 | 308.00 | 35,376.19 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | R88564 | Jul-14-2011 | ACTIVE | 2,631.34 | 31,600.08 | 5,056.01 | 466.90 | 579.60 | 1,440.00 | 600.00 | 308.00 | 40,050.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLND | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTAR Y | 70243 | R88618 | Jul-08-2011 | ACTIVE | 4,190.84 | 50,290.08 | 8,046.41 | 737.01 | 916.02 | 1,440.00 | 600.00 | 308.00 | 62,338.42 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLND | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. SANAMUERT OS | 12765 | R88634 | Jul-01-2011 | ACTIVE | 2,608.34 | 31,300.08 | 5,104.01 | 471.25 | 585.00 | 1,440.00 | 600.00 | 308.00 | 40,406.25 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLND | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71068 | R88640 | Sep-15-2011 | ACTIVE | 2,706.34 | 32,500.08 | 5,200.01 | 479.95 | 595.80 | 1,440.00 | 600.00 | 308.00 | 41,123.85 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLND | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE MERCADO (SPECIALIZED IN BILINGUAL) | 20719 | R88657 | Nov-15-2011 | ACTIVE | 2,631.34 | 31,600.08 | 5,056.01 | 466.90 | 579.60 | 1,440.00 | 600.00 | 308.00 | 40,050.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLND | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |

Redacted for P

| CAGUAS | CIDR | CIDR | ANA J. CANDELAS | 26013 | R88672 | Aug-08-2011 | ACTIVE | 2,608.34 | 31,300.08 | 5,104.01 | 471.25 | 585.00 | 1,440.00 | 600.00 | 300.00 | 40,400.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34793 | C38680 | Oct-26-2015 | ACTIVE | 1,467.67 | 17,612.00 | 2,954.41 | 1,393.22 | 327.82 | 1,800.00 | 600.00 | 300.00 | 24,995.45 | 7.00 | FOOD SERVICES Work day (7:00) | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | C39008 | Aug-14-2006 | ACTIVE | 1,919.34 | 23,032.08 | 3,863.62 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 300.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | C19103 | Sep-16-1994 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,886.23 | 444.11 | 1,800.00 | 600.00 | 300.00 | 33,164.71 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | C19316 | Sep-07-1999 | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.82 | 390.21 | 1,800.00 | 600.00 | 300.00 | 29,377.88 | 7.30 | CLERK-TYPIST I | 11401 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 58263 | C19450 | Aug-08-2006 | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 300.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (AMADA) MARTINEZ MARTINEZ NEW SUPERIOR | 58503 | C19489 | Sep-26-2006 | ACTIVE | 1,919.34 | 23,032.08 | 3,863.62 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 300.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 35014 | C39622 | Jan-25-2014 | ACTIVE | 1,582.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,720.37 | 7.00 | CONCIERGE | 32101 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARRILLO | 34926 | C19709 | Jul-01-2019 | ACTIVE | 1,761.34 | 21,508.08 | 3,607.98 | 1,691.27 | 397.95 | 1,800.00 | 600.00 | 300.00 | 29,913.27 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTARY) | 11403 | C19732 | Sep-29-2006 | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 300.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | C19618 | Dec-01-2011 | ACTIVE | 1,869.00 | 22,428.00 | 3,762.30 | 1,761.64 | 414.50 | 1,800.00 | 600.00 | 300.00 | 31,074.44 | 7.30 | CLERK I | 11201 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LIDIA FIOL SCARANO | 35360 | C39860 | Aug-04-2010 | ACTIVE | 1,906.00 | 22,872.00 | 3,836.79 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 300.00 | 31,629.88 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U. BO.SAB ANA HOYOS) | 16267 | C20009 | Nov-12-2014 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,460.67 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. SANIMUERTOS | 12765 | C20013 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | 47947 | R88751 | Aug-02-2011 | ACTIVE | 2,633.34 | 31,600.08 | 5,156.01 | 466.90 | 579.60 | 1,440.00 | 600.00 | 300.00 | 40,050.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | FEDERICO DEGETAU II | 27599 | R89009 | Aug-01-2008 | ACTIVE | 2,509.17 | 30,110.04 | 4,617.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 300.00 | 38,273.72 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | JOSE COLON GONZALEZ | 20396 | R89013 | Aug-01-2008 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONAL L HIGH SCHOOL) | 27557 | R89039 | Aug-01-2008 | ACTIVE | 2,334.17 | 28,010.04 | 4,461.61 | 414.85 | 514.98 | 1,440.00 | 600.00 | 300.00 | 35,769.47 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27318 | R89051 | Aug-01-2008 | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.08 | 1,440.00 | 600.00 | 300.00 | 39,525.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNIZ MARIN | 70456 | R89095 | Aug-01-2008 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74227 | C20045 | Oct-19-1994 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,960.41 | 7.30 | ASSISTANT LIBRARIAN | 41101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | PAYROLL | PAYROLL | | C20458 | Jun-26-1995 | ACTIVE | 2,023.00 | 24,276.00 | 4,072.30 | 1,903.01 | 447.77 | 1,800.00 | 600.00 | 300.00 | 33,407.08 | 7.30 | CLERK-TYPIST II | 11402 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | GUAYANILLA PUBLIC LIBRARY | 57360 | C20529 | Nov-02-1995 | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.82 | 390.21 | 1,800.00 | 600.00 | 300.00 | 29,377.88 | 7.30 | ASSISTANT LIBRARIAN | 41101 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | SABANA LLANA INTERMEDIATE | 58123 | C20653 | Nov-19-1999 | ACTIVE | 1,760.00 | 21,120.00 | 3,542.88 | 1,661.58 | 390.96 | 1,800.00 | 600.00 | 300.00 | 29,423.42 | 7.30 | CLERK-TYPIST I | 11401 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZE D IN ARTS AND SPORTS) | 96805 | C20690 | Nov-22-1999 | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.82 | 390.21 | 1,800.00 | 600.00 | 300.00 | 29,377.88 | 7.30 | CLERK-TYPIST I | 11401 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | R6464 | C20696 | Aug-20-1999 | | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.83 | 390.21 | 1,800.00 | 600.00 | 300.00 | 29,377.88 | 7.30 | | CLERK TYPIST I | 11401 | |
| MAYAGUEZ | AGUADILLA | AGUADA | SPECIAL VOC. CENTER | R5310 | C20720 | Sep-08-2014 | | ACTIVE | 1,486.24 | 17,834.88 | 2,991.80 | 1,410.27 | 331.83 | 1,800.00 | 600.00 | 300.00 | 25,276.78 | 7.00 | | CONCIERGE | 32101 | |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | R2945 | C20783 | Aug-26-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | | CONCIERGE | 32101 | |
| HEAD OFFICE | HEAD OFFICE | | RETIREMENT | C20788 | | Sep-01-2006 | | ACTIVE | 2,796.00 | 33,576.00 | 5,632.37 | 2,614.46 | 615.17 | 1,800.00 | 600.00 | 300.00 | 45,146.01 | 7.30 | STATE | PROBATION ARY | HUMAN RESOURCES ANALYST | 27113 | |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION | R6019 | C20613 | Apr-02-2004 | | ACTIVE | 2,516.00 | 30,120.00 | 5,052.63 | 2,350.98 | 552.96 | 1,800.00 | 600.00 | 300.00 | 40,763.67 | 7.30 | | ADMINISTRATIVE ASSISTANT II | 11902 | |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | L2986 | C20860 | Jun-14-2000 | | ACTIVE | 1,812.00 | 21,744.00 | 3,647.56 | 1,709.32 | 402.19 | 1,800.00 | 600.00 | 300.00 | 30,211.06 | 7.30 | | CLERK I | 11201 | |
| HUMACAO | LAS PIEDRAS | JUNCOS | ISABEL FLORES | H363 | C20867 | Feb-04-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | | CLERK TYPIST I | 11401 | |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D. ORTIZ ORTIZ (S. U. SUMIDERO) | 20380 | C20898 | Aug-03-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | STATE | REGULAR | IEP ASSISTANT I | 23101 | |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | L7384 | C20915 | Aug-07-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | STATE | REGULAR | IEP ASSISTANT I | 23101 | |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | L2799 | C21011 | Aug-07-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | STATE | REGULAR | IEP ASSISTANT I | 23101 | |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | C21026 | Aug-07-2000 | | ACTIVE | 1,668.00 | 20,016.00 | 3,357.68 | 1,577.12 | 371.09 | 1,800.00 | 600.00 | 300.00 | 28,029.90 | 6.00 | STATE | REGULAR | IEP ASSISTANT I | 23101 | |
| PONCE | PONCE | PONCE | JULIO ALVARADO | 15475 | C21165 | Sep-20-1996 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 300.00 | 27,969.31 | 6.00 | STATE | REGULAR | IEP ASSISTANT I | 23101 | |
| SAN JUAN | SAN JUAN (LU2) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | C21355 | Oct-27-1993 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | STATE | REGULAR | IEP ASSISTANT I | 23101 | |
| PONCE | YAUCO | YAUCO | DORIS MARTINEZ (ALMACIGO ALTO 2) | 32330 | C21377 | Nov-12-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | | CONCIERGE | 32101 | |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | C21444 | Aug-01-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | STATE | REGULAR | IEP ASSISTANT I | 23101 | |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36327 | C21456 | Aug-29-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 300.00 | 27,969.31 | 6.00 | STATE | REGULAR | IEP ASSISTANT I | 23101 | |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21699 | C21532 | Aug-07-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | STATE | REGULAR | IEP ASSISTANT I | 23101 | |
| PONCE | YAUCO | GUANICA | MAGUEYES | 50781 | C21645 | Aug-07-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | STATE | REGULAR | IEP ASSISTANT I | 23101 | |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 16446 | C21729 | Aug-07-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | STATE | REGULAR | IEP ASSISTANT I | 23101 | |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRISSDA ALVAREZ (SPECIALIZED IN SCIENCE AND MATH) | 13912 | C21766 | Aug-03-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | STATE | REGULAR | IEP ASSISTANT I | 23101 | |
| CAGUAS | BARRANQUITAS | ABONITO | DR.CARMEN DELIA COLON MARTINEZ | 28076 | C21799 | Aug-07-2000 | | ACTIVE | 1,820.00 | 21,840.00 | 3,663.66 | 1,716.66 | 403.92 | 1,800.00 | 600.00 | 300.00 | 30,332.24 | 7.30 | STATE | REGULAR | IEP ASSISTANT I | 23101 | |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | C21844 | Aug-30-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | STATE | REGULAR | IEP ASSISTANT I | 23101 | |
| BAYAMON | BAYAMON | BAYAMON | S.U. ANTONIO RIVERA | 76257 | C21857 | Sep-05-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | STATE | REGULAR | IEP ASSISTANT I | 23101 | |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | C21923 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | STATE | REGULAR | IEP ASSISTANT I | 23101 | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | EDUCATIONAL OUTREACH PROGRAM (C.A.S.A.) CABO ROJO | 04278 | C21932 | Aug-01-2000 | Redacted for P | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | STATE | REGULAR | IEP ASSISTANT I | 23101 | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | S0492 | C21947 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,848.73 | 6.00 | JEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | C21961 | Aug-01-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | JEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSORI K5) | 78957 | C21968 | Aug-28-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,848.73 | 6.00 | JEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO ( BO. RIO LAJAS) | 76562 | C21970 | May-03-2010 | | ACTIVE | 1,562.13 | 18,985.80 | 3,184.67 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.53 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SUPERINTENDENT'S OFFICE | 96447 | C22010 | Aug-01-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | JEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 96223 | C22016 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,848.73 | 6.00 | JEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ELEMENTARY SCH. OF THE UNIVERSITY | 63909 | C22020 | Aug-07-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,848.73 | 6.00 | JEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC SERV CENTER | 77104 | C22113 | Aug-31-2018 | | ACTIVE | 4,646.00 | 55,752.00 | 9,352.40 | 4,316.93 | 1,014.34 | 1,440.00 | 600.00 | 300.00 | 72,777.66 | 7.30 | DIRECTOR OF THE CENTER OF SPECIAL EDUCATION SERVICES | 27297 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 76252 | C22138 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,848.73 | 6.00 | JEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | 34785 | C22241 | Jun-01-2001 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.94 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | JEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 32582 | C22262 | Aug-01-2000 | | ACTIVE | 1,616.00 | 19,416.00 | 3,257.03 | 1,531.22 | 360.29 | 1,800.00 | 600.00 | 300.00 | 27,272.55 | 6.00 | JEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | C22372 | Feb-09-2000 | | ACTIVE | 1,849.00 | 22,188.00 | 3,722.04 | 1,743.28 | 410.18 | 1,800.00 | 600.00 | 300.00 | 30,771.50 | 7.30 | CLERK I | 11201 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | 48025 | C22453 | May-03-2010 | | ACTIVE | 1,562.13 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSO RI MOD) | 71571 | C22464 | Aug-21-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | JEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| PONCE | PONCE | PONCE | ISMAEL MALDONADO | 52621 | C22503 | Aug-16-2010 | | ACTIVE | 1,174.00 | 14,088.00 | 2,363.26 | 1,123.63 | 264.38 | 1,800.00 | 600.00 | 300.00 | 20,347.26 | 6.00 | JEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 62424 | C22513 | Aug-01-2000 | | ACTIVE | 1,639.68 | 19,676.16 | 3,300.68 | 1,551.13 | 364.97 | 1,800.00 | 600.00 | 300.00 | 27,600.93 | 7.00 | JEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | C22533 | Feb-07-2000 | | ACTIVE | 1,961.00 | 22,812.00 | 3,826.71 | 1,791.02 | 421.42 | 1,800.00 | 600.00 | 300.00 | 31,559.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | CAMUY | LARES | JULIO LEBRON (SABANAS ELEM.) | 17898 | C22545 | Sep-13-2010 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | GUAYAMA | GUAYAMA | VICENTE PALES ANES | 24760 | C22706 | Aug-16-2010 | | ACTIVE | 1,527.00 | 18,324.00 | 3,073.85 | 1,447.68 | 340.63 | 1,800.00 | 600.00 | 300.00 | 25,894.17 | 6.00 | JEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ SPECIAL EDUCATION SERVICE CENTER | 48199 | C22856 | Nov-22-2010 | | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,697.38 | 399.38 | 1,800.00 | 600.00 | 300.00 | 30,014.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | R89116 | Aug-01-2000 | | ACTIVE | 2,859.17 | 34,310.04 | 5,489.61 | 506.20 | 628.38 | 1,440.00 | 600.00 | 300.00 | 43,282.22 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY - TEACHERS | INCLUDED | |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | R89122 | Aug-01-2000 | | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 300.00 | 37,629.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | SCHOOLWIDE | REGULAR | FACULTY - TEACHERS | INCLUDED | |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTAR Y) | 12369 | R89127 | Aug-01-2000 | | ACTIVE | 2,186.67 | 26,240.04 | 4,198.41 | 389.18 | 483.12 | 1,440.00 | 600.00 | 300.00 | 33,650.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY - TEACHERS | INCLUDED | |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 45682 | R89193 | Aug-01-2000 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,860.30 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY - TEACHERS | INCLUDED | |
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTINEZ | 31342 | R89230 | Aug-01-2000 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | 6.00 | MA. SEC. EDUC. (PHYSICAL) | 9833 | SCHOOLWIDE | REGULAR | FACULTY - TEACHERS | INCLUDED | |

| | | | | | | | Status | | | | | | | | | | | Description | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | MAUNABO | S. U. MANUEL ORTIZ SUYA | 31534 | R89134 | Aug-01-2000 | ACTIVE | 2,446.67 | 29,360.04 | 4,697.61 | 424.42 | 539.28 | 1,440.00 | 600.00 | 300.00 | 37,579.25 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLOD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIATE (21ST CENTURY) | 46003 | C22866 | Mar-06-2000 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.17 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK I | 11201 | SCHOOLOD | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | PONCE | LUIS MUNOZ MARIN | 51763 | C22931 | Nov-12-2014 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.31 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | CONCIERGE | 32101 | SCHOOLOD | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ADMINISTRATIVE COMPLAINTS INVESTIGATION UNIT | C22951 | Aug-16-2000 | | ACTIVE | 2,260.00 | 27,120.00 | 4,549.38 | 2,120.58 | 498.96 | 1,440.00 | 600.00 | 300.00 | 36,636.92 | 7.30 | INVESTIGATOR OF COMPLAINTS | 26301 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 46086 | C22142 | Sep-08-2010 | ACTIVE | 1,800.85 | 15,610.25 | 2,618.62 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,468.73 | 7.00 | CONCIERGE | 32101 | SCHOOLOD | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MANUEL VELILLA | 71472 | C22224 | Jun-29-2000 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.17 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK I | 11201 | SCHOOLOD | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | C21539 | Sep-30-2011 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLOD | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | MOROVIS SPECIAL EDUCATION SERVICE CENTER | 18069 | C22412 | Nov-03-1998 | ACTIVE | 1,897.00 | 22,764.00 | 3,818.66 | 1,787.35 | 420.55 | 1,800.00 | 600.00 | 300.00 | 31,490.56 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | R89306 | Aug-01-2008 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.05 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLOD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 84279 | R89333 | Aug-12-2003 | ACTIVE | 3,311.67 | 39,740.04 | 6,258.41 | 584.93 | 726.12 | 1,440.00 | 600.00 | 300.00 | 49,757.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R89352 | Aug-01-2008 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,860.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLOD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUINONES MEDINA | 35792 | R89388 | Aug-01-2008 | ACTIVE | 2,301.67 | 27,620.04 | 4,419.21 | 409.19 | 507.96 | 1,440.00 | 600.00 | 300.00 | 35,304.40 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLOD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE SOR ISOLINA FERRE (VILLA DEL CARMEN) | 56085 | R89397 | Aug-04-2008 | ACTIVE | 3,291.67 | 39,500.04 | 6,220.31 | 581.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | MA. FINE ARTS (GENERAL INSTRUMENTAL MUSIC) | 9994 | SCHOOLOD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSORI MOD) | 65953 | R89750 | Aug-04-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | CLAUDIO FERRER COTTO | 28100 | C23477 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLOD | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF INFORMATION AND TECHNOLOGICAL SUPPORT FOR TEACHING | C22512 | Sep-01-2000 | | ACTIVE | 3,491.00 | 41,892.00 | 7,027.38 | 3,250.64 | 764.86 | 1,440.00 | 600.00 | 300.00 | 55,282.88 | 7.30 | SPECIALIST IN CYBER TECHNOLOGY | 22116 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17219 | C23574 | Sep-03-2010 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.43 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLOD | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ILEANA DE GRACIA (URBAN SUP.) | 79338 | C23896 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLOD | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | C23989 | Sep-16-2014 | ACTIVE | 1,351.10 | 16,213.20 | 2,719.76 | 1,286.21 | 302.64 | 1,800.00 | 600.00 | 300.00 | 23,229.91 | 7.00 | CONCIERGE | 32101 | SCHOOLOD | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑOZ | 15750 | C24006 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLOD | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 46022 | R89812 | Aug-23-2010 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLOD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47357 | R89949 | Aug-04-2010 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.76 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | R89952 | Sep-10-2010 | ACTIVE | 2,069.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLOD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZED BILINGUAL) | R90030 | Aug-11-2001 | | ACTIVE | 2,786.67 | 33,440.04 | 5,350.41 | 493.38 | 612.72 | 1,440.00 | 600.00 | 300.00 | 42,244.75 | 6.00 | MA. EARLY EDUCATION (ELEMENTARY LEVEL: K-3) | 9803 | SCHOOLOD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ | X2729 | R90050 | Apr-21-2003 | ACTIVE | 2,541.67 | 30,500.04 | 4,880.01 | 450.05 | 559.80 | 1,440.00 | 600.00 | 300.00 | 38,729.80 | 6.00 | MA. SOCIAL WORKER | 9974 | SCHOOLOD | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | District | Municipality | School | Pos# | Reg# | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Total | Hrs | Description | Code | Sched | Type | Classification | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | RODRIGUEZ OS | SEGUNDO RUIZ BELVIS | K1061 | R90091 | Aug-12-2004 | ACTIVE | 3,204.17 | 38,450.04 | 6,152.01 | 566.23 | 702.90 | 1,440.00 | 300.00 | 46,219.17 | 6.00 | MA. RESOURCE IN COMPUTER USE (N | 9809 | SCHOOLDAYS REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTAR | 35535 | C2H134 | May-03-2010 | ACTIVE | 1,575.76 | 18,909.13 | 3,172.01 | 1,492.45 | 351.16 | 1,800.00 | 600.00 | 26,632.75 | 7.00 | CONCERGE | 32101 | SCHOOLDAYS REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | C2H169 | May-03-2010 | ACTIVE | 1,732.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | 29,011.96 | 7.00 | CONCERGE | 32101 | SCHOOLDAYS REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | C2H193 | May-03-2010 | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.48 | 7.00 | CONCERGE | 32101 | SCHOOLDAYS REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A (SAN ANTONIO) | 71134 | C2H296 | May-03-2010 | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.71 | 1,800.00 | 600.00 | 28,845.96 | 7.00 | CONCERGE | 32101 | SCHOOLDAYS REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | ISABEL | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | C2H249 | May-03-2010 | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 600.00 | 28,776.69 | 7.00 | CONCERGE | 32101 | SCHOOLDAYS REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40022 | C2H159 | Nov-16-2001 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 28,832.69 | 7.30 | CLERK II | 11202 | SCHOOLDAYS REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTAR | 58081 | C2H403 | May-03-2010 | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 600.00 | 28,776.69 | 7.00 | CONCERGE | 32101 | SCHOOLDAYS REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIANO RIERA PALMER | 42283 | R90133 | Aug-02-2004 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 300.00 | 37,660.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLDAYS REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | RODRIGUEZ OS | S. U. ALFREDO DORRINGTO N (21ST CENTURY) | 44091 | R90165 | Nov-16-2001 | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 300.00 | 43,389.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLDAYS REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | TOMAS VERA AYALA | 42770 | R90179 | Aug-01-2001 | ACTIVE | 3,461.67 | 40,820.04 | 6,531.21 | 600.39 | 765.36 | 1,440.00 | 300.00 | 51,040.40 | 6.00 | MA. LIBRARIAN | 9978 | SCHOOLDAYS REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | K7094 | R90193 | Aug-01-2002 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.81 | 490.97 | 609.40 | 1,440.00 | 300.00 | 42,030.10 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLDAYS REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | K6086 | R90244 | Aug-01-2002 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.37 | 587.88 | 1,440.00 | 300.00 | 40,599.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLDAYS REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART_MUSIC) SPECIALIZED | K6100 | R90364 | Aug-09-2001 | ACTIVE | 3,064.17 | 36,770.04 | 5,883.21 | 541.87 | 672.66 | 1,440.00 | 300.00 | 46,215.77 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | URBAN HIGH SCHOOL | K7639 | C2H460 | Nov-13-2014 | ACTIVE | 1,562.14 | 18,985.66 | 3,184.80 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 26,729.37 | 7.00 | CONCERGE | 32101 | SCHOOLDAYS REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAZTAMBID E | K5518 | C2H462 | Sep-08-2014 | ACTIVE | 1,351.09 | 16,213.08 | 2,719.74 | 1,286.20 | 302.64 | 1,800.00 | 600.00 | 23,229.66 | 7.00 | CONCERGE | 32101 | SCHOOLDAYS REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESOR RI MOD) | K7951 | C2H561 | May-03-2010 | ACTIVE | 1,672.56 | 20,070.72 | 3,366.86 | 1,581.31 | 372.07 | 1,800.00 | 600.00 | 26,098.97 | 7.00 | CONCERGE | 32101 | SCHOOLDAYS REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PASCO) FUENTES | 62182 | C2H620 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 29,337.73 | 7.00 | CONCERGE | 32101 | SCHOOLDAYS REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA L. ARCELAY | K4842 | C2H859 | Sep-08-2016 | ACTIVE | 904.08 | 10,848.96 | 1,819.91 | 875.85 | 206.08 | 1,800.00 | 600.00 | 16,458.80 | 4.00 | CONCERGE | 32101 | SCHOOLDAYS REGULAR | CLASSIFIED Work day (4:00) | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | PLAYA GRANDE (MONTESSO RI MOD) | 32367 | C2H872 | Nov-10-2014 | ACTIVE | 1,562.14 | 18,985.66 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 26,729.37 | 7.00 | CONCERGE | 32101 | SCHOOLDAYS REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | K7282 | R90282 | Aug-28-2002 | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 47,682.55 | 6.00 | MA. RESOURCE IN COMPUTER USE (N | 9809 | SCHOOLDAYS REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEIGEL PAREDES | 15438 | R90458 | Aug-09-2001 | ACTIVE | 2,886.67 | 34,640.04 | 5,542.41 | 510.88 | 634.32 | 1,440.00 | 300.00 | 43,675.75 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLDAYS REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZE D IN ARTS AND SPORTS) | K6805 | R90460 | Aug-01-2001 | ACTIVE | 3,001.67 | 36,020.04 | 5,763.21 | 530.89 | 659.16 | 1,440.00 | 300.00 | 45,321.40 | 6.00 | MA. SOC EDUC. (SPANISH) | 9819 | SCHOOLDAYS REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZE D IN ARTS AND SPORTS) | K6805 | R90475 | Aug-01-2001 | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 300.00 | 43,389.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLDAYS REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | K0913 | R90577 | Aug-26-2013 | ACTIVE | 2,529.17 | 30,970.04 | 4,875.21 | 450.52 | 559.26 | 1,440.00 | 300.00 | 38,703.02 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLDAYS REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | District | Municipality | School | Loc# | Reg# | Date | Status | | | | | | | | | | Hrs | Position | Code | | Type | Class | Work Day | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VENUS GARDENS | 62166 | R9082H | Sep-14-2006 | ACTIVE | 3,129.17 | 37,550.04 | 6,008.01 | 553.18 | 686.70 | 1,440.00 | 600.00 | 308.00 | 47,145.92 | 6.00 | SCHOOL COUNSELOR | 9996 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54288 | C2H970 | Aug-15-2002 | ACTIVE | 1,998.00 | 16,776.00 | 2,814.17 | 1,325.26 | 312.77 | 1,800.00 | 600.00 | 308.00 | 23,940.21 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | CARMEN ARZUAGA DE RIVERA | 30791 | C2S027 | Aug-01-2001 | ACTIVE | 2,057.00 | 24,684.00 | 4,140.74 | 1,924.22 | 455.11 | 1,800.00 | 600.00 | 308.00 | 33,922.08 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | RÍO CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | C2S066 | Sep-03-2002 | ACTIVE | 3,190.00 | 38,280.00 | 6,421.47 | 2,974.32 | 699.84 | 1,800.00 | 600.00 | 308.00 | 51,083.63 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 29122 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 53140 | C2S494H | Sep-18-2006 | ACTIVE | 1,570.34 | 18,844.08 | 3,161.00 | 1,487.47 | 349.09 | 1,800.00 | 600.00 | 308.00 | 26,550.64 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTO N I | 26000 | C2S429 | Sep-29-2011 | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.98 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EVARISTO RIVERA CHEVREMON T | 51556 | C2S475 | Nov-01-2007 | ACTIVE | 1,569.34 | 18,832.08 | 3,159.08 | 1,486.55 | 349.78 | 1,800.00 | 600.00 | 308.00 | 26,535.49 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75830 | R9066Z | Aug-02-2004 | ACTIVE | 2,966.67 | 35,600.04 | 5,696.01 | 524.90 | 651.60 | 1,440.00 | 600.00 | 308.00 | 44,820.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | R9071H | Sep-21-2001 | ACTIVE | 3,329.67 | 39,956.04 | 6,392.97 | 588.06 | 730.01 | 1,440.00 | 600.00 | 308.00 | 50,015.08 | 6.00 | M. COMMERCIAL L-TEACHERS (ACCOUNTING) | 9270 | STATE | REGULAR | VOCATIONAL L-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | R9074T | Aug-07-2002 | ACTIVE | 3,174.17 | 38,090.04 | 6,094.41 | 561.01 | 696.42 | 1,440.00 | 600.00 | 308.00 | 47,789.87 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZE D) | 61390 | R9089H | Oct-04-2001 | ACTIVE | 3,321.67 | 39,860.04 | 6,377.61 | 586.67 | 728.28 | 1,440.00 | 600.00 | 308.00 | 49,900.60 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JUAN JOSE OSUNA (SPECIALIZE D RADIO AND TV) | 61360 | R9086H | Sep-04-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOG ICAL INSTITUTE | 60094 | R9088U | Mar-08-2004 | ACTIVE | 3,025.67 | 36,428.04 | 5,828.49 | 536.91 | 666.50 | 1,440.00 | 600.00 | 308.00 | 45,807.94 | 6.00 | PROF. TECH ENGINEERING (ELECTRONICS) | 9878 | STATE | REGULAR | VOCATIONAL L-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | C2S495 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30996 | C2S556 | Aug-30-2006 | ACTIVE | 1,569.34 | 18,832.08 | 3,159.08 | 1,486.55 | 349.78 | 1,800.00 | 600.00 | 308.00 | 26,535.49 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AÑASCO | ISABEL SUAREZ (21ST CENTURY) | 40667 | C2S629 | Feb-22-2003 | ACTIVE | 1,378.00 | 16,536.00 | 2,773.91 | 1,310.90 | 308.45 | 1,800.00 | 600.00 | 308.00 | 23,637.27 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AÑASCO | LUIS MUÑOZ MARIN | 46995 | C2S630 | Aug-03-2010 | ACTIVE | 1,598.00 | 19,056.00 | 2,196.64 | 1,503.68 | 353.81 | 1,800.00 | 600.00 | 308.00 | 26,818.14 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | DOLORES GONZALEZ | 26153 | C2S665 | Jun-09-2001 | ACTIVE | 1,378.00 | 16,536.00 | 2,773.91 | 1,310.90 | 308.45 | 1,800.00 | 600.00 | 308.00 | 23,637.27 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | GUILLERMO RIEPHOS (MONTESSO RI MOD) | 25197 | C2S683 | Oct-29-2007 | ACTIVE | 1,569.34 | 18,832.08 | 3,159.08 | 1,486.55 | 349.78 | 1,800.00 | 600.00 | 308.00 | 26,535.49 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15024 | C2S838 | Jun-28-2003 | ACTIVE | 2,024.00 | 24,288.00 | 4,074.21 | 1,903.93 | 447.98 | 1,800.00 | 600.00 | 308.00 | 33,422.23 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERWIND ELEMENTAR Y | 67785 | C2S017 | May-03-2010 | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.98 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGÜEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSO RI MOD) | 50120 | C2S106 | May-03-2010 | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.98 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADILLA | ANA M. JAVARIZ | 40493 | C2K148 | Nov-13-2007 | ACTIVE | 1,492.34 | 17,908.08 | 3,004.08 | 1,415.87 | 333.15 | 1,800.00 | 600.00 | 308.00 | 25,369.17 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PAYMASTER S OFFICE | | C2K177 | Oct-01-2004 | ACTIVE | 2,621.00 | 31,452.00 | 5,276.07 | 2,451.98 | 576.94 | 1,800.00 | 600.00 | 308.00 | 42,464.99 | 7.30 | ACCOUNTANT III | 24103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ADS. SEC. PLANNING AND DEVELOPME NT UNIT | | C2K179 | Jun-07-2004 | ACTIVE (Redacted for P) | 2,323.00 | 27,876.00 | 4,676.20 | 2,178.91 | 512.57 | 1,800.00 | 600.00 | 308.00 | 37,951.18 | 7.30 | ELECTRONIC SYSTEMS PROGRAMMER (Redacted for P) | 21101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | ABRAHAM LINCOLN | 61590 | C26202 | Jun-23-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,396.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | C26234 | Nov-15-2011 | | ACTIVE | 1,300.85 | 15,610.25 | 2,618.62 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,468.73 | 7.00 | CONCIERGE | 32101 |
| BAYAMON | OROCOVIS | OROCOVIS | S. U ANA JOAQUINA ORTIZ BOTI (HL #2) | 12724 | C26293 | Oct-16-2006 | | ACTIVE | 1,395.34 | 16,744.08 | 2,808.82 | 1,326.82 | 312.19 | 1,800.00 | 600.00 | 300.00 | 23,899.91 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70715 | C26301 | Aug-14-2006 | | ACTIVE | 1,486.34 | 17,860.08 | 2,996.03 | 1,412.20 | 332.28 | 1,800.00 | 600.00 | 300.00 | 25,306.59 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | DR. JOSE CELSO BARBOSA (MONTESSO RI MOD) | 61663 | C26375 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 |
| ARECIBO | MANATI | MANATI | PH. TEC. INST. MANATI CAMPUS | 17292 | C26421 | Sep-08-2010 | | ACTIVE | 1,446.99 | 17,363.88 | 2,912.79 | 1,374.24 | 323.25 | 1,800.00 | 600.00 | 300.00 | 24,682.26 | 7.00 | CONCIERGE | 32101 |
| HEAD OFFICE | HEAD OFFICE | | SEPE LEGAL DIVISION | C26707 | | Aug-23-2004 | | ACTIVE | 3,924.00 | 47,088.00 | 7,899.01 | 3,648.13 | 858.38 | 1,440.00 | 600.00 | 300.00 | 61,841.53 | 7.30 | LAWYER III | 26203 |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | EPIFANIO ESTRADA | 15404 | C26717 | Aug-27-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | R90934 | Aug-01-2007 | | ACTIVE | 2,316.67 | 27,800.04 | 4,648.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| SAN JUAN (1,0) | SAN JUAN | SAN JUAN | RAMON POWER Y GIRALT | 62123 | R90955 | Aug-02-2002 | | ACTIVE | 2,308.67 | 27,704.04 | 4,432.65 | 410.41 | 509.47 | 1,440.00 | 600.00 | 300.00 | 35,404.57 | 6.00 | VOCATIONA L TEACHERS (COSMETOLOGY) | 8234 |
| MAYAGUEZ | CABO ROJO | LAJAS | ROSENDO MATIENZO CINTRON | 41566 | R91051 | Aug-02-2001 | | ACTIVE | 2,784.17 | 33,410.04 | 5,345.61 | 493.15 | 612.10 | 1,440.00 | 600.00 | 300.00 | 41,208.97 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 |
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | 41921 | R91072 | Aug-02-2001 | | ACTIVE | 2,801.67 | 33,620.04 | 5,379.21 | 496.19 | 615.96 | 1,440.00 | 600.00 | 300.00 | 42,459.46 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 |
| PONCE | YAUCO | YAUCO | PROFESSOR LUISA MONSEGUR VELEZ | 58099 | R91095 | Aug-01-2005 | | ACTIVE | 2,564.17 | 30,770.04 | 4,923.21 | 454.87 | 564.66 | 1,440.00 | 600.00 | 300.00 | 39,060.77 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 |
| PONCE | YAUCO | YAUCO | S. U. JAIME CASTANER | 53686 | R91135 | Aug-01-2001 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO PUB SCH IMPROVEME NT OFFICE | L6077 | C26758 | Jul-01-2004 | | ACTIVE | 1,675.00 | 20,100.00 | 3,371.78 | 1,583.55 | 372.60 | 1,800.00 | 600.00 | 300.00 | 28,135.93 | 7.30 | CONSTRUCTION AND MAINTENANCE MANAGER | 31301 |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZE D IN ARTS AND SPORTS) | 46805 | C26851 | Aug-26-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 71990 | C26962 | Oct-14-2014 | | ACTIVE | 1,446.97 | 17,363.64 | 2,912.75 | 1,374.22 | 323.21 | 1,800.00 | 600.00 | 300.00 | 24,681.95 | 7.00 | CONCIERGE | 32101 |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZE D) | 36012 | C26997 | Nov-10-2014 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 |
| PONCE | UTUADO | JAYUYA | MIGUEL SASTRE OLIVER | 51375 | C27177 | Oct-26-2015 | | ACTIVE | 1,346.33 | 16,156.00 | 2,710.17 | 1,281.83 | 301.61 | 1,800.00 | 600.00 | 300.00 | 23,157.61 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZE D IN ARTS AND SPORTS) | 46805 | C27500 | Aug-02-2004 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R91155 | Aug-01-2001 | | ACTIVE | 2,629.17 | 31,670.04 | 5,067.21 | 467.92 | 580.86 | 1,440.00 | 600.00 | 300.00 | 40,134.92 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R60040 | Aug-21-2000 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36327 | R60047 | Aug-01-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 |
| HUMACAO | LAS PIEDRAS | JUNCOS | CARMEN ARZUAGA DE RIVERA | 30791 | R60059 | Sep-13-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EDUC. (ELEMENTARY LEVEL: K-6) | 9966 |
| HUMACAO | LAS PIEDRAS | JUNCOS | ISABEL FLORES | 34363 | R60061 | Aug-04-2000 | | ACTIVE | 2,688.67 | 32,264.04 | 5,162.25 | 476.53 | 591.35 | 1,440.00 | 600.00 | 300.00 | 40,842.37 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRS | HUMACAO | CARLOS RIVERA UPRET | 33662 | R68095 | Aug-01-2007 | | ACTIVE | 2,189.17 | 26,270.04 | 4,203.21 | 389.62 | 463.66 | 1,440.00 | 600.00 | 308.00 | 33,694.52 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | C27610 | May-03-2013 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 152.54 | 1,800.00 | 600.00 | 308.00 | 26,725.48 | 7.00 | | CONCIERGE | 32101 | | | |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LIZAGA SUPERIOR VOC | 47902 | C27638 | Jun-02-2004 | | ACTIVE | 1,332.00 | 15,984.00 | 2,641.32 | 1,268.68 | 296.51 | 1,800.00 | 600.00 | 308.00 | 22,940.50 | 6.00 | | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (9.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | LIBRARY SERVICES AND INFORMATION | C27600 | | Jul-01-2011 | | ACTIVE | 2,029.00 | 24,348.00 | 4,084.28 | 1,906.52 | 449.06 | 1,800.00 | 600.00 | 308.00 | 33,497.96 | 7.30 | | CLERK TYPIST III | 11403 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | C27901 | Aug-14-2006 | | ACTIVE | 1,466.34 | 17,836.08 | 2,992.00 | 1,415.36 | 331.85 | 1,800.00 | 600.00 | 308.00 | 25,278.29 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 30247 | C28624 | Mar-01-2006 | | ACTIVE | 1,945.00 | 23,340.00 | 3,915.29 | 1,831.41 | 430.92 | 1,800.00 | 600.00 | 308.00 | 32,125.62 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | T52305 | Aug-13-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71868 | T52507 | Oct-06-2020 June-02-2021 | | ACTIVE | 2,466.00 | 29,760.00 | 4,761.60 | 440.22 | 546.46 | 1,440.00 | 600.00 | 308.00 | 37,856.34 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JUAN G. (GOYITA) AVILES | 12278 | T52523 | Aug-13-2020 June-02-2021 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | ROSA L. ZAYAS (CEDRO ARRIBA) | 71308 | T52554 | Aug-11-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | T52562 | Aug-21-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | T52609 | Aug-26-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | BO QUEBRADA INT. ARENAS | 77461 | T52626 | Aug-13-2020 June-02-2021 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: 4-3) | 9803 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | BO QUEBRADA INT. ARENAS | 77461 | T52628 | Sep-02-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ALEJANDRO JR. CRUZ (SALUTED PARCELAS) | 71449 | T52634 | Aug-13-2020 June-02-2021 | | ACTIVE | 2,055.00 | 24,600.00 | 3,936.00 | 365.40 | 453.60 | 1,440.00 | 600.00 | 308.00 | 31,703.00 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE M. DEL VALLE | 71399 | T52641 | Aug-13-2020 June-02-2021 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | T52663 | Sep-14-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | T52673 | Sep-11-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | T52679 | Sep-02-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SCHOOL SOCIAL WORKER | 9979 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SERFROT ELEMENTAR Y | 71704 | T52705 | Aug-12-2020 June-02-2021 | | ACTIVE | 2,580.00 | 30,960.00 | 4,953.60 | 457.62 | 568.08 | 1,440.00 | 600.00 | 308.00 | 39,287.30 | 6.00 | | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTHENCIA VALLE | 71530 | T52713 | Sep-09-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTHENCIA VALLE | 71530 | T52727 | Aug-27-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | T52733 | Aug-31-2020 June-02-2021 | | ACTIVE | 2,270.00 | 27,240.00 | 4,358.40 | 403.68 | 501.12 | 1,440.00 | 600.00 | 308.00 | 34,851.20 | 6.00 | | MA. LIBRARIAN | 9979 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | OCCUPY A TEMPORARY POSITION | Aug-31-2020 | Aug-02-2021 |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25783 | T52759 | Aug-13-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. LIBRARIAN | 9979 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | DR.CARMEN DELIA COLON MARTINEZ | 28676 | T52770 | Aug-13-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |

| | | | | | | Status | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | ABORNITO | RAFAEL PONT FLORES (SPECIALIZED LANGUAGES) | 20255 | T52792 | Jun-25-2020 June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20849 | T52884 | Aug-11-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH PAL ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | NA |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 21015 | T52886 | Aug-06-2020 June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PA PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | NA |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 21135 | T52894 | Sep-01-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | S. U. SANDALIO MARCANO | 21322 | T52896 | Aug-12-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE MERCADO (SPECIALIZED BILINGUAL) | 20719 | T52908 | Aug-13-2020 June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PA EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MOROZE | 21055 | T52924 | Aug-06-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | T52962 | Sep-15-2020 June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | PA EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | GABRIEL BIBILONI VOC. TRAINING CENTER | 20867 | T52972 | Aug-24-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 21981 | T52985 | Aug-14-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 20776 | T52991 | Sep-11-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 21521 | T52995 | Aug-24-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21005 | T52999 | Aug-13-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | ERNESTO VICENTE CARATINI (NEW-ELEM BO.CEIBA) | 28555 | T53004 | Aug-04-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZED 21 (21ST CENTURY) | 21550 | T53010 | Aug-11-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MUSIC TEACHER - INSTRUMENTAL | 9995 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | CLAUDIO FERRER COTTO | 28300 | T53011 | Aug-10-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. MARIA C. SANTIAGO | 21881 | T53042 | Aug-12-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH PAL ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | NA |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. OSCAR PORRATA DORIA (SPECIALIZED LANGUAGES) | 21873 | T53049 | Aug-13-2020 June-02-2021 | ACTIVE | 2,123.50 | 25,470.00 | 4,075.20 | 378.02 | 469.26 | 1,440.00 | 600.00 | 308.00 | 32,740.48 | 6.00 | PA FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | NA |
| CAGUAS | BARRANQUITAS | COMERIO | MANUEL CRUZ MACEIRA (SPECIALIZED IN BASEBALL) | 21832 | T53050 | Aug-21-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | NA |
| CAGUAS | GURABO | GURABO | REPUBLIC OF COSTA RICA | 20962 | T53052 | Nov-10-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | NA |
| CAGUAS | GUAYAMA | GUAYAMA | GENARO CAUTINO (SPECIALIZED IN SCIENCE AND MATHEMATICS) | 24786 | T53088 | Oct-20-2020 June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | PA FINE ARTS (DANCE:MOV. AND CORPORAL EXPRESSION) | 9742 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | T53103 | Aug-12-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | GURABO | S. U. VIDAL SERRANO | 22020 | T53109 | Aug-21-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 33238 | T53174 | Sep-21-2020 June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | PA SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOURT (NEW VOC) | 36384 | T53174 | Aug-20-2020 June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PA SEC EDUC. (PHYSICAL) | 9833 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| HUMACAO | FAJARDO | CULEBRA | ECOLOGICAL OF CULEBRA (21ST CENTURY) | 57587 | T31197 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | | 9838 | SCHOOLWIDE | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | T53213 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. SCHOOL HEALTH (K-12) | | 9812 | SCHOOLWIDE | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| HUMACAO | LAS PIEDRAS | HUMACAO | RUFINO VIGO | 33308 | T53241 | Sep-16-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | | 9977 | SCHOOLWIDE | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | T53254 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | | 9973 | SCHOOLWIDE | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | 34765 | T53289 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | | 9947 | SCHOOLWIDE | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| HUMACAO | LAS PIEDRAS | JUNCOS | ISABEL FLORES | 34263 | T53292 | Oct-30-2020 | June-02-2021 | ACTIVE | 2,925.00 | 35,000.00 | 5,616.00 | 517.83 | 642.60 | 1,440.00 | 600.00 | 308.00 | 44,224.21 | 6.00 | MA. SEC EDUC. (PHYSICAL) | | 9833 | SCHOOLWIDE | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTARY | 31245 | T53329 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | | 9978 | SCHOOLWIDE | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AYALA | 34272 | T53359 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | | 9818 | SCHOOLWIDE | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AYALA | 34272 | T53362 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | | 9974 | SCHOOLWIDE | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 33936 | T53371 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | | 9978 | SCHOOLWIDE | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | 25239 | T53499 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | 9803 | SCHOOLWIDE | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTARY | 35535 | T53432 | Sep-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | 9803 | SCHOOLWIDE | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL ADENTRO | 22459 | T53468 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. SCHOOL HEALTH (K-12) | | 9812 | SCHOOLWIDE | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | T53473 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | | 9818 | SCHOOLWIDE | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| HUMACAO | YABUCOA | YABUCOA | S. U. ROGELIO ROSADO (S.U. PLAYITA) | 22458 | T53513 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | | 9817 | SCHOOLWIDE | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| HUMACAO | YABUCOA | YABUCOA | S. U. JESUS SANABRIA CRUZ | 32748 | T53523 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | | 9818 | SCHOOLWIDE | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32680 | T53530 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | | 9979 | SCHOOLWIDE | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| MAYAGÜEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZE D BILINGUAL) | 40204 | T53537 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL) | | 9801 | SCHOOLWIDE | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| MAYAGÜEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47662 | T53570 | Sep-21-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (SPANISH) | | 9819 | SCHOOLWIDE | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| MAYAGÜEZ | CABO ROJO | CABO ROJO | S. U. ANTONIO ACARON CORREA (21ST CENTURY) | 41020 | T53599 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | | 9969 | SCHOOLWIDE | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| MAYAGÜEZ | CABO ROJO | CABO ROJO | JAIMES GARFIELD | 40915 | T53617 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | | 9979 | SCHOOLWIDE | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| MAYAGÜEZ | AGUADILLA | AGUADA | JOSE GONZALES RUIZ | 40121 | T53621 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | | 9969 | SCHOOLWIDE | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| MAYAGÜEZ | MAYAGÜEZ | HORMIGUER OS | SEGUNDO RUIZ BELVIS | 41061 | T53628 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | | 9947 | SCHOOLWIDE | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| MAYAGÜEZ | MAYAGÜEZ | LAS MARIAS | EVA Y PATRIA CUSTODIO (21ST CENTURY) | 46219 | T53682 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | | 9820 | SCHOOLWIDE | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| MAYAGÜEZ | MAYAGÜEZ | MARICAO | LA CARMEN | 45641 | T53689 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | | 9978 | SCHOOLWIDE | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |

| Region | District | Municipality | School | ID1 | ID2 | Date1 | Date2 | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Hrs | Position | No. | Type1 | Type2 | Type3 | Status2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MARICAO | URBAN HIGH SCHOOL | K7639 | T33692 | Oct-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | M045 | T53714 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9976 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | M298 | T53727 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | X2077 | T53737 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC. EDUC. (ENVIRONMENTAL SCIENCE) | 9947 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | X2077 | T53745 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | K7662 | T53760 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIORGI | K2952 | T53766 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAUTIMBBED R. | K5018 | T53778 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | K5393 | T53776 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9909 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO MASSOL | S6252 | T53811 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | S0229 | T53821 | Sep-16-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | S0492 | T53827 | Oct-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | S5350 | T53832 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | S5350 | T53838 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | S6226 | T53839 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | S5350 | T53940 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | S1177 | T53872 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIA SERRANO GONZALEZ | S1458 | T53874 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL : 0-4) | 9801 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIO ROMERO NUÑEZ | S1441 | T53910 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | S3268 | T53924 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | PEÑUELAS | JOSEFA VELEZ BAUZA | S7919 | R60235 | Aug-01-2000 | | ACTIVE | 2,124.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 308.00 | 32,621.27 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | S5244 | R60241 | Aug-02-2010 | | ACTIVE | 2,079.67 | 24,956.04 | 3,992.97 | 370.56 | 460.31 | 1,440.00 | 600.00 | 308.00 | 32,127.58 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | STATE | REGULAR | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31617 | R60320 | Aug-01-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R60337 | Oct-08-2004 | | ACTIVE | 3,109.17 | 37,310.04 | 5,969.61 | 549.70 | 682.38 | 1,440.00 | 600.00 | 308.00 | 46,859.72 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA GARRIGA | 21063 | R60264 | Sep-14-2000 | | ACTIVE | 3,254.17 | 39,050.04 | 6,248.01 | 574.93 | 713.70 | 1,440.00 | 600.00 | 308.00 | 48,934.67 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |

| Loc1 | Loc2 | Loc3 | Name | No. | ID | Date1 | Date2 | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Amt9 | Rate | Title | Code | Col | Type | Faculty | Status2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | CAMUY | PEDRO AMADOR | 11080 | R60498 | Aug-01-2000 | | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 725.84 | 1,440.00 | 600.00 | | 50,481.45 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLING REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 65463 | T53939 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,970.00 | 23,640.00 | 3,782.40 | 351.48 | 426.12 | 1,440.00 | 600.00 | 308.00 | 30,558.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLING TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54288 | T53959 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLING TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56101 | T53978 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.36 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. SOCIAL WORKER | 9974 | | SCHOOLING TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 13391 | T54005 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLING ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONAL L HIGH SCHOOL | 17863 | T54006 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.36 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLING TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | S. U. MARTA LAFONTAINE | 13334 | T54011 | Sep-30-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLING ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | 58172 | R60557 | Aug-01-2000 | | ACTIVE | 2,396.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 308.00 | 39,525.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLING REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R60616 | Aug-01-2000 | | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 308.00 | 37,272.02 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLING REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | R60684 | Aug-01-2000 | | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 717.20 | 1,440.00 | 600.00 | 308.00 | 49,829.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLING REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 75763 | R60941 | Aug-01-2000 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLING REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | R60960 | Aug-17-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MANUEL FEBRES GONZALEZ | 66498 | R61631 | Aug-02-2004 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | | 37,660.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLING REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (AMADA) MARTINEZ MARTINEZ NEW SUPERIOR | 58303 | T54095 | Sep-29-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLING TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | S. U. JAIME CASTANER | 53686 | T54052 | Aug-05-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLING ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | LENA M. FRANCESCH (RUBIAS KM. 25) | 53660 | T54054 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLING ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | PROFESSOR LUISA MONSEGUR VELEZ | 58099 | T54075 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLING TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (ESPECIALIZE D FINE ARTS) | 53470 | T54084 | Sep-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL INSTRUMENTAL MUSIC) | 9994 | | SCHOOLING TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANNONI | 65078 | T54104 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.36 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLING ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | R61759 | Nov-04-1991 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.47 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLING REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUFRIDO H. RIVERA | 40955 | R61763 | Aug-23-2000 | | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 568.40 | 705.60 | 1,440.00 | 600.00 | 308.00 | 48,398.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLING REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | R61776 | Feb-20-1989 | | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 308.00 | 49,328.20 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLING REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | J. DE DIOS QUINONES ELEMENTAR Y | 42804 | R61800 | Aug-01-2000 | | ACTIVE | 3,109.17 | 37,310.04 | 5,969.61 | 549.70 | 682.38 | 1,440.00 | 600.00 | 308.00 | 46,859.72 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLING REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50157 | R61846 | Aug-01-2000 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLING REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 32582 | R61969 | Oct-22-2001 | | ACTIVE | 3,966.67 | 41,600.04 | 6,656.01 | 611.90 | 759.60 | 1,440.00 | 600.00 | 308.00 | 51,975.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLING REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SIAMONA | 65078 | T54116 | Aug-12-2020 | June-02-2021 | ACTIVE | 3,030.00 | 36,360.00 | 5,817.60 | 335.92 | 665.28 | 1,440.00 | 600.00 | 308.00 | 45,726.80 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | SAN JUAN (12) | REPUBLIC OF BRAZIL | 61515 | T54131 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | T54145 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MANUEL FERNEL GONZALEZ | 66498 | T54162 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69930 | T54168 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RENE MARQUES | 60995 | T54200 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZE D IN MATH AND SPORTS) | 54619 | R62000 | May-18-2004 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.15 | 538.20 | 1,440.00 | 600.00 | 308.00 | 37,307.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS MUÑOZ RIVERA | 20834 | R62268 | Sep-01-2000 | | ACTIVE | 3,311.67 | 39,740.04 | 6,358.41 | 584.93 | 726.12 | 1,440.00 | 600.00 | 308.00 | 49,757.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PINERO | 60335 | R62518 | Aug-04-2003 | | ACTIVE | 2,839.17 | 34,070.04 | 5,451.21 | 502.72 | 624.06 | 1,440.00 | 600.00 | 308.00 | 42,996.02 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BRINAS) | 76349 | R62530 | Aug-21-2000 | | ACTIVE | 3,476.67 | 41,720.04 | 6,675.21 | 613.44 | 761.76 | 1,440.00 | 600.00 | 308.00 | 52,118.65 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | R62540 | Aug-01-2002 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69930 | R62550 | Aug-23-2004 | | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 308.00 | 36,924.27 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66233 | T54228 | Aug-21-2020 | June-02-2021 | ACTIVE | 3,262.50 | 39,150.00 | 6,264.00 | 576.38 | 715.50 | 1,440.00 | 600.00 | 308.00 | 49,053.88 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | DR. ANTONIO S. PEDREIRA (SPECIALIZE D) | 61333 | T54258 | Aug-05-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | T54261 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | DR. JULIO J. HENNA | 63073 | T54277 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | NEMESIO R. CANALES I | 60946 | T54291 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANTONIO B. CAIMARY | 61580 | T54323 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PINERO | 60335 | R62586 | Sep-29-2000 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 308.00 | 47,324.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70581 | R60073 | Aug-01-2001 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70284 | R60084 | Sep-05-2001 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSEFITA MONSERRAT E DE SELLES | 70512 | R60094 | Aug-01-2000 | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 308.00 | 48,970.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70284 | R63204 | Aug-16-2001 | | ACTIVE | 2,734.17 | 32,810.04 | 5,249.61 | 484.45 | 601.38 | 1,440.00 | 600.00 | 308.00 | 41,493.47 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SITIROCHE | 26765 | R65331 | Aug-06-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUANITA GARCIA PERAZA | 61583 | T54325 | Oct-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ELEMENTARY MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN | SAN JUAN | SAN AGUSTIN | T54357 | Sep-01-2020 | June-02-2021 | | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-3) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERNINO HIGH SCHOOL | 62942 | T54376 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA CAPRI | 62968 | T54380 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | NEMESIO R. CANALES I | 65946 | T54394 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LAS AMERICAS | 62432 | T54430 | Sep-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R65375 | Aug-06-2001 | | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 566.40 | 755.60 | 1,440.00 | 600.00 | 308.00 | 48,398.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50717 | R65455 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION LEVEL (K-3) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | R65470 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U ENRIQUE DE JESUS BORRAS | 10322 | R65526 | Aug-01-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | BARCELONETA | VICENTE ACEVEDO BALLESTER | 18234 | R65541 | Aug-06-2001 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 308.00 | 48,755.80 | 6.00 | MA. EARLY EDUCATION LEVEL (K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTARY (FACTOR V) | 17780 | R65542 | Aug-01-2001 | | ACTIVE | 2,714.17 | 32,570.04 | 5,211.21 | 480.97 | 597.06 | 1,440.00 | 600.00 | 308.00 | 41,207.27 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | 62962 | T54429 | Sep-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SOTERO FIGUEROA (SPECIALIZED IN SCIENCE AND MATH) | 66316 | T54452 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | PADRE RUFO (SPECIALIZED BILINGUAL) | 61747 | T54462 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALBERT EINSTEIN | 62984 | T54469 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED SCIENCE AND MATH) | 62893 | T54472 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA GRANADA INTERMEDIATE | 65557 | T54511 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | EPIFANIO ESTRADA | 15404 | R65599 | Aug-01-2001 | | ACTIVE | 3,434.17 | 41,210.04 | 6,593.61 | 606.25 | 752.58 | 1,440.00 | 600.00 | 308.00 | 51,510.47 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R65622 | Aug-04-2003 | | ACTIVE | 2,709.17 | 32,510.04 | 5,201.61 | 480.10 | 595.98 | 1,440.00 | 600.00 | 308.00 | 41,135.72 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12068 | R65624 | Feb-25-2008 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 13391 | R65674 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CANDIDO BERRIOS | 30304 | R65688 | Aug-01-2001 | | ACTIVE | 3,004.17 | 36,050.04 | 5,768.01 | 531.43 | 659.70 | 1,440.00 | 600.00 | 308.00 | 45,357.17 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | PACHIN MARIN | 62463 | T54514 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ANTONIO B. CAIMARY | 62580 | T54525 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62646 | T54543 | Oct-22-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ERNESTO RAMOS ANTONINI | 62131 | T54545 | Oct-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PEDRO C. TIMOTHEE ANIÑO | 66357 | T54575 | Oct-15-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | TRUJILLO ALTO | TRUJILLO ALTO | TULIO LARRINAGA | 69913 | T54581 | Aug-04-2020 | June-02-2021 | ACTIVE | 2,575.00 | 30,900.00 | 4,944.00 | 456.75 | 567.00 | 1,440.00 | 600.00 | 308.00 | 39,215.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | LUIS MUÑOZ MARIN | N6995 | R65709 | Aug-01-2002 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,544.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | R65711 | Aug-21-2010 | | ACTIVE | 2,384.17 | 28,610.04 | 4,577.61 | 423.55 | 525.78 | 1,440.00 | 600.00 | 308.00 | 36,484.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | EDMUNDO DEL VALLE | 34314 | R65724 | Aug-01-2000 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTARY | 26084 | R65732 | Aug-01-2002 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 308.00 | 43,818.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | R65795 | Aug-01-2006 | | ACTIVE | 2,714.17 | 32,570.04 | 5,211.21 | 480.97 | 597.06 | 1,440.00 | 600.00 | 308.00 | 41,207.27 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LUIS MUÑOZ RIVERA | 30524 | R65828 | Aug-10-2001 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69654 | T54586 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE PANDRY (SUP. VOC.) | 60913 | T54591 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 60112 | T54664 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUÑOZ RIVERA 2 (MONTESSORI MOD) | 75820 | T54670 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 1 6-9 YEARS OLD | 9535 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSORI MOD) | 65953 | T54706 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUÑOZ MARIN (MONTESSORI MO) | 62901 | T54744 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE (ENGLISH) | 9539 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | ISMAEL MALDONADO | 52621 | R65897 | Aug-06-2001 | | ACTIVE | 2,634.17 | 34,010.04 | 5,441.61 | 501.85 | 622.98 | 1,440.00 | 600.00 | 308.00 | 42,924.47 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | LUIS MUÑOZ MARIN | N6995 | R65920 | Aug-01-2001 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAZTAMBID | 43018 | R65933 | Aug-01-2001 | | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 308.00 | 39,168.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | RAFAEL HERNANDEZ (VEGA ALTA) | 71746 | R65996 | Jul-01-2000 | | ACTIVE | 3,733.34 | 44,800.08 | 7,168.01 | 659.80 | 817.20 | 1,440.00 | 600.00 | 308.00 | 55,791.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7001 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R66021 | Aug-01-2001 | | ACTIVE | 2,691.67 | 32,300.04 | 5,168.01 | 477.05 | 592.20 | 1,440.00 | 600.00 | 308.00 | 40,885.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUÑOZ MARIN (MONTESSORI M) | 62901 | T54758 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. MONTESSORI YOUTH HOUSE: 3-9 YEARS | 9534 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | TRUJILLO ALTO | TRUJILLO ALTO | HERMINA DIAZ APONTE (LAGO ALTO) (MONTESSORI MOD) | 60138 | T54763 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. MONTESSORI YOUTH HOUSE: 3-9 YEARS | 9534 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZED D IN FINE ARTS) | 70201 | T54607 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. FINE ARTS (DANCE MOV. AND CORPORAL EXPRESSION) | 9742 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | T54628 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED) | 70078 | T54637 | Sep-09-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | RADIO AND T.V. PRODUCTION RESOURCE | 8135 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |

| Region | Muni 1 | Muni 2 | Name | Number | Doc# | Date 1 | Date 2 | Status | A | B | C | D | E | F | G | H | Total | Yrs | Position | Code | School | Type | Faculty | Excl. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | GUAYAMA | GENARO CAUTIÑO (SPECIALIZED IN SCIENCE AND MATHEMAT) | 24786 | TS4857 | Sep-15-2020 | June-02 2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,258.57 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOL UNDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDÚJAR | 56889 | R66894 | Aug-01-2001 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 597.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. SEC EDUC. (SPANISH) | 9970 | SCHOOL UNDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PILA | 52688 | R66067 | Oct-01-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL UNDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (JANGA) MARTÍNEZ NEW SUPERIOR | 56503 | R66072 | Sep-08-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 431.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9847 | SCHOOL UNDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRÍGUEZ | 36053 | R66090 | Aug-17-2001 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL UNDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTÍNEZ | 31342 | R66164 | Aug-01-2008 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.86 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL UNDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31427 | R66169 | Aug-01-2007 | | ACTIVE | 2,239.17 | 26,870.04 | 4,299.21 | 396.32 | 494.46 | 1,440.00 | 600.00 | 308.00 | 34,410.02 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL UNDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZED IN BILINGUAL) | 24687 | TS4875 | Aug-12-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOL UNDE | TEMPORARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SIMÓN MADERA (SPECIALIZED BILINGUAL) | 25312 | TS4884 | Aug-12-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOL UNDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | TS4892 | Oct-30-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL UNDE | TEMPORARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | MARÍA DÁVILA SEMIDEY (SPECIALIZED BILINGUAL) | 35023 | TS4918 | Aug-14-2020 | June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOL UNDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGÜEZ | AGUADILLA | RINCÓN | CONRADO RODRÍGUEZ (SPECIALIZED IN BILINGUAL) | 42911 | TS4944 | Aug-14-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOL UNDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGÜEZ | SAN SEBASTIÁN | SAN SEBASTIÁN | ERNESTINA MÉNDEZ (SPECIALIZED IN ARTS AND SPORTS) | 46805 | TS4954 | Aug-17-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL UNDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGÜEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRÓN LÓPEZ | 48264 | R66176 | Aug-01-2001 | | ACTIVE | 2,929.17 | 35,150.04 | 5,624.01 | 518.38 | 643.50 | 1,440.00 | 600.00 | 308.00 | 44,283.92 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOL UNDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. JOSÉ CELSO BARBOSA | 20321 | R66202 | Aug-02-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOL UNDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | 54445 | R66396 | Aug-01-2008 | | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.48 | 675.98 | 1,440.00 | 600.00 | 308.00 | 46,430.42 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOL UNDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DÍAZ | S. U. ZOILO GRACIA | 51797 | R66498 | Aug-01-2007 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL UNDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIATE JUAN SERRALLÉS | 57562 | R66506 | Aug-01-2001 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9818 | SCHOOL UNDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | LUIS MUÑOZ MARÍN | 26021 | R66594 | Aug-01-2008 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL UNDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. ANTONIO S. PEDREIRA (SPECIALIZED) | 61333 | TS4969 | Aug-17-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOL UNDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED IN SCIENCE AND MATH) | 62893 | TS4984 | Aug-13-2020 | June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9847 | SCHOOL UNDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SOTERO FIGUEROA (SPECIALIZED IN SCIENCE AND MATH) | 66316 | TS4986 | Aug-14-2020 | June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOL UNDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATÍ | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | TS5005 | Aug-20-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE (SPANISH) | 9537 | SCHOOL UNDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMÓN | BAYAMÓN | BAYAMÓN | BERNARDO HUYKE (MONTESSORI 6) MOD) | 70409 | TS5023 | Aug-28-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 1) 6-9 YEARS OLD) | 9535 | SCHOOL UNDE | TEMPORARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | ADRIENNE SERRANO (MONTESSORI M) | 32375 | TS5134 | Aug-31-2020 | June-02 2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,258.57 | 6.00 | MA. MONTESSORI YOUTH HOUSE (ENGLISH) | 9539 | SCHOOL UNDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSO RI MOD) | 22363 | T55178 | Jun-21-2010 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSOR RI MOD) | 47951 | T55182 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | | MA. MONTESSORI INFANTS AND TODDLERS - 0-3 YEARS | 9533 | | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CEIBA | REG. SPORT EDUC. CENTER OF CEIBA (SPECIALIZE D) | 30167 | T55509 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | | SCHOOL COUNSELOR | 9986 | | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZE D IN SCIENCE AND MATH) | 61521 | T55533 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.15 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | | | MA. SEC EDUC. (ENGLISH) | 9973 | | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FREE MUSIC SCHOOL (SPECIALIZE D) | 14316 | T55547 | Aug-12-2010 | June-02-2021 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | | | FREE MUSIC SCHOOL TEACHER | 9838 | | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FREE MUSIC SCHOOL (SPECIALIZE D) | 14316 | T55550 | Oct-22-2020 | June-02-2021 | ACTIVE | 1,780.00 | 21,360.00 | 3,417.60 | 318.42 | 395.28 | 1,440.00 | 600.00 | 308.00 | 27,839.30 | 6.00 | | | FREE MUSIC SCHOOL TEACHER | 9838 | | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | R66634 | Aug-01-2002 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | | | MA. SEC EDUC. (PHYSICAL) | 9832 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | 12740 | R66646 | Aug-01-2001 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 308.00 | 47,682.55 | 6.00 | | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | RAMON TORRES RIVERA | 12336 | R66650 | Aug-01-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZE D BILINGUAL) | 40204 | R66679 | Aug-02-2005 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | | | MA. EDUCATION (ELEM LEVEL: K-3) | 9903 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 40147 | R66686 | Aug-01-2007 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R66700 | Aug-01-2002 | | ACTIVE | 3,154.17 | 37,850.04 | 6,056.01 | 557.53 | 692.10 | 1,440.00 | 600.00 | 308.00 | 47,503.67 | 6.00 | | | MA. SEC EDUC. (ENGLISH) | 9973 | | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PIÑERO (SPECIALIZE D) (21ST CENTURY) | 21550 | T55557 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | | FREE MUSIC SCHOOL TEACHER | 9838 | | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZE D) | 61572 | T55591 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,900.00 | 22,800.00 | 3,648.00 | 339.30 | 421.20 | 1,440.00 | 600.00 | 308.00 | 29,556.50 | 6.00 | | | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ SPECIAL EDUCATION SERVICE CENTER | 48199 | T74006 | Feb-07-2018 | June-30-2020 | ACTIVE | 2,047.00 | 24,564.00 | 3,930.24 | 364.88 | 452.95 | 1,440.00 | 600.00 | 308.00 | 31,660.07 | 7.30 | | | SP.IN SPECIAL EDUCATION RESEARCH I | 8700 | | | STATE | TEMPORARY | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 58461 | T74007 | Sep-11-2017 | June-30-2021 | ACTIVE | 2,047.00 | 24,564.00 | 3,930.24 | 364.88 | 452.95 | 1,440.00 | 600.00 | 308.00 | 31,660.07 | 7.30 | | | SP.IN SPECIAL EDUCATION RESEARCH I | 8700 | | | STATE | TEMPORARY | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | SUPERINTEN DENT'S OFFICE | 96925 | T74013 | Jan-08-2018 | June-30-2021 | ACTIVE | 1,925.00 | 23,100.00 | 3,696.00 | 343.65 | 426.60 | 1,440.00 | 600.00 | 308.00 | 29,914.25 | 7.30 | | | TEACHING FACILITATOR (SP.EDUC.) IV | 6139 | | | STATE | TEMPORARY | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 90043 | T74035 | Mar-05-2019 | June-30-2021 | ACTIVE | 3,642.50 | 43,710.00 | 6,993.60 | 642.50 | 797.58 | 1,440.00 | 600.00 | 308.00 | 54,491.68 | 7.30 | | | TEACHER FACILITATOR (SP. EDUC.) III | 6138 | | | STATE | TEMPORARY | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | R45198 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | R45199 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PEDRO C. TIMOTHEE ANEXO | 66357 | R45161 | May-22-2019 | | ACTIVE | 2,436.67 | 29,240.04 | 4,678.41 | 432.68 | 537.12 | 1,440.00 | 600.00 | 308.00 | 37,236.25 | 6.00 | | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 64840 | R45164 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | 75630 | R45178 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | | | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | R45199 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | MANUEL CRUZ MACEIRA (SPECIALIZE D IN BASEBALL) | 21832 | R45204 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZED IN SPORTS) | 57281 | R45130 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | STATE | PROMOTION ANY | VOCATIONAL L-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | R45237 | May-22-2019 | | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.43 | 520.52 | 1,440.00 | 600.00 | 300.00 | 36,163.00 | 6.00 | | STATE | M. FAM. CONS. EDUC. | VOCATIONAL L-TEACHERS | |
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 35014 | R45248 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | | STATE | M. FAM. CONS. EDUC. | VOCATIONAL L-TEACHERS | INCLUDED |
| HUMACAO | CAROLINAS | RIO GRANDE | CASIANO CEPEDA PRE VOCATIONAL | 35043 | R45249 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | STATE | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | VOCATIONAL L-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (SI,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED IN SCIENCE AND MATH) | 62893 | R45290 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | SCHOOLHO USE | REGULAR | M. SEC EDUC. (SPANISH) | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (SI,IV,V) | SAN JUAN | JUAN RAMON JIMENEZ | 62504 | R45293 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | SCHOOLHO USE | REGULAR | M. SEC EDUC. (GENERAL SCIENCE) | FACULTY-TEACHERS | |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | LUIS RODRIGUEZ CABRERO | 63099 | R45312 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | | SCHOOLHO USE | PROMOTION ANY | SOCIAL SOCIAL WORKER | | INCLUDED |
| SAN JUAN | SAN JUAN (SI,IV,V) | SAN JUAN | EL SENORIAL | 66076 | R45320 | May-22-2019 | | ACTIVE | 2,186.67 | 26,240.04 | 4,198.41 | 389.18 | 483.12 | 1,440.00 | 600.00 | 300.00 | 33,650.75 | 6.00 | | SCHOOLHO USE | REGULAR | ENGLISH MA. ELEMENTARY LEVEL (K-6) | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | R45369 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | | SCHOOLHO USE | REGULAR | SOCIAL SOCIAL WORKER | | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | 11643 | R45375 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | | SCHOOLHO USE | REGULAR | M. SEC EDUC. (ENGLISH) | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | 46201 | R45420 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | | SCHOOLHO USE | REGULAR | M. SEC EDUC. (ENGLISH) | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED IN FINE ART (21 C.) | 13425 | R45498 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | | SCHOOLHO USE | REGULAR | SOCIAL SOCIAL WORKER | | INCLUDED |
| SAN JUAN | SAN JUAN (SI,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED IN SCIENCE AND MATH) | 62893 | R45454 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | SCHOOLHO USE | REGULAR | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51631 | R45493 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | | SCHOOLHO USE | REGULAR | MA. LIBRARIAN | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | PADRE RUFO (SPECIALIZED IN BILINGUAL) | 61747 | R45494 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | SCHOOLHO USE | REGULAR | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20982 | R47003 | Aug-25-2016 | | ACTIVE | 4,286.34 | 51,436.08 | 8,229.77 | 754.52 | 936.65 | 1,440.00 | 600.00 | 300.00 | 63,705.03 | 7.30 | | STATE | | VOCATIONA ADMINISTRA TIVE | DIRECTOR OF OCCUPATIONAL SCHOOLS II | 8629 |
| ARECIBO | CAMUY | QUEBRADILL AS | JUAN ALEXO ARIZMENDI | 12930 | R47006 | Aug-25-2016 | | ACTIVE | 4,806.34 | 98,100.08 | 7,696.01 | 706.15 | 876.60 | 1,440.00 | 600.00 | 300.00 | 59,726.85 | 7.30 | | SCHOOLHO USE | PROMOTION ANY | FACULTY-ADMINISTRA TIVE | SCHOOL DIRECTOR III (K-12) | 7002 |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | R47044 | Aug-25-2016 | | ACTIVE | 2,735.84 | 32,830.08 | 5,252.81 | 484.74 | 601.74 | 1,440.00 | 600.00 | 300.00 | 41,517.37 | 7.30 | | SCHOOLHO USE | REGULAR | SCHOOL DIRECTOR III (K-12) | | 7002 |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU DIAZ | 70870 | R47047 | Aug-25-2016 | | ACTIVE | 2,658.34 | 31,900.08 | 5,104.01 | 471.25 | 585.00 | 1,440.00 | 600.00 | 300.00 | 40,408.35 | 7.30 | | SCHOOLHO USE | REGULAR | SCHOOL DIRECTOR III (K-12) | | 7002 |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71225 | R47059 | Aug-25-2016 | | ACTIVE | 3,351.67 | 40,220.04 | 6,435.21 | 591.89 | 734.76 | 1,440.00 | 600.00 | 300.00 | 50,329.90 | 7.30 | | SCHOOLHO USE | PROMOTION ANY | FACULTY-ADMINISTRA TIVE | SCHOOL DIRECTOR III (K-12) | 7002 |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE NEVAREZ LOPEZ | 71548 | R47089 | Aug-25-2016 | | ACTIVE | 3,383.34 | 40,600.08 | 6,496.01 | 597.40 | 741.60 | 1,440.00 | 600.00 | 300.00 | 50,783.10 | 7.30 | | SCHOOLHO USE | REGULAR | SCHOOL DIRECTOR III (K-12) | | 7002 |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70340 | R47092 | Aug-25-2016 | | ACTIVE | 3,703.34 | 44,440.08 | 7,110.41 | 653.08 | 810.72 | 1,440.00 | 600.00 | 300.00 | 55,362.20 | 7.30 | | SCHOOLHO USE | REGULAR | FACULTY-ADMINISTRA TIVE | SCHOOL DIRECTOR III (K-12) | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | R47134 | Aug-25-2016 | | ACTIVE | 4,120.84 | 49,450.08 | 7,912.01 | 725.72 | 900.90 | 1,440.00 | 600.00 | 300.00 | 61,336.72 | 7.30 | | SCHOOLHO USE | REGULAR | SCHOOL DIRECTOR III (K-12) | | 7002 |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZED IN SPORTS) | 57281 | R47150 | Aug-25-2016 | | ACTIVE | 2,588.34 | 31,060.08 | 4,969.61 | 459.07 | 569.88 | 1,440.00 | 600.00 | 300.00 | 39,406.65 | 7.30 | | SCHOOLHO USE | REGULAR | FACULTY-ADMINISTRA TIVE | SCHOOL DIRECTOR III (K-12) | EXCLUDED |
| SAN JUAN | SAN JUAN (SI,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | R47164 | Aug-25-2016 | | ACTIVE | 3,788.34 | 45,460.08 | 7,273.61 | 667.87 | 829.08 | 1,440.00 | 600.00 | 300.00 | 56,570.63 | 7.30 | | SCHOOLHO USE | PROMOTION ANY | FACULTY-ADMINISTRA TIVE | SCHOOL DIRECTOR III (K-12) | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRAS | HUMACAO | PETRA MERCADO | 34884 | R47177 | Aug-25-2016 | | ACTIVE | 4,221.34 | 50,800.08 | 8,128.01 | 745.30 | 925.20 | 1,440.00 | 600.00 | 300.00 | 62,998.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | YABUCOA | PATILLAS | MARIA DAVILA SEMIDEY (SPECIALIZE D-BILINGUAL) | 25023 | R47192 | Aug-25-2016 | | ACTIVE | 3,255.84 | 39,070.08 | 6,251.21 | 575.22 | 714.06 | 1,440.00 | 600.00 | 300.00 | 48,950.57 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LUIS MUNOZ RIVERA | 30924 | R47211 | Aug-25-2016 | | ACTIVE | 2,858.34 | 34,300.08 | 5,488.01 | 506.05 | 628.20 | 1,440.00 | 600.00 | 300.00 | 43,270.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y. PATRIA CUSTODIO (21ST CENTURY) | 46219 | R47243 | Aug-25-2016 | | ACTIVE | 3,756.34 | 45,100.08 | 7,216.01 | 662.65 | 822.60 | 1,440.00 | 600.00 | 300.00 | 56,149.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | 46813 | R47244 | Aug-25-2016 | | ACTIVE | 4,778.34 | 57,340.08 | 9,174.41 | 840.13 | 1,042.92 | 1,440.00 | 600.00 | 300.00 | 70,745.55 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| PONCE | YAUCO | YAUCO | DORIS MARTINEZ (ALFACESO ALTO 2) | 32330 | R47284 | Aug-25-2016 | | ACTIVE | 3,586.34 | 43,060.08 | 6,889.61 | 633.07 | 785.88 | 1,440.00 | 600.00 | 300.00 | 53,716.65 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | R47301 | Aug-25-2016 | | ACTIVE | 2,721.34 | 32,800.08 | 5,248.01 | 484.30 | 601.20 | 1,440.00 | 600.00 | 300.00 | 41,481.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | INTERMEDIA TE SEPTEMBER 20, 1968 | 35295 | R47405 | Mar-04-2020 | | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 568.40 | 705.60 | 1,440.00 | 600.00 | 300.00 | 48,399.05 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. HONORIO HERNANDEZ | 12914 | R48031 | Mar-24-2020 | | ACTIVE | 3,115.00 | 37,320.00 | 5,971.20 | 549.84 | 682.56 | 1,440.00 | 600.00 | 300.00 | 46,871.60 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | R48043 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | S. U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20527 | R48077 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21609 | R48101 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | R48108 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (SPECIALIZE D-BILINGUAL) | 25312 | R48121 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | LUIS MUÑOZ MARIN | 26021 | R48124 | Mar-24-2020 | | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 300.00 | 28,125.50 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | NEW VOCATIONA L HIGH SCHOOL | 28530 | R48130 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWID E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARILLO | 34926 | R48162 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | LUIS MUÑOZ MARIN | 46995 | R48203 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | R48208 | Mar-24-2020 | | ACTIVE | 2,045.00 | 24,540.00 | 3,926.40 | 364.53 | 452.52 | 1,440.00 | 600.00 | 300.00 | 31,631.45 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9819 | SCHOOLWID E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIO ROMERO MUÑIZ | 51441 | R48224 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | R48233 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE (INTERMEDIA TE | 56424 | R48244 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | JOSE G. TORRES FEMKISO | 57000 | R48247 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52496 | R48251 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN | 62661 | R48283 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | R40329 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 268.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | BO. QUEBRADA INT. ARENAS | 77461 | R40339 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED BILINGUAL) | 77552 | R40360 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | R40376 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | R40406 | Mar-24-2020 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO.HIGUILL AR ELEMENTAR Y (ECOLOGICA L) | 18259 | R40409 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9966 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20669 | R40417 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | BENITA GONZALEZ | 20685 | R40418 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISSON | 21105 | R40429 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | R40433 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 23515 | R40442 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | VILLA MARINA | 24612 | R40446 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | DOLORES GONZALEZ | 26153 | R40454 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | EARLY EDUCATION TEACHER (K-12) | 9743 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | R40479 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | R40512 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNOZ RIVERA | 61689 | R40566 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RENE MARQUES | 60955 | R40567 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GASPAR VILA MAYANS | 62562 | R40572 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL BOADA | 62107 | R40580 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | R40583 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | R40627 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | EARLY EDUCATION TEACHER (K-12) | 9743 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSO RI) | 78957 | R40641 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | 44345 | R40660 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | R40670 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | PROMOTION ANY | TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | R40700 | Mar-24-2020 | Redacted for P | ACTIVE | 1,870.00 | 22,440.00 | 3,590.40 | 334.08 | 414.72 | 1,440.00 | 600.00 | 308.00 | 29,127.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (II,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | R48701 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | JOBOS | 15252 | R49710 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | KI304 | R48717 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | WEBSTER ELEMENTARY | 11862 | R48722 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZE D FINE ART (21 C...) | 13425 | R48737 | May-26-2020 | ACTIVE | 1,962.00 | 23,594.00 | 3,767.04 | 350.09 | 434.59 | 1,440.00 | 600.00 | 308.00 | 30,441.72 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA RES. OPPORT. EDUC. CENTER (SPECIALIZE D) | 34862 | R48741 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | R48742 | May-26-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R48794 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24950 | R48731 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACION | 30189 | R48785 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. JESUS SANABRIA CRUZ | 32748 | R48799 | May-26-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (II,IV,V) | SAN JUAN | VILLA CAPRI | 62968 | R48825 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIATE | 40378 | R84784 | Aug-01-2001 | ACTIVE | 3,376.67 | 40,520.04 | 6,483.21 | 596.24 | 740.16 | 1,440.00 | 600.00 | 308.00 | 50,687.65 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32680 | R84805 | Aug-01-2001 | ACTIVE | 3,209.17 | 38,510.04 | 6,161.61 | 567.10 | 703.98 | 1,440.00 | 600.00 | 308.00 | 48,290.72 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | BOTIJAS #1 (SPECIALIZE D) | 12716 | R84837 | Aug-01-2002 | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 308.00 | 49,685.95 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (II,IV,V) | SAN JUAN | FRAY BARTOLOME DE LAS CASAS | 66167 | R84856 | Aug-16-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. JOSE CELSO BARBOSA | 20321 | R84952 | Aug-01-2008 | ACTIVE | 2,214.17 | 26,570.04 | 4,251.21 | 393.97 | 489.06 | 1,440.00 | 600.00 | 308.00 | 34,052.27 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24950 | R84961 | Aug-10-2001 | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 308.00 | 41,958.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | 46201 | R48826 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 31120 | R48831 | May-26-2020 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL ADENTRO | 22459 | R48832 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | 55350 | R48883 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOURT (NEW VOC) | 36394 | R48903 | May-26-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | GABRIELA MISTRAL | 11393 | R48906 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | UNIVERSITY GARDENS (SPECIALIZE D IN SCIENCE AND MATH) | 61521 | R84892 | Aug-01-2002 | ACTIVE | 3,261.67 | 39,140.04 | 6,262.41 | 576.23 | 715.32 | 1,440.00 | 600.00 | 308.00 | 49,042.00 | 6.00 | MA. LIBRARIAN | 9979 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | |

| | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (12) | SAN JUAN | REPUBLIC OF BRAZIL | 61515 | R67566 | Aug-01-2001 | | ACTIVE | 1,466.67 | 41,000.04 | 8,636.01 | 611.90 | 739.60 | 1,440.00 | 600.00 | 308.00 | 51,975.55 | 6.00 | | 9803 | | PRK. EARLY EDUCATION (ELEM LEVEL: K-3) |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | SUPERINTENDENTS OFFICE | 96439 | R67091 | Aug-01-2006 | | ACTIVE | 3,334.17 | 40,010.04 | 6,401.61 | 588.85 | 730.98 | 1,440.00 | 600.00 | 308.00 | 50,079.47 | 6.00 | STATE | 9574 | REGULAR | SCHOOL SOCIAL WORKER |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21089 | R67142 | Aug-23-2001 | | ACTIVE | 2,871.67 | 34,484.04 | 5,517.45 | 508.72 | 631.51 | 1,440.00 | 600.00 | 308.00 | 43,489.72 | 6.00 | | 8268 | | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | VOCATIONAL TEACHERS |
| BAYAMON | BAYAMON | BAYAMON | BERNARDO HUYKE (MONTESSORI MOD) | 70409 | R67195 | Aug-01-2001 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.66 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | | 9803 | | PRK. EARLY EDUCATION (ELEM LEVEL: K-3) |
| SAN JUAN | SAN JUAN (II,III,V) | SAN JUAN | PACHIN MARIN | 62463 | R67241 | Feb-25-2004 | | ACTIVE | 3,931.34 | 47,200.08 | 7,332.21 | 693.10 | 860.40 | 1,440.00 | 600.00 | 308.00 | 58,653.60 | 7.30 | | 7002 | | SCHOOL DIRECTOR III (K-12) | SCHOOL ADMINISTRATIVE |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANTONIO ROSA GUZMAN (SCI. MARIANA) | 35774 | R48914 | May-26-2020 | | ACTIVE | 1,922.50 | 23,070.00 | 3,841.20 | 343.22 | 426.06 | 1,440.00 | 600.00 | 308.00 | 29,678.48 | 6.00 | | 9578 | PROMOTION ARY | PRK. ELEMENTARY EDUCATION |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | R48917 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | 9573 | PROMOTION ARY | PRK. SEC EDUC. (ENGLISH) |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 73890 | R50511 | Aug-02-2004 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 308.00 | 37,307.80 | 6.00 | | 9579 | | PRK. LIBRARIAN |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70565 | R50175 | Aug-17-2010 | | ACTIVE | 2,324.17 | 28,010.04 | 4,481.61 | 414.85 | 514.98 | 1,440.00 | 600.00 | 308.00 | 35,769.47 | 6.00 | | 9566 | | SCHOOL COUNSELOR |
| BAYAMON | BAYAMON | BAYAMON | JOSEFITA MONSERRAT E DE SELLES | 70522 | R50195 | Nov-10-1995 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | STATE | 9807 | REGULAR | SPECIAL EDUCATION (K-12) |
| CAGUAS | GURABO | CAGUAS | INES MARIA MENDOZA | 27078 | R50282 | Jan-12-1998 | | ACTIVE | 3,470.17 | 41,750.04 | 6,680.01 | 614.08 | 762.30 | 1,440.00 | 600.00 | 308.00 | 52,154.42 | 6.00 | | 9969 | | PRK. EDUC. ELEMENTARY LEVEL (4-6) |
| CAGUAS | BARRANQUITAS | COMERIO | INES M. MENDOZA DE MUÑOZ MARIN (MONTESSO RI MOD) | 13655 | R67230 | Aug-02-2004 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | | 9969 | | PRK. EDUC. ELEMENTARY LEVEL (4-6) |
| HUMACAO | FAJARDO | FAJARDO | ROSA PASCUALA FARIS | 34769 | R67353 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | | 9803 | | PRK. EARLY EDUCATION (ELEM LEVEL: K-3) |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE M. DEL VALLE | 71399 | R67462 | Aug-01-2000 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | | 9969 | | PRK. EDUC. ELEMENTARY LEVEL (4-6) |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC SERV CENTER | 77144 | R67517 | Aug-21-2012 | | ACTIVE | 2,072.00 | 24,864.00 | 3,978.24 | 369.22 | 458.35 | 1,440.00 | 600.00 | 308.00 | 32,017.82 | 7.30 | STATE | 8709 | REGULAR | SP JN SPECIAL EDUCATION RESEARCH I | SCHOOL ADMINISTRATIVE |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HEROBERTO DOMENECH | 15792 | R67665 | Aug-04-2010 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.85 | 547.38 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | | 9807 | | SPECIAL EDUCATION TEACHER (K-12) |
| CAGUAS | CIDR | CIDR | S. U. JUAN I. STUBBE | 21659 | R67793 | Aug-23-2010 | | ACTIVE | 2,241.67 | 26,900.04 | 4,304.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 308.00 | 34,445.80 | 6.00 | STATE | 9867 | PROMOTION ARY | SPECIAL EDUCATION TEACHER (AUTISM) |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31302 | R50340 | Aug-26-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | | 9818 | | PRK. SEC EDUC. (GENERAL SCIENCE) |
| HUMACAO | LAS PIEDRAS | JUNCOS | CARMEN ARZUAGA DE RIVERA | 30791 | R50424 | Aug-01-2012 | | ACTIVE | 2,584.17 | 31,010.04 | 4,961.61 | 458.35 | 568.98 | 1,440.00 | 600.00 | 308.00 | 39,346.97 | 6.00 | | 9978 | | ENGLISH PRK. ELEMENTARY LEVEL (4-6) |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | SEGUNDO RUIZ BELVIS | 41061 | R50578 | Aug-01-2000 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | | 9574 | | SCHOOL SOCIAL WORKER |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | R50614 | Sep-02-1999 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | | 9817 | | PRK. SEC EDUC. (MATHEMATICS) |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | R50646 | Mar-01-2000 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | | 9575 | | PRK. PHYSICAL EDUCATION (K-12) |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONAL SCHOOL | 77669 | R50658 | Aug-04-2003 | | ACTIVE | 3,429.17 | 41,150.04 | 6,584.01 | 605.38 | 751.50 | 1,440.00 | 600.00 | 308.00 | 51,438.92 | 6.00 | | 9579 | | PRK. LIBRARIAN |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64482 | R68031 | Aug-01-2006 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | | 9820 | | PRK. SEC EDUC. (SOCIAL STUDIES AND HISTORY) |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | R68208 | Aug-01-2002 | | ACTIVE | 2,752.17 | 33,026.04 | 5,284.17 | 487.58 | 605.27 | 1,440.00 | 600.00 | 308.00 | 41,751.05 | 6.00 | STATE | 9980 | REGULAR | M. COMMERCIAL EDUC. | VOCATIONAL TEACHERS |

| | | | | | | | Status | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | VIEQUES | MARIA M. SIMMONS (21ST CENTURY) | 35840 | R66249 | Aug-02-2004 | ACTIVE | 2,841.67 | 34,100.04 | 5,436.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,631.80 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | 9903 |
| SAN JUAN | SAN JUAN (SD,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | R68230 | Aug-20-2002 | ACTIVE | 3,091.67 | 37,100.04 | 5,936.01 | 546.65 | 678.60 | 1,440.00 | 600.00 | 300.00 | 46,609.30 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | 9820 |
| SAN JUAN | SAN JUAN (SD,IV,V) | SAN JUAN | BERNRND ELEMENTARY | 67785 | R70087 | Sep-15-2000 | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 300.00 | 47,682.55 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | 9968 |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (PROVISIONAL) | 75788 | R70272 | Aug-01-2008 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 599.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | 9903 |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | R50669 | Feb-22-1999 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | 9975 |
| PONCE | SANTA ISABEL | COAMO | HERMINIO W. SANTAELLA | 57928 | R50783 | Aug-22-1997 | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 300.00 | 40,241.35 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | 9975 |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61053 | R50905 | Sep-30-1999 | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,113.55 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS (SOCIAL STUDIES AND HISTORY) | INCLUDED | 9820 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64482 | R50898 | Sep-03-2003 | ACTIVE | 3,179.17 | 38,150.04 | 6,104.01 | 561.88 | 697.50 | 1,440.00 | 600.00 | 300.00 | 47,861.42 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS (GENERAL MUSIC) | INCLUDED | 9577 |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | 75267 | R51096 | Aug-01-2008 | ACTIVE | 2,779.17 | 33,350.04 | 5,336.01 | 492.28 | 611.10 | 1,440.00 | 600.00 | 300.00 | 42,137.42 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS (SPANISH) | INCLUDED | 9819 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL CORDERO (VOCATIONAL TRADE) | 61762 | R70289 | Sep-25-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS (SOCIAL STUDIES AND HISTORY) | INCLUDED | 9820 |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12167 | R70341 | Sep-13-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | 9903 |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35816 | R70342 | Sep-27-2000 | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 300.00 | 39,883.60 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS (SOCIAL STUDIES AND HISTORY) | INCLUDED | 9820 |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZED) (21ST CENTURY | 21550 | R70402 | Aug-18-2010 | ACTIVE | 2,159.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 300.00 | 33,265.22 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | 9979 |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51898 | R70453 | Aug-01-2002 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,281.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | STATE | FACULTY-TEACHERS | INCLUDED | 9907 |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO ( BO. RIO LAJAS) | 76362 | R70460 | Aug-01-2002 | ACTIVE | 3,441.67 | 41,300.04 | 6,608.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 300.00 | 51,617.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | STATE | FACULTY-TEACHERS | INCLUDED | 9907 |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | R51135 | Mar-01-1992 | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 573.01 | 708.84 | 1,440.00 | 600.00 | 300.00 | 48,612.70 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS (MATHEMATICS) | INCLUDED | 9817 |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | R51201 | Aug-28-2000 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS (THEATER) | INCLUDED | 9813 |
| SAN JUAN | SAN JUAN (SD,IV,V) | SAN JUAN | RAMON VILA MAYO | 62950 | R51234 | Mar-01-2000 | ACTIVE | 3,466.67 | 41,600.04 | 6,656.01 | 611.90 | 759.60 | 1,440.00 | 600.00 | 300.00 | 51,975.55 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS (PHYSICAL EDUCATION (K-12) | INCLUDED | 9975 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | R51239 | Aug-04-1997 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | SCHOOLWIDE | STATE | FACULTY-TEACHERS (PHYSICAL EDUCATION (K-12) | INCLUDED | 9975 |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20918 | R51194 | Aug-01-2000 | ACTIVE | 2,781.67 | 33,380.04 | 5,340.81 | 492.71 | 611.64 | 1,440.00 | 600.00 | 300.00 | 42,173.20 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS (SPANISH) | INCLUDED | 9819 |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZED) (21ST CENTURY | 21550 | R51350 | Aug-02-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,660.80 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS (MATHEMATICS) | INCLUDED | 9817 |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ | 43729 | R70518 | Aug-01-2006 | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 300.00 | 47,897.20 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS (SPANISH) | INCLUDED | 9819 |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PRISCO) FUENTES | 62182 | R70605 | Aug-01-2012 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS (ELEM EDUCATION (ELEM LEVEL (K-6) | INCLUDED | 9903 |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PINERO | 60335 | R70610 | Aug-01-2012 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,860.30 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS (EARLY EDUCATION (K-3) | INCLUDED | 9903 |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTA DOR | 60095 | R70638 | Aug-09-2012 | ACTIVE | 1,996.67 | 23,960.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS (ELEM EDUCATION (ELEM LEVEL (K-6) | INCLUDED | 9978 |

| | | | | | | | | Status | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20800 | R70679 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | SCHOOLIND E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9812 |
| SAN JUAN | SAN JUAN (SO,IV,V) | SAN JUAN | MANUEL ROADA | 62107 | R70707 | Aug-01-2012 | | ACTIVE | 2,261.67 | 27,140.04 | 4,342.41 | 402.23 | 495.32 | 1,440.00 | 600.00 | 300.00 | 34,752.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | SCHOOLIND E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9803 |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | ODINO GORDO MEDINA | 42572 | R51403 | Mar-01-1995 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 561.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (H-6) | SCHOOLIND E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9968 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | R51432 | | Jan-14-1992 | | ACTIVE | 2,546.67 | 30,560.04 | 4,889.61 | 451.82 | 560.88 | 1,440.00 | 600.00 | 300.00 | 38,810.15 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | SCHOOLIND E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9803 |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO ALBIZU CAMPOS | 55889 | R51434 | Sep-06-2006 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,631.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | SCHOOLIND E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9975 |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54625 | R51489 | Aug-01-2008 | | ACTIVE | 2,411.67 | 28,940.04 | 4,630.41 | 428.33 | 531.72 | 1,440.00 | 600.00 | 300.00 | 36,879.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | SCHOOLIND E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9803 |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 58452 | R51491 | Aug-01-1999 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,111.55 | 6.00 | MA. SEC EDUC. (SPANISH) | SCHOOLIND E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9819 |
| SAN JUAN | SAN JUAN (SO,IV,V) | SAN JUAN | VILLA GRANADA INTERMEDIA TE | 65557 | R70709 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SPANISH) | SCHOOLIND E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9819 |
| SAN JUAN | SAN JUAN (SO,IV,V) | SAN JUAN | FRAY BARTOLOME DE LAS CASAS | 66167 | R70713 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | SCHOOLIND E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9803 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61382 | R70723 | Aug-01-2012 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (PHYSICAL) | SCHOOLIND E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9832 |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | R70728 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | SCHOOLIND E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9978 |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 40980 | R70794 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | SCHOOLIND E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9818 |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | 40224 | R70791 | Aug-01-2012 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | MA. SEC EDUC. (SPANISH) | SCHOOLIND E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9819 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | 47084 | R51562 | Aug-02-1999 | | ACTIVE | 2,829.67 | 33,956.04 | 5,432.97 | 501.06 | 622.51 | 1,440.00 | 600.00 | 300.00 | 42,860.08 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED | 9647 |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71361 | R51621 | Nov-17-1999 | | ACTIVE | 2,934.17 | 35,210.04 | 5,633.61 | 519.25 | 644.58 | 1,440.00 | 600.00 | 300.00 | 44,355.47 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | SCHOOLIND E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9803 |
| BAYAMON | TOA BAJA | TOA BAJA | CARMEN BARROSO MORALES | 71462 | R51661 | Aug-04-2003 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.35 | 6.00 | SCHOOL SOCIAL WORKER | SCHOOLIND E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9974 |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70904 | R51664 | Dec-13-1999 | | ACTIVE | 3,121.67 | 37,460.04 | 5,993.61 | 551.87 | 685.08 | 1,440.00 | 600.00 | 300.00 | 47,038.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (H-6) | SCHOOLIND E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9969 |
| SAN JUAN | CAROLINA | CAROLINA | RVDO. FELIX CASTRO RODRIGUEZ | 62174 | R51805 | Aug-01-2008 | | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 300.00 | 37,272.02 | 6.00 | MA. SEC EDUC. (ENGLISH) | SCHOOLIND E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9973 |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | 42473 | R70824 | Aug-01-2012 | | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 300.00 | 36,520.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | SCHOOLIND E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9803 |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNIZ MARIN | 46621 | R70832 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | SCHOOLIND E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9820 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL HERNANDEZ MARIN | 61549 | R70853 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | SCHOOLIND E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9803 |
| PONCE | SANTA ISABEL | JUANA DIAZ | CARMEN BELEN VEIGA | 56119 | R70918 | Aug-01-2012 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (SPANISH) | SCHOOLIND E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9819 |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 11698 | R70920 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | M. FAM. CONS. EDUC. | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED | 9983 |
| PONCE | SANTA ISABEL | VILLALBA | RAMON LOPEZ BERRIOS (EMILIA BONILLA) | 58495 | R70945 | Aug-01-2012 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | SCHOOL SOCIAL WORKER | SCHOOLIND E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9974 |
| SAN JUAN | SAN JUAN (SO,IV,V) | SAN JUAN | AMALIA MARIN | 62661 | R51842 | Aug-01-2005 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. SEC EDUC. (ENGLISH) | SCHOOLIND E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9973 |

| Region | District | Town | School | ID | Reg# | Date | Status | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Position | Code | Type1 | Type2 | Type3 | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | MOCA | S.U. CUCHILLAS | 42812 | R50930 | Sep-24-1996 | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 300.00 | 48,970.45 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CERRO GORDO MEDINA | 42572 | R51058 | Nov-05-1992 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S.DANA DE GRACIA (URBAN SUP.) | 79038 | R52082 | May-05-2000 | ACTIVE | 3,604.17 | 43,250.04 | 6,920.01 | 635.83 | 789.31 | 1,440.00 | 600.00 | 300.00 | 53,943.17 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PAOLI (L. MUSIC) (SPECIALIZED D) | 23440 | R52205 | Aug-21-1986 | ACTIVE | 2,676.67 | 32,120.04 | 5,139.21 | 474.44 | 588.96 | 1,440.00 | 600.00 | 300.00 | 40,670.65 | 6.00 | PRBE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | R52238 | Aug-11-1999 | ACTIVE | 3,226.67 | 38,720.04 | 6,195.21 | 570.14 | 707.76 | 1,440.00 | 600.00 | 300.00 | 48,541.11 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (AMAGA) MARTINEZ MARTINEZ NEW SUPERIOR | 58503 | R70960 | Aug-01-2012 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. FAM. CONS. OCCUP. EDUC. (CULINARY ARTS) | 9691 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | S.U. FRANCISCO JORDAN | 13326 | R70976 | Sep-04-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FAUSTINO SANTIAGO MONTALVO | 70399 | R71007 | Aug-01-2012 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 70516 | R71019 | Aug-01-2012 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | R71020 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,104.50 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | R71021 | Aug-01-2012 | ACTIVE | 2,111.67 | 25,340.04 | 4,054.41 | 376.13 | 466.92 | 1,440.00 | 600.00 | 300.00 | 32,585.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | R52473 | R52239 | Aug-02-2011 | ACTIVE | 3,133.34 | 37,600.08 | 6,016.01 | 353.90 | 687.60 | 1,440.00 | 600.00 | 300.00 | 47,205.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | 46201 | R52416 | Jan-17-2012 | ACTIVE | 2,683.34 | 32,200.08 | 5,152.01 | 475.60 | 590.40 | 1,440.00 | 600.00 | 300.00 | 40,766.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ERNESTO RAMOS ANTONINI | 62131 | R52518 | Oct-29-1997 | ACTIVE | 3,491.67 | 41,900.04 | 6,704.01 | 616.25 | 765.00 | 1,440.00 | 600.00 | 300.00 | 52,333.30 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 74964 | R52534 | Aug-01-2006 | ACTIVE | 3,406.67 | 40,880.04 | 6,540.81 | 601.46 | 746.64 | 1,440.00 | 600.00 | 300.00 | 51,116.95 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | NEMESIO R. CANALES | 51433 | R52616 | Aug-02-2004 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYER | 27116 | R52638 | Aug-01-2009 | ACTIVE | 3,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | R71051 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,104.50 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | R71069 | Aug-01-2012 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | M. FAM. CONS. OCCUP. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | S.U. NEMESIO R. CANALES | 51433 | R72098 | Aug-07-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,104.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | 12740 | R71118 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ALEJANDRO JR. CRUZ (SALATEO MARCELAS) | 71449 | R71131 | Aug-01-2012 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | CARMEN BARROSO MORALES | 71662 | R71135 | Aug-01-2012 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S.U. JUAN D. STUBBE | 21609 | R52699 | Aug-01-2006 | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 300.00 | 39,883.60 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZED IN SPORTS) | 14241 | R52670 | Apr-01-2002 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | UTUADO | JOSE VIZCARRON DO (SU ANGELES) | 13318 | R53675 | Sep-16-1999 | ACTIVE | 2,864.17 | 34,370.04 | 5,499.21 | 307.07 | 629.46 | 1,440.00 | 600.00 | 308.00 | 41,153.77 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/NO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LUIS MUNOZ RIVERA | 11395 | R52762 | Oct-27-1999 | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.88 | 1,440.00 | 600.00 | 308.00 | 49,471.38 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9968 | SCHOOL/NO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | R52812 | May-17-2000 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.03 | 303.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/NO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | R52815 | Nov-03-1999 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 466.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.15 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/NO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | R71181 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL/NO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17799 | R71192 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | ENGLISH PAL ELEMENTARY LEVEL (K-3) | 9978 | SCHOOL/NO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | 12070 | R71237 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/NO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | R71252 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL/NO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | DR CARMEN DELIA COLON MARTINEZ | 28076 | R71296 | Aug-01-2012 | ACTIVE | 2,411.67 | 28,940.04 | 4,630.41 | 428.10 | 531.72 | 1,440.00 | 600.00 | 308.00 | 36,878.50 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9969 | SCHOOL/NO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | R71326 | Aug-01-2012 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOL/NO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | R52835 | Oct-18-1995 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 304.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOL/NO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | R52800 | Mar-14-1994 | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 308.00 | 51,260.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/NO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | S. U. JOSE CELSO BARBOSA | 20321 | R52904 | Aug-27-1998 | ACTIVE | 3,184.17 | 38,210.04 | 6,113.61 | 562.75 | 698.58 | 1,440.00 | 600.00 | 308.00 | 47,932.97 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL/NO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | COQUI INTERMEDIA TE (21ST CENTURY) | 52886 | R52932 | Oct-18-1999 | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 308.00 | 48,254.95 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9968 | SCHOOL/NO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 35120 | R53016 | Sep-19-1995 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.03 | 303.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/NO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LIDIA FIOL SCARANO | 35360 | R53036 | Mar-03-1998 | ACTIVE | 3,559.17 | 42,710.04 | 6,833.61 | 628.00 | 779.58 | 1,440.00 | 600.00 | 308.00 | 53,299.22 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/NO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. NO STA CLARA) | 28365 | R71334 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/NO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. NO STA CLARA) | 28365 | R71338 | Sep-04-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/NO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | R71343 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOL/NO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R71364 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL/NO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | R71389 | Aug-17-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOL/NO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 21515 | R71414 | Aug-01-2012 | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 308.00 | 36,163.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/NO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30098 | R53043 | Aug-30-2002 | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 308.00 | 47,682.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL/NO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIANO RIERA PALMER | R53193 | Feb-22-2000 | | ACTIVE | 2,686.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOL/NO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | 47084 | R53194 | Aug-08-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOL/NO E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | LUIS MUÑIZ MARÍN | 26021 | R53264 | Aug-01-1997 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 357.50 | 600.00 | 1,440.00 | 300.00 | 43,389.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DÍAZ COLÓN (SALTOS CABRAS) | 12740 | R53303 | Aug-01-2001 | | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 489.67 | 607.86 | 1,440.00 | 600.00 | 41,922.77 | 6.00 | MA. EDUC. ELEMENTARY TEACHERS | 9560 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | R53435 | Sep-09-1997 | | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 611.06 | 1,440.00 | 600.00 | 44,784.77 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA (JUANTUA DE SUAREZ | 40469 | R71430 | Sep-19-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | R71457 | Aug-01-2012 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | MARÍA I. DONES | 30221 | R71481 | Aug-17-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 31,134.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9863 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FERMÍN DELGADO DÍAZ (S.U. RÍO PEÑA POBRE) | 36250 | R71486 | Aug-21-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 31,134.50 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL: 0-4) | 9861 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | JUAN PONCE DE LEON (ESPECIALIZE D BILINGUAL) | 33704 | R71515 | Aug-01-2012 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | R71535 | Aug-01-2012 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 31,511.25 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R53451 | Aug-01-2000 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 30,513.55 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50294 | R53461 | Aug-25-1999 | | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 612.66 | 1,440.00 | 600.00 | 44,892.10 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | | VOCATIONA L-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DÍAZ | 69054 | R53542 | Aug-01-2000 | | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 39,168.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9863 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GASPAR VILA MAYANS | 62562 | R53564 | Jan-28-1999 | | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 41,243.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9863 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | R53695 | Mar-15-2000 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 47,324.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | RAMON E. RODRIGUEZ | 46052 | R53707 | Aug-01-2000 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 31,905.77 | 6.00 | ENGLISH MA. ELEMENTARY TEACHERS | 9978 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUÑOZ | 23309 | R71540 | Aug-20-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRÓN FLORES | 35616 | R71560 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,152.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTÍN TIRADO | 17764 | R71569 | Aug-01-2012 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 31,226.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESÚS | 32243 | R71642 | Aug-01-2012 | | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 36,520.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9863 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | 57635 | R71677 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY TEACHERS | 9978 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27623 | R71690 | Aug-01-2012 | | ACTIVE | 2,324.67 | 27,896.04 | 4,462.37 | 413.19 | 512.93 | 1,440.00 | 600.00 | 35,633.53 | 6.00 | PROF. GENERAL EDUCATION | 8215 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | R53710 | Feb-14-2000 | | ACTIVE | 3,334.17 | 40,010.04 | 6,401.61 | 588.85 | 730.98 | 1,440.00 | 600.00 | 50,079.47 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62432 | R53794 | Mar-29-2013 | | ACTIVE | 3,231.34 | 38,800.08 | 6,208.01 | 571.30 | 709.20 | 1,440.00 | 600.00 | 48,636.60 | 7.30 | SCHOOL DIRECTOR III (6-12) | 7002 | | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | R53841 | Nov-13-2000 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 42,387.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 28373 | R54043 | Aug-04-2001 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 41,319.60 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTINEZ | 31342 | R54876 | Mar-13-2001 | | ACTIVE | 2,784.17 | 33,410.04 | 5,345.61 | 493.15 | 612.18 | 1,440.00 | 600.00 | 300.00 | 42,200.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO CORALES GARCIA | 11528 | R56602 | Apr-23-2020 | | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 300.00 | 28,082.57 | 6.00 | M, COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | PROMOTION AXY | VOCATIONAL TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PUROFICACION RODRIGUEZ (21ST CENTURY) | 50542 | R71706 | Aug-08-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | R71717 | Aug-09-2012 | | ACTIVE | 2,241.67 | 26,900.04 | 4,304.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 300.00 | 34,445.80 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JULIO LEBRON (SABANAS ELEM.) | 11908 | R71738 | Aug-16-2012 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL - K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ RIVERA | 25783 | R71801 | Aug-01-2012 | | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | 300.00 | 33,014.90 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-4) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | R71818 | Sep-20-2012 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL - K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | 98025 | R71839 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL - K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R56653 | Apr-23-2020 | | ACTIVE | 1,641.00 | 19,692.00 | 3,150.72 | 294.23 | 365.26 | 1,440.00 | 600.00 | 300.00 | 25,850.21 | 6.00 | M, INDUSTRIAL EDUC. (REFRIG. AND AIR CONDITIONING) | 8256 | STATE | PROMOTION AXY | VOCATIONAL TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71970 | R56616 | Apr-23-2020 | | ACTIVE | 1,886.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 300.00 | 29,384.78 | 6.00 | M, COMMERCIAL EDUC. (ACCOUNTING) | 8270 | STATE | PROMOTION AXY | VOCATIONAL TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDINO CORDERO BERNARD (21ST CENTURY) | 52696 | R56670 | Apr-23-2020 | | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 300.00 | 28,740.83 | 6.00 | M, COMMERCIAL EDUC. (ACCOUNTING) | 8270 | STATE | PROMOTION AXY | VOCATIONAL TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | R56105 | Apr-23-2020 | | ACTIVE | 1,905.00 | 22,860.00 | 3,657.60 | 340.17 | 422.28 | 1,440.00 | 600.00 | 300.00 | 29,629.05 | 6.00 | PROF. BUSINESS ADM. (OFFICE MANAGEMENT SYSTEM) | 9694 | STATE | REGULAR | VOCATIONAL TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALAMO DE VALDES INSTITUTE | 54684 | R56115 | Apr-23-2020 | | ACTIVE | 1,893.00 | 22,716.00 | 3,634.56 | 338.08 | 419.69 | 1,440.00 | 600.00 | 300.00 | 29,456.33 | 6.00 | PROF. HEALTH SCIENCES (NURSING) | 9674 | STATE | REGULAR | VOCATIONAL TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSO RI) | 75879 | R74732 | Aug-04-2012 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANA M. JAVARIZ | 40493 | R71849 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL - K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | ROSENDO MATIENZO CINTRON | 41366 | R71857 | Aug-20-2012 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,786.75 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL - K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | R71869 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL - K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | R71874 | Aug-16-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL - K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JULIO COLLAZO | 52704 | R71884 | Oct-02-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL - K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN B. HUYKE | 61408 | R71924 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-4) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GASPAR VILA MAYANS | 62562 | R74756 | Aug-03-2015 | | ACTIVE | 2,261.67 | 27,140.04 | 4,342.41 | 402.23 | 499.32 | 1,440.00 | 600.00 | 300.00 | 34,732.00 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EMILIO DEL TORO CUEVAS (SPECIALIZE D) | 62513 | R74759 | Aug-01-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | R74760 | Aug-03-2015 | | ACTIVE | 2,686.67 | 32,240.04 | 5,158.41 | 476.18 | 591.12 | 1,440.00 | 600.00 | 300.00 | 40,813.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | VICENTE ACEVEDO BALLESTER | 18234 | R74776 | Aug-03-2015 | | ACTIVE | 2,049.67 | 24,596.04 | 3,935.37 | 369.34 | 453.53 | 1,440.00 | 600.00 | 300.00 | 31,699.28 | 6.00 | M, NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | STATE | REGULAR | VOCATIONAL TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R74795 | Aug-03-2015 | Redacted for P | ACTIVE | 2,243.00 | 26,916.00 | 4,306.56 | 398.86 | 495.29 | 1,440.00 | 600.00 | 300.00 | 34,464.63 | 6.00 | M, INDUSTRIAL EDUC. (ARCHITECTURAL DRAWING-DRAUGHTSPAN) | 8288 | STATE | REGULAR | VOCATIONAL TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | DR. PILA | 52688 | R77406 | Aug-03-2013 | | ACTIVE | 2,009.67 | 24,116.04 | 3,838.57 | 358.38 | 444.89 | 1,440.00 | 600.00 | 300.00 | 31,125.88 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | JULIAN BLANCO (SPECIALIZED IN BALLET) | 60038 | R75091 | Aug-12-2002 | | ACTIVE | 2,939.17 | 35,270.04 | 5,642.21 | 520.12 | 645.66 | 1,440.00 | 600.00 | 300.00 | 44,427.02 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | | SCHOOL/D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS A. FERRE AGUAYO (PALOMAS) | 53579 | R75122 | Sep-19-2001 | | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 300.00 | 46,967.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOL/D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | EVARISTO CAMACHO | 12138 | R77025 | Aug-01-2013 | | ACTIVE | 2,886.00 | 34,560.00 | 5,529.60 | 509.82 | 632.88 | 1,440.00 | 600.00 | 300.00 | 43,580.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOL/D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | TEODOMIRO TABOAS | 12229 | R77092 | Aug-01-2013 | | ACTIVE | 2,646.67 | 31,760.04 | 5,091.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 300.00 | 40,241.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | R77152 | Aug-01-2013 | | ACTIVE | 2,691.67 | 32,300.04 | 5,168.01 | 477.05 | 592.20 | 1,440.00 | 600.00 | 300.00 | 40,865.30 | 6.00 | MA. EDUC. (CHEMISTRY) | 9837 | | SCHOOL/D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSORI MODEL) | 71571 | R77180 | Aug-01-2013 | | ACTIVE | 3,402.17 | 40,826.04 | 6,532.17 | 600.00 | 745.67 | 1,440.00 | 600.00 | 300.00 | 51,052.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZED IN TECHNOLOGY) | 23598 | R77253 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.65 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOL/D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 30247 | R77313 | Aug-01-2013 | | ACTIVE | 3,559.17 | 42,710.04 | 6,833.61 | 628.00 | 779.58 | 1,440.00 | 600.00 | 300.00 | 53,299.22 | 6.00 | MA. EDUC. (MATHEMATICS) | 9817 | | SCHOOL/D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | PETRA MERCADO | 34884 | R77359 | Aug-01-2013 | | ACTIVE | 2,184.17 | 26,210.04 | 4,193.61 | 388.75 | 482.58 | 1,440.00 | 600.00 | 300.00 | 33,622.97 | 6.00 | MA. EDUC. (MATHEMATICS) | 9817 | | SCHOOL/D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | 48025 | R77387 | Aug-01-2013 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.00 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,660.35 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOL/D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | MATEO HERNANDEZ | 15396 | R77406 | Aug-01-2013 | | ACTIVE | 2,666.67 | 32,000.04 | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 300.00 | 40,527.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOL/D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAZTAMBID E | 43018 | R77410 | Aug-01-2013 | | ACTIVE | 2,461.67 | 29,540.04 | 4,726.41 | 437.03 | 542.52 | 1,440.00 | 600.00 | 300.00 | 37,594.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOL/D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANA M. JAVARIZ | 40493 | R77431 | Aug-01-2013 | | ACTIVE | 2,779.17 | 33,350.04 | 5,336.01 | 492.28 | 611.10 | 1,440.00 | 600.00 | 300.00 | 42,137.42 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOL/D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT E (21ST CENTURY) | 53009 | R77528 | Aug-30-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOL/D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED FINE ART (21 C. | 13425 | R77559 | Aug-01-2013 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 300.00 | 47,324.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL/D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | QUEBRADAS | 51292 | R77583 | Aug-01-2013 | | ACTIVE | 3,179.17 | 38,150.04 | 6,104.01 | 561.88 | 697.50 | 1,440.00 | 600.00 | 300.00 | 47,861.42 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOL/D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | 58255 | R77596 | Aug-01-2013 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | ANTONIO B. CAPHARY | 61080 | R77664 | Aug-01-2013 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOL/D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MATTA G.GARCIA C.PRE.VOC. | 22012 | R77707 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOL/D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | R77715 | Aug-01-2013 | | ACTIVE | 2,699.17 | 31,910.04 | 5,105.61 | 471.40 | 585.18 | 1,440.00 | 600.00 | 300.00 | 40,420.22 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOL/D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | JUAN ALEJO ARIZMENDI | 12930 | R76340 | May-22-2009 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,006.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 75251 | R80012 | Aug-01-2000 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOL/D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAUTIER BENITEZ | 70711 | R81019 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOL/D | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | R81020 | Aug-01-2013 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOL/D | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | CORDIAL | CORDIAL | MANUEL BOU GALI | 70870 | R81027 | Aug-01-2013 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 250.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | DR CARMEN DELIA COLON MARTINEZ | 28076 | R81047 | Aug-01-2013 | ACTIVE | 2,086.67 | 25,040.04 | 4,006.41 | 371.78 | 461.52 | 1,440.00 | 600.00 | 308.00 | 32,227.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | ERNESTO VICENTE CARATINI (NEW ELEM NO-23084) | 28555 | R81246 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11443 | R81307 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JUANA G. (GOYITA) AVILES | 12278 | R81382 | Aug-01-2013 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA, LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ALEJANDRO JR. CRUZ (SALATED PARCELAS) | 71449 | R81409 | Aug-08-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA, FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | R81528 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA, EDUC. (SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. JESUS SANABRIA CRUZ | 32748 | R81597 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA, FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | 47647 | R81704 | Aug-02-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | R81775 | Aug-01-2013 | ACTIVE | 2,521.67 | 30,260.04 | 4,841.61 | 447.47 | 555.48 | 1,440.00 | 600.00 | 308.00 | 38,452.60 | 6.00 | MA, FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (AMADA) MARTINEZ MARTINEZ NEW SUPERIOR | 58503 | R81814 | Aug-26-2013 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | MA, EDUC. (SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MAXIMUM SECURETY CORR. (INSTITUTIO N PONCE | 50161 | R83192 | Nov-18-2019 | ACTIVE | 2,100.00 | 25,200.00 | 4,032.00 | 374.10 | 464.40 | 1,440.00 | 600.00 | 308.00 | 32,418.50 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-3) | 9969 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE ADULT CORR. (INSTITUTIO N 1000 | 58537 | R83115 | Nov-18-2019 | ACTIVE | 2,100.00 | 25,200.00 | 4,032.00 | 374.10 | 464.40 | 1,440.00 | 600.00 | 308.00 | 32,418.50 | 6.00 | MA, SEC EDUC. (BIOLOGY) | 9627 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | WESTERN DETENTION CENTER | 46449 | R83133 | Nov-18-2019 | ACTIVE | 2,100.00 | 25,200.00 | 4,032.00 | 374.10 | 464.40 | 1,440.00 | 600.00 | 308.00 | 32,418.50 | 6.00 | PI, NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | R83117 | Sep-10-2001 | ACTIVE | 2,661.67 | 31,940.04 | 5,110.41 | 471.83 | 585.72 | 1,440.00 | 600.00 | 308.00 | 40,456.00 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZE D) | 70482 | R85148 | Aug-02-2004 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | MA, LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | R85160 | Aug-04-2001 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | CORDIAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | R85597 | Aug-01-2001 | ACTIVE | 3,179.17 | 38,150.04 | 6,104.01 | 561.88 | 697.50 | 1,440.00 | 600.00 | 308.00 | 47,861.43 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS LLORENS TORRES (MONTESSO RI) | 63081 | R71947 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | R71965 | Sep-18-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | R71980 | Aug-01-2012 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 22119 | R71993 | Aug-06-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24610 | R72007 | Aug-01-2012 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 250.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | R72029 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | CORDIAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | R85200 | Aug-01-2005 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 73890 | R85214 | Aug-16-2001 | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.30 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,544.35 | 6.00 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | R85218 | Aug-17-2001 | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 308.00 | 39,525.85 | 6.00 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CHARLES E. MINER | 25259 | R85272 | Aug-02-2004 | ACTIVE | 2,959.17 | 35,510.04 | 5,681.61 | 523.60 | 649.98 | 1,440.00 | 600.00 | 308.00 | 44,713.22 | 6.00 | | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ANGELICA GOMEZ DE BETANCOUR | 10637 | R85280 | Aug-01-2002 | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 308.00 | 48,040.30 | 6.00 | | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | VICENTE ACEVEDO BALLESTER | 16234 | R85218 | Aug-24-2001 | ACTIVE | 3,351.67 | 40,220.04 | 6,435.21 | 591.89 | 734.76 | 1,440.00 | 600.00 | 308.00 | 50,329.90 | 6.00 | | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | K7099 | K72045 | Sep-04-2012 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 494.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20982 | K72088 | Aug-16-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U. EPIFANIO ESTRADA (SPECIALIZE D BILINGUAL) | K5220 | K72186 | Aug-24-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | K73005 | Aug-20-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | | | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | K73013 | Aug-10-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | K73031 | Aug-17-2011 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZE D FINE ART (21 C. | R85289 | Aug-14-2001 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 472.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO FERNANDEZ | 71357 | R85497 | Mar-06-2003 | ACTIVE | 2,496.67 | 29,960.04 | 4,793.61 | 443.12 | 550.08 | 1,440.00 | 600.00 | 308.00 | 38,094.85 | 6.00 | | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | LUIS MUÑOZ RIVERA ELEMENTAR Y | 40477 | R85549 | Aug-01-2002 | ACTIVE | 3,229.17 | 38,750.04 | 6,200.01 | 570.58 | 708.30 | 1,440.00 | 600.00 | 308.00 | 48,576.92 | 6.00 | | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAMES GARFIELD | 40915 | R85567 | Aug-04-2008 | ACTIVE | 2,246.67 | 26,960.04 | 4,313.61 | 399.62 | 496.08 | 1,440.00 | 600.00 | 308.00 | 34,517.35 | 6.00 | | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M. TORRES | 40794 | R85600 | Aug-01-2001 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20669 | R85641 | Aug-23-2001 | ACTIVE | 3,114.17 | 37,370.04 | 5,979.21 | 550.57 | 683.46 | 1,440.00 | 600.00 | 308.00 | 46,931.27 | 6.00 | | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | 42176 | K73049 | Aug-12-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | S. U. CUCHILLAS | 42612 | K73050 | Sep-22-2015 | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 308.00 | 31,870.00 | 6.00 | | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SUPERINTEN DENT'S OFFICE | 96439 | K73086 | Aug-11-2015 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | | | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT E (21ST CENTURY) | 53009 | K73098 | Aug-07-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | | | M. FAM. CONS. EDUCATION | 9981 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JULIO SELLO | 10314 | K72105 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | | | MA. EARLY EDUCATION (PRESCHOOL LEVEL: 0-4) | 9801 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | K72145 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | | | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CENTENOMI O | 21343 | R85653 | Aug-01-2002 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MATIA G.GARCIA C.PRE.VOC. | 22012 | R85860 | Aug-04-2003 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | | | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | District | Municipality | School | ID | Ref | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Amt9 | Rate | Description | Code | Type | Class | Role | Status2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | JUANA DIAZ | CARMEN BELEN VEGA | 56119 | R85925 | Sep-05-2001 | ACTIVE | 2,191.67 | 38,300.0M | 6,128.01 | 564.05 | 790.20 | 1,440.00 | 600.00 | 308.00 | 49,990.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL INDEX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LUCY ORELLASCA | 52365 | R85964 | Aug-01-2002 | ACTIVE | 2,614.17 | 31,370.0M | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 308.00 | 39,776.27 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL INDEX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | R85980 | Aug-01-2001 | ACTIVE | 2,616.67 | 31,400.0M | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL INDEX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | R87066 | Aug-01-2008 | ACTIVE | 2,316.67 | 27,800.0M | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL INDEX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | HATO VIEJO CUMBRE | 11239 | R73182 | Aug-04-2015 | ACTIVE | 1,986.67 | 23,840.0M | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOL INDEX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | 75267 | R73194 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.0M | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9920 | SCHOOL INDEX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | R73201 | Aug-06-2015 | ACTIVE | 1,916.67 | 23,000.0M | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOL INDEX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | R73217 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.0M | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOL INDEX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S.U. ANTONIO RIVERA | 76257 | R73234 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.0M | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOL INDEX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZE D IN FINE ARTS) | 70201 | R73291 | Aug-03-2015 | ACTIVE | 1,991.67 | 23,900.0M | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOL INDEX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. MANUEL RUIZ GANDIA | 10512 | R87026 | Aug-01-2008 | ACTIVE | 3,231.67 | 38,780.0M | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 308.00 | 48,612.70 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOL INDEX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. EUGENIO MARIA DE HOSTOS | 10272 | R87030 | Aug-01-2008 | ACTIVE | 2,089.17 | 25,070.0M | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | MA. SEC. EDUC. HEALTH (K-12) | 9812 | SCHOOL INDEX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | JUAN ALEJO ARIZMENDI | 12930 | R87041 | Aug-01-2008 | ACTIVE | 2,686.67 | 32,240.0M | 5,158.41 | 476.18 | 591.12 | 1,440.00 | 600.00 | 308.00 | 41,613.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL INDEX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S.U. NICOLAS RODRIGUEZ | 71050 | R87061 | Sep-13-2010 | ACTIVE | 2,124.17 | 25,610.0M | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOL INDEX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | RAMON E. RODRIGUEZ | 46052 | R87107 | Aug-01-2008 | ACTIVE | 2,166.67 | 26,000.0M | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | MA. SEC. EDUC. HEALTH (K-12) | 9812 | SCHOOL INDEX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 46064 | R87119 | Aug-01-2008 | ACTIVE | 1,966.67 | 23,600.0M | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOL INDEX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | R73306 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.0M | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9920 | SCHOOL INDEX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | CARMEN ZENAIDA VEGA (LA PLATA) | 20339 | R73323 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.0M | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOL INDEX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25763 | R73350 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.0M | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOL INDEX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56420 | R73376 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.0M | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOL INDEX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R73381 | Aug-03-2015 | ACTIVE | 2,011.67 | 24,140.0M | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOL INDEX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | R87221 | Aug-01-2008 | ACTIVE | 2,814.17 | 33,770.0M | 5,403.21 | 498.37 | 618.06 | 1,440.00 | 600.00 | 308.00 | 42,639.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | R87228 | Aug-01-2008 | ACTIVE | 2,929.17 | 35,150.0M | 5,624.01 | 518.38 | 643.50 | 1,440.00 | 600.00 | 308.00 | 44,283.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R87239 | Aug-01-2008 | ACTIVE | 3,201.67 | 38,420.0M | 6,147.21 | 565.79 | 702.36 | 1,440.00 | 600.00 | 308.00 | 48,183.40 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO (TITO) DELGADO (21ST CENTURY) | 11502 | R87244 | Aug-01-2008 | ACTIVE | 2,864.17 | 34,370.0M | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 308.00 | 43,353.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | District | Municipality | Name | Num | ID | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Hrs | Position | Code | Source | Type | Class | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | R97267 | Aug-01-2008 | ACTIVE | 2,684.17 | 24,770.04 | 3,963.21 | 267.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S MARCHAND | 17418 | R87273 | Aug-01-2008 | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 406.60 | 541.98 | 1,440.00 | 600.00 | 308.00 | 37,558.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R87281 | Aug-17-2010 | ACTIVE | 2,779.17 | 33,350.04 | 5,336.01 | 492.28 | 611.10 | 1,440.00 | 600.00 | 308.00 | 42,137.42 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | DR. PEDRO ALBIZU CAMPOS | 12872 | R87280 | Aug-01-2008 | ACTIVE | 2,684.17 | 31,970.04 | 5,115.21 | 472.27 | 586.26 | 1,440.00 | 600.00 | 308.00 | 40,491.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70860 | R87347 | Aug-01-2008 | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 548.83 | 681.30 | 1,440.00 | 600.00 | 308.00 | 46,788.17 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | R87379 | Aug-01-2008 | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 308.00 | 34,803.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSORI MOD) (21 C.) | 78253 | R87408 | Aug-01-2008 | ACTIVE | 2,139.17 | 25,670.04 | 4,107.21 | 380.92 | 472.86 | 1,440.00 | 600.00 | 308.00 | 32,979.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO (I BO. RIO LAJAS) | 76562 | R87434 | Aug-01-2008 | ACTIVE | 2,684.17 | 32,210.04 | 5,153.61 | 475.75 | 590.58 | 1,440.00 | 600.00 | 308.00 | 40,777.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | R87440 | Aug-01-2008 | ACTIVE | 3,066.67 | 36,800.04 | 5,888.01 | 542.30 | 673.20 | 1,440.00 | 600.00 | 308.00 | 46,251.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | R87455 | Aug-01-2008 | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 308.00 | 37,272.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CAGUAS | CAGUAS | NICOLAS AGUAYO ALDEA | 20594 | R87542 | Aug-01-2008 | ACTIVE | 3,070.17 | 36,950.04 | 5,912.01 | 544.48 | 675.90 | 1,440.00 | 600.00 | 308.00 | 46,430.42 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | R87560 | Aug-01-2008 | ACTIVE | 2,324.17 | 28,010.04 | 4,481.61 | 414.85 | 514.98 | 1,440.00 | 600.00 | 308.00 | 35,769.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PIÑERO (SPECIALIZED) (21ST CENTURY) | 21550 | R87582 | Aug-01-2008 | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 308.00 | 39,883.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | COQUI INTERMEDIATE (21ST CENTURY) | 52886 | R87611 | Aug-01-2008 | ACTIVE | 2,314.17 | 27,770.04 | 4,443.21 | 411.37 | 510.66 | 1,440.00 | 600.00 | 308.00 | 35,483.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31417 | R87642 | Sep-15-2010 | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | CARMEN BENITEZ | 30841 | R87681 | Aug-01-2008 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | R87700 | Aug-01-2008 | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 308.00 | 37,272.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35816 | R87709 | Aug-01-2008 | ACTIVE | 2,201.67 | 26,420.04 | 4,227.21 | 391.79 | 486.36 | 1,440.00 | 600.00 | 308.00 | 33,873.40 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | MARIA M. SIMMONS (21ST CENTURY) | 35840 | R87725 | Aug-01-2008 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20962 | R73427 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS MUNOZ RIVERA | 20834 | R73437 | Aug-03-2015 | ACTIVE | 2,091.67 | 25,100.04 | 4,016.01 | 372.65 | 462.60 | 1,440.00 | 600.00 | 308.00 | 32,299.30 | 6.00 | MA. EARLY EDUC. (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | R73474 | Aug-04-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMINA ROSADO DE AVILA | 34272 | R73495 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | LUTGARDA RIVERA REYES (MONTESSORI MO) | 31583 | R73507 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUC. (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | LIDIA FIOL SOBRINO | 35360 | R73541 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUC. (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | District | Municipality | School | Loc# | Reg# | Date | Status | Val1 | Val2 | Val3 | Val4 | Val5 | Val6 | Val7 | Val8 | Total | Pts | Position | Code | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 30841 | R97733 | Aug-01-2000 | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 308.00 | 46,072.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIATE | 46378 | R97766 | Aug-03-2009 | ACTIVE | 2,595.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 308.00 | 39,525.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ISABEL SUAREZ (21ST CENTURY) | 40667 | R97771 | Aug-01-2000 | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 548.83 | 681.30 | 1,440.00 | 600.00 | 308.00 | 46,788.17 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ISABEL SUAREZ (21ST CENTURY) | 40667 | R97774 | Aug-01-2000 | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 548.83 | 681.30 | 1,440.00 | 600.00 | 308.00 | 46,788.17 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTARY (MONTESSORI MODE) | 50120 | R97797 | Aug-01-2000 | ACTIVE | 2,139.17 | 25,670.04 | 4,107.21 | 386.92 | 472.86 | 1,440.00 | 600.00 | 308.00 | 32,979.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | R97811 | Aug-01-2000 | ACTIVE | 2,801.67 | 33,620.04 | 5,379.21 | 496.19 | 615.96 | 1,440.00 | 600.00 | 308.00 | 42,459.40 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUÑOZ RIVERA | 41541 | R97825 | Aug-02-2010 | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | AGUADA | AGUADA SPECIAL EDUC SERV CENTER | 98200 | R97857 | Aug-01-2000 | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 308.00 | 40,241.25 | 6.00 | PAL SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAUTSCHMIDT E | K3018 | R97867 | Aug-01-2000 | ACTIVE | 2,384.17 | 28,610.04 | 4,577.61 | 423.35 | 525.78 | 1,440.00 | 600.00 | 308.00 | 36,484.97 | 6.00 | ADAPTED PHYSICAL EDUCATION (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PURIFICACION RODRIGUEZ (21ST CENTURY) | 50542 | R97908 | Aug-01-2000 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | MIGUEL SASTRE OLIVER | 51375 | R97922 | Aug-01-2000 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PERLESIA SASTRE CENTER | 56168 | R97962 | Aug-01-2000 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | LUIS MUÑOZ RIVERA | 50773 | R97994 | Aug-01-2000 | ACTIVE | 2,614.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 308.00 | 39,776.17 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60418 | R97999 | Aug-01-2000 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW INT NO. PALMER) | 35964 | R98027 | Aug-01-2000 | ACTIVE | 2,184.17 | 26,210.04 | 4,193.61 | 388.75 | 482.58 | 1,440.00 | 600.00 | 308.00 | 33,622.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | R98069 | Aug-01-2000 | ACTIVE | 3,009.17 | 36,110.04 | 5,777.61 | 532.30 | 660.78 | 1,440.00 | 600.00 | 308.00 | 45,428.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 61172 | R98098 | Aug-01-2000 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | R98104 | Aug-27-2010 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS RODRIGUEZ CABRERO | 62099 | R98112 | Aug-01-2000 | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.48 | 675.90 | 1,440.00 | 600.00 | 308.00 | 46,430.42 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | BO. QUEBRADA NEGRITO ELEMENTARY | 79087 | R98130 | Aug-01-2000 | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 308.00 | 36,163.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | 69047 | R98137 | Aug-01-2000 | ACTIVE | 2,309.17 | 27,710.04 | 4,433.61 | 410.50 | 509.58 | 1,440.00 | 600.00 | 308.00 | 35,411.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | R98143 | Aug-01-2000 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R98213 | Aug-02-2010 | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51456 | R98218 | Aug-19-2010 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | RAMON PEREZ PURCELL | 51946 | R98222 | Aug-04-2009 | ACTIVE | 2,564.17 | 30,770.04 | 4,923.21 | 454.87 | 564.66 | 1,440.00 | 600.00 | 308.00 | 39,060.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

Redacted for P

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | CAMUY | PEDRO AMADOR | 11080 | R99137 | Aug-01-2008 | | ACTIVE | 2,246.67 | 26,960.04 | 4,313.61 | 399.62 | 496.08 | 1,440.00 | 600.00 | 308.00 | 34,517.35 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | R99453 | Aug-01-2008 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R99962 | Aug-01-2008 | | ACTIVE | 3,034.17 | 36,410.04 | 5,825.61 | 536.65 | 666.18 | 1,440.00 | 600.00 | 308.00 | 45,786.47 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | R98500 | Aug-01-2008 | | ACTIVE | 2,424.17 | 28,970.04 | 4,635.21 | 426.77 | 532.26 | 1,440.00 | 600.00 | 308.00 | 36,914.27 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R98510 | Aug-01-2008 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T. DELGADO DE MARCANO | 27607 | R98513 | Aug-01-2008 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | R98624 | Jul-08-2011 | | ACTIVE | 3,008.34 | 36,100.08 | 5,776.01 | 532.15 | 660.60 | 1,440.00 | 600.00 | 308.00 | 45,416.85 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZE D) (21ST CENTURY) | 21550 | R98675 | Sep-13-2012 | | ACTIVE | 4,143.34 | 49,720.08 | 7,955.21 | 729.64 | 905.76 | 1,440.00 | 600.00 | 308.00 | 61,658.70 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | CARMEN ARZUAGA DE RIVERA | 30791 | R98722 | Jul-25-2011 | | ACTIVE | 4,318.34 | 51,820.08 | 8,291.21 | 760.09 | 943.56 | 1,440.00 | 600.00 | 308.00 | 64,162.95 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 33936 | R98731 | Jul-01-2011 | | ACTIVE | 3,023.34 | 36,400.08 | 5,824.01 | 536.50 | 666.00 | 1,440.00 | 600.00 | 308.00 | 45,774.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTAR Y | 35535 | R98736 | Jun-28-2011 | | ACTIVE | 3,676.34 | 44,140.08 | 7,062.41 | 648.73 | 805.32 | 1,440.00 | 600.00 | 308.00 | 55,004.55 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | AM AND FINE ARTS TRAINING CENTER (SPECIALIZE D) | 47589 | R98762 | Jul-14-2011 | | ACTIVE | 3,750.84 | 45,010.08 | 7,201.61 | 661.25 | 820.98 | 1,440.00 | 600.00 | 308.00 | 56,042.52 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | STATE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTAR Y | 28084 | R99026 | Aug-01-2008 | | ACTIVE | 3,129.17 | 37,550.04 | 6,008.01 | 553.18 | 686.70 | 1,440.00 | 600.00 | 308.00 | 47,145.92 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE ROBLES OTERO (MONTESOR RI MOD) | 71322 | R99135 | Aug-01-2008 | | ACTIVE | 2,859.17 | 34,310.04 | 5,489.61 | 506.20 | 628.38 | 1,440.00 | 600.00 | 308.00 | 43,282.22 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANA M. JAVARIZ | 40493 | R99134 | Aug-05-2008 | | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 308.00 | 36,520.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FIDELINA MELENDEZ | 33225 | R99232 | Aug-01-2008 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.45 | 547.38 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | 75267 | R99273 | Aug-01-2008 | | ACTIVE | 2,339.17 | 28,070.04 | 4,491.21 | 415.72 | 516.06 | 1,440.00 | 600.00 | 308.00 | 35,841.02 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTAR Y (FACTOR V) | 17780 | R99323 | Aug-01-2008 | | ACTIVE | 2,729.17 | 32,750.04 | 5,240.01 | 483.58 | 600.30 | 1,440.00 | 600.00 | 308.00 | 41,421.92 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69930 | R99369 | Aug-01-2008 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSO RI MOD) | 69321 | R99379 | Aug-01-2008 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69930 | R99477 | Aug-02-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONGA) | 42473 | R99634 | Aug-11-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52496 | R99645 | Aug-02-2010 | | ACTIVE | 2,164.17 | 25,970.04 | 4,155.21 | 385.27 | 478.26 | 1,440.00 | 600.00 | 308.00 | 33,336.77 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | PLAYA GRANDE (MONTESSO RI MOD) | 32367 | R99710 | Sep-24-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL A | S. U. HONORIO HERNANDEZ | 12914 | R99767 | Sep-14-2010 | | ACTIVE | 2,041.67 | 24,500.04 | 3,920.01 | 363.95 | 451.80 | 1,440.00 | 600.00 | 308.00 | 31,583.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | FLORIDA | ZUANITA RAMIREZ GONZALEZ | 10710 | R89817 | Aug-24-2010 | ACTIVE | 2,089.17 | 25,070.04 | 4,311.21 | 272.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | R89958 | Aug-02-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.03 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 40147 | R90628 | Aug-10-2001 | ACTIVE | 3,316.67 | 39,800.04 | 6,368.02 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ | 43729 | R90012 | Dec-13-2010 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.30 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | NEW ELEMENTARY | 48017 | R90044 | Aug-17-2001 | ACTIVE | 3,386.67 | 40,640.04 | 6,502.41 | 597.98 | 742.32 | 1,440.00 | 600.00 | 300.00 | 50,830.75 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11912 | R90036 | Aug-08-2001 | ACTIVE | 1,941.67 | 23,300.04 | 3,648.03 | 520.35 | 646.20 | 1,440.00 | 600.00 | 300.00 | 94,461.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ALCIDES FIGUEROA (SPECIALIZED IN BILINGUAL) | 40519 | R90071 | Aug-08-2001 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 472.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RAFAEL MARTINEZ NADAL | 24280 | R90141 | Aug-29-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,524.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUPERIO H. RIVERA | 95955 | R90213 | Aug-07-2001 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 472.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVIESO | 32532 | R73936 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32680 | R73561 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | R73578 | Aug-03-2015 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 46664 | R73620 | Aug-05-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | K9462 | R73638 | Aug-03-2015 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | MA. SEC. EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RIO CANAS ABAJO | K7571 | R73671 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL: 0-4) | 9801 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUNOZ RIVERA | A1341 | R90230 | Aug-01-2002 | ACTIVE | 3,316.67 | 39,200.04 | 4,832.01 | 446.40 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ | 43729 | R90450 | Aug-01-2007 | ACTIVE | 2,189.17 | 26,210.04 | 4,193.61 | 398.75 | 492.38 | 1,440.00 | 600.00 | 300.00 | 33,622.97 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMELIO SCHARON RODRIGUEZ | 46201 | R90452 | Aug-02-2004 | SUSPENSION WITH PAY | 3,112.50 | 37,350.00 | 5,976.00 | 550.28 | 683.10 | 1,440.00 | 600.00 | 300.00 | 46,907.34 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | SEPARATION Aug-03-2010 Jan-02-2021 FROM HIS/HER POSITION DUE TO INCAPACITY (CHARGE) |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | R90506 | Aug-01-2005 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | R90583 | Sep-07-2010 | ACTIVE | 2,309.17 | 27,710.04 | 4,433.61 | 410.50 | 509.58 | 1,440.00 | 600.00 | 300.00 | 35,411.72 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | STATE | | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | R90605 | Aug-01-2006 | ACTIVE | 2,684.17 | 32,210.04 | 5,153.61 | 475.75 | 590.58 | 1,440.00 | 600.00 | 300.00 | 40,777.97 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54288 | R73718 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ARTURO LLUBERAS | 53363 | R73869 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSORI) | 62901 | R73816 | Oct-22-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | SALVADOR BRAU | 60442 | R73831 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL RIVERA OTERO | 61499 | R73843 | Aug-05-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | PA. SEC EDUC. (GENERAL SCIENCE) | 9803 | SCHOOLWIDE | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | R73864 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | PA. SEC EDUC. (MATHEMATICS) | 9817 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | REPUBLIC OF COLOMBIA | 62877 | R90717 | Sep-05-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70866 | M90722 | Aug-01-2005 | ACTIVE | 3,259.67 | 39,116.04 | 6,258.57 | 575.48 | 714.89 | 1,440.00 | 600.00 | 308.00 | 49,013.36 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZINI (TROPOLIS) | 68510 | R90784 | Aug-29-2001 | ACTIVE | 3,159.17 | 37,910.04 | 6,065.61 | 558.40 | 693.16 | 1,440.00 | 600.00 | 308.00 | 47,575.12 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEGARDO CARAZO (21ST CENTURY) | 69047 | R90849 | Aug-02-2004 | ACTIVE | 2,336.67 | 28,040.04 | 4,486.41 | 415.28 | 515.52 | 1,440.00 | 600.00 | 308.00 | 35,805.25 | 6.00 | PA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RENE MARQUES | 65995 | R90861 | Aug-01-2002 | ACTIVE | 2,586.67 | 31,040.04 | 4,966.41 | 458.78 | 569.52 | 1,440.00 | 600.00 | 308.00 | 39,382.75 | 6.00 | PA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) | 61424 | R90892 | Aug-04-2003 | ACTIVE | 2,564.17 | 30,770.04 | 4,923.21 | 454.87 | 564.66 | 1,440.00 | 600.00 | 308.00 | 39,060.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FACUNDO BUESO | 61655 | R73874 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | PA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | TREINA PADILLA DE SANZ (21ST CENTURY) | 61440 | R73912 | Aug-04-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | PA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FEDERICO ASENJO (PRE-TECH) (SPECIALIZED) | 62632 | R73931 | Aug-03-2015 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA GRANADA INTERMEDIATE | 65557 | R73948 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | PA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | R73960 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | R73987 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIORGI | 42952 | R91066 | Mar-31-2006 | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 308.00 | 34,803.55 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOLWIDE | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | 43224 | R91122 | Mar-31-2004 | ACTIVE | 2,624.17 | 31,610.04 | 5,057.61 | 467.05 | 579.78 | 1,440.00 | 600.00 | 308.00 | 40,062.47 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ELVIRA VICENTE | 53663 | R91138 | Apr-01-2003 | ACTIVE | 2,961.67 | 34,820.04 | 5,571.21 | 513.59 | 637.56 | 1,440.00 | 600.00 | 308.00 | 43,890.40 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | 34765 | R60031 | Aug-01-2000 | ACTIVE | 3,214.17 | 39,770.04 | 6,363.21 | 585.37 | 726.66 | 1,440.00 | 600.00 | 308.00 | 49,793.27 | 6.00 | PA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | R60076 | Aug-01-2000 | ACTIVE | 2,384.17 | 28,610.04 | 4,577.61 | 423.55 | 525.78 | 1,440.00 | 600.00 | 308.00 | 36,484.97 | 6.00 | PA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLWIDE | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | R60097 | Aug-03-2000 | ACTIVE | 3,213.67 | 38,564.04 | 6,170.25 | 567.88 | 704.95 | 1,440.00 | 600.00 | 308.00 | 48,355.12 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18392 | R73999 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | PA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑOZ RIVERA | 11395 | R74000 | Aug-07-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | ENGLISH PA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70866 | R74029 | Aug-10-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | PA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 18242 | R74036 | Aug-10-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | PA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLWIDE | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | R74044 | Aug-06-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | PA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | R74052 | Aug-05-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | MIGUEL SASTRE OLIVER | 51375 | R68296 | Aug-01-2000 | | ACTIVE | 2,826.67 | 34,040.04 | 5,446.41 | 502.28 | 623.52 | 1,440.00 | 600.00 | 308.00 | 42,960.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | IGNACIO MIRANDA | 71753 | R60426 | Aug-01-2005 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTAR Y (FACTOR V) | 17780 | R60479 | Aug-01-2007 | | ACTIVE | 2,661.67 | 31,940.04 | 5,110.41 | 471.83 | 585.72 | 1,440.00 | 600.00 | 308.00 | 40,456.00 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A (SAN ANTONIO) | 71134 | R60517 | Aug-01-2000 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SANTA TERESITA | 57026 | R60624 | Aug-13-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. EARLY ELEMENTARY LEVEL (K-3) | 9978 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 23119 | R60737 | Aug-01-2000 | | ACTIVE | 3,351.67 | 40,220.04 | 6,435.21 | 591.89 | 734.76 | 1,440.00 | 600.00 | 308.00 | 50,329.90 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 28373 | R74056 | Aug-05-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LA FERMINA | 30916 | R74101 | Aug-20-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | MARIA DAVILA SEMIDEY (SPECIALIZE D BILINGUAL) | 25023 | R74115 | Aug-06-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | R5682 | R74130 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | R6813 | R74148 | Aug-04-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | R6354 | R74166 | Aug-12-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | R60749 | Aug-01-2006 | | ACTIVE | 3,066.67 | 36,800.04 | 5,888.01 | 542.30 | 673.20 | 1,440.00 | 600.00 | 308.00 | 46,251.55 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21899 | R60770 | Aug-05-2002 | | ACTIVE | 2,739.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 308.00 | 41,565.02 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R60782 | Aug-04-2010 | | ACTIVE | 2,157.17 | 25,886.04 | 4,141.77 | 384.05 | 476.75 | 1,440.00 | 600.00 | 308.00 | 33,236.60 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOBILE MECHANICS) | 8247 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | R60890 | Aug-07-2000 | | ACTIVE | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 308.00 | 43,353.77 | 6.00 | MA. EARLY ELEMENTARY LEVEL (K-3) | 9969 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | R0177 | R60859 | Aug-03-2000 | | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 308.00 | 37,272.02 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70660 | R60895 | Aug-01-2000 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | PROFESSOR LUISA MONSEGUR VELEZ | 58099 | R74172 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | R74207 | Aug-10-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ | 43729 | R74242 | Sep-10-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA GARRIGA | 21063 | R74368 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | R74275 | Aug-18-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | R1382 | R74285 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |

| Region | District | Municipality | School | No. | ID | Date | Status | | | | | | | | | | | Description | Code | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | R60963 | Aug-02-2004 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | PA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | R61099 | Aug-01-2006 | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 300.00 | 37,272.02 | 6.00 | PA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | MANUEL RAMOS HERNANDEZ | 17368 | R61134 | Aug-01-2006 | ACTIVE | 2,729.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 300.00 | 41,565.02 | 6.00 | PA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | R61213 | Aug-01-2005 | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,961.30 | 6.00 | PA. SEC. EDUC. SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE M. DEL VALLE | 71399 | R61289 | Aug-01-2000 | ACTIVE | 2,701.67 | 32,420.04 | 5,187.21 | 476.79 | 594.36 | 1,440.00 | 600.00 | 300.00 | 41,028.40 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | R61330 | Sep-27-1993 | ACTIVE | 3,836.67 | 46,040.04 | 7,366.41 | 676.28 | 839.52 | 1,440.00 | 600.00 | 300.00 | 57,270.25 | 6.00 | PA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSORI) | 75788 | R74291 | Aug-19-2015 | ACTIVE | 2,241.67 | 26,900.04 | 4,304.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 300.00 | 34,445.80 | 6.00 | PA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | R74341 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | MANUEL RAMOS HERNANDEZ | 17368 | R74357 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | R74368 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LARACUENTE | 71084 | R74391 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70011 | R74423 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | R61456 | Aug-01-2000 | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 300.00 | 49,685.95 | 6.00 | PA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (S.J.IV,V) | SAN JUAN | | SAN AGUSTIN | 62927 | R61540 | Aug-19-2003 | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 300.00 | 46,967.05 | 6.00 | PA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | | DR. FRANCISCO HERNANDEZ Y GAITAN | 61422 | R61588 | Aug-01-2008 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | PA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | | FEDERICO ASENJO (PRE-TECH) (SPECIALIZED) | 63032 | R61642 | Aug-01-2000 | ACTIVE | 3,289.17 | 39,470.04 | 6,315.21 | 581.02 | 721.26 | 1,440.00 | 600.00 | 300.00 | 49,435.52 | 6.00 | PA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | | SOTERO FIGUEROA (SPECIALIZED IN SCIENCE AND MATH) | 66316 | R61608 | Aug-01-2007 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | PA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | SEGUNDO RUIZ BELVIS | 41081 | R61736 | Aug-01-2000 | ACTIVE | 2,881.67 | 34,580.04 | 5,532.81 | 510.11 | 633.24 | 1,440.00 | 600.00 | 300.00 | 43,604.20 | 6.00 | PA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RIO CAÑAS ABAJO | 47571 | R61774 | Aug-01-2000 | ACTIVE | 3,276.17 | 39,350.04 | 6,296.01 | 579.28 | 719.10 | 1,440.00 | 600.00 | 300.00 | 49,292.42 | 6.00 | ENGLISH PA. ELEMENTARY LEVEL (4-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | ELSA COUTO ANNONI | 50690 | R61851 | Aug-01-2000 | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 300.00 | 37,272.02 | 6.00 | PA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | 43486 | R60993 | Aug-01-2000 | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 300.00 | 44,892.10 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE (INTERMEDIATE) | 56424 | R62013 | Aug-01-2000 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | PA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70904 | R62028 | Aug-24-2000 | ACTIVE | 3,334.17 | 40,010.04 | 6,401.61 | 588.45 | 730.98 | 1,440.00 | 600.00 | 300.00 | 50,079.47 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. TORIBIO RIVERA | 11312 | R62060 | Aug-28-2000 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.90 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | R62083 | Mar-05-1999 | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 538.82 | 668.88 | 1,440.00 | 600.00 | 300.00 | 45,960.35 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR I (MONTESSOR RI MOD) | 21188 | R62209 | Aug-29-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 28548 | R62210 | Aug-01-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (K-12) | 9975 | | SCHOOLWID REGULAR E | | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNOZ RIVERA | 61489 | R62236 | Feb-16-1999 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,810.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID REGULAR E | | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A(SAN ANTONIO) | 71124 | R62289 | Aug-01-2000 | | ACTIVE | 3,121.67 | 37,460.04 | 5,993.61 | 551.87 | 685.08 | 1,440.00 | 600.00 | 300.00 | 47,030.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID REGULAR E | | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74237 | R62416 | Aug-02-2004 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWID REGULAR E | | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | R62420 | Oct-14-2000 | | ACTIVE | 3,309.17 | 39,710.04 | 6,352.61 | 584.50 | 725.58 | 1,440.00 | 600.00 | 300.00 | 49,721.72 | 6.00 | MA. EDUC. ELEMENTARY (K-3) | 9969 | | SCHOOLWID REGULAR E | | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (LI.BO.SAN ANA HOYOS) | 18267 | R62436 | Sep-22-2000 | | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 563.18 | 699.12 | 1,440.00 | 600.00 | 300.00 | 47,968.75 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID REGULAR E | | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | R65016 | R65016 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID REGULAR E | | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | R65020 | Aug-01-2007 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 503.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID REGULAR E | | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZE D) | 70078 | R65043 | Aug-17-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID REGULAR E | | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAUTIER (SPECIALIZE D) | 78722 | R65052 | Aug-10-2001 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 300.00 | 47,324.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID REGULAR E | | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO FERNANDEZ | 71357 | R65181 | Aug-01-2002 | | ACTIVE | 2,389.17 | 31,070.04 | 4,971.21 | 459.22 | 570.06 | 1,440.00 | 600.00 | 300.00 | 39,418.52 | 6.00 | ENGLISH MA. ELEMENTARY (K-3) | 9978 | | SCHOOLWID REGULAR E | | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | CARMEN BARROSO MORALES | 71662 | R65223 | Aug-17-2001 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID REGULAR E | | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | BENECIA VELEZ | 52744 | R65328 | Aug-25-2004 | | ACTIVE | 3,688.34 | 44,260.08 | 7,081.61 | 650.47 | 807.48 | 1,440.00 | 600.00 | 300.00 | 55,147.65 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | STATE | REGULAR | FACULTY- ADMINISTRA TIVE | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | INDIERA FRIA | 41913 | R65480 | Aug-06-2003 | | ACTIVE | 2,564.17 | 30,770.04 | 4,923.21 | 454.87 | 564.66 | 1,440.00 | 600.00 | 300.00 | 39,060.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID REGULAR E | | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R65544 | Aug-01-2008 | | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 300.00 | 37,272.02 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID REGULAR E | | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZE D-FINE ART )21 C. | 13425 | R65668 | Aug-01-2007 | | ACTIVE | 2,376.67 | 28,520.04 | 4,563.21 | 422.24 | 524.16 | 1,440.00 | 600.00 | 300.00 | 36,377.65 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID REGULAR E | | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 13391 | R65672 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID REGULAR E | | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 13359 | R65680 | Aug-03-2001 | | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 300.00 | 39,883.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID REGULAR E | | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | R65765 | Aug-04-2003 | | ACTIVE | 2,752.17 | 33,026.04 | 5,284.17 | 487.58 | 605.27 | 1,440.00 | 600.00 | 300.00 | 41,751.05 | 6.00 | MI. MARKETING EDUC. | 8268 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CERTENEJAS II | 21543 | R65773 | Aug-01-2002 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID REGULAR E | | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70413 | R65797 | Aug-01-2001 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID REGULAR E | | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66233 | R65818 | Aug-27-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID REGULAR E | | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30098 | R65826 | Aug-13-2002 | | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 300.00 | 39,168.10 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | | SCHOOLWID REGULAR E | | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. MAXIMINO A. SALAS | 42745 | R65901 | Aug-08-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | | SCHOOLWID REGULAR E | | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | LIBRADO NET | 54247 | R66015 | Aug-01-2003 | | ACTIVE | 3,236.67 | 38,840.04 | 6,214.41 | 571.88 | 709.92 | 1,440.00 | 600.00 | 300.00 | 48,684.25 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | NORMA I. TORRES COLON | 56077 | R66058 | Aug-01-2001 | | ACTIVE | 2,529.17 | 30,350.04 | 5,816.01 | 535.78 | 665.10 | 1,440.00 | 600.00 | 300.00 | 45,714.92 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JULIO COLLAZO | 52704 | R66070 | Aug-04-2003 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.03 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 58263 | R66083 | Aug-01-2001 | | ACTIVE | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 300.00 | 43,352.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | PETRA MERCADO | 34884 | R66111 | Sep-12-2001 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.37 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | JOSE COLLAZO COLON | 34785 | R66120 | Aug-01-2001 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | R66146 | Aug-01-2001 | | ACTIVE | 2,884.17 | 34,610.04 | 5,537.61 | 510.55 | 633.78 | 1,440.00 | 600.00 | 300.00 | 43,629.97 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20669 | R66263 | Aug-01-2001 | | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 300.00 | 46,323.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZED IN SPORTS) | 14241 | R66529 | Aug-02-2004 | | ACTIVE | 3,766.67 | 45,200.04 | 7,232.01 | 664.10 | 824.40 | 1,440.00 | 600.00 | 300.00 | 56,260.55 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | 54445 | R66408 | Aug-01-2001 | | ACTIVE | 3,009.17 | 36,110.04 | 5,777.61 | 532.30 | 660.78 | 1,440.00 | 600.00 | 300.00 | 45,428.72 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. RAFAEL PUJALS | 52522 | R66470 | Aug-17-2001 | | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 300.00 | 39,168.10 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | WEBSTER ELEMENTARY | 51862 | R66017 | Aug-01-2002 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | S. U. JOSE CELSO BARBOSA | 20321 | R66038 | Aug-02-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. RAMON T. RIVERA (S.U. LAJITA) | 20545 | R66066 | Aug-01-2001 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | R66652 | Aug-01-2001 | | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 300.00 | 48,040.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTAR Y | 31245 | R66710 | Aug-01-2001 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | S. U. SANDALIO MARCANO | 21022 | R66749 | Aug-01-2001 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | 45955 | R66752 | Aug-01-2001 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | LUIS MUÑOZ RIVERA ELEMENTAR Y | 40477 | R66786 | Aug-01-2001 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.37 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ROQUELIO ROSADO (S.U. PLAYITA) | 32458 | R66803 | Aug-01-2001 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VENUS GARDENS | 62166 | R66879 | Aug-01-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.03 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61382 | R66900 | Sep-01-2001 | | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 568.40 | 705.60 | 1,440.00 | 600.00 | 300.00 | 48,398.05 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PURIFICACION RODRIGUEZ (21ST CENTURY) | 50542 | R66916 | Aug-01-2001 | | ACTIVE | 3,280.00 | 39,360.00 | 6,297.60 | 579.42 | 719.28 | 1,440.00 | 600.00 | 300.00 | 49,304.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DELIA DAVILA DE CABAN (MONTESSO RI MOD) | 71639 | R67006 | Aug-02-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZED) | 36012 | R67019 | Aug-26-2019 | | ACTIVE | 3,012.50 | 36,150.00 | 5,784.00 | 532.88 | 661.50 | 1,440.00 | 600.00 | 300.00 | 45,476.38 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| City | Mun1 | Mun2 | Name | ID | Reg# | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | A | B | C | Total | Hrs | Description | Code | Entity | Type | Role | Status2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | K2945 | R67108 | Aug-01-2002 | ACTIVE | 2,816.67 | 33,800.04 | 5,408.01 | 498.80 | 619.20 | 1,440.00 | 600.00 | 300.00 | 42,674.05 | 6.00 | MA. EARLY EDUCATION (K-3) | 9801 | SCHOOL/ID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. MAXIMINO A. SALAS | K5745 | R67150 | Aug-01-2008 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.03 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOL/ID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | K6201 | R67155 | Aug-01-2001 | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 620.00 | 1,440.00 | 600.00 | 300.00 | 43,389.55 | 6.00 | MA. EARLY EDUCATION (K-3) | 9801 | SCHOOL/ID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INTERMEDIATE BO. QUEBRADILLAS (21ST CENTURY) | K6260 | R67260 | Aug-01-2001 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.00 | 1,440.00 | 600.00 | 300.00 | 41,672.15 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOL/ID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | K2343 | R67205 | Aug-09-2001 | ACTIVE | 2,739.17 | 32,870.04 | 5,259.21 | 602.46 | | 1,440.00 | 600.00 | 300.00 | 41,565.02 | 6.00 | MA. EARLY EDUCATION (K-3) | 9801 | SCHOOL/ID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | K5766 | R67323 | Aug-22-2001 | ACTIVE | 3,309.17 | 39,710.04 | 6,353.61 | 584.50 | 725.58 | 1,440.00 | 600.00 | 300.00 | 49,721.72 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/ID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | Z2327 | R67420 | Mar-17-2003 | ACTIVE | 2,541.67 | 30,500.04 | 4,880.01 | 450.95 | 559.80 | 1,440.00 | 600.00 | 300.00 | 38,730.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOL/ID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESORRI) | 78957 | R67612 | Aug-01-2007 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOL/ID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAMA (SAN ANTONIO) | 71134 | R67748 | Aug-01-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOL/ID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U ANA JOAQUINA ORTIZ ROT(JAG #2) | 12724 | R67819 | Aug-05-2010 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.84 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GIUSTI | 78822 | R67824 | Aug-01-2008 | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 300.00 | 37,558.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTARY | 71720 | R67829 | Aug-01-2008 | ACTIVE | 3,386.67 | 40,640.04 | 6,502.41 | 597.98 | 742.32 | 1,440.00 | 600.00 | 300.00 | 50,830.75 | 6.00 | EARLY EDUCATION TEACHER | 9743 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GIUSTI | 78832 | R68061 | Aug-01-2001 | ACTIVE | 2,959.17 | 35,510.04 | 5,681.61 | 523.60 | 649.98 | 1,440.00 | 600.00 | 300.00 | 44,713.22 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL/ID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | R68065 | Sep-16-2002 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL/ID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M TORRES | K5744 | R68098 | Aug-01-2001 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,287.85 | 6.00 | MA. EARLY EDUCATION (K-3) | 9801 | SCHOOL/ID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA ARENAS | Z5932 | R68244 | Aug-01-2007 | ACTIVE | 3,546.67 | 30,560.04 | 4,889.61 | 451.82 | 560.88 | 1,440.00 | 600.00 | 300.00 | 38,810.35 | 6.00 | MA. EARLY EDUCATION (K-3) | 9801 | SCHOOL/ID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FR. TEC. INST. MANATI CAMPUS | 17292 | R68290 | Mar-02-2006 | ACTIVE | 3,519.17 | 42,230.04 | 6,756.81 | 621.04 | 770.94 | 1,440.00 | 600.00 | 300.00 | 52,726.82 | 6.00 | PROF. HEALTH SCIENCES (NURSING) | 9674 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. GANAMUERTOS | 12765 | R70114 | Aug-23-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.60 | 6.00 | MA. EARLY EDUCATION (K-3) | 9801 | SCHOOL/ID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | R70124 | Aug-01-2000 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOL/ID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | R70129 | Aug-29-2000 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/ID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CEFERINA CORDERO | 17957 | R70386 | Aug-28-2000 | ACTIVE | 2,839.17 | 34,070.04 | 5,451.21 | 502.72 | 624.06 | 1,440.00 | 600.00 | 300.00 | 42,996.62 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOL/ID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20012 | R70520 | Aug-01-2001 | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 300.00 | 34,863.55 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL/ID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 13058 | R70543 | Aug-01-2001 | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 300.00 | 47,124.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOL/ID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | | K70607 | Aug-01-2012 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | SCHOOL SOCIAL WORKER | 9674 | SCHOOL/ID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUIÑONES | 60343 | R70816 | Aug-01-2012 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOL/ID | REGULAR | FACULTY-TEACHERS | INCLUDED |

Redacted for P

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PRISCO) FUENTES | 62182 | R70625 | Aug-01-2012 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66233 | R70697 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED SCIENCE AND MATH) | 62893 | R70715 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47662 | R70796 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EDUC. (SOCIAL STUDIES AND HISTORY) | 9520 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ANSELMO VILLARUBIA | 40139 | R70761 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TB BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71604 | R74461 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | R74521 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 23119 | R74528 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | ADAPTED PHYSICAL EDUCATION (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 23135 | R74539 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CARASON | 21097 | R74540 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUINONES MEDINA | 35762 | R74584 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ANSELMO VILLARUBIA | 40139 | R70798 | Aug-06-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. MAXIMINO A. SALAS | 42745 | R70838 | Aug-17-2012 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | R70874 | Aug-29-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9627 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE INTERMEDIATE | 56424 | R70865 | Aug-01-2012 | ACTIVE | 2,241.67 | 26,900.04 | 4,304.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 308.00 | 34,445.80 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | R70924 | Aug-06-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUNOZ RIVERA | 41341 | R74605 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | R74649 | Aug-03-2015 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JAIME L. DREW | 52225 | R74634 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52015 | R74669 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | R74686 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZED IN MATH AND SPORTS) | 54619 | R74695 | Sep-21-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | R70929 | Aug-21-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9618 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51656 | R70943 | Aug-21-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GASPAR VILA MAYANS | 62962 | R71005 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | R71057 | Aug-01-2012 | | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70945 | R71058 | Aug-10-2012 | | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | R71081 | Aug-20-2012 | | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | DALILA TORRES | 51234 | R74702 | Aug-03-2013 | | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | FACULTY-TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PAYROLL | K00335 | Nov-29-1993 | | | | ACTIVE | 2,207.00 | 26,484.00 | 4,442.69 | 2,071.93 | 487.51 | 1,800.00 | 600.00 | 308.00 | 36,194.13 | 7.30 | | ADMINISTRATIVE ASSISTANT II | 11902 | FEDERAL | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (SJ,N,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSORI) | 62901 | K00613 | Nov-17-1986 | | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,796.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | | CLERK TYPIST III | 11402 | SCHOOLWIDE REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45353 | K00664 | Mar-15-1988 | | | ACTIVE | 1,916.00 | 23,016.00 | 3,860.93 | 1,806.62 | 425.09 | 1,800.00 | 600.00 | 308.00 | 31,816.65 | 7.30 | | ASSISTANT LIBRARIAN | 41101 | SCHOOLWIDE REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M TORRES | K3794 | K00721 | Aug-02-1985 | | | ACTIVE | 2,095.00 | 25,140.00 | 4,217.24 | 1,969.11 | 463.32 | 1,800.00 | 600.00 | 308.00 | 34,497.67 | 7.30 | | CLERK TYPIST III | 11403 | SCHOOLWIDE REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. MAXIMINO A. SALAS | K3745 | K00726 | Oct-03-1985 | | | ACTIVE | 1,970.00 | 23,640.00 | 3,965.61 | 1,854.36 | 436.32 | 1,800.00 | 600.00 | 308.00 | 32,604.29 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11301 | SCHOOLWIDE REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71647 | R71092 | Aug-02-2012 | | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S.U. SANAMUERTOS | 12765 | R71123 | Aug-01-2012 | | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70011 | R71134 | Aug-01-2012 | | | ACTIVE | 2,211.67 | 26,540.04 | 4,246.41 | 393.53 | 488.52 | 1,440.00 | 600.00 | 308.00 | 34,016.50 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTINENCIA VALLE | 71530 | R71161 | Aug-01-2012 | | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | | MA. EDUC. (SPANISH) | 9819 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15024 | R71174 | Aug-01-2012 | | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12167 | R71187 | Sep-06-2012 | | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | L0355 | K60309 | Nov-21-1977 | | | ACTIVE | 2,039.00 | 24,468.00 | 4,104.51 | 1,917.70 | 451.22 | 1,800.00 | 600.00 | 308.00 | 33,649.43 | 7.30 | | ADMINISTRATIVE SECRETARY II | 11502 | SCHOOLWIDE REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | GURABO | MATIA G.GARCIA C.PRE.VOC. | 22512 | K61419 | Jan-17-1986 | | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,796.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | | CLERK TYPIST III | 11402 | SCHOOLWIDE REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | 45468 | K61543 | Sep-07-1982 | | | ACTIVE | 2,013.00 | 24,156.00 | 4,052.17 | 1,893.80 | 445.61 | 1,800.00 | 600.00 | 308.00 | 33,255.61 | 7.30 | | CLERK TYPIST III | 11403 | SCHOOLWIDE REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FAUSTINO SANTIAGO MONTALVO | 70599 | K02015 | Sep-11-1996 | | | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.54 | 1,800.00 | 600.00 | 308.00 | 28,272.25 | 6.00 | | SEF ASSISTANT I | 23101 | FEDERAL | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | K02129 | Sep-23-1999 | | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,621.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | | SEF ASSISTANT I | 23101 | FEDERAL | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15024 | R71189 | Aug-28-2012 | | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R71208 | Aug-17-2012 | | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | | MA. EDUC. (SPANISH) | 9819 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10762 | R71240 | Aug-01-2012 | | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | M. FAM. CONS. EDUC. | 9983 | STATE | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JAIME COIRA ORTIZ (S.U. BO. POZAS) | 17889 | R71254 | Aug-01-2012 | | | ACTIVE | 2,261.67 | 27,140.04 | 4,342.41 | 402.23 | 499.32 | 1,440.00 | 600.00 | 308.00 | 34,732.00 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 76349 | R71291 | Aug-01-2012 | | | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | 308.00 | 33,614.80 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | COMERIO | INES M. MENDOZA DE MUÑIZ MARIN (MONTESSORI MOD) | 15655 | R7129M | Aug-01-2012 | ACTIVE | 2,411.67 | 28,940.04 | 4,630.41 | 429.10 | 511.72 | 1,440.00 | 600.00 | 300.00 | 36,876.50 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO RI MOD) | 60953 | K02287 | Sep-07-1988 | ACTIVE | 1,924.00 | 23,088.00 | 3,871.01 | 1,812.13 | 426.38 | 1,800.00 | 600.00 | 300.00 | 31,907.53 | 7.30 | | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | K02330 | Dec-03-1997 | ACTIVE | 1,684.00 | 19,968.00 | 3,349.62 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 300.00 | 27,960.21 | 6.00 | | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | BUDGET | K02604 | | Aug-16-1999 | ACTIVE | 3,416.00 | 40,992.00 | 6,876.41 | 3,161.79 | 748.64 | 1,440.00 | 600.00 | 300.00 | 54,146.85 | 7.30 | | BUDGET ANALYST III | 24205 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC SERV CENTER | 77164 | K02747 | Aug-06-1984 | ACTIVE | 2,498.00 | 29,976.00 | 5,028.47 | 2,339.06 | 550.37 | 1,800.00 | 600.00 | 300.00 | 40,601.91 | 7.30 | | ACCOUNTING ASSISTANT III | 11803 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | K02624 | | Jul-07-2014 | ACTIVE | 2,001.00 | 24,012.00 | 4,026.01 | 1,862.82 | 443.02 | 1,440.00 | 600.00 | 300.00 | 32,713.85 | 7.30 | | FOOD AND NUTRITION PROGRAM MONITOR | 63202 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | R71336 | Aug-01-2012 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | R71393 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 12053 | R71406 | Aug-01-2012 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55482 | R71429 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,104.50 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANA M. JAVARIZ | 40493 | R71432 | Aug-01-2012 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.40 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | WEBSTER ELEMENTARY | 51862 | R71441 | Aug-01-2012 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | K02673 | | Nov-09-2010 | ACTIVE | 2,193.00 | 26,316.00 | 4,414.52 | 2,059.07 | 484.99 | 1,440.00 | 600.00 | 300.00 | 35,622.07 | 7.30 | | ADMINISTRATIVE ASSISTANT III | 11903 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 08009 | K04019 | Feb-16-1994 | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 600.00 | 300.00 | 32,619.44 | 7.30 | | CONSERVATION WORKER | 32102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUMIDERO) | 20180 | K04034 | Jan-13-1986 | ACTIVE | 1,783.68 | 21,404.16 | 3,590.55 | 1,683.32 | 396.07 | 1,800.00 | 600.00 | 300.00 | 29,782.10 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III) | SAN JUAN | LUIS LLORENS TORRES (MONTESSO RI) | 63081 | K04989 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBID E | 79713 | K05193 | Aug-27-2010 | ACTIVE | 1,903.00 | 22,836.00 | 3,830.74 | 1,791.85 | 421.85 | 1,800.00 | 600.00 | 300.00 | 31,589.44 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. TORIBIO RIVERA | 11312 | K05459 | Sep-25-2006 | ACTIVE | 1,888.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 300.00 | 31,367.39 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | CULEBRA | ECOLOGICAL OF CULEBRA (21ST CENTURY) | 37507 | R71466 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LUIS MUNOZ RIVERA | 30924 | R71499 | Aug-01-2012 | ACTIVE | 2,511.67 | 30,140.04 | 4,822.41 | 445.73 | 553.32 | 1,440.00 | 600.00 | 300.00 | 38,309.50 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE SOR ISOLINA FERRE (VILLA DEL CARMEN) | 56085 | R71504 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | NEW INTERMEDIA TE | 59462 | R71537 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | R71549 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,104.50 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA ARENAS | 20932 | R71618 | Aug-01-2012 | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 300.00 | 36,520.75 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III) | SAN JUAN | JOSE JULIAN ACOSTA (SPECIALIZE D IN THEATER) | 61671 | K05764 | Aug-14-2006 | ACTIVE | 1,901.34 | 22,816.08 | 3,827.90 | 1,791.33 | 421.49 | 1,800.00 | 600.00 | 300.00 | 31,564.30 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | REPUBLIC OF PERU (MONTESSORI) | 62149 | K05772 | Oct-26-2015 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.22 | 1,779.40 | 416.68 | 1,800.00 | 600.00 | 300.00 | 31,367.39 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIATE | 40378 | K06422 | Dec-20-1993 | | ACTIVE | 2,004.00 | 24,048.00 | 4,034.05 | 1,885.57 | 443.66 | 1,800.00 | 600.00 | 300.00 | 33,119.29 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71068 | K06611 | Jan-09-2008 | | ACTIVE | 1,796.00 | 21,552.00 | 3,615.35 | 1,694.62 | 398.74 | 1,800.00 | 600.00 | 300.00 | 29,968.71 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCO OLLER | 70813 | K06630 | Oct-10-2007 | | ACTIVE | 1,722.34 | 20,708.08 | 3,467.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 300.00 | 29,004.45 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | S. U. ALEXANDRIN A RIOS (S.U. SABANA) | 31393 | K06657 | Aug-20-2006 | | ACTIVE | 1,595.34 | 16,744.08 | 2,808.82 | 1,326.82 | 312.19 | 1,800.00 | 600.00 | 300.00 | 23,899.91 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | Work day (7.00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | LAS MAREAS (SPECIALIZE D BILINGUAL) | R71694 | | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,726.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,132.80 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | |
| PONCE | UTUADO | JAYUYA | S. U. NEMESIO R. CANALES | 51433 | R71684 | Aug-01-2012 | | ACTIVE | 2,161.67 | 25,940.04 | 4,150.41 | 384.83 | 477.72 | 1,440.00 | 600.00 | 300.00 | 33,301.00 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | RAFAEL HERNANDEZ (VEGA ALTA) | 71746 | R71715 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18226 | R71722 | Aug-13-2012 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAB ANA HOYOS) | 18267 | R71732 | Sep-28-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,726.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,132.80 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | |
| ARECIBO | ARECIBO | ARECIBO | S.U. MANUEL RUIZ GANDIA | 10512 | R71749 | Aug-17-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | 12740 | K06774 | Sep-25-2006 | | ACTIVE | 1,919.34 | 23,032.08 | 3,863.02 | 1,807.85 | 425.28 | 1,800.00 | 600.00 | 300.00 | 31,836.94 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | 42945 | K06831 | Aug-09-2007 | | ACTIVE | 1,917.34 | 23,008.08 | 3,859.61 | 1,806.02 | 424.95 | 1,800.00 | 600.00 | 300.00 | 31,806.65 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLO W | K21113 | K06655 | Sep-15-2006 | | ACTIVE | 1,917.34 | 23,008.08 | 3,859.61 | 1,806.02 | 424.95 | 1,800.00 | 600.00 | 300.00 | 31,806.65 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS MUNOZ RIVERA | 51763 | K07063 | Mar-03-2011 | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.48 | 1,800.00 | 600.00 | 300.00 | 32,755.76 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | 62943 | K07091 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71225 | R71789 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,726.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,132.80 | 6.00 | | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMPRIT ELEMENTAR Y | 71704 | R71779 | Aug-06-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTAR Y | 70243 | R71784 | Aug-20-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,726.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,132.80 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR (MONTESSO RI MOD) | 21188 | R72804 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | BENITA GONZALEZ | 20685 | R71897 | Aug-01-2012 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.02 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | 42176 | R71843 | Aug-01-2012 | | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 300.00 | 31,870.00 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 13391 | K07262 | Feb-20-2007 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.22 | 1,779.40 | 416.68 | 1,800.00 | 600.00 | 300.00 | 31,367.39 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | K07480 | Sep-17-2001 | | ACTIVE | 1,945.00 | 23,340.00 | 3,915.29 | 1,831.41 | 430.92 | 1,800.00 | 600.00 | 300.00 | 32,225.62 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE ROBLES OTERO (MONTESSO RI MOD) | 71522 | K07676 | Aug-14-2006 | Redacted for P | ACTIVE | 1,954.34 | 23,452.08 | 3,934.29 | 1,839.98 | 432.84 | 1,800.00 | 600.00 | 300.00 | 32,367.09 | 7.00 | Redacted for P | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRAS | JUNCOS | CARMEN MEZUAGA DE RIVERA | 30791 | K07765 | Sep-04-2007 | ACTIVE | 1,712.34 | 20,788.08 | 2,987.20 | 1,636.19 | 394.99 | 1,800.00 | 600.00 | 300.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36327 | K07791 | Sep-04-2007 | ACTIVE | 1,904.34 | 22,852.08 | 3,833.44 | 1,794.08 | 422.14 | 1,800.00 | 600.00 | 300.00 | 31,609.74 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | K08258 | Dec-01-2006 | ACTIVE | 1,904.34 | 22,852.08 | 3,833.44 | 1,794.08 | 422.14 | 1,800.00 | 600.00 | 300.00 | 31,609.74 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | GUANICA | MAGUEYES II | 30781 | R71809 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 35483 | R71872 | Aug-15-2012 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (SO,N,V) | SAN JUAN | EL SENORIAL | 66076 | R71910 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66601 | R71949 | Aug-01-2012 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R72061 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION (K-12) | 9667 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | R72050 | Aug-01-2012 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FRANCISCO MENENDEZ BALBANE | 12062 | K08463 | Nov-29-2010 | ACTIVE | 1,764.00 | 21,168.00 | 3,550.93 | 1,665.25 | 391.82 | 1,800.00 | 600.00 | 300.00 | 29,484.01 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ANGELICA GOMEZ DE BETANCOURT | 10627 | K08587 | Aug-02-2010 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | K08667 | Mar-21-2016 | ACTIVE | 1,678.00 | 20,136.00 | 3,377.81 | 1,586.30 | 373.25 | 1,800.00 | 600.00 | 300.00 | 28,181.37 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21089 | K08759 | Oct-08-2007 | ACTIVE | 2,056.00 | 24,672.00 | 4,139.73 | 1,933.31 | 454.90 | 1,800.00 | 600.00 | 300.00 | 33,906.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 70956 | K08952 | Aug-14-2006 | ACTIVE | 1,888.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 300.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | K09111 | Oct-27-1992 | ACTIVE | 1,894.00 | 22,728.00 | 3,812.62 | 1,784.59 | 419.90 | 1,800.00 | 600.00 | 300.00 | 31,453.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | VICTOR ROJAS #1 | 10611 | R73035 | Oct-08-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | R73092 | Aug-03-2015 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,272.55 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZED IN SPORTS) | 14241 | R73121 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10792 | R73157 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDONGO MORELL | 75267 | R73192 | Aug-03-2015 | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 300.00 | 31,870.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 13912 | R73207 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56101 | K09125 | Jun-02-2011 | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.34 | 438.48 | 1,800.00 | 600.00 | 300.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | RODULFO DEL VALLE | 52571 | K09336 | Sep-02-2008 | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.01 | 1,800.00 | 600.00 | 300.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 38006 | K09417 | May-02-1994 | ACTIVE | 1,857.00 | 22,284.00 | 3,738.14 | 1,750.63 | 411.91 | 1,800.00 | 600.00 | 300.00 | 30,892.68 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUMIDERO) | 20080 | K09680 | Sep-28-2011 | ACTIVE | 1,404.00 | 16,848.00 | 2,826.25 | 1,324.77 | 314.06 | 1,800.00 | 600.00 | 300.00 | 24,011.09 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | PROBATIONARY | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | Status | | | | | | | | | | | Description | Code | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | REG SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 78980 | A34251 | Jun-10-2019 | June-30-2021 | ACTIVE | 2,625.00 | 24,300.04 | 3,888.00 | 361.05 | 446.20 | 1,440.00 | 600.00 | 308.00 | 31,345.25 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) (II) | 8138 | FEDERAL | TEMPORARY | FACULTY-ADMINISTRATIVE | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | RAFAEL HERNANDEZ (VEGA ALTA) | 71746 | A73215 | Aug-18-2015 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | M.A. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70715 | R73298 | Aug-01-2015 | | ACTIVE | 1,866.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | ERNESTO VIVENTE CAKATSKI (NEW ELEM BO.CEIBA) | 26555 | R73338 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-3) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | R73342 | Aug-03-2015 | | ACTIVE | 1,866.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | S. U. JUAN ALEMANY SILVA | 25667 | R73379 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 20776 | R73403 | Aug-03-2015 | | ACTIVE | 1,866.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (S.U. BO. PEÑA POBRE) | 36350 | R73535 | Aug-04-2015 | | ACTIVE | 1,866.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | R73550 | Aug-18-2015 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL ANTONIO DELGADO MATEO (MONTESSO NI MOD) | 24927 | R73580 | Aug-03-2015 | | ACTIVE | 1,866.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAMES GARFIELD | 40915 | R73640 | Aug-03-2015 | | ACTIVE | 2,211.67 | 27,740.04 | 4,438.41 | 410.93 | 510.12 | 1,440.00 | 600.00 | 308.00 | 35,447.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JAIME L. DREW | 52225 | R73709 | Aug-13-2015 | | ACTIVE | 1,866.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JULIO COLLAZO | 52794 | R73712 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.72 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FINE ARTS OF PONCE (SPECIALIZE D) | 57636 | R73713 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.72 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56452 | R73725 | Aug-03-2015 | | ACTIVE | 1,866.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R73763 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | 47084 | R73768 | Aug-03-2015 | | ACTIVE | 1,866.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE JUAN SERRALLES | 57562 | R73779 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSO RI) | 75879 | R73841 | Aug-06-2015 | | ACTIVE | 1,866.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | TRUJILLO ALTO | TRUJILLO ALTO | JESUS SILVA | 69112 | R73853 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 69112 | R73880 | Aug-04-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JUAN JOSE OSUNA (SPECIALIZE D RADIO AND TV) | 61360 | R73888 | Aug-03-2015 | | ACTIVE | 1,866.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZE D IN SCIENCE AND MATH) | 61521 | R73914 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA GRANADA INTERMEDIA TE | 65507 | R73921 | Aug-03-2015 | | ACTIVE | 2,091.67 | 25,100.04 | 4,016.01 | 373.45 | 462.60 | 1,440.00 | 600.00 | 308.00 | 32,299.30 | 6.00 | ENGLISH MA. EARLY EDUCATION LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66233 | R73931 | Aug-03-2015 | ACTIVE [Redacted for P] | | 1,866.67 | 23,800.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | [Redacted for P] SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED SCIENCE AND MATH) | 62893 | R73953 | Aug-07-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | PR. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON VILA MAYO | 62950 | R73970 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | PR. SEC EDUC. | 9970 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | R74015 | Sep-30-2015 | | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | 300.00 | 33,014.40 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL- K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70904 | R74024 | Aug-04-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | ENGLISH PR. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO ROQUE MUÑIZ | 76356 | R74030 | Aug-05-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | ENGLISH PR. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. NO STA CLARA) | 28365 | R74075 | Aug-17-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,151.80 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LEONCIO MELENDEZ | 35493 | R74095 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | PR. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | 98025 | R74134 | Aug-12-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | ENGLISH PR. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | R74138 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | PR. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | K2486 | R74139 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | PR. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUÑOZ RIVERA | A1341 | R74144 | Aug-10-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | PR. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PILA | 52498 | R74168 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | PR. RESOURCE IN COMPUTER USE (K-12) | 9809 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 56757 | R74171 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | PR. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONAL L HIGH SCHOOL | 17863 | R74174 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,151.80 | 6.00 | PR. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | R74199 | Aug-06-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | PR. SEC EDUC. (PHYSICAL) | 9833 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO MASSOL | 50252 | R74214 | Sep-01-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL- K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | R74239 | Aug-21-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,151.80 | 6.00 | PR. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55483 | R74248 | Aug-11-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,151.80 | 6.00 | PR. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 25619 | R74270 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | PR. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LUZ A CRUZ DE SANTANA | 35071 | R74277 | Aug-12-2015 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | PR. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 69112 | R74307 | Aug-11-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | PR. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURGA CHAVES (21ST CENTURY) | 10702 | R74366 | Aug-04-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | R74396 | Aug-03-2015 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | R74413 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | R74416 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,151.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | R74452 | Aug-03-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,788.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | R74464 | Aug-03-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,788.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABOINITO | BONIFACIO SANCHEZ (MONTESSO RI MOD) | 17565 | R74479 | Aug-03-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 23521 | R74480 | Aug-03-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS MUNOZ RIVERA | 20834 | R74495 | Aug-05-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZE D IN SPORTS) | 57281 | R74499 | Aug-03-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | 57655 | R74505 | Aug-04-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 28548 | R74526 | Aug-03-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75804 | R74534 | Aug-03-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JOSE F. CINTRON Y MANATI | 32573 | R74586 | Aug-03-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | 46821 | R74614 | Aug-03-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | R74676 | Aug-03-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R74693 | Aug-03-2013 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | R74712 | Aug-03-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCERRIT | 60400 | K00416 | Nov-19-1993 | | ACTIVE | 2,127.00 | 25,524.00 | 4,281.60 | 1,998.49 | 470.23 | 1,800.00 | 600.00 | 300.00 | 34,982.37 | 7.30 | CLERK-TYPIST II | 11402 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31427 | K00490 | Oct-30-1985 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,796.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK-TYPIST II | 11402 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTAR Y) | 12369 | K00504 | Sep-09-1987 | | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.10 | 434.38 | 1,800.00 | 600.00 | 300.00 | 32,467.97 | 7.30 | CLERK-TYPIST II | 11402 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | RAMON E. BETANCES | 12799 | K00581 | Jan-17-1986 | | ACTIVE | 2,133.00 | 25,596.00 | 4,293.73 | 2,003.99 | 471.53 | 1,800.00 | 600.00 | 300.00 | 35,073.25 | 7.30 | CLERK-TYPIST III | 11403 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 90068 | K00685 | Jun-18-1994 | | ACTIVE | 2,115.00 | 25,380.00 | 4,257.50 | 1,987.47 | 467.64 | 1,800.00 | 600.00 | 300.00 | 34,800.61 | 7.30 | CLERK-TYPIST III | 11403 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PEDRO P. CASABLANCA | 73650 | K00750 | Mar-25-1999 | | ACTIVE | 2,115.00 | 25,380.00 | 4,257.50 | 1,987.47 | 467.64 | 1,800.00 | 600.00 | 300.00 | 34,800.61 | 7.30 | CLERK-TYPIST III | 11403 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZE D FINE ART (21 C | 13425 | K00765 | Jan-04-1994 | | ACTIVE | 2,014.00 | 24,168.00 | 4,054.18 | 1,894.75 | 445.82 | 1,800.00 | 600.00 | 300.00 | 33,270.76 | 7.30 | CLERK-TYPIST I | 11401 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC SERV CENTER | 77164 | K00880 | Sep-01-1983 | | ACTIVE | 2,197.00 | 26,364.00 | 4,422.56 | 2,062.70 | 485.35 | 1,800.00 | 600.00 | 300.00 | 36,042.66 | 7.30 | ADMINISTRATIVE SECRETARY I | 11501 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | ALGONSO LOPEZ O'NEILL | 20065 | K01025 | Jul-01-2000 | | ACTIVE | 1,919.00 | 23,016.00 | 3,860.93 | 1,806.62 | 425.09 | 1,800.00 | 600.00 | 300.00 | 31,816.65 | 7.30 | CLERK-TYPIST I | 11401 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | K01135 | | Sep-01-1995 | | ACTIVE | 2,164.00 | 25,968.00 | 4,356.13 | 2,032.48 | 478.22 | 1,800.00 | 600.00 | 300.00 | 35,542.81 | 7.30 | GUARDIAN | 34101 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20890 | K01235 | Aug-24-1987 | | ACTIVE | 2,161.00 | 25,932.00 | 4,350.09 | 2,029.70 | 477.58 | 1,800.00 | 600.00 | 300.00 | 35,497.37 | 7.30 | CLERK-TYPIST III | 11403 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | GUAYANILLA | QUEBRADAS | 51292 | K01461 | Aug-31-1987 | | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.10 | 424.38 | 1,800.00 | 600.00 | 300.00 | 32,467.97 | CLERK TYPIST II | 11402 | | SCHOOL WORD | REGULAR | CLASSIFIED [7.30] | INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | K01426 | Mar-29-1993 | | ACTIVE | 2,003.00 | 24,036.00 | 4,032.04 | 1,884.65 | 443.45 | 1,800.00 | 600.00 | 300.00 | 33,104.14 | CLERK TYPIST II | 11402 | | SCHOOL WORD | REGULAR | CLASSIFIED [7.30] | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | NEW ELEMENTARY | 46017 | K03434 | Aug-03-1987 | | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.10 | 424.38 | 1,800.00 | 600.00 | 300.00 | 32,467.97 | CLERK TYPIST II | 11402 | | SCHOOL WORD | REGULAR | CLASSIFIED [7.30] | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | K01467 | Mar-14-1992 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,960.41 | CLERK TYPIST I | 11401 | | SCHOOL WORD | REGULAR | CLASSIFIED [7.30] | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 38461 | K01888 | Apr-27-1989 | | ACTIVE | 2,820.00 | 33,840.00 | 5,676.66 | 2,634.66 | 619.92 | 1,800.00 | 600.00 | 300.00 | 45,479.24 | SCHOOL NURSE II | 21203 | | FEDERAL | REGULAR | CLASSIFIED [7.30] | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70694 | K02018 | Aug-06-1993 | | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.13 | 426.28 | 1,800.00 | 600.00 | 300.00 | 31,907.53 | IEP ASSISTANT II | 23101 | | FEDERAL | REGULAR | CLASSIFIED [7.30] | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUAN A. MENDEZ(METROPOLIS) | 66513 | K02100 | May-25-1993 | | ACTIVE | 1,731.00 | 20,772.00 | 3,484.50 | 1,634.96 | 384.70 | 1,800.00 | 600.00 | 300.00 | 28,984.16 | IEP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED [6.00] | INCLUDED |
| CAGUAS | GURABO | GURABO | SUPERINTENDENT'S OFFICE | 90112 | K02272 | Jun-02-2001 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | CLERK TYPIST I | 11401 | | FEDERAL | REGULAR | CLASSIFIED [7.30] | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | K02289 | Nov-01-1991 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | IEP ASSISTANT II | 23101 | | FEDERAL | REGULAR | CLASSIFIED [7.30] | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | PONCE DE LEON | 62547 | K02293 | Aug-14-1989 | | ACTIVE | 1,690.00 | 20,280.00 | 3,401.97 | 1,597.32 | 375.84 | 1,800.00 | 600.00 | 300.00 | 28,363.13 | IEP ASSISTANT II | 23101 | | FEDERAL | REGULAR | CLASSIFIED [6.00] | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDEVISO | 32532 | K02411 | Oct-18-1996 | | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.54 | 1,800.00 | 600.00 | 300.00 | 28,272.25 | IEP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED [6.00] | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | K02423 | | Jun-01-1977 | | ACTIVE | 2,516.00 | 30,192.00 | 5,064.71 | 2,355.39 | 554.26 | 1,800.00 | 600.00 | 300.00 | 40,674.55 | CLERK III | 11203 | | FEDERAL | REGULAR | CLASSIFIED [7.30] | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTAR Y | 31245 | K02494 | Sep-09-2010 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | WORKER | 32102 | | SCHOOL WORD | REGULAR | CLASSIFIED [7.30] | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | K03097 | Sep-01-2004 | | ACTIVE | 1,464.00 | 17,568.00 | 2,947.03 | 1,389.85 | 327.02 | 1,800.00 | 600.00 | 300.00 | 24,939.91 | CLERK I | 11201 | | FEDERAL | REGULAR | CLASSIFIED [7.30] | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | MOROVIS SPECIAL EDUCATION SERVICE CENTER | 18069 | K03336 | Sep-18-1995 | | ACTIVE | 2,557.00 | 30,684.00 | 5,147.24 | 2,393.23 | 563.11 | 1,800.00 | 600.00 | 300.00 | 41,495.58 | SPEECH AND LANGUAGE THERAPIST | 23304 | | FEDERAL | REGULAR | CLASSIFIED [7.30] | INCLUDED |
| ARECIBO | MANATI | MANATI | SUPERINTENDENT'S OFFICE | 94516 | K03550 | Apr-28-2008 | | ACTIVE | 2,203.00 | 26,436.00 | 4,434.64 | 2,068.25 | 486.65 | 1,800.00 | 600.00 | 300.00 | 36,123.54 | ADMINISTRATIVE ASSISTANT II | 11962 | | FEDERAL | REGULAR | CLASSIFIED [7.30] | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | K03689 | | Sep-07-2010 | | ACTIVE | 1,951.00 | 23,412.00 | 3,927.36 | 1,836.92 | 422.22 | 1,800.00 | 600.00 | 300.00 | 32,316.50 | CLERK I | 11201 | | FEDERAL | REGULAR | CLASSIFIED [7.30] | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | EQUIPMENT SECTION | K03728 | | Apr-01-1996 | | ACTIVE | 2,145.00 | 25,740.00 | 4,317.89 | 2,013.01 | 474.12 | 1,800.00 | 600.00 | 300.00 | 35,255.02 | ADMINISTRATIVE ASSISTANT I | 11961 | | FEDERAL | PROMOTIONARY | CLASSIFIED [7.30] | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PURCHASING SECTION | K03804 | | Sep-02-2008 | | ACTIVE | 2,367.00 | 28,404.00 | 4,764.77 | 2,216.81 | 522.07 | 1,800.00 | 600.00 | 300.00 | 38,617.65 | PURCHASING SPECIALIST | 11703 | | FEDERAL | PROMOTIONARY | CLASSIFIED [7.30] | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08602 | K04227 | Jan-20-1995 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | WORKER | 32102 | | FEDERAL | REGULAR | CLASSIFIED [7.30] | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08688 | K04254 | Jul-01-1996 | | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.10 | 424.38 | 1,800.00 | 600.00 | 300.00 | 32,467.97 | CONSERVATION | 32103 | | FEDERAL | REGULAR | CLASSIFIED [7.30] | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08666 | K04514 | Jan-08-1990 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | CLERK TYPIST II | 11402 | | FEDERAL | REGULAR | CLASSIFIED [7.30] | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL ELZABURU DO (MONTESSORI) | 62624 | K04765 | Jan-31-1994 | | ACTIVE | 2,051.00 | 24,612.00 | 4,128.66 | 1,929.72 | 453.62 | 1,800.00 | 600.00 | 300.00 | 33,831.20 | CLERK TYPIST III | 11403 | | SCHOOL WORD | REGULAR | CLASSIFIED [7.30] | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08606 | K04784 | May-02-1994 | | ACTIVE | 1,850.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 300.00 | 30,796.65 | WORKER | 32102 | | FEDERAL | REGULAR | CLASSIFIED [7.30] | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25783 | K04924 | Sep-20-2006 | | ACTIVE | 1,887.24 | 22,646.88 | 3,799.22 | 1,778.98 | 418.47 | 1,800.00 | 600.00 | 300.00 | 31,352.24 | FOOD SERVICES PROFESSIONAL 2 | 61102 | | FEDERAL | REGULAR | CLASSIFIED [7.00] | INCLUDED |

| | | | | | | | Status | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | JOSE ROBLES OTERO (MONTESSORI MOD) | 71522 | K05148 | Sep-17-2010 | ACTIVE | 1,698.00 | 20,376.00 | 2,918.57 | 1,604.66 | 377.57 | 1,800.00 | 300.00 | 28,484.21 | 7.30 | FOOD SERVICES PROFESSIONAL II | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE ANGILO MILAN HERNANDEZ (21ST CENTURY) | 71654 | K05279 | Aug-14-2006 | ACTIVE | 1,919.34 | 23,020.08 | 3,861.62 | 1,806.94 | 425.16 | 1,800.00 | 600.00 | 31,821.80 | 7.00 | FOOD SERVICES PROFESSIONAL I | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32765 | K05303 | Aug-08-2007 | ACTIVE | 1,308.34 | 15,700.08 | 2,633.69 | 1,246.96 | 293.40 | 1,800.00 | 300.00 | 22,582.13 | 7.00 | FOOD SERVICES PROFESSIONAL I | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | K05565 | Oct-06-2010 | ACTIVE | 1,988.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.81 | 1,800.00 | 300.00 | 26,818.14 | 7.00 | FOOD SERVICES PROFESSIONAL I | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | 42176 | K05683 | Sep-20-2006 | ACTIVE | 1,308.34 | 15,700.08 | 2,633.69 | 1,246.96 | 293.40 | 1,800.00 | 600.00 | 22,582.13 | 7.00 | FOOD SERVICES PROFESSIONAL I | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSO RI MOD) | 33063 | K06019 | Aug-18-2010 | ACTIVE | 1,326.00 | 15,912.00 | 2,669.24 | 1,263.17 | 297.22 | 1,800.00 | 300.00 | 22,999.62 | 7.00 | FOOD SERVICES PROFESSIONAL II | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | K06353 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U. EPIFANIO ESTRADA (SPECIALIZE D BILINGUAL) | 40220 | K08453 | Aug-08-2011 | ACTIVE | 1,511.00 | 18,132.00 | 3,041.64 | 1,433.00 | 337.19 | 1,800.00 | 600.00 | 25,651.82 | 7.00 | FOOD SERVICES PROFESSIONAL II | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | K08417 | Aug-14-2006 | ACTIVE | 1,888.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONGA) | 42473 | K06694 | Sep-11-2006 | ACTIVE | 1,888.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47994 | K06912 | Oct-16-2010 | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 300.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | JUAN SERAPIO MANIGUAL | 55731 | K07204 | Aug-12-2009 | ACTIVE | 1,326.00 | 15,912.00 | 2,669.24 | 1,263.17 | 297.22 | 1,800.00 | 300.00 | 22,999.62 | 7.00 | FOOD SERVICES PROFESSIONAL I | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17799 | K07380 | Aug-21-2006 | ACTIVE | 1,873.34 | 22,480.08 | 3,771.03 | 1,765.62 | 415.44 | 1,800.00 | 300.00 | 31,148.18 | 7.00 | FOOD SERVICES PROFESSIONAL I | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | S. U. JOSE R. BARRERAS (21ST CENTURY) | 12401 | K07606 | Aug-02-2010 | ACTIVE | 1,906.00 | 22,872.00 | 3,836.78 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 31,634.88 | 7.00 | FOOD SERVICES PROFESSIONAL I | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 30841 | K07800 | Aug-20-2007 | ACTIVE | 1,722.34 | 20,768.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 300.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | JOSE COLON GONZALEZ | 20396 | K07944 | Sep-25-2006 | ACTIVE | 1,887.34 | 22,648.08 | 3,799.22 | 1,779.46 | 418.47 | 1,800.00 | 300.00 | 31,352.24 | 7.00 | FOOD SERVICES PROFESSIONAL I | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | K07870 | Oct-29-2006 | ACTIVE | 1,891.34 | 22,696.08 | 3,807.27 | 1,783.15 | 419.33 | 1,800.00 | 300.00 | 31,412.82 | 7.00 | FOOD SERVICES PROFESSIONAL I | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12277 | K07874 | Aug-02-2010 | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 300.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CIPRIANO MANRIQUE | 20727 | K08055 | Sep-14-2006 | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.38 | 1,800.00 | 300.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | COFERINA CORDERO | 17657 | K08278 | Jan-08-2008 | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.56 | 427.96 | 1,800.00 | 300.00 | 32,013.56 | 7.30 | FOOD SERVICES PROFESSIONAL II | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | S. U. SANDALIO MARCANO | 21322 | K08392 | Aug-11-2009 | ACTIVE | 1,938.00 | 23,256.00 | 3,901.19 | 1,824.96 | 429.41 | 1,800.00 | 600.00 | 32,119.59 | 7.00 | FOOD SERVICES PROFESSIONAL I | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | 11443 | K08472 | Dec-01-2010 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | K08574 | Oct-18-1996 | ACTIVE | 1,694.00 | 20,208.00 | 3,893.14 | 1,821.31 | 428.34 | 1,800.00 | 300.00 | 32,059.00 | 7.30 | FOOD SERVICES PROFESSIONAL II | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA CAPRI | 62968 | K08976 | Apr-26-2004 | ACTIVE | 1,154.00 | 13,848.00 | 2,323.00 | 1,105.27 | 260.06 | 1,800.00 | 300.00 | 20,244.34 | 6.00 | FOOD SERVICES PROFESSIONAL I | | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE JUAN SERRALLES | 57562 | K09140 | Oct-26-2015 | ACTIVE | 1,926.17 | 23,114.00 | 3,877.37 | 1,814.52 | 426.85 | 1,800.00 | 300.00 | 31,946.35 | 7.00 | FOOD SERVICES PROFESSIONAL I | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | Status | | | | | | | | | Description | Code | | Gov | Type | Class | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | X09403 | K09403 | Aug-02-2010 | | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 308.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | EXCLUDED |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56101 | K09415 | Jun-08-2011 | | ACTIVE | 1,698.00 | 20,376.00 | 3,418.07 | 1,604.36 | 377.57 | 1,800.00 | 600.00 | 308.00 | 28,484.31 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRERA EGOZCUE | 62422 | K09432 | Aug-14-2006 | | ACTIVE | 1,879.34 | 22,552.08 | 3,783.11 | 1,771.13 | 416.74 | 1,800.00 | 600.00 | 308.00 | 31,231.06 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | EXCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | K09484 | Oct-09-2007 | | ACTIVE | 1,968.00 | 23,616.00 | 3,961.58 | 1,852.52 | 435.89 | 1,800.00 | 600.00 | 308.00 | 32,574.00 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20800 | K09682 | Oct-11-2007 | | ACTIVE | 2,056.00 | 24,672.00 | 4,138.73 | 1,933.31 | 454.90 | 1,800.00 | 600.00 | 308.00 | 33,906.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | CARMELO SERRANO CUBANO | X0752 | K09832 | Sep-21-2010 | | ACTIVE | 1,833.00 | 21,996.00 | 3,689.82 | 1,726.59 | 406.73 | 1,800.00 | 600.00 | 308.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | EXCLUDED |
| PONCE | PONCE | PONCE | YOUNG ADULTS COMM. INSTITUTO Y ANNEX 22H, PONCE | S8552 | A33215 | Sep-15-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | FEDERAL | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | A38694 | Apr-24-2020 June-02-2021 | | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | A38628 | Aug-19-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | A38806 | Aug-20-2020 June-02-2021 | | ACTIVE | 1,950.00 | 23,400.00 | 3,744.00 | 348.00 | 432.00 | 1,440.00 | 600.00 | 308.00 | 30,272.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | A38614 | Aug-20-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | A38618 | Aug-26-2020 June-02-2021 | | ACTIVE | 2,120.00 | 25,440.00 | 4,070.40 | 377.58 | 468.72 | 1,440.00 | 600.00 | 308.00 | 32,704.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 31070 | A38041 | Apr-24-2020 June-02-2021 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAMES GARFIELD | X0915 | A38684 | Oct-22-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SECRETARY'S OFFICE | C04267 | C04267 | Feb-20-2019 | | ACTIVE | 5,201.00 | 62,412.00 | 10,469.61 | 4,820.42 | 1,134.22 | 1,440.00 | 600.00 | 308.00 | 81,184.25 | 7.30 | SPECIAL ASSISTANT I | 3201C | | STATE | REGULAR | TRUSTED CLASSIFIED | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SECRETARY'S OFFICE | C24026 | C24026 | Feb-09-2017 | | ACTIVE | 3,597.00 | 42,684.00 | 7,160.24 | 3,311.23 | 779.11 | 1,440.00 | 600.00 | 308.00 | 56,282.58 | 7.30 | EXECUTIVE I | 3301C | | STATE | REGULAR | TRUSTED CLASSIFIED | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20618 | A38035 | Aug-19-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S.U. FRANCISCO M. QUIÑONES | X2398 | A38075 | Sep-18-2020 June-02-2021 | | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION | C30615 | C30615 | Feb-22-2017 | | ACTIVE | 11,428.00 | 137,136.00 | 23,004.56 | 10,536.80 | 2,479.25 | 1,440.00 | 600.00 | 308.00 | 175,504.62 | 7.30 | ASSOCIATE UNDERSECRETARY FOR SPECIAL EDUCATION | 2804C | | STATE | REGULAR | TRUSTED CLASSIFIED | EXCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | R0043 | R84604 | Jun-07-2019 December-31-2020 | | ACTIVE | 7,319.00 | 87,828.00 | 14,052.48 | 1,282.21 | 1,591.70 | 1,440.00 | 600.00 | 308.00 | 107,102.39 | 7.30 | REGIONAL SUPERINTENDENT | 3505C | | STATE | TEMPORARY | TRUSTED FACULTY | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PERSONNEL TRANSACTIONS | C00172 | C00172 | Jan-16-2003 | | ACTIVE | 2,012.00 | 24,144.00 | 4,050.16 | 1,892.92 | 445.39 | 1,800.00 | 600.00 | 308.00 | 33,240.46 | 7.30 | HUMAN RESOURCES ANALYST | 27113 | | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO PUB SCH IMPROVEMENT OFFICE | 18077 | C26403 | Feb-09-2017 | | ACTIVE | 5,142.00 | 61,704.00 | 10,350.85 | 4,766.26 | 1,121.47 | 1,440.00 | 600.00 | 308.00 | 80,290.57 | 7.30 | EXECUTIVE IV | 3304C | | STATE | REGULAR | TRUSTED CLASSIFIED | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | UNDERSECRETARY OF THE ADMINISTRATION | C32931 | C32931 | Aug-19-2020 | | ACTIVE | 4,976.00 | 59,712.00 | 10,016.69 | 4,613.87 | 1,085.62 | 1,440.00 | 600.00 | 308.00 | 77,776.17 | 7.30 | ASSISTANT TO THE UNDERSECRETARY | 3205C | | STATE | REGULAR | TRUSTED CLASSIFIED | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | UNDERSECRETARY OF THE ADMINISTRATION | C34909 | C34909 | Sep-08-2020 | | ACTIVE | 5,466.00 | 65,832.00 | 11,043.32 | 5,082.05 | 1,195.78 | 1,440.00 | 600.00 | 308.00 | 85,501.14 | 7.30 | ASSISTANT TO THE UNDERSECRETARY | 3205C | | STATE | REGULAR | TRUSTED CLASSIFIED | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SCHOOL HEALTH | R00047 | R00047 | Jun-06-2019 December-31-2020 | | ACTIVE | 5,055.00 | 60,660.00 | 9,703.60 | 888.27 | 1,102.68 | 1,440.00 | 600.00 | 308.00 | 74,704.55 | 7.30 | PROGRAM MANAGER I | 3401C | | STATE | TEMPORARY | TRUSTED FACULTY | EXCLUDED |

| Office | Region | Sub | Unit | ID | Date | Date | Status | | | | | | | | | | | Title | Code | | Type | Class | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAD OFFICE | HEAD OFFICE | | HUMAN RESOURCES ASSISTANT SECRETARY | R41887 | Oct-09-2020 | December 31-2020 | ACTIVE | 9,142.00 | 109,704.00 | 17,552.64 | 1,509.41 | 1,985.47 | 1,440.00 | 600.00 | 308.00 | 131,699.52 | 7.30 | ASSISTANT SECRETARY II | 36020 | STATE | TRUSTED TEMPORARY | TRUSTED FACILITY | EXCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION | R67948 | Mar-01-2017 | December 31-2020 | ACTIVE | 3,837.00 | 46,044.00 | 7,367.04 | 676.34 | 839.59 | 1,440.00 | 600.00 | 308.00 | 57,274.97 | 7.30 | SPECIAL ASSISTANT III | 32030 | STATE | TRUSTED TEMPORARY | TRUSTED FACILITY | EXCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION | R94932 | Oct-15-2020 | December 31-2020 | ACTIVE | 7,319.00 | 87,828.00 | 14,052.48 | 1,282.21 | 1,591.70 | 1,440.00 | 600.00 | 308.00 | 107,102.39 | 7.30 | REGIONAL SUPERINTENDENT | 2505C | STATE | TRUSTED TEMPORARY | TRUSTED FACILITY | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PERSONNEL TRANSACTIONS | C00059 | Aug-16-2010 | | ACTIVE | 2,577.00 | 30,924.00 | 5,167.50 | 2,411.39 | 567.41 | 1,800.00 | 600.00 | 308.00 | 41,798.52 | 7.30 | HUMAN RESOURCES ANALYST | 27113 | STATE | PROBATIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | RETIREMENT | C00107 | Sep-06-1988 | | ACTIVE | 2,471.00 | 29,676.00 | 4,978.15 | 2,316.11 | 544.97 | 1,800.00 | 600.00 | 308.00 | 40,223.23 | 7.30 | HUMAN RESOURCES ANALYST | 27113 | STATE | PROBATIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO SPECIAL EDUC SERV CENTER | C36236 | Feb-21-1989 | | ACTIVE | 2,238.00 | 26,856.00 | 4,305.09 | 2,100.38 | 494.21 | 1,800.00 | 600.00 | 308.00 | 36,663.69 | 7.30 | ACCOUNTING ASSISTANT II | 11802 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | CONSERVATION AND MAINTENANCE UNIT | C00343 | Sep-02-2020 | | ACTIVE | 4,029.00 | 48,348.00 | 8,110.38 | 3,744.52 | 881.06 | 1,440.00 | 600.00 | 308.00 | 63,431.96 | 7.30 | EXECUTIVE DIRECTOR I | 37202 | STATE | PROBATIONARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | INACTIVE FILE | C00388 | May-03-2010 | | ACTIVE | 1,672.56 | 20,070.72 | 3,366.86 | 1,581.31 | 372.07 | 1,800.00 | 600.00 | 308.00 | 28,098.97 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED Work day (7.00) | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ADJUNCT SECRETARY OF FINANCE | C00263 | May-03-2016 | | ACTIVE | 5,947.00 | 71,364.00 | 11,971.11 | 5,505.23 | 1,295.33 | 1,440.00 | 600.00 | 308.00 | 92,483.91 | 7.30 | DIRECTOR OF FINANCE | 24461 | STATE | REGULAR | CLASSIFIED Work day (7.30) | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | COMPUTING CENTER | C00274 | Mar-19-1996 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | CLERK I | 11201 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ACCOUNTING | C00313 | Jul-05-1988 | | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 600.00 | 308.00 | 32,619.44 | 7.30 | CLERK II | 11202 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | TEACHING CERTIFICATES | C00328 | Apr-01-2004 | | ACTIVE | 2,411.00 | 28,932.00 | 4,853.34 | 2,259.20 | 531.38 | 1,800.00 | 600.00 | 308.00 | 39,284.12 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | PROBATIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | INACTIVE FILE | C00367 | Jul-01-1997 | | ACTIVE | 1,939.00 | 23,268.00 | 3,903.21 | 1,825.90 | 429.62 | 1,800.00 | 600.00 | 308.00 | 32,134.73 | 7.30 | CLERK I | 11201 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | CONSERVATION AND MAINTENANCE UNIT | C00390 | May-03-2010 | | ACTIVE | 1,672.56 | 20,070.72 | 3,366.86 | 1,581.31 | 372.07 | 1,800.00 | 600.00 | 308.00 | 28,098.97 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED Work day (7.00) | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | CONSERVATION AND MAINTENANCE UNIT | C00397 | Jul-01-1997 | | ACTIVE | 1,820.00 | 21,840.00 | 3,663.64 | 1,716.66 | 403.92 | 1,800.00 | 600.00 | 308.00 | 30,332.24 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | CONSERVATION AND MAINTENANCE UNIT | C00399 | May-03-2010 | | ACTIVE | 1,758.40 | 21,100.80 | 3,539.66 | 1,660.11 | 390.61 | 1,800.00 | 600.00 | 308.00 | 29,399.19 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED Work day (7.00) | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | CONSERVATION AND MAINTENANCE UNIT | C00399 | May-03-2010 | | ACTIVE | 1,717.20 | 20,607.44 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 600.00 | 308.00 | 28,778.69 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED Work day (7.00) | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | CORRESPONDENCE AND ARCHIVING | C00463 | Jun-17-1996 | | ACTIVE | 1,979.00 | 23,736.00 | 3,981.71 | 1,861.70 | 438.05 | 1,800.00 | 600.00 | 308.00 | 32,725.47 | 7.30 | CLERK TYPIST I | 11401 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (SEJV.V) | SAN JUAN | LUIS MUNOZ RIVERA (MONTESSORI) | C00467 | May-03-2010 | | ACTIVE | 1,716.23 | 20,616.76 | 3,458.80 | 1,623.24 | 381.94 | 1,800.00 | 600.00 | 308.00 | 28,790.74 | 7.00 | CONCIERGE | 32101 | SCHOOL-ASSIGNED | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF INFORMATION AND TECHNOLOGICAL SUPPORT FOR | C00485 | Jul-01-1998 | | ACTIVE | 1,950.00 | 23,400.00 | 3,925.15 | 1,836.00 | 432.00 | 1,800.00 | 600.00 | 308.00 | 32,301.35 | 7.30 | CLERK II | 11202 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | C00536 | Apr-09-1994 | | ACTIVE | 2,150.00 | 25,800.00 | 4,327.95 | 2,019.60 | 475.20 | 1,800.00 | 600.00 | 308.00 | 35,330.75 | 7.30 | CLERK I | 11201 | SCHOOL-ASSIGNED | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | HUMAN RESOURCES ASSISTANT SECRETARY | C00659 | Jul-31-1995 | | ACTIVE | 2,855.00 | 34,260.00 | 5,747.12 | 2,666.79 | 627.48 | 1,440.00 | 600.00 | 308.00 | 45,649.39 | 7.30 | EXECUTIVE SECRETARY II | 11602 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSORI MOD) | K9021 | Sep-01-1993 | | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,811.13 | 426.28 | 1,800.00 | 600.00 | 308.00 | 31,907.53 | 7.30 | GUARDIAN | 34101 | SCHOOL-ASSIGNED | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ADMINISTRATIVE COMPLAINT & INVESTIGATION UNIT | C00473 | Mar-02-2015 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.27 | 1,440.00 | 600.00 | 308.00 | 22,711.07 | 7.30 | INVESTIGATOR OF COMPLAINTS | 26301 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | BUDGET | C00960 | Sep-02-2020 | | ACTIVE | 7,612.00 | 91,344.00 | 15,322.96 | 7,033.72 | 1,654.99 | 1,440.00 | 600.00 | 308.00 | 117,703.66 | 7.30 | DEPUTY DIRECTOR OF BUDGET OFFICE | 24202 | STATE | PROBATIONARY | CLASSIFIED Work day (7.30) | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAD OFFICE | HEAD OFFICE | | LEGAL DIVISION | C00573 | Jan-24-2011 | | ACTIVE | 6,169.00 | 74,028.00 | 12,416.20 | 5,709.04 | 1,343.30 | 1,440.00 | 600.00 | 300.00 | 95,846.54 | 7.30 | LAWYER III | 26203 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | INTERMEDIATE EDUARDO J. SALDANA ( MONTESSORI ) | C00662 | Dec-11-1995 | | ACTIVE | 1,905.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST III | 11402 | SCHOOLHOLD | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION | 80068 | Sep-16-1998 | | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.39 | 433.08 | 1,800.00 | 600.00 | 300.00 | 32,377.09 | 7.30 | CLERK TYPIST III | 11403 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EL SENORIAL | 66076 | Jul-15-1993 | | ACTIVE | 2,086.00 | 25,056.00 | 4,203.14 | 1,962.68 | 461.81 | 1,800.00 | 600.00 | 300.00 | 34,291.64 | 7.30 | CLERK II | 11202 | SCHOOLHOLD | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PURCHASING HEAD OFFICE | C00707 | Feb-01-2000 | | ACTIVE | 2,618.00 | 31,416.00 | 5,270.03 | 2,449.22 | 576.29 | 1,800.00 | 600.00 | 300.00 | 42,419.55 | 7.30 | EXECUTIVE SECRETARY I | 11601 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUÑOZ RIVERA 2 (MONTESSORI MOD) | 75820 | Oct-13-2011 | | ACTIVE | 1,486.25 | 17,835.05 | 2,991.83 | 1,403.28 | 331.83 | 1,800.00 | 600.00 | 300.00 | 25,276.99 | 7.00 | CONCIERGE | 32101 | SCHOOLHOLD | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ACCOUNTING | C00794 | Jul-01-1999 | | ACTIVE | 2,051.00 | 24,612.00 | 4,128.66 | 1,926.72 | 453.82 | 1,800.00 | 600.00 | 300.00 | 33,831.20 | 7.30 | CLERK TYPIST III | 11403 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | C00979 | Oct-27-1986 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | C00897 | Aug-24-2010 | ACTIVE | 1,204.00 | 14,448.00 | 2,422.65 | 1,151.17 | 270.86 | 1,800.00 | 600.00 | 300.00 | 21,001.68 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | UNDERSECRETARY OF THE ADMINISTRATION | C00978 | Feb-01-2011 | | ACTIVE | 3,221.00 | 38,652.00 | 6,483.87 | 3,002.78 | 706.54 | 1,800.00 | 600.00 | 300.00 | 51,553.19 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SOLLER VOCATIONAL ( AGRICULTURAL ) | 15156 | C01459 | Mar-29-1995 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | C00877 | Sep-22-1996 | | ACTIVE | 2,481.00 | 29,772.00 | 4,994.25 | 2,323.46 | 546.70 | 1,800.00 | 600.00 | 300.00 | 40,244.41 | 7.30 | THERAPIST II | 23302 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CAGUAS | CAGUAS | BENITA GONZALEZ | 20685 | C00895 | Aug-24-2010 | ACTIVE | 1,504.00 | 18,048.00 | 3,027.55 | 1,426.57 | 335.66 | 1,800.00 | 600.00 | 300.00 | 25,545.79 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO ROCCO BANET | 60418 | C01023 | May-16-2016 | ACTIVE | 1,175.47 | 14,105.64 | 2,366.22 | 1,124.98 | 264.70 | 1,800.00 | 600.00 | 300.00 | 20,569.54 | 6.00 | CLERK II | 11202 | SCHOOLHOLD | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SCHOOL NURSING PROGRAM | C01034 | Jan-03-2017 | | ACTIVE | 3,116.00 | 37,392.00 | 6,272.51 | 2,906.39 | 683.86 | 1,440.00 | 600.00 | 300.00 | 49,602.75 | 7.30 | SCHOOL NURSE III | 21204 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | 43224 | C01064 | Jul-21-2011 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,886.33 | 444.31 | 1,800.00 | 600.00 | 300.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLHOLD | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ARCHIVE-HUMAN RESOURCES | C01125 | Jul-01-1999 | | ACTIVE | 2,411.00 | 28,994.00 | 4,855.36 | 2,266.12 | 533.79 | 1,800.00 | 600.00 | 300.00 | 39,299.26 | 7.30 | CLERK TYPIST III | 11402 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | TEACHING CERTIFICATES | C01137 | Jul-01-1999 | | ACTIVE | 2,421.00 | 29,052.00 | 4,873.47 | 2,268.38 | 533.74 | 1,800.00 | 600.00 | 300.00 | 39,435.59 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION | 80068 | C01786 | Aug-23-1982 | ACTIVE | 2,067.00 | 24,804.00 | 4,160.87 | 1,943.41 | 457.27 | 1,800.00 | 600.00 | 300.00 | 34,072.55 | 7.30 | ACCOUNTING CLERK I | 11801 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 78980 | C01921 | Sep-26-1991 | ACTIVE | 2,407.00 | 28,884.00 | 4,845.29 | 2,255.53 | 530.71 | 1,440.00 | 600.00 | 300.00 | 38,863.53 | 7.30 | SPEECH-LANGUAGE PATHOLOGIST II | 23402 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | GUAYANILLA PUBLIC LIBRARY | C02118 | Sep-16-1999 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,960.41 | 7.30 | ASSISTANT LIBRARIAN | 41101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32680 | C02222 | Nov-22-1993 | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.56 | 427.89 | 1,800.00 | 600.00 | 300.00 | 32,313.56 | 7.30 | ASSISTANT LIBRARIAN | 41101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | GURABO | LUIS RAMOS GONZALEZ | 20909 | C02249 | Mar-19-1995 | ACTIVE | 2,377.00 | 28,524.00 | 4,784.90 | 2,227.99 | 524.23 | 1,800.00 | 600.00 | 300.00 | 38,769.12 | 7.30 | LIBRARIAN I | 41102 | SCHOOLHOLD | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 24661 | C02326 | Dec-16-1987 | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.29 | 436.54 | 1,800.00 | 600.00 | 300.00 | 32,619.44 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | LUIS MUÑOZ MARIN | 26021 | C01211 | May-03-2010 | ACTIVE | 1,582.13 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,720.98 | 7.00 | CONCIERGE | 32101 | SCHOOLHOLD | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | C01343 | Oct-07-1996 | | ACTIVE | 1,894.00 | 22,728.00 | 3,812.62 | 1,784.59 | 419.90 | 1,800.00 | 600.00 | 308.00 | 31,453.12 | 7.30 | GUARDIAN | 34101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | TULIO LARRINAGA | 69013 | C01370 | Aug-25-2010 | | ACTIVE | 1,486.25 | 17,835.05 | 2,991.83 | 1,410.28 | 331.63 | 1,800.00 | 600.00 | 308.00 | 25,276.99 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PRINTER | | C01619 | May-03-2004 | | ACTIVE | 2,057.00 | 24,684.00 | 4,140.74 | 1,934.23 | 455.11 | 1,800.00 | 600.00 | 308.00 | 33,922.08 | 7.30 | BINDER II | 53102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑOZ RIVERA | 11395 | C01703 | Sep-04-1996 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.11 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL ZOUC SERV CENTER | 78960 | C01917 | Sep-29-1987 | | ACTIVE | 2,407.00 | 28,884.00 | 4,845.29 | 2,255.53 | 530.71 | 1,440.00 | 600.00 | 308.00 | 38,863.53 | 7.30 | SPEECH LANGUAGE PATHOLOGIST II | 23402 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | 54441 | C02052 | May-01-1992 | | ACTIVE | 1,902.00 | 22,824.00 | 3,828.73 | 1,791.94 | 421.63 | 1,800.00 | 600.00 | 308.00 | 31,574.29 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | JUAN MORELL CAMPOS (MUSIC) (SPECIALIZE D) | 52159 | C02658 | May-01-1992 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | C02780 | Jan-10-1989 | | ACTIVE | 2,075.00 | 24,900.00 | 4,176.98 | 1,950.75 | 459.00 | 1,800.00 | 600.00 | 308.00 | 34,194.73 | 7.30 | CLERK-TYPIST II | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | C02850 | Nov-14-2011 | | ACTIVE | 1,562.13 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZE D IN FINE ARTS) | 70101 | C02876 | May-03-2010 | | ACTIVE | 1,752.92 | 21,035.05 | 3,528.63 | 1,655.08 | 389.43 | 1,800.00 | 600.00 | 308.00 | 29,316.19 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | C02886 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | C02905 | Jun-23-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 16242 | C03953 | Aug-24-2010 | | ACTIVE | 1,671.00 | 20,052.00 | 3,363.72 | 1,579.88 | 371.74 | 1,800.00 | 600.00 | 308.00 | 28,075.34 | 6.00 | IEP ASSISTANT I | 22101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | LIBRARY SERVICES AND INFORMATIO N | | C03975 | Jan-09-2007 | | ACTIVE | 2,439.00 | 29,268.00 | 4,909.71 | 2,284.90 | 537.62 | 1,800.00 | 600.00 | 308.00 | 39,708.23 | 7.30 | LIBRARIAN II | 41102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20800 | C02045 | Nov-01-1994 | | ACTIVE | 1,902.00 | 22,824.00 | 3,828.73 | 1,791.94 | 421.63 | 1,800.00 | 600.00 | 308.00 | 31,574.29 | 7.30 | ASSISTANT LIBRARIAN | 41101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE M ESPADA | 58131 | C02185 | Sep-07-1990 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.11 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | TEACHER'S ASSISTANT | 23801 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO PUBLIC LIBRARY | 57463 | C02228 | Aug-29-1994 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | ASSISTANT LIBRARIAN | 41101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 13391 | C02313 | Sep-21-1987 | | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.59 | 433.08 | 1,800.00 | 600.00 | 308.00 | 32,377.09 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15764 | C02317 | Oct-19-1987 | | ACTIVE | 1,902.00 | 22,824.00 | 3,828.73 | 1,791.94 | 421.63 | 1,800.00 | 600.00 | 308.00 | 31,574.29 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | C03035 | Jan-18-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK I | 11201 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | C03110 | Sep-22-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | FLORENCIA GARCIA | 35592 | C03147 | Sep-27-2011 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | | ISABEL A ROSARIO | 15446 | C03260 | Aug-01-1989 | | ACTIVE | 2,253.00 | 27,036.00 | 4,535.29 | 2,114.15 | 497.45 | 1,800.00 | 600.00 | 308.00 | 36,890.89 | 7.30 | ADMINISTRATIVE SECRETARY III | 11503 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 30247 | C03272 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 30247 | C03299 | Aug-18-2010 | | ACTIVE | 1,562.13 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| Region | District | Municipality | Location | ID | Emp# | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Hrs | Title | Code | Level | Type | Class | Incl | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LEONCIO MELENDEZ | 35493 | C00361 | Sep-27-2011 | ACTIVE | 1,300.85 | 15,610.25 | 2,618.62 | 1,240.08 | 291.78 | 1,800.00 | 300.00 | | 22,468.73 | 7.00 | CONCERGE | | | | | | |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | C02352 | Oct-19-1987 | ACTIVE | 1,955.00 | 23,460.00 | 3,835.42 | 1,846.59 | 433.08 | 1,800.00 | 600.00 | | 32,377.09 | 7.30 | SCHOOL GUARD | 34102 | | | | | |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 60717 | C02488 | May-18-1987 | SUSPENSION WITH PAY | 1,902.00 | 22,824.00 | 3,828.73 | 1,791.94 | 421.63 | 1,800.00 | 600.00 | | 31,574.29 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | SUSPENSION Mar-20-2020 Dec-11-2020 OF EMPLOYMEN T WITHOUT DEPRIVATIO N OF SALARY |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 95682 | C02466 | May-18-1987 | ACTIVE | 1,940.00 | 23,280.00 | 3,905.22 | 1,826.82 | 429.84 | 1,800.00 | 600.00 | | 32,149.88 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | 42921 | C0250H | May-18-1987 | ACTIVE | 1,940.00 | 23,280.00 | 3,905.22 | 1,826.82 | 429.84 | 1,800.00 | 600.00 | | 32,149.88 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| SAN JUAN | SAN JUAN (LS) | SAN JUAN | JUAN JOSE OSUNA (SPECIALIZE D RADIO AND TV) | 61390 | C02603 | Dec-14-1987 | ACTIVE | 1,955.00 | 23,460.00 | 3,835.42 | 1,846.59 | 433.08 | 1,800.00 | 600.00 | | 32,377.09 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIOR GI | 42952 | C02600 | May-18-1987 | ACTIVE | 1,902.00 | 22,824.00 | 3,828.73 | 1,791.94 | 421.63 | 1,800.00 | 600.00 | | 31,574.29 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| PONCE | UTUADO | UTUADO | UTUADO PUBLIC LIBRARY | 17053 | C02759 | Sep-24-1986 | ACTIVE | 1,862.00 | 22,344.00 | 3,740.21 | 1,755.22 | 412.99 | 1,800.00 | 300.00 | | 30,968.41 | 7.30 | ASSISTANT LIBRARIAN | K1191 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| BAYAMON | OROCOVIS | MOROVIS | RAMON TORRES RIVERA | 12236 | C02429 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 300.00 | | 28,583.24 | 7.00 | CONCERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| BAYAMON | OROCOVIS | MOROVIS | RAMON TORRES RIVERA | 12236 | C02446 | Jan-07-1988 | ACTIVE | 1,918.00 | 23,016.00 | 3,860.93 | 1,806.62 | 425.09 | 1,800.00 | 300.00 | | 31,816.65 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| HUMACAO | FAJARDO | NAGUABO | LUTGARDA RIVERA REYES (MONTESSO RI) | 31383 | C02495 | Nov-05-1986 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 300.00 | | 31,680.32 | 7.30 | CLERK TYPIST III | 11402 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | C02039 | Feb-17-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 300.00 | | 21,717.38 | 7.00 | CONCERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| PONCE | YAUCO | PENUELAS | S. U. JORGE LUCAS | 51938 | C02639 | Nov-12-2014 | ACTIVE | 1,442.98 | 17,315.76 | 2,904.72 | 1,375.56 | 322.48 | 1,800.00 | 300.00 | | 24,621.52 | 7.00 | CONCERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51970 | C02649 | Nov-12-2014 | ACTIVE | 1,582.14 | 18,985.68 | 3,184.80 | 1,498.30 | 352.54 | 1,800.00 | 300.00 | | 26,729.37 | 7.00 | CONCERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTAR Y | 35535 | C02671 | May-03-2010 | ACTIVE | 1,699.96 | 20,399.50 | 3,422.02 | 1,606.46 | 377.99 | 1,800.00 | 300.00 | | 28,513.97 | 7.00 | CONCERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 70516 | C02770 | Aug-08-1988 | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 300.00 | | 32,619.44 | 7.30 | CLERK TYPIST III | 11402 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| BAYAMON | BAYAMON | BAYAMON | ANDRES C. GONZALEZ | 70672 | C02078 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 300.00 | | 29,537.73 | 7.00 | CONCERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | C03091 | May-03-2010 | ACTIVE | 1,732.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 300.00 | | 29,051.96 | 7.00 | CONCERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | C03109 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 300.00 | | 28,583.24 | 7.00 | CONCERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 35040 | C03128 | May-03-2010 | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 300.00 | | 28,776.49 | 7.00 | CONCERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIOR GI | 42952 | C03793 | Aug-27-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 300.00 | | 26,729.48 | 7.00 | CONCERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | C03834 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 300.00 | | 29,537.73 | 7.00 | CONCERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT E (21ST CENTURY) | 53009 | C03898 | May-03-2010 | ACTIVE | 1,632.08 | 19,584.97 | 3,285.26 | 1,544.15 | 363.22 | 1,800.00 | 300.00 | | 27,485.63 | 7.00 | CONCERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | K7447 | C02900 | Nov-01-2011 | ACTIVE | 1,300.85 | 15,610.25 | 2,618.62 | 1,240.08 | 291.78 | 1,800.00 | 300.00 | | 22,468.73 | 7.00 | CONCERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| SAN JUAN | GUAYNABO | GUAYNABO | SUPERINTEN DENT'S OFFICE | 90013 | C02947 | Oct-13-1994 | ACTIVE | 1,955.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 300.00 | | 30,862.39 | 7.30 | CLERK 3 | 11201 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |

| | | | | | | | | Status | | | | | | | | | | | Title | Code | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | HATILLO | PHONE ANIBAL REYES BELEN | 17772 | C04106 | May-03-2010 | | ACTIVE | 1,575.76 | 18,909.13 | 3,172.01 | 1,992.40 | 351.16 | 1,800.00 | 600.00 | 308.00 | 26,632.75 | 7.00 | CONCERGE | 32101 | SCHOOL040 | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 60987 | C04236 | Sep-07-2010 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | WORKER | 32102 | | SCHOOL040 | REGULAR | CLASSIFIED | INCLUDED Work day (7:30) |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | C03238 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCERGE | 32101 | SCHOOL040 | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| HUMACAO | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW INT BO. PALMER) | 35964 | C03290 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCERGE | 32101 | | SCHOOL040 | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| HUMACAO | FAJARDO | FAJARDO | GABINO SOTO | 30197 | C03306 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCERGE | 32101 | | SCHOOL040 | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| HUMACAO | CAN OVANAS | RIO GRANDE | CAGIANO CERDA PRE- VOCATIONA L | 35043 | C03374 | Jan-07-2014 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | CONCERGE | 32101 | | SCHOOL040 | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | SANTIAGO TORRES | 34355 | C03380 | May-03-2010 | | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 600.00 | 308.00 | 28,776.49 | 7.00 | CONCERGE | 32101 | | SCHOOL040 | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| BAYAMON | COREGIAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | C00515 | Aug-18-2010 | | ACTIVE | 1,253.80 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCERGE | 32101 | | SCHOOL040 | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| PONCE | SANTA ISABEL | COAMO | HERMINIO W. SANTAELLA | 57928 | C03386 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCERGE | 32101 | | SCHOOL040 | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| SAN JUAN | SAN JUAN (II),IV,V) | JUAN RAMON JIMENEZ | 62554 | C04319 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | CONCERGE | 32101 | | SCHOOL040 | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSOR I MOD) | 47951 | C04403 | Nov-02-2013 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | C04523 | Nov-05-2004 | | ACTIVE | 1,083.00 | 12,996.00 | 2,180.08 | 1,046.09 | 244.72 | 1,800.00 | 600.00 | 308.00 | 19,168.90 | 6.00 | 3ERT ASSISTANT I | 22101 | | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (6:00) |
| CAGUAS | BARRANQUE TAS | COMERIO | INES M. MENDOZA DE MUÑOZ MARIN (MONTESSO RI MOD) | 23655 | C04597 | May-03-2010 | | ACTIVE | 1,575.76 | 18,909.13 | 3,172.01 | 1,992.40 | 351.16 | 1,800.00 | 600.00 | 308.00 | 26,632.75 | 7.00 | CONCERGE | 32101 | | SCHOOL040 | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 79864 | C04758 | Sep-25-2009 | | ACTIVE | 2,058.00 | 24,696.00 | 4,142.75 | 1,925.14 | 455.33 | 1,800.00 | 600.00 | 308.00 | 33,937.23 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:30) |
| HUMACAO | CAN OVANAS | RIO GRANDE | URBAN INTERMEDIA TE(PARL PIMENTAL) | 32227 | C03673 | Sep-22-2014 | | ACTIVE | 1,253.80 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCERGE | 32101 | | SCHOOL040 | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADERA DE GRACIA (URBAN SUP.) | 79008 | C03723 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCERGE | 32101 | | SCHOOL040 | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| SAN JUAN | SAN JUAN | RAFAEL RIVERA OTERO | 61499 | C03733 | Sep-14-2010 | | ACTIVE | 1,486.25 | 17,835.05 | 2,991.83 | 1,910.28 | 331.83 | 1,800.00 | 600.00 | 308.00 | 25,276.99 | 7.00 | CONCERGE | 32101 | | SCHOOL040 | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | C03802 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCERGE | 32101 | | SCHOOL040 | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 86695 | C04056 | Jan-19-1995 | | ACTIVE | 1,820.80 | 21,840.00 | 3,663.66 | 1,716.66 | 403.92 | 1,800.00 | 600.00 | 308.00 | 30,332.24 | 7.30 | WORKER | 32102 | | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:30) |
| ARECIBO | MANATI | BARCELONE TA | ELI RAMOS ROSARIO | 18176 | C05043 | Dec-16-2009 | | ACTIVE | 2,058.00 | 24,696.00 | 4,142.75 | 1,925.14 | 455.33 | 1,800.00 | 600.00 | 308.00 | 33,937.23 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:30) |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | 82973 | C05062 | Oct-26-2015 | | ACTIVE | 1,926.17 | 23,114.00 | 3,877.37 | 1,814.12 | 426.85 | 1,800.00 | 600.00 | 308.00 | 31,940.35 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL CONDERIO (VOCATIONA L TRADE) | 61762 | C05061 | Dec-08-2011 | | ACTIVE | 1,698.00 | 20,376.00 | 3,418.07 | 1,604.66 | 377.57 | 1,800.00 | 600.00 | 308.00 | 28,484.31 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:30) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 32172 | C05061 | Aug-10-2006 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALBERT EINSTEIN | 62984 | C05675 | Aug-22-2006 | | ACTIVE | 1,343.24 | 16,120.68 | 2,704.14 | 1,279.09 | 300.96 | 1,800.00 | 600.00 | 308.00 | 23,112.27 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| CAGUAS | GUAYAMA | ARROYO | JOSE HORACIO CORA (21ST CENTURY) | 24752 | C05769 | Mar-09-2012 | | ACTIVE | 1,698.00 | 20,376.00 | 3,418.07 | 1,604.66 | 377.57 | 1,800.00 | 600.00 | 308.00 | 28,484.31 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | [Redacted for P] | PROBATION ARY | CLASSIFIED | INCLUDED Work day (7:30) |

| | | | | | | Status | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 00604 | C04117 | Abr-26-1982 | ACTIVE | 1,916.00 | 22,992.00 | 3,836.91 | 1,804.79 | 424.66 | 1,800.00 | 600.00 | 300.00 | 31,786.35 | 7.30 | PURGATOR | 31201 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS MUNOZ RIVERA | 53512 | C04205 | Jan-09-2010 | ACTIVE | 1,915.00 | 22,980.00 | 3,834.90 | 1,803.87 | 424.44 | 1,800.00 | 600.00 | 300.00 | 31,771.21 | 7.30 | CONSERVATION AND BUILDING MAINTENANCE WORKER | 32105 | | | SCHOOL AND CLASSIFIED | | Work day (7.00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 27383 | C04250 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,411.22 | 1,610.46 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | | SCHOOL AND CLASSIFIED | | Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62422 | C04305 | Jul-01-2013 | ACTIVE | 1,874.00 | 22,488.00 | 3,772.36 | 1,766.23 | 415.58 | 1,800.00 | 600.00 | 300.00 | 31,150.18 | 7.30 | CLERK 1 | 11201 | | | SCHOOL AND CLASSIFIED | | Work day (7.00) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZE BILINGUAL) | 24687 | C04606 | Sep-04-2007 | ACTIVE | 1,886.34 | 22,560.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 300.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANCO CO.TAS | COMERIO | S. U. MARIA C. SANTIAGO | 21891 | C04663 | Oct-02-2006 | ACTIVE | 1,919.24 | 23,030.88 | 3,863.62 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 300.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSEFITA MONSERRAT DE SELLES | 70532 | C04756 | Aug-06-1991 | ACTIVE | 1,924.00 | 23,206.00 | 3,893.14 | 1,821.31 | 428.54 | 1,800.00 | 600.00 | 300.00 | 32,059.00 | 7.30 | FOOD SERVICES PROFESSIONAL I | 61103 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZE D IN SPORTS) | 14241 | C05994 | Oct-21-2010 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | | | SCHOOL AND CLASSIFIED | | Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | C06040 | Sep-02-2014 | ACTIVE | 1,351.09 | 16,213.08 | 2,719.74 | 1,286.20 | 302.64 | 1,800.00 | 600.00 | 300.00 | 23,229.66 | 7.00 | CONCIERGE | 32101 | | | SCHOOL AND CLASSIFIED | | Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | C06132 | Jul-24-1995 | ACTIVE | 1,924.00 | 23,208.00 | 3,893.14 | 1,821.31 | 428.54 | 1,800.00 | 600.00 | 300.00 | 32,059.00 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | C06181 | Sep-03-2002 | ACTIVE | 1,388.68 | 16,664.16 | 2,795.41 | 1,320.71 | 310.75 | 1,800.00 | 600.00 | 300.00 | 23,799.04 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | UTUADO | JAYUYA | MIGUEL SASTRE OLIVER | 51375 | C06308 | Sep-12-2006 | ACTIVE | 1,973.34 | 23,680.08 | 3,972.33 | 1,857.43 | 437.04 | 1,800.00 | 600.00 | 300.00 | 32,654.88 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 74864 | C04770 | Sep-01-2009 | ACTIVE | 1,361.00 | 16,332.00 | 2,739.69 | 1,295.30 | 304.78 | 1,800.00 | 600.00 | 300.00 | 23,379.77 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31617 | C05159 | Jul-01-2013 | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,697.38 | 399.36 | 1,800.00 | 600.00 | 300.00 | 30,014.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | | SCHOOL AND CLASSIFIED | | Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | AVELINO PEÑA REYES | 35626 | C05174 | May-17-2006 | ACTIVE | 2,036.00 | 24,672.00 | 4,138.73 | 1,933.31 | 454.90 | 1,800.00 | 600.00 | 300.00 | 33,906.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CARLOS RIVERA URBET | 33842 | C05162 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | | SCHOOL AND CLASSIFIED | | Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U EPIFANIO ESTRADA (SPECIALIZE D BILINGUAL) | 40220 | C06376 | Aug-08-2011 | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 300.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA GARRIGA | 21063 | C06468 | Mar-26-1993 | ACTIVE | 1,992.00 | 23,904.00 | 4,009.90 | 1,874.56 | 441.07 | 1,800.00 | 600.00 | 300.00 | 32,937.52 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31362 | C06046 | Feb-13-2007 | ACTIVE | 2,056.00 | 24,672.00 | 4,138.73 | 1,933.31 | 454.90 | 1,800.00 | 600.00 | 300.00 | 33,906.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. HONORIO HERNANDEZ | 12914 | C06627 | Aug-12-2008 | ACTIVE | 1,361.00 | 16,332.00 | 2,739.69 | 1,295.30 | 304.78 | 1,800.00 | 600.00 | 300.00 | 23,379.77 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | C06639 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAMON POWER Y GIRALT | 62123 | C05098 | Aug-15-2006 | ACTIVE | 1,780.34 | 21,364.08 | 3,583.82 | 1,680.25 | 395.35 | 1,800.00 | 600.00 | 300.00 | 29,731.51 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62422 | C05635 | Aug-29-1996 | ACTIVE | 1,651.00 | 19,812.00 | 3,323.46 | 1,561.52 | 367.42 | 1,800.00 | 600.00 | 300.00 | 27,772.40 | 6.00 | SEP ASSISTANT II | 23101 | | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ALCIDES FIGUEROA (SPECIALIZE D BILINGUAL) | 40519 | C05706 | May-03-2004 | ACTIVE | 2,065.00 | 25,620.00 | 4,197.11 | 1,959.93 | 461.16 | 1,800.00 | 600.00 | 300.00 | 34,346.20 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALAMO DE VALDES INSTITUTE | 54684 | C05659 | Dec-27-2012 | ACTIVE | 2,066.00 | 24,792.00 | 4,158.86 | 1,942.49 | 457.06 | 1,800.00 | 600.00 | 300.00 | 34,050.40 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | C06013 | Feb-04-2004 | | ACTIVE | 1,250.00 | 15,000.00 | 2,516.25 | 1,193.40 | 280.80 | 1,800.00 | 600.00 | 308.00 | 21,698.45 | 6.00 | IEP ASSISTANT I | 23331 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | K5682 | C06120 | Sep-13-2006 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,626.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ SPECIAL EDUCATION SERVICE CENTER | 48199 | C06862 | Sep-05-1984 | | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.39 | 433.08 | 1,800.00 | 600.00 | 308.00 | 32,377.09 | 7.30 | CLERK TYPIST III | 11403 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANGELES PASTOR (SAN MARTIN) | 64410 | C06956 | Dec-16-2009 | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.14 | 438.48 | 1,800.00 | 600.00 | 308.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERNARDO ELEMENTARY | 67785 | C06958 | Aug-14-2006 | | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 308.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | 75267 | C06971 | Oct-26-1993 | | ACTIVE | 1,999.00 | 23,988.00 | 4,023.99 | 1,880.98 | 442.58 | 1,800.00 | 600.00 | 308.00 | 33,043.55 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51696 | C07233 | Aug-10-1999 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK I | 11201 | | SCHOOLWIDE | CLASSIFIED | Work day (7:30) | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZE D IN MATH AND SPORTS) | 54619 | C06300 | Sep-18-2006 | | ACTIVE | 1,926.34 | 23,116.08 | 3,877.72 | 1,814.28 | 426.89 | 1,800.00 | 600.00 | 308.00 | 31,942.97 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | VISITACION PAGAN | 12622 | C06711 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | C06769 | Jun-07-1995 | | ACTIVE | 1,850.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 308.00 | 30,786.65 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SOTERO FIGUEROA (SPECIALIZE D IN SCIENCE AND MATH) | 66316 | C06908 | Nov-14-1996 | | ACTIVE | 1,934.00 | 23,208.00 | 3,893.14 | 1,821.31 | 428.54 | 1,800.00 | 600.00 | 308.00 | 32,059.00 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERNARDO ELEMENTARY | 67785 | C06911 | Nov-08-1993 | | ACTIVE | 1,934.00 | 23,208.00 | 3,893.14 | 1,821.31 | 428.54 | 1,800.00 | 600.00 | 308.00 | 32,059.00 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONA L HIGH SCHOOL | 17863 | C07542 | Apr-24-1992 | | ACTIVE | 1,986.00 | 23,832.00 | 3,997.82 | 1,869.05 | 439.78 | 1,800.00 | 600.00 | 308.00 | 32,846.64 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS A. FERRE AGUAYO (PALOMAS) | 32579 | C07680 | Jan-16-2008 | | ACTIVE | 1,933.00 | 23,196.00 | 3,891.13 | 1,820.39 | 428.22 | 1,800.00 | 600.00 | 308.00 | 32,043.85 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | PENUELAS | TALLABOA ALTA INTERMEDIA TE | 54429 | C07697 | Feb-17-2015 | | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,633.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | C07808 | Sep-18-2006 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | JOSE O. TORRES FERMOSO | 57000 | C07917 | Sep-18-2006 | | ACTIVE | 1,972.34 | 23,668.08 | 3,970.32 | 1,856.51 | 436.81 | 1,800.00 | 600.00 | 308.00 | 32,639.73 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | ELVIRA VICENTE | 53603 | C07924 | Aug-02-2010 | | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 308.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO CORRALES GANDIA | 11528 | C07962 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE NEVAREZ LOPEZ | 71348 | C07067 | Aug-22-2004 | | ACTIVE | 2,079.00 | 24,948.00 | 4,185.03 | 1,954.42 | 459.86 | 1,800.00 | 600.00 | 308.00 | 34,255.31 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL RIVERA OTERO | 61499 | C07195 | Aug-30-2010 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | ROSALINA C. MARTINEZ | 75739 | C07211 | Sep-02-2002 | | ACTIVE | 2,070.00 | 24,840.00 | 4,166.91 | 1,946.16 | 457.92 | 1,800.00 | 600.00 | 308.00 | 34,118.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JULIO RESSY | 70292 | C07278 | Aug-14-2006 | | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 308.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | UTUADO | DR.EFRAIN GONZALEZ TEJERA | 17707 | C07982 | Aug-11-2000 | | ACTIVE | 1,906.00 | 22,872.00 | 3,836.78 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 308.00 | 31,634.88 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZE D IN SPORTS) | 57181 | T54897 | Aug-11-2020 June-02-2021 | | ACTIVE | 1,760.00 | 21,000.00 | 3,360.00 | 313.20 | 288.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | Redacted for P | SCHOOLWIDE TEMPORARY | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | JOSE MERCADO (SPECIALIZED IN BILINGUAL) | 20719 | TS4904 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, FOREIGN LANGUAGES K-12 (FRENCH) | 9987 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZED IN TECHNOLOG Y) | 22598 | TS4909 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA, RESOURCE IN COMPUTER USE (K-12) | 9809 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZED IN TECHNOLOG Y) | 22598 | TS4910 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA, RESOURCE IN COMPUTER USE (K-12) | 9809 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZED IN BILINGUAL) | K0234 | TS4940 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, BILINGUAL EDUCATION (K-12) | 9972 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZED IN ARTS AND SPORTS) | K0855 | TS4952 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALUMO DE VALDES INSTITUTE | 54684 | K74608 | Aug-03-2015 | | ACTIVE | 2,385.67 | 28,628.04 | 4,580.49 | 423.81 | 526.10 | 1,440.00 | 600.00 | 308.00 | 36,506.44 | 6.00 | PROF, TECH. ENGINEERING (ELECTRONICS) | 9878 | | STATE | REGULAR | VOCATIONA L-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | K74653 | Nov-05-2015 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ESPINO | R0626 | K74876 | Nov-09-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.28 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA, FINE ARTS (GENERAL MUSIC) | 9577 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71350 | K74882 | Jan-08-2016 | | ACTIVE | 2,111.67 | 25,340.04 | 4,054.41 | 376.13 | 466.92 | 1,440.00 | 600.00 | 308.00 | 32,585.50 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | K74903 | Sep-30-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA, SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | K74909 | Oct-19-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA, SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. RAMON T. RIVERA (S.U. LAISTA) | 20545 | K12116 | Aug-01-2007 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA, EDUC. HEALTH (K-12) | 9812 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | LUIS MUÑOZ MARIN (MONTESSO RI MOD) | 24005 | K12219 | Aug-26-1999 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 308.00 | 48,254.95 | 6.00 | MA, SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA (SUP. VOC. | 20560 | K12248 | Aug-01-2007 | | ACTIVE | 2,859.17 | 34,310.04 | 5,489.61 | 506.20 | 628.38 | 1,440.00 | 600.00 | 308.00 | 43,282.22 | 6.00 | MA, SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | LUIS MUÑOZ MARIN | 26021 | K12270 | Sep-18-1991 | | ACTIVE | 3,336.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 308.00 | 50,401.45 | 6.00 | MA, SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INTERMEDIA TE BO. QUEBRADILL AS (21ST CENTURY) | 28456 | K12314 | Aug-01-2007 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA, FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED) (I-FINE ART (21 C. | 13425 | TS4959 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.53 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA, FINE ARTS (GENERAL VOCAL MUSIC) | 9992 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN (II,IV,V) | SAN JUAN | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZE D SCIENCE AND MATH) | 62893 | TS4960 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN (II,IV,V) | SAN JUAN | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZE D SCIENCE AND MATH) | 62893 | TS4962 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, SEC EDUC. (BIOLOGY) | 9627 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSOR KI MOD) | 18291 | TS5001 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, MONTESSORI (INFANTS AND TODDLERS - 0-3 YEARS) | 9533 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | JESUS T. PINERO (MONTESSO RI MOD) | 20784 | TS5062 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, MONTESSORI ELEMENTARY (WORKSHOP 2) 9-12 YEARS OLD | 9536 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR (MONTESSOR KI MOD) | 21188 | TS5090 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA, ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA (GUARAGUA O CARRETERA) | 70664 | K74917 | Sep-28-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | 53702 | K75089 | Aug-01-2000 | | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 308.00 | 34,374.25 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL -K-3) | 9603 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZE D) | 70078 | K75095 | Aug-04-2003 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | FAJARDO | RAMON QUINONEZ PACHECO | 80239 | R75096 | Aug-10-2001 | ACTIVE | 1,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,113.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | JUAN PONCE DE LEON (OPECIALIZO O BILINGUAL) | 53704 | R75138 | Aug-01-2000 | ACTIVE | 2,946.67 | 40,160.04 | 6,425.61 | 591.02 | 733.68 | 1,440.00 | 600.00 | 300.00 | 50,258.35 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIORGI | 42952 | R75139 | Mar-01-2000 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | 13151 | C07967 | Oct-26-2006 | ACTIVE | 1,901.34 | 22,816.08 | 3,827.40 | 1,791.33 | 421.49 | 1,800.00 | 600.00 | 300.00 | 31,564.30 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | JOSE O. TORRES PERROSO | 57080 | C07701 | Nov-08-1999 | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.92 | 390.21 | 1,800.00 | 600.00 | 300.00 | 29,377.98 | 7.30 | CLERK-TYPIST I | 11491 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | 41004 | C07914 | Aug-04-2006 | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 300.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | RAFAEL HERNANDEZ (VEGA ALTA) | 71746 | C08085 | Jan-22-2010 | ACTIVE | 1,698.00 | 20,376.00 | 3,418.07 | 1,604.66 | 377.57 | 1,800.00 | 600.00 | 300.00 | 28,484.31 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | ISABEL FLORES | 34262 | C08150 | Dec-19-2003 | ACTIVE | 1,879.00 | 22,548.00 | 3,782.41 | 1,770.82 | 416.64 | 1,800.00 | 600.00 | 300.00 | 31,225.91 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | C08209 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LEONCIO MELENDEZ | 35493 | C08258 | Dec-26-2009 | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,726.59 | 406.73 | 1,800.00 | 600.00 | 300.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INOCENCIO CINTRON ZAYAS (MONTESSORI) | 20479 | T55993 | Aug-04-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. ELEMENTARY PRESCHOOL (WORKSHOP 1 (4-9 YEARS OLD) | 9535 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CARMEN PILAR SANTOS (MONTESSORI MOD) | 30502 | T55113 | Aug-14-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | JOSE DE DIEGO (MONTESSO RI MOD) | 30874 | T55121 | Sep-14-2020 June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA. MONTESSORI YOUTH HOUSE: 3-6 YEARS | 9534 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | PLAYA GRANDE (MONTESSORI MOD) | 32367 | T55167 | Aug-21-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 1 (4-9 YEARS OLD) | 9535 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSO RI MOD) | 33563 | T55169 | Aug-13-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 1 (4-9 YEARS OLD) | 9535 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | JOSE DE DIEGO (MONTESSO RI MOD) | 30874 | T55174 | Sep-14-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | R77004 | Aug-01-2013 | ACTIVE | 2,611.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,034.50 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JUANA DE GRACIA (URBAN SUP.) | 76538 | R77056 | Aug-01-2013 | ACTIVE | 2,496.67 | 29,960.04 | 4,793.61 | 443.12 | 550.08 | 1,440.00 | 600.00 | 300.00 | 38,094.85 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11443 | R77087 | Aug-13-2013 | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 300.00 | 32,621.27 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9966 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S.U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R77088 | Aug-01-2013 | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑEIRO | 74039 | R77172 | Aug-01-2013 | ACTIVE | 3,111.67 | 37,340.04 | 5,974.41 | 550.13 | 682.92 | 1,440.00 | 600.00 | 300.00 | 46,895.50 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | R77185 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | M. FAM. CONS. SPECIAL EDUCATION | 9662 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (MEDICO) FUENTES | 52162 | C08357 | Apr-13-1996 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.21 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MANUEL FEBRES GONZALEZ | 50430 | C08378 | Dec-06-1993 | ACTIVE | 1,976.00 | 23,712.00 | 3,977.08 | 1,859.87 | 437.62 | 1,800.00 | 600.00 | 300.00 | 32,695.17 | 7.30 | CLERK-TYPIST II | 11492 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | C08422 | Jul-18-2007 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.57 | 1,625.79 | 382.34 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK I | 11201 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAD OFFICE | HEAD OFFICE | | SECRETARIA'S UNIT FOR COMPLAINT S AND INTERIM RELIEF | C08943 | Jul-01-1997 | | | ACTIVE | 2,137.00 | 25,644.00 | 4,301.78 | 2,007.67 | 472.39 | 1,800.00 | 600.00 | 308.00 | 35,123.84 | 7.30 | | CLERK TYPIST II | 11402 | STATE | REGULAR | CLASSIFIED Work day (7.30) | EXCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | C08523 | May-03-2010 | | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | | CONCIERGE | 32101 | SCHOOLHOUD | REGULAR | CLASSIFIED Work day (7.00) | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 38372 | Sep-29-2011 | | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | | CONCIERGE | 32101 | SCHOOLHOUD | REGULAR | CLASSIFIED Work day (7.00) | EXCLUDED |
| PONCE | YAUCO | GUANICA | AGRIPINA SEDA | 50740 | May-03-2010 | | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | | CONCIERGE | 32101 | SCHOOLHOUD | REGULAR | CLASSIFIED Work day (7.00) | EXCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSO RI MOD) | 50120 | Aug-17-2020 | June-02-2021 | | ACTIVE | 1,962.00 | 23,544.00 | 3,767.34 | 350.09 | 434.59 | 1,440.00 | 600.00 | 308.00 | 30,443.72 | 6.00 | | MA. MONTESSORI YOUTH HOUSE: (SPANISH) | 9537 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZE D) | 36612 | Sep-28-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART,MUSIC) SPECIALIZED | 48330 | Sep-18-2020 | June-02-2021 | | ACTIVE | 1,871.00 | 22,452.00 | 3,592.32 | 334.25 | 414.94 | 1,440.00 | 600.00 | 308.00 | 29,141.51 | 6.00 | | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S PAOLI (I. MUSIC) (SPECIALIZE D) | 23440 | Aug-17-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. FINE ARTS (GENERAL VOCAL MUSIC) | 9992 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZE D) | 36612 | Aug-13-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. FINE ARTS (THEATER) | 9813 | STATE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA INTS. OPPORT. EDUC. CENTER (SPECIALIZE D) | 54962 | Aug-25-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC. EDUC. (BIOLOGY) | 9827 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | R77230 | Sep-09-2013 | | ACTIVE | 2,159.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R77419 | Aug-01-2013 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLHOUD | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT E (21ST CENTURY) | 53009 | R77588 | Aug-01-2013 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLHOUD | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZE D SCIENCE AND MATH) | 62893 | R77657 | Aug-01-2013 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLHOUD | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FELIPE GUTIERREZ | 62521 | R77667 | Aug-01-2013 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 308.00 | 37,307.80 | 6.00 | | MA. LIBRARIAN | 9979 | SCHOOLHOUD | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | R77855 | Aug-01-2013 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 308.00 | 37,307.80 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOUD | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66566 | T55652 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC. EDUC. (MATHEMATICS) | 9817 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SEDPI LEGAL DIVISION | T74001 | Dec-11-2017 | June-30-2021 | | ACTIVE | 2,256.00 | 27,072.00 | 4,331.52 | 401.24 | 498.10 | 1,440.00 | 600.00 | 308.00 | 34,650.86 | 7.30 | | SP IN SPECIAL EDUCATION RESEARCH I | 8700 | STATE | TEMPORARY | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC SERV CENTER | 77104 | T74042 | Jun-29-2018 | June-30-2021 | ACTIVE | 2,525.00 | 30,300.00 | 4,848.00 | 448.05 | 556.20 | 1,440.00 | 600.00 | 308.00 | 38,500.25 | 7.30 | | TEACHER FACILITATOR (SP. EDUC.) III | 8138 | STATE | ELIGIBLE TEMPORARY | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | T74120 | Mar-12-2019 | June-30-2021 | ACTIVE | 2,005.00 | 24,060.00 | 3,849.60 | 357.57 | 443.88 | 1,440.00 | 600.00 | 308.00 | 31,059.05 | 7.30 | | TEACHER FACILITATOR (SP. EDUC.) III | 8138 | STATE | ELIGIBLE TEMPORARY | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75804 | C08708 | Mar-03-1986 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,796.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | | ADMINISTRATIVE SECRETARY I | 11585 | SCHOOLHOUD | REGULAR | CLASSIFIED Work day (7.30) | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSO RI) | 75788 | C08726 | May-03-2010 | | ACTIVE | 1,699.96 | 20,399.50 | 3,422.02 | 1,606.46 | 377.99 | 1,800.00 | 600.00 | 308.00 | 28,513.97 | 7.00 | | CONCIERGE | 32101 | SCHOOLHOUD | REGULAR | CLASSIFIED Work day (7.00) | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75804 | C08796 | Sep-13-2011 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | | CONCIERGE | 32101 | SCHOOLHOUD | REGULAR | CLASSIFIED Work day (7.00) | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARIANO ABRIL ELEM. | 75747 | C08799 | Sep-16-1996 | | ACTIVE | 1,309.55 | 15,714.56 | 2,636.12 | 1,248.06 | 293.66 | 1,800.00 | 600.00 | 308.00 | 22,600.41 | 6.00 | | CONCIERGE | 32101 | SCHOOLHOUD | REGULAR | CLASSIFIED Work day (4.00) | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | CARMEN BARROSO MORALES | 71662 | F02800 | Sep-16-1996 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 308.00 | 49,685.95 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLHOUD | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | 27540 | F03065 | Aug-16-1989 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 496.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,035.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 23135 | F03369 | Aug-09-1989 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | SUPERINTEN DENT'S OFFICE | 50115 | F03662 | Jan-14-1992 | | ACTIVE | 3,446.67 | 41,360.04 | 6,617.61 | 608.42 | 755.28 | 1,440.00 | 600.00 | 308.00 | 51,689.35 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUNOZ | 22209 | F04119 | Sep-17-1987 | | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 679.68 | 1,440.00 | 600.00 | 308.00 | 46,680.85 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW INT BO. PALMER) | 35964 | F04162 | Aug-06-1991 | | ACTIVE | 2,896.67 | 34,160.04 | 5,468.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | F04275 | Aug-12-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTAR Y | 31245 | F04581 | Sep-05-1990 | | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 308.00 | 51,260.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30098 | F04774 | Jan-17-2006 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JOSE F. CINTRON Y ANEKO | 32572 | F05039 | Aug-08-1990 | | ACTIVE | 3,491.67 | 41,900.04 | 6,704.01 | 616.25 | 765.00 | 1,440.00 | 600.00 | 308.00 | 52,333.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | F06074 | | May-17-2007 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS MUNOZ MARIN | 31763 | F06383 | Jan-31-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | MIGUEL GONZALEZ BAUZA | 37322 | F06451 | Aug-18-1999 | | ACTIVE | 2,896.67 | 34,160.04 | 5,468.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54288 | F06690 | Mar-03-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ISMAEL MALDONAD O | 32621 | F06811 | Nov-20-1992 | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,534.35 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. RAFAEL PUJALS | 32522 | F06912 | Aug-20-1991 | | ACTIVE | 3,396.67 | 40,760.04 | 6,521.61 | 599.72 | 744.48 | 1,440.00 | 600.00 | 308.00 | 50,973.85 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | 57035 | F06955 | Aug-14-1991 | | ACTIVE | 2,896.67 | 34,160.04 | 5,468.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ANA VALLDEJULY (JAUCA) | 52985 | F07010 | Aug-28-1991 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (MSDO) FUENTES | 62182 | F07442 | Aug-24-1992 | | ACTIVE | 3,396.67 | 40,760.04 | 6,521.61 | 599.72 | 744.48 | 1,440.00 | 600.00 | 308.00 | 50,973.85 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARIANO ABRIL ELEM. | 75747 | F07454 | Oct-08-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ(ME TROPOLIS) | 68513 | F07834 | Mar-07-2000 | | ACTIVE | 2,851.67 | 34,220.04 | 5,475.21 | 504.89 | 626.76 | 1,440.00 | 600.00 | 308.00 | 43,174.90 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34793 | F08502 | Sep-28-1995 | | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 679.68 | 1,440.00 | 600.00 | 308.00 | 46,680.85 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9966 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | S. U. JORGE LUCAS | 32608 | F08672 | Aug-29-1991 | | SUSPENSION WITH PAY | 3,180.00 | 38,160.00 | 6,105.60 | 563.02 | 697.68 | 1,440.00 | 600.00 | 308.00 | 47,873.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED | SUSPENSION WITHOUT EMPLOYMENT WITHOUT DEPRIVATION OF SALARY |
| CAGUAS | BARRANQUI TAS | AIBONITO | DR. JOSE N. GANDARA | 20362 | F08741 | Sep-25-1995 | | ACTIVE | 3,544.67 | 42,536.04 | 6,805.77 | 625.47 | 776.45 | 1,440.00 | 600.00 | 308.00 | 53,091.73 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | FEDERAL | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | F08731 | May-27-2013 | | ACTIVE | 2,175.67 | 26,108.04 | 4,177.29 | 387.27 | 480.74 | 1,440.00 | 600.00 | 308.00 | 33,501.34 | 6.00 | PROF. HEALTH SCIENCES (NURSING) | 9674 | FEDERAL | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 17623 | F08736 | May-27-2015 | | ACTIVE | 3,186.17 | 38,234.04 | 6,117.45 | 563.09 | 699.01 | 1,440.00 | 600.00 | 308.00 | 47,961.59 | 6.00 | PROF. TECH. ENGINEERING (ELECTRONICS) | 9678 | FEDERAL | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |

| | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | F40042 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | PROMOTION ANY | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | BARCELONE TA | IMBERY | 10744 | F40051 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 300.00 | 29,006.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | PROMOTION ANY | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESOR 91 MOD) | 18291 | F48004 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | PROMOTION ANY | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | F48010 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | PROMOTION ANY | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE SANTOS QUINONEZ | 34207 | F50073 | Aug-20-1992 | ACTIVE | 2,946.67 | 35,360.04 | 3,657.61 | 521.42 | 647.26 | 1,440.00 | 600.00 | 300.00 | 44,534.31 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | F50106 | Aug-13-1996 | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 300.00 | 44,784.77 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID E | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZE D IN MATH AND SPORTS) | 54619 | F50132 | Feb-01-1996 | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.48 | 1,440.00 | 600.00 | 300.00 | 45,607.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | F50200 | Mar-31-2000 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,021.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 27263 | F50249 | Sep-29-1998 | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 300.00 | 49,685.95 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 28373 | F50409 | Aug-16-1996 | ACTIVE | 2,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | FEDERAL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | F50419 | Aug-28-1992 | ACTIVE | 3,291.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,902.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 20776 | F50433 | Oct-21-1996 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | S. U. JOSE R. BARRERAS (21ST CENTURY) | 12451 | F50498 | Mar-31-2000 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,021.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | F50584 | Dec-14-1992 | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 679.68 | 1,440.00 | 600.00 | 300.00 | 46,680.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | INTERMEDIA TE EDUARDO J. SALDANA ( MONTESSOR I) | 60301 | F50613 | Aug-17-1999 | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 300.00 | 49,685.95 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | FLORENCIA GARCIA | 35592 | F50663 | Oct-25-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | 54445 | F51135 | Sep-15-1999 | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 538.62 | 668.88 | 1,440.00 | 600.00 | 300.00 | 45,965.15 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | JOSE COLON GONZALEZ | 20396 | F51511 | Aug-02-2000 | ACTIVE | 3,029.17 | 36,350.04 | 5,816.01 | 535.78 | 665.10 | 1,440.00 | 600.00 | 300.00 | 45,714.92 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | FEDERAL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUNOZ RIVERA (21ST CENTURY) | 22327 | F51521 | Aug-01-2000 | ACTIVE | 2,564.17 | 30,770.04 | 4,923.21 | 454.87 | 564.66 | 1,440.00 | 600.00 | 300.00 | 39,060.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | MARTA SANCHEZ (GUAYABO) | 22524 | F51649 | Feb-17-1999 | ACTIVE | 3,034.17 | 36,410.04 | 5,825.61 | 536.65 | 666.18 | 1,440.00 | 600.00 | 300.00 | 45,786.47 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | F71006 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | SUPERINTEN DENT'S OFFICE | 97212 | F90085 | Dec-17-2010 | ACTIVE | 3,325.00 | 39,900.00 | 6,384.00 | 587.25 | 729.00 | 1,440.00 | 600.00 | 300.00 | 49,940.25 | 7.30 | ASSISTANT SCHOOL SUPERINTENDENT S I | 8524 | FEDERAL | REGULAR | FACULTY~ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | SUPERINTEN DENT'S OFFICE | 91017 | F90142 | Mar-19-2012 | ACTIVE | 4,040.00 | 48,480.00 | 7,756.80 | 711.66 | 883.44 | 1,440.00 | 600.00 | 300.00 | 60,179.90 | 7.30 | TEACHING FACILITATOR (ENGLISH) I | 8151 | FEDERAL | REGULAR | FACULTY~ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | SUPERINTEN DENT'S OFFICE | 94319 | F90201 | Jun-01-2012 | ACTIVE | 3,262.50 | 39,150.00 | 6,264.00 | 576.38 | 715.50 | 1,440.00 | 600.00 | 300.00 | 49,053.88 | 7.30 | TEACHING FACILITATOR (ENGLISH) I | 8151 | FEDERAL | REGULAR | FACULTY~ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SUPERINTEN DENT'S OFFICE | 94621 | F90213 | Jul-08-2010 | ACTIVE | 3,351.67 | 40,220.04 | 6,435.21 | 591.89 | 734.76 | 1,440.00 | 600.00 | 300.00 | 50,329.90 | 6.00 | SPECIALIST IN EDUCATIONAL TECHNOLOGY | 9810 | FEDERAL | REGULAR | FACULTY~TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRS | LAS PIEDRS | SUPERINTEN DENT'S OFFICE | P4218 | F80240 | Jul-21-2011 | ACTIVE | 3,325.00 | 39,900.00 | 6,384.00 | 597.25 | 729.00 | 1,440.00 | 600.00 | 300.00 | 49,948.25 | 7.30 | ASSISTANT SCHOOL SUPERINTENDENT S I | | 8524 | FEDERAL | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SUPERINTEN DENT'S OFFICE | M4021 | F80298 | Sep-04-2012 | ACTIVE | 1,950.00 | 23,400.00 | 3,744.00 | 348.00 | 432.00 | 1,440.00 | 600.00 | 300.00 | 30,272.00 | 7.30 | TEACHING FACILITATOR (SCIENCES) I | | 8166 | FEDERAL | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 80019 | F80241 | Jan-18-2011 | ACTIVE | 3,172.00 | 38,064.00 | 6,090.24 | 560.43 | 695.95 | 1,440.00 | 600.00 | 300.00 | 47,750.62 | 7.30 | ASSISTANT SCHOOL SUPERINTENDENT S I | | 8524 | FEDERAL | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SUPERINTEN DENT'S OFFICE | N4447 | F80434 | Mar-19-2012 | ACTIVE | 2,450.00 | 29,400.00 | 4,704.00 | 435.00 | 546.00 | 1,440.00 | 600.00 | 300.00 | 37,427.00 | 7.30 | TEACHING FACILITATOR (SCIENCES) I | | 8166 | FEDERAL | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | F80596 | Aug-18-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | MAGUEYES II | 50761 | F80521 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,151.80 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | | 9867 | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | 12740 | F80548 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 26324 | R11281 | Aug-19-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | | 9998 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA RES. OPPORT. EDUC. CENTER (SPECIALIZE D) | 54462 | C34634 | Sep-06-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61192 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMPRIT ELEMENTAR | 71704 | C34676 | Nov-20-2019 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | IEP ASSISTANT I | | 23191 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | C34951 | May-07-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | TEACHER'S ASSISTANT | | 23801 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLO W | K0122 | C34958 | May-07-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | TEACHER'S ASSISTANT | | 23801 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | C35089 | Sep-24-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | C35016 | Sep-28-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUMIDERO) | 20180 | R11477 | Aug-04-2003 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | | 9866 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | DR.CARMEN DELIA COLON MARTINEZ | 28076 | R11504 | Aug-01-2008 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | | 9812 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | RAFAEL PONT FLORES (SPECIALIZE D LANGUAGES) | 20255 | R11521 | Aug-01-2008 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.67 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | MA. SCHOOL HEALTH (K-12) | | 9812 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | DR.CARMEN DELIA COLON MARTINEZ | 28076 | R11528 | Aug-10-2007 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | S.-U. JOSE CELSO BARBOSA | 20321 | R11549 | Sep-02-1990 | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | MA. LIBRARIAN | | 9979 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | DR.CARMEN DELIA COLON MARTINEZ | 28076 | R11714 | Aug-01-2007 | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 300.00 | 34,803.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | | 9978 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | 11843 | C35031 | Sep-28-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S.JAIME DE GRACIA (URBAN SUP.) | F0038 | C35099 | Nov-04-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA GUARAGUA O (CARRETERA) | 70664 | C35119 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | C35140 | Sep-30-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S.U. ADOLFO GARCIA | 71340 | C35159 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | C35162 | Sep-29-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DELIA DAVILA DE CABAN (MONTESSORI MOD) | 71639 | C35192 | Sep-23-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | RAFAEL PONT FLORES (SPECIALIZED LANGUAGES) | 35255 | R11755 | Aug-02-2010 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 404.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | S. U. PASTO (MONTESSORI MO) | 30214 | R11794 | Aug-17-2000 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 463.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZE D) (21ST CENTURY) | 21550 | R11784 | Aug-01-2002 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 434.40 | 1,440.00 | 600.00 | 300.00 | 38,281.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CHARLES E. MINER | 23209 | R11902 | Sep-19-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.29 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | R11936 | Nov-13-2001 | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 679.68 | 1,440.00 | 600.00 | 300.00 | 46,680.85 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 29661 | R12083 | Apr-01-1998 | ACTIVE | 2,516.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | ADALBERTO (IKO. ANCONES ELEM.) SANCHEZ | 37714 | R12019 | Apr-27-1989 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | CLAUDIO FERRER COTTO | 26100 | R12079 | Aug-02-2008 | ACTIVE | 2,124.17 | 28,010.04 | 4,481.61 | 414.85 | 514.98 | 1,440.00 | 600.00 | 300.00 | 35,769.47 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PETROAMER (CA PAGAN) | 20404 | R12091 | Aug-11-1999 | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,810.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 30552 | R12139 | Aug-01-2007 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | S. U. PASTO (MONTESSORI MO) | 30214 | R12173 | Aug-09-2008 | ACTIVE | 2,904.17 | 34,850.04 | 5,576.01 | 514.03 | 638.10 | 1,440.00 | 600.00 | 300.00 | 43,926.17 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | T. RAMON T. RIVERA (S.U. LASTA) | 20545 | R12317 | Aug-10-2010 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA J. CORREDOR RIVERA | 74476 | C35208 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | C35214 | Sep-24-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | ALFONSO LOPEZ O'NEILL | 20065 | C35246 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTAR Y | 26084 | C35270 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (SPECIALIZE D BILINGUAL) | 21312 | C35291 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CHARLES E. MINER | 23209 | C35305 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARRILLO | 34926 | C35345 | Sep-28-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 30552 | R12231 | Aug-01-2007 | ACTIVE | 2,819.17 | 33,830.04 | 5,412.81 | 499.24 | 619.74 | 1,440.00 | 600.00 | 300.00 | 42,709.82 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | FEDERICO DEGETAU II | 37299 | R12262 | Aug-02-2008 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,372.55 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | BENITA GONZALEZ | 20685 | R12431 | Aug-01-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 36820 | R12436 | Aug-01-2006 | ACTIVE | 3,034.17 | 36,410.04 | 5,825.61 | 536.65 | 666.18 | 1,440.00 | 600.00 | 300.00 | 45,786.47 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | Status | | | | | | | | Position | Code | | | | | Incl. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYNABO | GUAYNABO | ADELA BRENES TEIXIDOR | 26336 | R12504 | Aug-20-2010 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 250.90 | 415.60 | 1,440.00 | 600.00 | 30,510.55 | 6.00 | | SCHOOLWIDE | REGULAR | PHL SEC EDUC. (MATHEMATICS) | 9817 | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CAGUAS | CAGUAS | FRANCISCO VALDES | 21886 | R12544 | Aug-13-1992 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 42,387.85 | 6.00 | | SCHOOLWIDE | REGULAR | PHL EDUC. ELEMENTARY LEVEL (K-6) | 9988 | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOURT (NEW VOC) | 36284 | C35368 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 70,774.73 | 7.30 | | SCHOOL | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | 23504 | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | RES.-SPORT EDUC. CENTER OF CEIBA (SPECIALIZED) | 30167 | C35372 | Sep-14-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | 23504 | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | C35398 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | 23504 | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | CARMEN ARZUAGA DE RIVERA | 30791 | C35405 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | 23504 | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LEONCIO MELENDEZ | 35493 | C35416 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | 23504 | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUINONES MEDINA | 35782 | C35446 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | 23504 | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ROGELIO ROSADO (S.U. PLAYITA) | 32458 | C35459 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | 23504 | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | R12618 | Aug-02-2006 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 40,599.10 | 6.00 | | SCHOOLWIDE | REGULAR | PHL SEC EDUC. (SPANISH) | 9819 | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANTONIO ROSA GUZMAN (BO. MARIANA) | 35774 | R12772 | Sep-20-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 40,169.80 | 6.00 | | SCHOOLWIDE | REGULAR | PHL PHYSICAL EDUCATION (K-12) | 9975 | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA ARENAS | 23552 | R12875 | Aug-02-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 41,600.80 | 6.00 | | SCHOOLWIDE | REGULAR | PHL EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCITO | 35172 | R12917 | Aug-01-2006 | ACTIVE | 3,236.67 | 38,840.04 | 6,214.41 | 571.88 | 709.92 | 1,440.00 | 600.00 | 48,684.25 | 6.00 | | SCHOOL COUNSELOR | REGULAR | | FACULTY-TEACHERS | 9986 | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ELODIA PASCUAL | 23661 | R12934 | Oct-20-1992 | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.30 | 738.00 | 1,440.00 | 600.00 | 50,544.55 | 6.00 | | SCHOOLWIDE | REGULAR | PHL SEC EDUC. (SPANISH) | 9819 | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | R12968 | Aug-02-2006 | ACTIVE | 2,664.17 | 31,970.04 | 5,115.21 | 472.27 | 586.26 | 1,440.00 | 600.00 | 40,491.77 | 6.00 | | SCHOOLWIDE | REGULAR | ENGLISH PHL ELEMENTARY LEVEL (K-6) | 9978 | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 46886 | C35472 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | 23504 | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | 46813 | C35484 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | 23504 | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | BARTOLOME DE LAS CASAS | 40273 | C35493 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | 23504 | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEBASTIAN PABON ALVES (CONCED) | 44511 | C35525 | Sep-29-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | 23504 | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | NEW ELEMENTAR | 48017 | C35525 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | 23504 | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RAFAEL MARTINEZ NADAL | 42390 | C35542 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | 23504 | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ | 43729 | C35571 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | 23504 | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 20619 | R13022 | Aug-01-2008 | ACTIVE | 2,739.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 41,565.02 | 6.00 | | SCHOOLWIDE | REGULAR | PHL SEC EDUC. (MATHEMATICS) | 9817 | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. BO STA CLARA) | 28365 | R13142 | Aug-01-2008 | ACTIVE | 2,309.17 | 27,710.04 | 4,433.61 | 410.50 | 509.58 | 1,440.00 | 600.00 | 35,411.72 | 6.00 | | SCHOOLWIDE | REGULAR | PHL FINE ARTS (DANCE MOV. AND CORPORAL EXPRESSION) | 6742 | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 20776 | R13364 | Aug-01-2001 | ACTIVE | 3,429.17 | 41,150.04 | 6,584.01 | 605.38 | 751.50 | 1,440.00 | 600.00 | 51,436.92 | 6.00 | | SCHOOLWIDE | REGULAR | PHL SEC EDUC. (GENERAL SCIENCE) | 9818 | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | GURABO | MATTA G.GARCIA C.PRE.VOC. | 22012 | R12403 | Aug-01-2008 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,623.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CERTENEJAS II | 21543 | R12533 | Aug-01-2002 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S.U. GERARDO SELLES SOLA | 21212 | R12574 | Aug-27-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. RAFAEL PUJALS | 52521 | C35092 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE SOR ISOLINA FERRE (VILLA DEL CARMEN) | 56085 | C35599 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | DANIEL MALDONAD O | 52621 | C35602 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | LIBRADO NET | 54247 | C35609 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | C35614 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | 50492 | C35621 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | C35626 | Sep-25-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21897 | R12591 | Aug-01-2002 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | PROBATION ARY | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R12657 | Aug-01-2008 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,372.55 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | PROBATION ARY | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CIPRIANO MANRIQUE | 20727 | R12685 | Aug-01-2008 | | ACTIVE | 2,550.67 | 30,608.04 | 4,897.29 | 452.52 | 561.79 | 1,440.00 | 600.00 | 300.00 | 38,867.59 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R12778 | Aug-01-2005 | | ACTIVE | 2,617.50 | 31,410.00 | 5,025.60 | 464.15 | 576.18 | 1,440.00 | 600.00 | 300.00 | 39,823.93 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 22521 | R12797 | Aug-01-2007 | | ACTIVE | 2,526.67 | 30,320.04 | 4,851.21 | 448.34 | 556.56 | 1,440.00 | 600.00 | 300.00 | 38,524.15 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | R13864 | Mar-19-2006 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.40 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.65 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | 54445 | C35657 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS A. FERRE AGUAYO (PALOMAS) | 52579 | C35703 | Sep-25-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | YAUCO | S. U. JAIME CASTANER | 53686 | C35714 | Sep-25-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PROSCI) FUENTES | 62182 | C35724 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60418 | C35737 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | BO QUEBRADA NEGRITO ELEMENTAR Y | 79067 | C35747 | Sep-22-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 75812 | C35752 | Nov-30-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZE D IN TECHNOLOG Y) | 21598 | R13906 | Aug-01-2008 | | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 300.00 | 36,163.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 28548 | R14638 | Sep-14-1995 | | ACTIVE | 2,516.67 | 30,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. BO STA. CLARA) | 28365 | R14072 | Sep-29-1999 | | ACTIVE | 3,391.67 | 40,700.04 | 6,511.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,901.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9988 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTARY K-6) | 28548 | R14107 | Aug-13-2002 | | ACTIVE | 2,991.67 | 35,900.04 | 5,744.01 | 529.25 | 657.00 | 1,440.00 | 600.00 | 308.00 | 45,178.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9988 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISSON | 21105 | R14137 | Aug-09-2004 | | ACTIVE | 2,564.17 | 30,770.04 | 4,923.21 | 454.87 | 564.66 | 1,440.00 | 600.00 | 308.00 | 39,060.77 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | R14121 | Oct-07-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | R14368 | Jan-15-1993 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9988 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | EL FARALLON | 20412 | R14428 | Aug-01-2008 | | ACTIVE | 1,436.67 | 20,240.04 | 3,078.41 | 432.88 | 327.12 | 1,440.00 | 600.00 | 308.00 | 17,226.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | R14476 | Aug-01-2007 | | ACTIVE | 2,789.17 | 33,470.04 | 5,355.21 | 494.02 | 613.26 | 1,440.00 | 600.00 | 308.00 | 42,280.52 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R14493 | Oct-19-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | LUIS MUÑOZ MARIN (MONTESSORI MOD) | 26005 | R14566 | Aug-04-2003 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.40 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | ADALBERTO SANCHEZ (BO. ANCONES ELEM.) | 27714 | R14709 | Sep-07-2007 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA III (MONTESSORI MOD) | 75770 | C35761 | Sep-22-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATIONARY | CLASSIFIED Work day (7:30) | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61382 | C35777 | Sep-22-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATIONARY | CLASSIFIED Work day (7:30) | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUÑOZ SOUFFRONT | 61457 | C35786 | Sep-22-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATIONARY | CLASSIFIED Work day (7:30) | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62422 | C35808 | Sep-22-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATIONARY | CLASSIFIED Work day (7:30) | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EMILIO DEL TORO CUEVAS (SPECIALIZED) | 62513 | C35814 | Sep-22-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATIONARY | CLASSIFIED Work day (7:30) | |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | C36010 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | |
| ARECIBO | CAMUY | QUEBRADILLAS | DR. PEDRO ALBIZU CAMPOS | 12872 | C36019 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | R14744 | Aug-01-2005 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,163.35 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24950 | R14775 | Aug-23-1991 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9988 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | GERARDO CAUTIÑO (SPECIALIZED IN SCIENCE AND MATHEMAT) | 24786 | R14904 | Aug-01-2007 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.80 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | R14924 | Aug-02-2004 | | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 308.00 | 37,558.22 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24913 | R14946 | Aug-23-2010 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ILDANA DE GRACIA (URBAN SUP.) | 79026 | C36029 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LARACUENT E | 71084 | C36040 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70065 | C36054 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | C36067 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | C36072 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | | STATE | REGULAR | Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | C36081 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24610 | R14966 | Sep-09-1996 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 462.27 | 398.68 | 1,440.00 | 600.00 | 308.00 | 41,214.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEXIDOR | 26336 | R14998 | Aug-01-2008 | | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 536.82 | 668.88 | 1,440.00 | 600.00 | 308.00 | 45,963.35 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SITIRICHE | 26765 | R15036 | Aug-01-2005 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 462.27 | 398.68 | 1,440.00 | 600.00 | 308.00 | 41,214.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUINONES MEDINA | 35782 | R15322 | Aug-21-2002 | | ACTIVE | 2,734.17 | 32,810.04 | 5,249.61 | 464.45 | 601.38 | 1,440.00 | 600.00 | 308.00 | 41,493.47 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | GUILLERMO RIEFKHOL (MONTESSO RI MOD) | 25397 | R15332 | Aug-01-2000 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 255.25 | 941.06 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9863 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | C36111 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24610 | C36148 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | SABANA LLANA INTERMEDIA TE | 58123 | C36150 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN INTERMEDIA TE(MAN. FIMENTAL) | 32227 | C36171 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | C36178 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS (SEIN | 28522 | C36184 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. MANUEL ORTIZ SUYA | 31534 | R15061 | Aug-02-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 465.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | R15454 | Aug-02-2004 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 522.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | R15490 | Aug-13-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | 35239 | R15499 | Aug-14-1990 | | ACTIVE | 3,686.67 | 44,240.04 | 7,078.41 | 450.18 | 807.12 | 1,440.00 | 600.00 | 308.00 | 55,123.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SITIRICHE | 26765 | R16045 | Aug-02-2004 | | ACTIVE | 3,014.17 | 36,170.04 | 5,787.21 | 533.17 | 661.86 | 1,440.00 | 600.00 | 308.00 | 45,500.27 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | R15653 | Aug-20-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9863 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47662 | C36204 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUÑOZ MARIN | 46821 | C36226 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | 44045 | C36240 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47994 | C36247 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE SOR ISOLINA FERRE (VILLA DEL CARMEN) | 56085 | C36288 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT 1 | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |

| Region | District | Town | Name | ID | Code | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Rate | Position | PosCode | Fund | Type | Class | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | C36390 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | CARMEN ARZUAGA DE RIVERA | 85701 | R15660 | Nov-01-2001 | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 300.00 | 39,454.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | ALFONSO DIAZ LEBRON | 32979 | R15727 | Sep-21-1994 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.62 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 55972 | R15762 | Aug-01-2005 | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 300.00 | 50,043.70 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (APANA) MARTINEZ NEW SUPERIOR | 58903 | R13952 | Jul-02-2007 | ACTIVE | 4,297.34 | 51,568.08 | 8,250.89 | 756.44 | 939.03 | 1,440.00 | 600.00 | 300.00 | 63,862.44 | 7.30 | DIRECTOR OF OCCUPATIONAL SCHOOLS III | 8629 | STATE | REGULAR | VOCATIONAL-ADMINISTRATIVE | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | NEW VOCATIONAL L HIGH SCHOOL | 81087 | R16807 | Jul-19-2008 | ACTIVE | 4,347.34 | 46,566.08 | 7,770.89 | 712.99 | 885.03 | 1,440.00 | 600.00 | 300.00 | 60,284.99 | 7.30 | DIRECTOR OF OCCUPATIONAL SCHOOLS III | 8629 | STATE | REGULAR | VOCATIONAL-ADMINISTRATIVE | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 31386 | R16206 | Nov-16-1989 | ACTIVE | 3,116.67 | 37,400.04 | 5,984.20 | 551.00 | 684.00 | 1,440.00 | 600.00 | 300.00 | 46,967.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | WEBSTER ELEMENTAR | 51862 | C36324 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | C36341 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 70812 | C36346 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | C36379 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | C36283 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | C36390 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AVILA | 34272 | R16426 | Aug-18-2010 | ACTIVE | 2,026.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERRAIZ VERONNE | 33340 | R16447 | Aug-12-1996 | ACTIVE | 3,251.67 | 39,020.04 | 6,243.21 | 574.49 | 713.16 | 1,440.00 | 600.00 | 300.00 | 48,890.90 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 66263 | R16459 | Jan-19-1998 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 55049 | R16469 | Aug-01-2005 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.90 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R16495 | Aug-01-2008 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | BERTA ZALDUONDO | 31274 | R16728 | Aug-01-2001 | ACTIVE | 3,166.67 | 38,000.04 | 6,080.31 | 559.70 | 694.80 | 1,440.00 | 600.00 | 300.00 | 47,682.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | SUPERINTEN DENT'S OFFICE | 92015 | F00036 | Feb-27-2008 | ACTIVE | 3,230.00 | 38,760.00 | 6,201.60 | 570.72 | 708.48 | 1,440.00 | 600.00 | 300.00 | 48,580.80 | 7.30 | ASSISTANT SCHOOL SUPERINTENDENT S III | 8526 | FEDERAL | REGULAR | FACULTY-ADMINISTRATIVE | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SUPERINTEN DENT'S OFFICE | 90316 | F00039 | May-12-2008 | ACTIVE | 2,842.00 | 34,104.00 | 5,456.64 | 503.21 | 624.67 | 1,440.00 | 600.00 | 300.00 | 43,036.52 | 7.30 | TEACHER FACILITATOR (MATHEMATICS) | 8199 | FEDERAL | REGULAR | FACULTY-ADMINISTRATIVE | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | F01856 | Jan-26-1994 | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 633.00 | 1,440.00 | 600.00 | 300.00 | 41,389.55 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9966 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | F01973 | Oct-01-1999 | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,113.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | 81012 | R91188 | Aug-01-2006 | ACTIVE | 2,466.67 | 29,960.04 | 4,793.61 | 443.12 | 550.08 | 1,440.00 | 600.00 | 300.00 | 38,094.85 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | R91200 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | FAJARDO | ROSA PASCUALA MAES | 34769 | R16792 | Aug-03-1999 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 462.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,319.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | S. U ALEJANDRON A RIOS (S.U. SABANA) | 31393 | R16806 | Sep-08-1980 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34348 | R16900 | Aug-25-2010 | | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 308.00 | 32,549.72 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN INTERMEDIA TE (PABL PIMENTAL) | 32227 | R17043 | Oct-06-1998 | | ACTIVE | 3,139.17 | 37,670.04 | 6,027.21 | 554.92 | 688.86 | 1,440.00 | 600.00 | 308.00 | 47,289.02 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LUZ A CRUZ DE SANTANA | 35071 | R17120 | Feb-01-1993 | | ACTIVE | 3,329.17 | 39,950.04 | 6,392.01 | 587.98 | 729.90 | 1,440.00 | 600.00 | 308.00 | 50,007.92 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | RUFINO VIGO | 32306 | R17213 | Aug-01-2008 | | ACTIVE | 2,529.17 | 30,470.04 | 4,875.21 | 450.52 | 559.26 | 1,440.00 | 600.00 | 308.00 | 38,703.52 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 45682 | R91247 | Aug-01-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 30247 | R91524 | Aug-01-2008 | | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 308.00 | 37,558.22 | 6.00 | MA. SEC. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | GERMAN RIECKEHOFF | 33043 | R91038 | Aug-04-2003 | | ACTIVE | 2,521.67 | 30,260.04 | 4,841.61 | 447.47 | 555.46 | 1,440.00 | 600.00 | 308.00 | 38,452.60 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30098 | R91060 | Aug-20-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE SANTOS QUINONEZ | 34207 | R91686 | Aug-01-2006 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 308.00 | 46,072.67 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9576 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (S.U. RIO PIÑA POBRE) | 36250 | R91737 | Aug-01-2008 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | ENGLISH MA. EDUC. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZE D) | 36012 | R17301 | Aug-01-2008 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CARLOS RIVERA UFRET | 33662 | R17317 | Aug-01-2005 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | R17334 | Mar-14-2008 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | NEW INTERMEDIA TE | 34462 | R17380 | Mar-26-1993 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35561 | R17521 | Aug-10-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | JUAN A. SANCHEZ (MONTESSO RI) | 30734 | R17634 | Aug-02-2004 | | ACTIVE | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 308.00 | 43,353.77 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34348 | R91771 | Aug-01-2005 | | ACTIVE | 2,389.17 | 28,670.04 | 4,587.21 | 424.42 | 526.86 | 1,440.00 | 600.00 | 308.00 | 36,556.52 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | R91811 | Aug-01-2007 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. FAM. CONS. EDUC. | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | 50492 | R92014 | Aug-01-2002 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (23 C) (SPECIALIZE D IN MATH AND SPORTS) | 54619 | R92042 | Aug-01-2001 | | ACTIVE | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 308.00 | 43,353.77 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | JUANA DIAZ | JUANA DIAZ | PEDRO ALBIZU CAMPOS | 55869 | R92091 | Aug-01-2006 | | ACTIVE | 3,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | 308.00 | 33,614.80 | 6.00 | ELEMENTAL MA. ELEMENTARY LEVEL (4-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. RAFAEL PUJALS | 52522 | R92114 | Aug-01-2001 | | ACTIVE | 3,141.67 | 27,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 308.00 | 47,324.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | JOSE COLLAZO COLON | 34785 | R17721 | Aug-12-1991 | | ACTIVE | 3,401.67 | 40,820.04 | 6,531.21 | 600.39 | 745.56 | 1,440.00 | 600.00 | 308.00 | 51,045.40 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON PONCE Y GIRAUT (21ST CENTURY) | 30973 | R17740 | Aug-01-2003 | | | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 308.00 | 37,629.77 | 0.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36327 | R17811 | Aug-23-2010 | | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 0.00 | ENGLISH MA. ELEMENTARY LEVEL (K-3) | 9578 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZED) | 36312 | R17885 | Sep-01-1995 | | | ACTIVE | 2,984.17 | 35,810.04 | 5,729.61 | 527.95 | 655.38 | 1,440.00 | 600.00 | 308.00 | 45,070.97 | 0.00 | MA. FINE ARTS (THEATER) | 9813 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | R18625 | Aug-01-2008 | | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,261.52 | 0.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIATE #1 MEDIANIA | 36046 | R18270 | Aug-29-2005 | | | ACTIVE | 2,709.17 | 32,510.04 | 5,201.61 | 480.10 | 595.98 | 1,440.00 | 600.00 | 308.00 | 41,135.72 | 0.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36384 | R18289 | Aug-02-2004 | | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 0.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LIDIA FIOL SCARANO | 35360 | R18322 | Oct-01-1990 | | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 0.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | R18517 | Aug-01-2006 | | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 0.00 | MA. SEC EDUC. (ENGLISH) | 9573 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACI ON | 30189 | R18677 | Sep-01-1995 | | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.55 | 0.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 35899 | R18721 | Aug-01-2007 | | | ACTIVE | 2,824.17 | 34,010.04 | 5,441.61 | 501.85 | 622.98 | 1,440.00 | 600.00 | 308.00 | 42,924.47 | 0.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | SANTIAGO TORRES | 34355 | R18725 | Aug-01-2008 | | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 0.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36453 | R18734 | Aug-01-2008 | | | ACTIVE | 2,211.67 | 26,540.04 | 4,246.41 | 393.53 | 488.52 | 1,440.00 | 600.00 | 308.00 | 34,016.50 | 0.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31417 | R18757 | Aug-04-2003 | | | ACTIVE | 2,886.67 | 34,640.04 | 5,542.41 | 510.88 | 634.32 | 1,440.00 | 600.00 | 308.00 | 43,675.75 | 0.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | 35981 | R18863 | Aug-01-2001 | | | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 308.00 | 46,323.10 | 0.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FIDELINA MELENDEZ | 35225 | R18966 | Aug-01-2008 | | | ACTIVE | 2,859.17 | 34,310.04 | 5,489.61 | 506.20 | 628.38 | 1,440.00 | 600.00 | 308.00 | 43,282.22 | 0.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTAR Y | 35335 | R19042 | Aug-05-2002 | | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.40 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 0.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 33447 | R19060 | Aug-28-1990 | | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 0.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 33936 | R19132 | Aug-01-2008 | | | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.48 | 1,440.00 | 600.00 | 308.00 | 45,607.60 | 0.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 33936 | R19138 | Aug-01-2005 | | | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 568.40 | 705.60 | 1,440.00 | 600.00 | 308.00 | 48,398.05 | 0.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA | 32250 | R19247 | Aug-01-2008 | | | ACTIVE | 3,184.17 | 38,210.04 | 6,113.61 | 562.75 | 698.58 | 1,440.00 | 600.00 | 308.00 | 47,932.97 | 0.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LUIS MUNOZ RIVERA | 30924 | R19271 | Sep-02-2010 | | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 0.00 | ENGLISH MA. ELEMENTARY LEVEL (K-3) | 9578 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 33447 | R19348 | Aug-27-1996 | | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 0.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | PLAYA GRANDE (MONTESSO RI MOD) | 32367 | R19401 | Aug-01-2008 | | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 0.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JOSE F. CINTRON Y ANEXO | 32573 | R19627 | Aug-09-1990 | | | ACTIVE | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 308.00 | 50,759.20 | 0.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. JESUS SANABRIA CRUZ | 32748 | R19641 | Apr-08-1988 | | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 0.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | YABUCOA | S. U. ROGELIO ROSADO (S.U. PLAYITA) | 32458 | R19847 | Sep-01-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.07 | 609.48 | 1,440.00 | 600.00 | | 42,030.10 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUINONES MEDINA | 35782 | R19864 | Aug-01-2007 | | ACTIVE | 2,941.67 | 35,300.04 | 5,648.01 | 520.55 | 646.20 | 1,440.00 | 600.00 | 308.00 | 44,462.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS K-12) | 9976 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32433 | R19920 | Oct-01-1993 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUINONES MEDINA | 35782 | R19927 | Sep-03-1996 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | R19949 | Aug-22-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. FINE ARTS (THEATER) | 9913 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZED BILINGUAL) | R0204 | R20103 | Aug-13-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | FAMILY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40022 | R20128 | Aug-08-1989 | | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 563.19 | 699.12 | 1,440.00 | 600.00 | 308.00 | 47,968.75 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ALCIDES FIGUEROA (SPECIALIZED BILINGUAL) | R0519 | R20136 | Aug-09-2003 | | ACTIVE | 2,539.17 | 30,470.04 | 4,875.21 | 450.52 | 559.26 | 1,440.00 | 600.00 | 308.00 | 38,703.02 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | R20195 | Aug-01-2007 | | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.48 | 675.90 | 1,440.00 | 600.00 | 308.00 | 46,430.42 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ANSELMO VILLARUBIA | 40139 | R20279 | Aug-01-2005 | | ACTIVE | 3,434.17 | 41,210.04 | 6,593.61 | 606.25 | 752.58 | 1,440.00 | 600.00 | 308.00 | 51,510.47 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | 46813 | R20284 | Aug-04-2003 | | ACTIVE | 2,826.67 | 33,920.04 | 5,427.21 | 500.54 | 621.36 | 1,440.00 | 600.00 | 308.00 | 42,817.15 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9846 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | AGUADA | AGUADA SPECIAL EDUC SERV CENTER | 98200 | R20294 | Aug-01-2005 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46472 | R20297 | Aug-01-1997 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | 47947 | R20436 | Aug-21-1992 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO SPECIAL EDUC SERV CENTER | 36236 | E79021 | Nov-21-2019 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ASSISTANT SECRETARY OF AUXILIARY SERVICES | | E79032 | Sep-30-2019 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑOZ RIVERA | 11395 | E79108 | Sep-24-2020 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. EUGENIO MARIA DE HOSTOS | 10272 | E79111 | Sep-24-2020 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | E79122 | Sep-24-2020 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | E79127 | Sep-24-2020 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ANTONIO PAOLI (MONTESSORI MOD) | 71738 | E79143 | Sep-25-2020 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO FERNANDEZ | 71357 | E79174 | Sep-21-2020 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | RABANAL ELEMENTARY | 20305 | E79192 | Sep-21-2020 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PETROAMERICA PAGAN | 20404 | E79197 | Sep-21-2020 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | E79206 | Sep-21-2020 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | E79245 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,540.02 | 7.30 | SCHOOL NURSE I (7.30) | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | MARIA M. SIMMONS (21ST CENTURY) | 35840 | E79266 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7.30) | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31427 | E79281 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7.30) | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ESPINO | 46626 | E79290 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7.30) | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HERMINIA C. RAMIREZ | 41087 | E79302 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7.30) | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | 41004 | E79309 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7.30) | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | RAMON E. RODRIGUEZ | 46052 | E79521 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7.30) | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | E79338 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7.30) | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | NORMA I. TORRES COLON | 56077 | E79351 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7.30) | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUÑOZ RIVERA 2 (MONTESSORI MOD) | 75820 | E79392 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7.30) | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 52208 | R92120 | Aug-01-2000 | | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 308.00 | 34,803.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56101 | R92127 | Aug-04-2003 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | MIGUEL GONZALEZ BAEZA | 57323 | R92229 | Aug-01-2002 | | ACTIVE | 2,734.17 | 32,810.04 | 5,249.61 | 484.45 | 601.38 | 1,440.00 | 600.00 | 308.00 | 41,493.47 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. ALFREDO AGUAYO | 54966 | R92232 | Jan-09-2004 | | ACTIVE | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 308.00 | 43,352.77 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RODULFO DEL VALLE | 52571 | R92333 | Aug-09-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | MIGUEL GONZALEZ BAEZA | 57323 | R92430 | Dec-13-2006 | | ACTIVE | 4,593.34 | 55,120.08 | 8,819.21 | 807.94 | 1,002.96 | 1,440.00 | 600.00 | 308.00 | 68,098.20 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FRANCISCO HERNANDEZ Y GAITAN | 61622 | E79402 | Dec-01-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7.30) | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | E79431 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7.30) | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED BILINGUAL) | 77552 | E79441 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7.30) | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | E79462 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7.30) | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | E79469 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7.30) | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34348 | E79478 | Sep-09-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7.30) | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIATE JUAN SERRALLES | 57562 | E79498 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7.30) | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 25021 | R92524 | Aug-04-2003 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | PETRA MERCADO | 34884 | R92030 | Aug-10-2004 | | ACTIVE | 2,564.17 | 30,770.04 | 4,923.21 | 454.87 | 564.66 | 1,440.00 | 600.00 | 308.00 | 39,060.77 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | PERTA GARROGA | 21063 | R50596 | Aug-01-2000 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,152.80 | 6.00 | MA, FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | R91602 | Aug-01-2010 | | ACTIVE | 2,864.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZED BILINGUAL) | 24687 | R50613 | Aug-01-2001 | | ACTIVE | 2,566.67 | 30,800.04 | 4,928.01 | 455.30 | 565.20 | 1,440.00 | 600.00 | 39,096.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LA FERMINA | 30916 | R50629 | Aug-29-2002 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 41,600.80 | 6.00 | MA, EL ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70573 | C79508 | Sep-22-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED (7.30) | |
| BAYAMON | BAYAMON | BAYAMON | PEDRO P. CASABLANCA | 73000 | E79513 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | |
| ARECIBO | REG. ARECIBO | ARECIBO | MORONIS SPECIAL EDUCATION SERVICE CENTER | 18069 | E90001 | Nov-13-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 58461 | E90065 | Oct-29-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 90068 | E90073 | Nov-10-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | OCCUPA A TEMPORARY POSITION | Nov-10-2020 | Jun-30-2021 |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 13391 | K22326 | Apr-18-2016 | | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | PROMOTION ANY | CLASSIFIED Work day (7.30) | |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | R90691 | Aug-01-2000 | | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 51,260.05 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. CARLOS ZAYAS | 22366 | R90701 | Aug-01-2008 | | ACTIVE | 2,384.17 | 28,610.04 | 4,577.61 | 423.55 | 525.78 | 1,440.00 | 600.00 | 36,484.97 | 6.00 | MA, EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | R90834 | Sep-14-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,152.80 | 6.00 | MA, SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | VICENTE ACEVEDO BALLESTER | 18234 | R90875 | Aug-01-2000 | | ACTIVE | 2,759.17 | 33,110.04 | 5,297.61 | 488.80 | 606.78 | 1,440.00 | 600.00 | 41,851.22 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R90985 | Aug-02-2004 | | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 41,950.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18226 | R93169 | Aug-04-2003 | | ACTIVE | 2,651.67 | 31,820.04 | 5,091.21 | 470.09 | 583.56 | 1,440.00 | 600.00 | 40,212.90 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | BRAULIO AYALA (PAMBICHE BLANCO) | 30429 | K10218 | Sep-15-1999 | | ACTIVE | 1,518.00 | 18,216.00 | 3,055.73 | 1,439.42 | 338.69 | 1,800.00 | 600.00 | 25,757.85 | 6.00 | FOOD SERVICES PROFESSIONAL II | 61102 | FEDERAL | REGULAR | CLASSIFIED (6.00) | |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PACO) FUENTES | 62182 | K10275 | Aug-14-2006 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | 25601 | K10477 | Aug-12-2010 | | ACTIVE | 1,415.00 | 16,980.00 | 2,848.40 | 1,344.07 | 316.44 | 1,800.00 | 600.00 | 24,297.71 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70425 | K10520 | Aug-14-2006 | | ACTIVE | 1,963.34 | 23,560.08 | 3,952.20 | 1,848.25 | 434.88 | 1,800.00 | 600.00 | 32,920.41 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | |
| BAYAMON | BAYAMON | BAYAMON | JOSE M. TORRES | 70680 | K10567 | Aug-16-2010 | | ACTIVE | 1,505.00 | 18,060.00 | 3,029.57 | 1,427.49 | 325.88 | 1,800.00 | 600.00 | 25,560.99 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | |
| ARECIBO | MANATI | MANATI | EVARISTO CAMACHO | 12138 | R93222 | Aug-02-2004 | | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 563.18 | 699.12 | 1,440.00 | 600.00 | 47,968.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 13391 | R93274 | Aug-20-2002 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 42,745.60 | 6.00 | MA, EL ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONA L HIGH SCHOOL | 17963 | R93281 | Aug-01-2000 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 32,263.52 | 6.00 | MA, SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ANGELICA GOMEZ DE BETANCOUR T | 10637 | R93324 | Aug-26-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 39,812.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | R93342 | Aug-30-2010 | | ACTIVE | 2,439.17 | 29,270.04 | 4,640.21 | 453.12 | 537.66 | 1,440.00 | 600.00 | 308.00 | 37,272.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (UPHOLSTERY AND LEATHER LUCHETTI) | 17558 | R93358 | Aug-01-2008 | | ACTIVE | 2,610.67 | 31,328.04 | 5,012.49 | 462.96 | 574.70 | 1,440.00 | 600.00 | 308.00 | 39,726.19 | 6.00 | PR. INDUSTRIAL EDUC. (UPHOLSTERY AND LEATHER LUCHETTI) | 9260 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70413 | K16684 | Jan-22-2008 | | ACTIVE | 1,935.34 | 23,224.08 | 3,895.84 | 3,922.54 | 428.83 | 1,800.00 | 600.00 | 308.00 | 32,079.29 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54551 | K16778 | Jan-14-2008 | | ACTIVE | 1,906.34 | 22,876.08 | 3,837.46 | 3,795.92 | 422.57 | 1,800.00 | 600.00 | 308.00 | 31,640.63 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | GURABO | VILLA MARINA | 24612 | K16823 | Aug-23-2007 | | ACTIVE | 1,954.34 | 23,452.08 | 3,934.00 | 3,839.98 | 432.84 | 1,800.00 | 600.00 | 308.00 | 32,367.09 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | LUIS MUÑOZ MARIN | N0955 | K16978 | Apr-04-1994 | | ACTIVE | 1,649.00 | 19,728.00 | 3,289.37 | 1,555.09 | 365.90 | 1,800.00 | 600.00 | 308.00 | 27,666.37 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANROMA | 65079 | K11054 | Aug-01-2006 | | ACTIVE | 1,911.34 | 22,936.08 | 3,847.53 | 3,800.51 | 423.65 | 1,800.00 | 600.00 | 308.00 | 31,715.77 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUANITA GARCIA PERAZA | 62539 | K11118 | Aug-01-2006 | | ACTIVE | 1,831.00 | 21,972.00 | 3,685.80 | 1,726.76 | 406.30 | 1,800.00 | 600.00 | 308.00 | 30,498.86 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | R93365 | Aug-10-2004 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | K7952 | R93396 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | R93412 | Apr-28-2004 | | ACTIVE | 2,910.67 | 34,928.04 | 5,588.49 | 515.16 | 639.50 | 1,440.00 | 600.00 | 308.00 | 44,019.19 | 6.00 | PROF. INFORMATION SYSTEMS TECHNOLOGY | 9879 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11843 | R93492 | Aug-01-2008 | | ACTIVE | 2,341.67 | 28,100.04 | 4,498.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PETROAMER ICA PAGAN | 20404 | R93501 | Aug-04-2003 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.31 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PETROAMER ICA PAGAN | 20404 | R93517 | Aug-01-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLO W | K0323 | K11312 | Aug-14-2006 | | ACTIVE | 1,789.34 | 21,472.08 | 3,601.94 | 1,688.51 | 397.35 | 1,800.00 | 600.00 | 308.00 | 29,867.82 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | CARMEN SOLA DE PEDREIRA | 57182 | K11523 | Apr-24-1995 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,886.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | TEACHER'S ASSISTANT | 23801 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BONIFACIO ALVARADO | 12518 | K12000 | Oct-14-1993 | | ACTIVE | 1,930.00 | 23,160.00 | 3,885.09 | 1,817.64 | 427.68 | 1,800.00 | 600.00 | 308.00 | 31,998.41 | 7.30 | CLERK, TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | MANATI | MANATI | SUPERINTEN DENT'S OFFICE | M4516 | K12049 | Dec-13-1993 | | ACTIVE | 2,409.00 | 28,906.00 | 4,849.32 | 2,257.36 | 531.14 | 1,800.00 | 600.00 | 308.00 | 39,253.82 | 7.30 | STATISTICIAN II | 21102 | FEDERAL | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTAR Y (FACTOR V) | 17780 | K12102 | Oct-25-1993 | | ACTIVE | 1,959.00 | 23,508.00 | 3,943.47 | 1,844.26 | 433.94 | 1,800.00 | 600.00 | 308.00 | 32,437.67 | 7.30 | GENERAL SERVICES ASSISTANT | 11105 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | GERARD O BOU | 70912 | R93536 | Aug-01-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | R93558 | Aug-01-2008 | | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 308.00 | 39,883.60 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JAIME CORA ORTIZ (S.U. BO. POZAS) | 17889 | R93605 | Aug-01-2008 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 308.00 | 47,324.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INOCENCIO CINTRON ZAYAS (MONTESSO RI) | 20479 | R93694 | Aug-01-2002 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70904 | R93742 | Aug-23-2001 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NILDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | R93749 | Aug-01-2008 | | ACTIVE | 2,471.67 | 29,660.04 | 4,745.61 | 438.77 | 544.68 | 1,440.00 | 600.00 | 308.00 | 37,737.10 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACION | 30189 | K12153 | Aug-20-2004 | | ACTIVE | 1,460.00 | 17,520.00 | 2,938.98 | 1,386.18 | 326.16 | 1,800.00 | 600.00 | 308.00 | 24,879.32 | 7.30 | CLERK TYPIST 1 | 11401 | SCHOOL WIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | K12222 | Jan-23-1991 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,966.41 | 7.30 | ASSISTANT LIBRARIAN | 41101 | SCHOOL WIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | ADALBERTO SANCHEZ (BO. ANCONES ELEM.) | 27714 | K12317 | Jul-01-1996 | | ACTIVE | 1,914.00 | 22,968.00 | 3,852.88 | 1,802.95 | 424.22 | 1,800.00 | 600.00 | 308.00 | 31,756.06 | 7.30 | CLERK 1 | 11201 | SCHOOL WIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTARY (MONTESSORI MOD) | 21188 | K12339 | Oct-17-1990 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | CLERK 1 | 11201 | SCHOOL WIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 23521 | K12375 | Oct-16-1990 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,966.41 | 7.30 | CLERK TYPIST 1 | 11401 | SCHOOL WIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | K12379 | Aug-09-1990 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | WORKER | 32102 | SCHOOL WIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO SPECIAL EDUC SERV CENTER | 36236 | K12428 | Oct-19-1993 | | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 600.00 | 308.00 | 32,619.44 | 7.30 | CLERK TYPIST 1 | 11402 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 46022 | K12547 | Sep-20-1993 | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.56 | 427.90 | 1,800.00 | 600.00 | 308.00 | 32,013.56 | 7.30 | CLERK TYPIST 1 | 11401 | SCHOOL WIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. NEMESIO R. CANALES | 51433 | K12443 | Oct-08-1993 | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.56 | 427.90 | 1,800.00 | 600.00 | 308.00 | 32,013.56 | 7.30 | CLERK TYPIST 1 | 11401 | SCHOOL WIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAMON PEREZ PURCELL | 51946 | K12656 | May-13-1994 | | ACTIVE | 1,999.00 | 23,988.00 | 4,023.99 | 1,880.98 | 442.58 | 1,800.00 | 600.00 | 308.00 | 33,043.55 | 7.30 | TEACHER'S ASSISTANT | 23801 | SCHOOL WIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | PENUELAS | MIGUEL GONZALEZ BAUZA | 57123 | K12702 | Feb-29-1991 | | ACTIVE | 1,887.00 | 22,644.00 | 3,798.53 | 1,778.17 | 418.39 | 1,800.00 | 600.00 | 308.00 | 31,347.09 | 7.30 | GENERAL SERVICES ASSISTANT | 11105 | SCHOOL WIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66233 | K12755 | Aug-02-2016 | | ACTIVE | 1,241.33 | 14,895.96 | 2,498.80 | 1,185.44 | 278.93 | 1,800.00 | 600.00 | 308.00 | 21,567.13 | 5.00 | ASSISTANT LIBRARIAN | 41101 | SCHOOL WIDE | REGULAR | CLASSIFIED Work day (5.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FACHIN MARIN | 62463 | K12796 | Nov-09-1994 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,966.41 | 7.30 | ASSISTANT LIBRARIAN | 41101 | SCHOOL WIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSORI MOD) | 65987 | K12853 | Nov-13-1990 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 | SCHOOL WIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | R93822 | Aug-04-2003 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9578 | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CERTENEJAS II | 21943 | R94077 | Aug-01-2007 | | ACTIVE | 2,471.67 | 29,660.04 | 4,745.61 | 438.77 | 549.68 | 1,440.00 | 600.00 | 308.00 | 37,737.10 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R94096 | Aug-02-2004 | | ACTIVE | 2,521.67 | 30,260.04 | 4,841.61 | 447.47 | 555.48 | 1,440.00 | 600.00 | 308.00 | 38,452.60 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 28373 | R94136 | Aug-01-2006 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9571 | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36327 | R94228 | Aug-10-2001 | | ACTIVE | 3,359.17 | 40,310.04 | 6,449.61 | 593.20 | 736.28 | 1,440.00 | 600.00 | 308.00 | 50,437.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR (MONTESSORI MOD) | 21188 | R94237 | Aug-04-2003 | | ACTIVE | 2,614.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 308.00 | 39,776.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSORI MOD) | 60953 | K12925 | Aug-22-1990 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | ISEP ASSISTANT 6 | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | RAMON LOPEZ BERRIOS (EMILIA BONILLA) | 58495 | K13012 | Sep-14-1992 | | ACTIVE | 1,728.00 | 20,736.00 | 3,478.46 | 1,632.20 | 384.05 | 1,800.00 | 600.00 | 308.00 | 28,938.72 | 6.00 | ISEP ASSISTANT 1 | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54288 | K13064 | Jul-01-1996 | | ACTIVE | 1,914.00 | 22,968.00 | 3,852.88 | 1,802.95 | 424.22 | 1,800.00 | 600.00 | 308.00 | 31,756.06 | 7.30 | ISEP ASSISTANT 1 | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | K13067 | Oct-22-1990 | | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.54 | 1,800.00 | 600.00 | 308.00 | 28,272.25 | 6.00 | ISEP ASSISTANT 3 | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | UTUADO | UTUADO | JOSE VIZCARRON DO (SU ANGELES) | 13338 | K13075 | Sep-03-1992 | | ACTIVE | 1,908.00 | 22,896.00 | 3,840.80 | 1,797.44 | 422.93 | 1,800.00 | 600.00 | 308.00 | 31,665.18 | 7.30 | ISEP ASSISTANT 3 | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 59461 | K11086 | Dec-02-1991 | | ACTIVE | 2,152.00 | 25,824.00 | 4,331.98 | 2,021.44 | 475.63 | 1,800.00 | 600.00 | 308.00 | 35,361.04 | 7.30 | THERAPIST ASSISTANT | 23101 |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 88689 | K13293 | Mar-16-1994 | | ACTIVE | 1,857.00 | 22,284.00 | 3,738.14 | 1,750.63 | 411.91 | 1,800.00 | 600.00 | 308.00 | 30,892.68 | 7.30 | HEAVY VEHICLE DRIVER | 33202 |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 33936 | K20021 | Aug-04-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 308.00 | 27,969.31 | 6.00 | SEP ASSISTANT II | 23101 |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | 40306 | K20083 | Aug-07-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | SEP ASSISTANT II | 23101 |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | EPIFANIO ESTRADA | 15404 | K20097 | Sep-29-1997 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | SEP ASSISTANT II | 23101 |
| PONCE | PONCE | PONCE | SANTA TERESITA | 37026 | K20119 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | SEP ASSISTANT II | 23101 |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | K20172 | Aug-02-2000 | | ACTIVE | 1,376.80 | 16,521.60 | 2,771.50 | 1,309.80 | 308.19 | 1,800.00 | 600.00 | 308.00 | 23,619.09 | 6.00 | SEP ASSISTANT II | 23101 |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 27383 | K20176 | Aug-01-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | SEP ASSISTANT II | 23101 |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEIXIDOR | 26336 | K20212 | May-03-2015 | | ACTIVE | 1,571.76 | 18,909.13 | 3,172.01 | 1,492.40 | 351.14 | 1,800.00 | 600.00 | 308.00 | 26,632.75 | 7.00 | CONCIERGE | 22101 |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | K20244 | | Apr-24-2002 | | ACTIVE | 2,702.00 | 32,424.00 | 5,439.13 | 2,526.34 | 594.43 | 1,800.00 | 600.00 | 308.00 | 43,691.89 | 7.30 | ACCOUNTING ASSISTANT III | 11803 |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | K20255 | May-03-2015 | | ACTIVE | 1,672.16 | 20,070.72 | 3,366.86 | 1,581.31 | 372.07 | 1,800.00 | 600.00 | 308.00 | 28,098.97 | 7.00 | CONCIERGE | 22101 |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | 27540 | K20261 | Aug-07-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | SEP ASSISTANT II | 23101 |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | K20288 | Aug-07-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 308.00 | 27,969.31 | 6.00 | SEP ASSISTANT II | 23101 |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO (TITO) DELGADO (21ST CENTURY) | 11302 | K20329 | Feb-22-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK II | 11202 |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | HJR VIEW (MONTESSO RI MOD) | 69021 | K20428 | Aug-07-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | SEP ASSISTANT II | 23101 |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | K21076 | | Mar-29-2019 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | CLERK I | 11201 |
| HUMACAO | YABUCOA | PATILLAS | MARIA DAVILA SEMIDEY (SPECIALIZE D BILINGUAL) | 25623 | K21720 | Feb-17-2015 | | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,633.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 |
| CAGUAS | GURABO | GURABO | S. U. VIDAL SERRANO | 22020 | K21739 | Feb-17-2015 | | ACTIVE | 1,514.00 | 18,168.00 | 3,047.68 | 1,435.75 | 337.82 | 1,800.00 | 600.00 | 308.00 | 25,697.26 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCEREIT | 62400 | K22073 | Aug-01-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | SEP ASSISTANT II | 23101 |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | K22186 | Jul-22-2020 | | ACTIVE | 1,589.00 | 19,068.00 | 3,198.66 | 1,504.60 | 354.02 | 1,800.00 | 600.00 | 308.00 | 26,833.28 | 7.30 | TAX MONITOR | 62204 |
| HUMACAO | FAJARDO | FAJARDO | ROSA PASCUALA PAVIS | 34769 | K22265 | Oct-26-2015 | | ACTIVE | 1,938.00 | 23,256.00 | 3,901.19 | 1,824.98 | 429.41 | 1,800.00 | 600.00 | 308.00 | 32,119.59 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 |
| PONCE | PONCE | PONCE | INTERMEDIA TE SOR LOUINA FERRE (VILLA DEL CARMEN) | 56085 | K22284 | Oct-26-2015 | | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,633.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | K22292 | Oct-26-2015 | | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,633.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 |
| PONCE | YAUCO | GUAYANILLA | QUEBRADAS | 51292 | K22301 | Oct-26-2015 | | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,633.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZE D BILINGUAL) | 90204 | K22318 | Apr-01-2016 | | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 308.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | K22395 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | K22402 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 08009 | K22417 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. JESUS SANABRIA CRUZ | 32748 | K22424 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08002 | K22446 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | RABANAL ELEMENTAR Y | 20305 | K22486 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | K22496 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | GURABO | BENITA GONZALEZ | 20685 | K22500 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUE ZCA PAGAN | PETROAMER | 20464 | K22507 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SITIROCHE | 26765 | K22517 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE MERCADO (SPECIALIZE D BILINGUAL) | 20719 | K22555 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20469 | K22565 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | SABANA LLANA INTERMEDIA TE | 58123 | K22588 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | K22591 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U EPIFANIO ESTRADA (SPECIALIZE D BILINGUAL) | 40220 | K22603 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M TORRES | 42794 | K22636 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 45682 | K22651 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | K22684 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | 44545 | K22691 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 45315 | K22705 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL HERNANDEZ MARIN | 61549 | K22719 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08002 | K22726 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08006 | K22732 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08004 | K22758 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 08009 | K22774 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | K22775 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.39 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | PROPERTY INVESTIGATOR | 11705 |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08006 | K22792 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.39 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 35899 | K22806 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31617 | K22826 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08008 | K22887 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.39 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | HEAVY VEHICLE DRIVER | 33202 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08008 | K22891 | May-26-2020 | | ACTIVE | 1,797.00 | 21,564.00 | 3,617.36 | 1,695.55 | 398.93 | 1,440.00 | 600.00 | 308.00 | 29,623.86 | 7.30 | DEPUTY HEAD OF SCH. LUNCHROOM WAREHOUSE | 61102 |
| HUMACAO | FAJARDO | VIEQUES | MARIA M. SIMMONS (21ST CENTURY) | 35840 | K22898 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08005 | K22923 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.39 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | K22930 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36653 | K22949 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90015 | K22959 | May-26-2020 | | ACTIVE | 1,362.00 | 16,344.00 | 2,741.71 | 1,296.22 | 304.99 | 1,440.00 | 600.00 | 308.00 | 23,034.91 | 7.30 | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | 61001 |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08006 | K22967 | May-26-2020 | | ACTIVE | 1,495.00 | 17,966.00 | 3,017.49 | 1,421.98 | 334.58 | 1,800.00 | 600.00 | 308.00 | 25,470.05 | 7.30 | WAREHOUSEMAN | 11701 |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | K22978 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JUAN JOSE OSUNA (SPECIALIZE D RADIO AND TV) | 61390 | K22981 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 08009 | K22984 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.39 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | HEAVY VEHICLE DRIVER | 33202 |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | 90076 | K23001 | May-26-2020 | | ACTIVE | 1,785.00 | 21,420.00 | 3,593.21 | 1,684.52 | 396.36 | 1,440.00 | 600.00 | 308.00 | 29,442.10 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11902 |
| SAN JUAN | SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 90068 | K23028 | May-26-2020 | | ACTIVE | 1,785.00 | 21,420.00 | 3,593.21 | 1,684.52 | 396.36 | 1,440.00 | 600.00 | 308.00 | 29,442.10 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11902 |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08004 | K23509 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.39 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08006 | K23517 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.39 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | HEAVY VEHICLE DRIVER | 33202 |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW INT RIO PALMER) | 35964 | K23532 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 |
| HEAD OFFICE | HEAD OFFICE | | SCHOOL FOOD AND NUTRITION AUTHORITY | 00000 | K23558 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.39 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | LIGHT VEHICLE DRIVER | 33201 |
| CAGUAS | BARRANQUI TAS | COMERIO | WAREHOUSE OF TRADING EQUIPMENT | 08025 | K22961 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.39 | 300.37 | 1,440.00 | 600.00 | 308.00 | 22,711.07 | 7.30 | WELDER | 32106 |
| CAGUAS | BARRANQUI TAS | COMERIO | WAREHOUSE OF TRADING EQUIPMENT | 08025 | K23068 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.39 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | 42085 | K23594 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 |
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | 75620 | K23601 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (12) | SAN JUAN | JULIAN BLANCO (SPECIALIZED IN BALLET) | 60038 | K23616 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.30 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 88005 | K22625 | May-26-2020 | | ACTIVE | 1,797.00 | 21,564.00 | 3,617.36 | 1,695.55 | 398.95 | 1,440.00 | 600.00 | 300.00 | 29,623.86 | 7.30 | DEPUTY HEAD OF SCH. LUNCHROOM WAREHOUSE | 42102 | FEDERAL | PROMOTION ARY | | EXCLUDED |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 88009 | K23611 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROMOTION ARY | | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | K32371 | Sep-01-2020 | | ACTIVE | 3,984.00 | 47,808.00 | 8,019.79 | 3,753.21 | 871.24 | 1,440.00 | 600.00 | 300.00 | 62,750.25 | 7.30 | EXECUTIVE DIRECTOR II | 27203 | FEDERAL | PROMOTION ARY | | EXCLUDED |
| MAYAGÜEZ | MAYAGÜEZ | HORMIGUEROS | S. U. ALFREDO DORRINGTO N (21ST CENTURY) | 44891 | R00943 | Nov-26-2012 | | ACTIVE | 4,319.34 | 51,820.08 | 8,291.21 | 760.09 | 943.56 | 1,440.00 | 600.00 | 300.00 | 64,162.95 | 7.30 | SCHOOL DIRECTOR II (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | R01098 | Feb-04-2008 | | ACTIVE | 3,223.34 | 38,680.08 | 6,208.01 | 571.30 | 709.20 | 1,440.00 | 600.00 | 300.00 | 48,636.60 | 7.30 | SCHOOL DIRECTOR II (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | R01162 | Jul-01-2011 | | ACTIVE | 2,608.34 | 31,300.08 | 5,104.01 | 471.25 | 583.00 | 1,440.00 | 600.00 | 300.00 | 40,408.35 | 7.30 | SCHOOL DIRECTOR II (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| MAYAGÜEZ | MAYAGÜEZ | HORMIGUEROS | NEW ELEMENTAR | 48017 | R01129 | Oct-15-2007 | | ACTIVE | 2,683.34 | 32,200.08 | 5,152.01 | 475.60 | 590.40 | 1,440.00 | 600.00 | 300.00 | 40,766.10 | 7.30 | SCHOOL DIRECTOR II (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| MAYAGÜEZ | MAYAGÜEZ | HORMIGUEROS | SEGUNDO RUIZ BELVIS | 41061 | R01281 | Aug-10-1990 | | ACTIVE | 3,833.34 | 46,000.08 | 7,360.01 | 675.70 | 828.80 | 1,440.00 | 600.00 | 300.00 | 57,222.60 | 7.30 | SCHOOL DIRECTOR II (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 30841 | R01288 | Jan-10-2012 | | ACTIVE | 3,833.34 | 46,000.08 | 7,360.01 | 675.70 | 828.80 | 1,440.00 | 600.00 | 300.00 | 57,222.60 | 7.30 | SCHOOL DIRECTOR II (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| PONCE | PONCE | PONCE | JULIO COLLAZO | 52764 | R01295 | Aug-07-1989 | | ACTIVE | 3,806.34 | 46,300.08 | 7,408.01 | 680.05 | 844.20 | 1,440.00 | 600.00 | 300.00 | 57,580.35 | 7.30 | SCHOOL DIRECTOR II (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| MAYAGÜEZ | AGUADILLA | AÑASCO | ANTONIO GONZALEZ SUAREZ (SPECIALIZED D BILINGUAL) | 40527 | R01850 | Aug-04-2008 | | ACTIVE | 3,613.34 | 43,360.08 | 6,937.61 | 637.42 | 791.28 | 1,440.00 | 600.00 | 300.00 | 54,079.40 | 7.30 | SCHOOL DIRECTOR II (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| MAYAGÜEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 46264 | R02005 | Aug-20-2002 | | ACTIVE | 3,686.34 | 44,260.08 | 7,081.61 | 650.47 | 807.48 | 1,440.00 | 600.00 | 300.00 | 55,147.65 | 7.30 | SCHOOL DIRECTOR II (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50443 | R02179 | Sep-02-2008 | | ACTIVE | 4,747.34 | 56,968.08 | 9,114.89 | 824.74 | 1,036.23 | 1,440.00 | 600.00 | 300.00 | 70,301.94 | 7.30 | SCHOOL DIRECTOR II (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| MAYAGÜEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSO RI MOD) | 50120 | R02221 | May-09-2008 | | ACTIVE | 3,383.34 | 40,600.08 | 6,496.01 | 597.40 | 741.60 | 1,440.00 | 600.00 | 300.00 | 50,783.10 | 7.30 | SCHOOL DIRECTOR II (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ERNESTO RAMOS ANTONINI | 62121 | C08975 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.46 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.30 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS RIVERA MORALES | 77651 | C09054 | Oct-11-2011 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE ROBLES OTERO (MONTESSOR RI MOD) | 71522 | C09101 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.98 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | HUMAN RESOURCES ASSISTANT SECRETARY | C09266 | Nov-13-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALPARAMTE | 72690 | C09315 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.98 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. JESUS SANABRIA CRUZ | 32748 | C09389 | Jan-10-1996 | | ACTIVE | 1,901.00 | 22,812.00 | 3,826.71 | 1,791.02 | 421.62 | 1,800.00 | 600.00 | 300.00 | 31,559.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | C09531 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.98 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZED D FINE ARTS) | 53470 | C09546 | May-03-2010 | | ACTIVE | 1,637.85 | 19,654.19 | 3,296.99 | 1,549.45 | 364.58 | 1,800.00 | 600.00 | 300.00 | 27,573.20 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | C09570 | May-03-2010 | | ACTIVE | 1,732.84 | 20,794.03 | 3,488.20 | 1,636.44 | 385.09 | 1,800.00 | 600.00 | 300.00 | 29,011.96 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | C09989 | Oct-19-2011 | | ACTIVE | 1,251.10 | 16,213.17 | 2,719.76 | 1,286.21 | 302.64 | 1,800.00 | 600.00 | 300.00 | 23,229.77 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR (MONTESSORI MOD) | 21188 | R94448 | Aug-01-2002 | ACTIVE | 2,741.67 | 32,900.04 | 5,204.01 | 405.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (TEJ/V.V) | SAN JUAN | JUAN RAMON JIMENEZ | 62554 | R99475 | Aug-20-2001 | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 568.40 | 705.60 | 1,440.00 | 600.00 | 308.00 | 48,398.05 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | 35601 | R99476 | Aug-01-2007 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZE D) | 70482 | R99492 | Aug-01-2001 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | R99495 | Aug-01-2005 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | PROBATION ARY | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | RAFAEL HERNANDEZ (VEGA ALTA) | 71746 | R99495 | Aug-01-2001 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS PUB SCH IMPROVEME NT OFFICE | 28332 | C09591 | Sep-07-2010 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CONSERVATION WORKER | 32103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSOR IE MOD) | 47951 | C09689 | Sep-19-1992 | ACTIVE | 2,144.00 | 25,728.00 | 4,315.87 | 2,014.09 | 472.90 | 1,800.00 | 600.00 | 308.00 | 35,239.07 | 7.30 | CLERK TYPIST III | 11403 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZE D BILINGUAL) | 40204 | C09744 | Sep-16-1993 | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,816.36 | 427.90 | 1,800.00 | 600.00 | 308.00 | 32,011.36 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46672 | C09758 | May-04-1993 | ACTIVE | 2,030.00 | 24,360.00 | 4,086.39 | 1,909.44 | 449.28 | 1,800.00 | 600.00 | 308.00 | 33,513.11 | 7.30 | CLERK TYPIST III | 11403 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | HOMERO RIVERA SOLA | 46295 | C09798 | May-03-2010 | ACTIVE | 1,617.00 | 19,404.00 | 3,290.99 | 1,549.45 | 364.58 | 1,800.00 | 600.00 | 308.00 | 27,573.20 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | R94716 | Aug-13-2002 | ACTIVE | 2,682.17 | 32,186.04 | 5,149.77 | 475.40 | 590.15 | 1,440.00 | 600.00 | 308.00 | 40,749.35 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRICITY) | 8235 | STATE | REGULAR | VOCATIONA L~TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DELIA DAVILA DE CABAN (MONTESSO RI MOD) | 71639 | R94777 | Aug-31-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PEDRO ALBIZU CAMPOS (SPECIALIZE D IN MATH AND SCIENCE) | 57299 | R96201 | Oct-21-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | STAMPING AND TOOLING | 70696 | R96413 | Aug-13-2010 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | POST-SECONDARY CAREER COUNSELOR | 9869 | STATE | REGULAR | VOCATIONA L~TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R96677 | Aug-13-2010 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69930 | R97414 | Jan-11-2011 | ACTIVE | 1,986.67 | 23,864.04 | 2,818.25 | 354.72 | 440.35 | 1,440.00 | 600.00 | 308.00 | 26,825.37 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | STATE | REGULAR | VOCATIONA L~TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AGRIPINA SEDA | 50740 | R97534 | Jan-20-2011 | ACTIVE | 2,259.17 | 27,110.04 | 4,337.61 | 401.80 | 498.78 | 1,440.00 | 600.00 | 308.00 | 34,696.22 | 6.00 | MA. SOCIAL SOCIAL WORKER | 9874 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | R97624 | Aug-01-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZE D FINE ARTS) | 53470 | R97679 | Aug-01-2012 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,II) | SAN JUAN | DR. ANTONIO S. PEDREIRA (SPECIALIZE D) | 61333 | R97695 | Aug-01-2012 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZE D) | 64402 | R97699 | Aug-01-2012 | ACTIVE | 2,385.17 | 28,622.04 | 4,579.52 | 423.72 | 526.00 | 1,440.00 | 600.00 | 308.00 | 36,499.28 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | 42085 | C09679 | Feb-26-1996 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.23 | 444.11 | 1,800.00 | 600.00 | 308.00 | 32,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUE TAS | AIBONITO | S. U. PASTO (MONTESSO RI) | 20214 | C09926 | May-03-2010 | ACTIVE | 1,752.92 | 21,035.05 | 3,528.63 | 1,655.08 | 389.43 | 1,800.00 | 600.00 | 308.00 | 29,316.19 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | BARRANQUE TAS | AIBONITO | DR.CARMEN DELIA COLON MARTINEZ | 20076 | C09944 | Apr-14-2014 | ACTIVE | 1,442.41 | 17,308.92 | 2,903.57 | 1,370.03 | 322.36 | 1,800.00 | 600.00 | 308.00 | 24,612.88 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUI TAS | ABORETO | FEDERICO DEGETAU II | 27599 | C09948 | May-03-2010 | | ACTIVE | 1,732.84 | 20,794.02 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | 308.00 | 29,011.96 | 7.00 | CONCIERGE | | 32101 | | |
| ARECIBO | MANATI | BARCELONE TA | NEW INTERMEDIA TE | 18184 | C09981 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | | 32101 | | |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20312 | C10025 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.46 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | | 32101 | | |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | C10059 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.46 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | | 32101 | | |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | GABRIELA MISTRAL | 61382 | R07720 | Aug-01-2012 | | ACTIVE | 2,079.67 | 24,956.04 | 3,992.97 | 370.56 | 460.01 | 1,440.00 | 600.00 | 308.00 | 32,127.58 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | | 8270 | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | 75630 | R98023 | Aug-04-2010 | | ACTIVE | 2,176.67 | 26,120.04 | 4,179.21 | 387.44 | 480.96 | 1,440.00 | 600.00 | 308.00 | 33,515.65 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | FACULTY-TEACHERS | |
| CAGUAS | GUAYAMA | ARROYO | JOSE HORACIO CORA (21ST CENTURY) | 24752 | R98029 | Aug-16-2010 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | | 9817 | FACULTY-TEACHERS | |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (2) | 78253 | R98031 | Aug-19-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | | 9866 | FACULTY-TEACHERS | |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | 46201 | R98078 | Aug-06-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | | 9866 | FACULTY-TEACHERS | |
| PONCE | SANTA ISABEL | COAMO | JOSE M ESPADA | 58131 | C10069 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | | 32101 | | |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 58461 | C10080 | May-03-2010 | | ACTIVE | 1,699.96 | 20,399.50 | 3,422.02 | 1,606.46 | 377.99 | 1,800.00 | 600.00 | 308.00 | 28,513.97 | 7.00 | CONCIERGE | | 32101 | | |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | 54445 | C10111 | Aug-11-1981 | | ACTIVE | 1,967.00 | 23,604.00 | 3,599.57 | 1,851.61 | 435.67 | 1,800.00 | 600.00 | 308.00 | 32,558.85 | 7.30 | CLERK TYPIST II | | 11462 | | |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | C10140 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | | 32101 | | |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | NEW ELEMENTAR Y | 48017 | C10172 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.46 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | | 32101 | | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART,MUSIC) SPECIALIZED | 48330 | C10167 | Aug-29-1986 | | ACTIVE | 1,936.00 | 23,496.00 | 3,941.45 | 1,843.34 | 433.73 | 1,800.00 | 600.00 | 308.00 | 32,422.52 | 7.30 | CLERK TYPIST III | | 11463 | | |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | 43224 | C10253 | May-12-1986 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.62 | 1,796.26 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | | 11462 | | |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | R98063 | Aug-09-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R98161 | Aug-25-2010 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 513.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | FACULTY-TEACHERS | |
| CAGUAS | BARRANQUI TAS | COMERIO | LUIS MUÑOZ MARIN (MONTESSO RI MOD) | 26005 | R98210 | Aug-02-2010 | | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 308.00 | 38,273.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | FACULTY-TEACHERS | |
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACI ON | 30189 | R98225 | Aug-11-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | FACULTY-TEACHERS | |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | R98246 | Aug-06-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | FACULTY-TEACHERS | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47357 | R98271 | Aug-18-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | | 9866 | FACULTY-TEACHERS | |
| PONCE | PONCE | PONCE | FINE ARTS OF PONCE (SPECIALIZE D) | 57638 | C10368 | May-03-2010 | | ACTIVE | 1,767.53 | 21,210.31 | 3,558.02 | 1,668.49 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.41 | 7.00 | CONCIERGE | | 32101 | | |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | C10380 | Nov-12-2014 | | ACTIVE | 1,443.98 | 17,315.76 | 2,904.72 | 1,370.56 | 322.48 | 1,800.00 | 600.00 | 308.00 | 24,621.52 | 7.00 | CONCIERGE | | 32101 | | |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | C10453 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.46 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | | 32101 | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | ANTONIO PAOLI | 55871 | C10480 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCERGE | 32101 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56893 | C10507 | May-03-2010 | | ACTIVE | 1,767.53 | 21,210.31 | 3,558.03 | 1,668.49 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.42 | 7.00 | CONCERGE | 32101 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 96043 | C10594 | Dec-27-2012 | | ACTIVE | 2,532.00 | 30,384.00 | 5,096.92 | 2,370.28 | 557.71 | 1,440.00 | 600.00 | 308.00 | 40,756.90 | 7.30 | SCHOOL NURSE III | 21204 | | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECIMBRON T. (MELECINA) | 56440 | C10610 | Aug-09-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCERGE | 32101 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RIO CANAS ABAJO | 47571 | K96286 | Aug-04-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,287.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | CARMEN BELEN VEIGA | 56119 | K96333 | Aug-02-2010 | | ACTIVE | 2,246.67 | 26,960.04 | 4,512.61 | 399.62 | 496.08 | 1,440.00 | 600.00 | 308.00 | 34,517.35 | 6.00 | SPECIAL EDUCATION SOCIAL WORKER | 9974 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54551 | K96342 | Aug-02-2010 | | ACTIVE | 2,214.17 | 26,570.04 | 4,291.21 | 393.97 | 489.06 | 1,440.00 | 600.00 | 308.00 | 34,052.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ABRAHAM LINCOLN | 52357 | K98364 | Aug-02-2010 | | ACTIVE | 2,576.67 | 30,920.04 | 4,947.21 | 457.04 | 567.36 | 1,440.00 | 600.00 | 308.00 | 39,239.65 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | K98393 | Sep-09-2010 | | ACTIVE | 2,514.67 | 27,800.04 | 4,446.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70453 | K98442 | Aug-10-2010 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | C10843 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCERGE | 32101 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT II (21ST CENTURY) | 53009 | C10848 | Jun-26-2014 | | ACTIVE | 1,486.24 | 17,834.88 | 2,991.80 | 1,410.27 | 331.81 | 1,800.00 | 600.00 | 308.00 | 25,276.76 | 7.00 | CONCERGE | 32101 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | HONORIO HERNANDEZ | 12924 | C10961 | Jun-18-2003 | | ACTIVE | 1,894.00 | 22,728.00 | 3,812.62 | 1,784.59 | 419.90 | 1,800.00 | 600.00 | 308.00 | 31,453.12 | 7.30 | WAREHOUSEMAN | 11701 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JULIO SELIO | 10314 | C11089 | Oct-11-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCERGE | 32101 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | C11120 | Jul-01-1999 | | ACTIVE | 2,147.00 | 25,764.00 | 4,321.91 | 2,016.05 | 474.55 | 1,800.00 | 600.00 | 308.00 | 35,285.51 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 24661 | C11169 | Mar-19-1988 | | ACTIVE | 1,914.00 | 22,968.00 | 3,852.88 | 1,802.95 | 424.22 | 1,800.00 | 600.00 | 308.00 | 31,756.06 | 7.30 | CLERK I | 11201 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAMES GARFIELD | 40911 | K98454 | Aug-05-2010 | | ACTIVE | 2,226.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 308.00 | 34,374.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | K98488 | Aug-24-2010 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.31 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | INTERMEDIA TE BO. QUEBRADILL AS (21ST CENTURY) | 28456 | K98504 | Aug-29-2010 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE INTERMEDIATE | 56424 | K98519 | Sep-13-2010 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZE D IN FINE ARTS) | 22772 | K98574 | Dec-17-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | NEW VOCATIONA L HIGH SCHOOL | 28530 | K98576 | Dec-21-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30896 | C11179 | Aug-03-2010 | | ACTIVE | 1,767.53 | 21,210.36 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.72 | 7.00 | CONCERGE | 32101 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | C11230 | Nov-01-2011 | | ACTIVE | 1,300.85 | 15,610.25 | 2,618.62 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.73 | 7.00 | CONCERGE | 32101 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71068 | C11248 | Aug-18-2010 | Redacted for F... | ACTIVE | 1,446.99 | 17,363.88 | 2,912.79 | 1,374.24 | 323.25 | 1,800.00 | 600.00 | 308.00 | 24,682.26 | 7.00 | CONCERGE | 32101 | Redacted for F... | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 51342 | C11367 | Aug-22-1988 | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 600.00 | 300.00 | 32,619.44 | 7.30 | | CLERK TYPIST II | 11402 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 62077 | C11436 | Jun-26-2014 | ACTIVE | 1,582.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | YABUCOA | PALMAREO | S. U. MANUEL ORTIZ SUYA | 31524 | C11490 | May-03-2010 | ACTIVE | 1,529.18 | 18,350.21 | 3,076.25 | 1,449.49 | 341.10 | 1,800.00 | 600.00 | 300.00 | 25,927.25 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R99630 | Aug-02-2010 | ACTIVE | 2,124.17 | 25,610.04 | 4,297.61 | 390.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 5.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAB ANA HOYOS) | 18267 | R99842 | Aug-24-2010 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | R99847 | Aug-02-2010 | ACTIVE | 2,066.67 | 24,800.04 | 3,968.01 | 368.30 | 457.20 | 1,440.00 | 600.00 | 300.00 | 31,341.55 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R99871 | Aug-13-2010 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISSON | 21105 | R99893 | Oct-04-2010 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.52 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO SPECIAL EDUC SERV CENTER | 36236 | R99715 | Sep-02-2010 | ACTIVE | 2,409.17 | 28,910.04 | 4,625.61 | 427.90 | 531.18 | 1,440.00 | 600.00 | 300.00 | 36,842.72 | 6.00 | | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | C11576 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | JUAN ALEJO ARIZMENDI | 12930 | C11646 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | C11404 | Sep-02-1996 | ACTIVE | 1,905.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,689.32 | 7.30 | | CLERK TYPIST II | 11402 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70384 | C11674 | Nov-25-2013 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOG ICAL INSTITUTE | 65094 | C11694 | Oct-13-2010 | ACTIVE | 1,490.63 | 17,889.92 | 3,001.03 | 1,414.48 | 332.82 | 1,800.00 | 600.00 | 300.00 | 25,346.26 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61382 | C11704 | May-03-2010 | ACTIVE | 1,699.96 | 20,399.50 | 3,422.02 | 1,606.46 | 377.99 | 1,800.00 | 600.00 | 300.00 | 28,513.97 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JUAN JOSE OSUNA (SPECIALIZE D RADIO AND TV) | 61390 | C11743 | Nov-01-2011 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | AQUILINO CABAN | 90147 | R99722 | Oct-29-2010 | ACTIVE | 2,109.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 300.00 | 33,265.22 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANA M. JUAREZ | 90493 | R99762 | Nov-18-2010 | ACTIVE | 2,041.67 | 24,500.04 | 3,920.01 | 363.95 | 451.80 | 1,440.00 | 600.00 | 300.00 | 31,583.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | R98786 | Aug-02-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.86 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | R98790 | Aug-27-2010 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 58461 | R98808 | Aug-30-2010 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,515.55 | 6.00 | | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | R98846 | Oct-22-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | 46821 | C11618 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | INSTITUTE FOR THE PROFESSIONA L DEVELOPME NT OF TEACHERS | | C11868 | Aug-15-1984 | ACTIVE | 2,670.00 | 32,040.00 | 5,374.71 | 2,496.96 | 587.52 | 1,440.00 | 600.00 | 300.00 | 42,847.19 | 7.30 | | ADMINISTRATIVE ASSISTANT III | 11953 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PADRE RUFO (SPECIALIZE D BILINGUAL) | 61747 | C11879 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (SS,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | C11910 | Oct-18-2011 | | ACTIVE | | 1,300.85 | 15,610.25 | 2,618.62 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | | 22,468.73 | 7.00 | | CONCIERGE | 32101 | | | SCHOOL WIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20860 | C12212 | Aug-30-2010 | | ACTIVE | | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | | 26,725.99 | 7.00 | | CONCIERGE | 32101 | | | SCHOOL WIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | C12309 | May-03-2010 | | ACTIVE | | 1,575.76 | 18,909.13 | 3,172.51 | 1,492.45 | 351.16 | 1,800.00 | 600.00 | | 26,632.75 | 7.00 | | CONCIERGE | 32101 | | | SCHOOL WIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | SUPERINTEN DENT'S OFFICE | 92312 | C12341 | Feb-11-1994 | | ACTIVE | | 2,393.00 | 28,716.00 | 4,817.11 | 2,242.67 | 527.69 | 1,800.00 | 300.00 | | 39,011.47 | 7.30 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 55757 | R98853 | Aug-30-2010 | | ACTIVE | | 2,091.67 | 25,100.04 | 4,216.01 | 372.65 | 462.60 | 1,440.00 | 300.00 | | 32,299.30 | 6.00 | | STATE | REGULAR | FACULTY-TEACHER | 9743 | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | R98865 | Sep-21-2010 | | ACTIVE | | 2,316.67 | 27,800.04 | 4,948.01 | 411.80 | 511.20 | 1,440.00 | 300.00 | | 35,519.05 | 6.00 | | STATE | REGULAR | FACULTY-TEACHERS | 9867 | |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | R98893 | Feb-08-2011 | | ACTIVE | | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 300.00 | | 30,152.80 | 6.00 | | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | 9867 | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. NEMESIO R. CANALES | 51423 | R98907 | Jan-11-2011 | | ACTIVE | | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 300.00 | | 30,152.80 | 6.00 | | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | 9867 | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 74864 | R98942 | Dec-08-2010 | | ACTIVE | | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 300.00 | | 31,134.50 | 6.00 | | SCHOOL WIDE | REGULAR | MA. LIBRARIAN | 9579 | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ESPINO | 90626 | R99739 | Sep-06-2012 | | ACTIVE | | 3,706.34 | 44,500.08 | 7,135.01 | 653.95 | 811.80 | 1,440.00 | 300.00 | | 55,433.85 | 7.30 | | SCHOOL WIDE | REGULAR | SCHOOL DIRECTOR III (K-12) | 7002 | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | C12417 | May-03-2010 | | ACTIVE | | 1,709.33 | 21,111.93 | 3,541.53 | 1,660.96 | 390.81 | 1,800.00 | 600.00 | | 29,413.22 | 7.00 | | SCHOOL WIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | JUAN SERAFO MANGUAL | 55731 | C12660 | Jan-15-1996 | | ACTIVE | | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | | 30,966.91 | 7.30 | | SCHOOL WIDE | REGULAR | CLERK TYPIST I | 11401 | |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS MUNOZ MARIN | 51763 | C12708 | Nov-12-2014 | | ACTIVE | | 1,351.09 | 16,213.08 | 2,719.74 | 1,286.20 | 302.64 | 1,800.00 | 600.00 | | 23,229.66 | 7.00 | | SCHOOL WIDE | REGULAR | CONCIERGE | 32101 | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RES. OPORT EDUC. CENTER (SPECIALIZED 21ST CENTURY) | M060 | C12010 | May-03-2010 | | ACTIVE | | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | | 28,563.24 | 7.00 | | STATE | REGULAR | CONCIERGE | 32101 | INCLUDED |
| PONCE | YAUCO | GUANICA | LUIS MUNOZ RIVERA | 50773 | R99730 | Aug-27-2012 | | ACTIVE | | 3,667.84 | 44,014.08 | 7,042.25 | 646.90 | 803.05 | 1,440.00 | 300.00 | | 54,854.29 | 7.30 | | SCHOOL WIDE | REGULAR | SCHOOL DIRECTOR III (K-12) | 7002 | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11706 | R99876 | Aug-01-2013 | | ACTIVE | | 3,371.67 | 40,460.04 | 6,473.61 | 595.37 | 739.08 | 1,440.00 | 300.00 | | 50,616.10 | 6.00 | | SCHOOL WIDE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | 9867 | INCLUDED |
| SAN JUAN | SAN JUAN (SS,IV,V) | SAN JUAN | JUAN B. HUYKE | 61408 | R39829 | Oct-10-1994 | | ACTIVE | | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 300.00 | | 41,672.35 | 6.00 | | SCHOOL WIDE | REGULAR | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | 25661 | R39921 | Nov-07-1997 | | ACTIVE | | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 300.00 | | 43,031.80 | 6.00 | | SCHOOL WIDE | REGULAR | MA. SEC EDUC. (MATHEMATICS) | 9817 | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL F. RODRIGUEZ (CHIEDARAY (STGO. R. PALMER) | 17327 | R39930 | Aug-01-2007 | | ACTIVE | | 2,529.17 | 36,350.04 | 5,816.01 | 535.78 | 665.10 | 1,440.00 | 300.00 | | 45,714.92 | 6.00 | | SCHOOL WIDE | REGULAR | GENERAL VOCAL MUSIC TEACHER | 9993 | |
| CAGUAS | GURABO | CAGUAS | ANTONIO S PADU (S. MUSIC) (SPECIALIZE D) | 23440 | R39934 | Aug-01-1997 | | ACTIVE | | 2,876.67 | 34,520.04 | 5,523.21 | 509.24 | 632.16 | 1,440.00 | 300.00 | | 43,532.65 | 6.00 | | SCHOOL WIDE | REGULAR | FREE MUSIC SCHOOL TEACHER | 9838 | |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | MARCELINO RODRIGUEZ ROMAN | 46234 | C13050 | May-03-2010 | | ACTIVE | | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | | 26,725.99 | 7.00 | | SCHOOL WIDE | REGULAR | CONCIERGE | 32101 | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AUREA FUENTES (CALABAZAS INFANTES) | 42605 | C13180 | Jun-26-2014 | | ACTIVE | | 1,582.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | | 26,725.37 | 7.00 | | SCHOOL WIDE | REGULAR | CONCIERGE | 32101 | |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | 46201 | C13207 | Nov-13-2014 | | ACTIVE | | 1,486.24 | 17,834.88 | 2,991.80 | 1,410.27 | 331.83 | 1,800.00 | 600.00 | | 25,276.78 | 7.00 | | SCHOOL WIDE | REGULAR | CONCIERGE | 32101 | |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.RD SAN ANA HOYOS) | C13218 | | Feb-14-1994 | | ACTIVE | | 1,976.00 | 23,736.00 | 3,981.71 | 1,861.70 | 438.05 | 1,800.00 | 600.00 | | 32,725.47 | 7.30 | | SCHOOL WIDE | REGULAR | CLERK TYPIST II | 11402 | |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | 90076 | C13245 | May-03-2010 | | ACTIVE | Redacted for P | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | | 29,537.73 | 7.00 | Redacted for P | CONCIERGE | 32101 | | | SCHOOL WIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 84054 | C13292 | Feb-22-2011 | ACTIVE | 1,921.00 | 23,052.00 | 3,866.97 | 1,809.38 | 425.74 | 1,800.00 | 300.00 | 31,862.09 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | C13286 | Aug-16-2010 | ACTIVE | 1,174.00 | 14,088.00 | 2,363.26 | 1,123.63 | 264.38 | 1,800.00 | 600.00 | 20,547.28 | 6.00 | IEP ASSISTANT I | 21331 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | R40213 | Sep-14-1995 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.62 | 462.27 | 598.68 | 1,440.00 | 600.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9801 | | SCHOOLHOU SE | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | R40262 | Aug-03-2010 | ACTIVE | 2,979.17 | 35,750.04 | 5,720.01 | 527.08 | 654.30 | 1,440.00 | 300.00 | 44,999.42 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLHOU SE | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FREE MUSIC SCHOOL (SPECIALIZE D) | 14316 | R40328 | Sep-03-1996 | ACTIVE | 2,751.67 | 33,020.04 | 5,283.21 | 467.49 | 605.16 | 1,440.00 | 600.00 | 41,743.90 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLHOU SE | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSEFITA MONSERRAT E DE SELLES | 70122 | R40435 | Sep-04-1992 | ACTIVE | 3,366.67 | 40,400.04 | 6,464.25 | 594.50 | 728.00 | 1,440.00 | 300.00 | 50,144.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLHOU SE | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R40477 | Aug-01-2008 | ACTIVE | 3,009.17 | 36,110.04 | 5,777.61 | 532.30 | 660.78 | 1,440.00 | 300.00 | 45,428.72 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLHOU SE | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | JOSE COLON GONZALEZ | 20396 | R49482 | Aug-15-2006 | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 300.00 | 31,870.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLHOU SE | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MAREN ELEMENTAR Y | 62679 | C13351 | Aug-22-2010 | ACTIVE | 1,486.25 | 17,835.00 | 2,991.83 | 1,410.28 | 331.83 | 1,800.00 | 600.00 | 25,276.99 | 7.00 | CONCIERGE | 32101 | | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | C13387 | Feb-22-1996 | ACTIVE | 2,481.00 | 29,772.00 | 4,994.25 | 2,323.46 | 546.70 | 1,800.00 | 600.00 | 40,344.41 | 7.30 | SOCIAL WORKER II | 23602 | | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PERSONNEL (TRANSACTI ONS | | C13396 | Dec-16-1994 | ACTIVE | 3,166.00 | 37,992.00 | 6,373.16 | 2,952.29 | 694.66 | 1,800.00 | 300.00 | 50,720.10 | 7.30 | HUMAN RESOURCES ANALYST | 27113 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | TIME, ATTENDANC E AND LEAVE (TAL) | | C13631 | Mar-13-1989 | ACTIVE | 2,618.00 | 31,416.00 | 5,270.02 | 2,449.22 | 576.29 | 1,800.00 | 300.00 | 42,419.55 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PAYROLL | | C13640 | Dec-16-1993 | ACTIVE | 2,081.00 | 24,972.00 | 4,189.05 | 1,956.26 | 460.30 | 1,800.00 | 300.00 | 34,285.61 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION | | C13645 | Dec-16-1993 | ACTIVE | 2,222.00 | 26,664.00 | 4,472.89 | 2,085.70 | 490.75 | 1,800.00 | 300.00 | 36,421.33 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIA TE | 40378 | C13857 | Jul-01-1992 | ACTIVE | 1,946.00 | 23,576.00 | 3,921.12 | 1,834.16 | 431.57 | 1,800.00 | 300.00 | 32,271.06 | 7.30 | WORKER | 32102 | | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO PUB SCH IMPROVEME NT OFFICE | 18077 | C13908 | Jul-01-1988 | ACTIVE | 1,966.00 | 23,616.00 | 3,961.58 | 1,852.52 | 435.89 | 1,800.00 | 300.00 | 32,579.30 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | DR. JOSE N. GANDARA | 20362 | C14065 | Aug-01-1994 | ACTIVE | 3,145.00 | 25,716.00 | 4,313.86 | 2,013.17 | 473.69 | 1,800.00 | 300.00 | 35,224.72 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS PUB SCH IMPROVEME NT OFFICE | 28332 | C14106 | Jul-01-1989 | ACTIVE | 1,925.00 | 23,100.00 | 3,875.03 | 1,813.05 | 426.60 | 1,800.00 | 300.00 | 31,822.68 | 7.30 | WORKER | 32102 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO PUB SCH IMPROVEME NT OFFICE | 36244 | C14198 | Mar-09-2012 | ACTIVE | 2,209.00 | 26,508.00 | 4,446.72 | 2,073.76 | 487.94 | 1,800.00 | 300.00 | 36,224.42 | 7.30 | ACCOUNTANT I | 24101 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE PUB SCH IMPROVEME NT OFFICE | 58479 | C14290 | Jul-01-1990 | ACTIVE | 2,064.00 | 24,768.00 | 4,154.83 | 1,940.65 | 456.62 | 1,800.00 | 300.00 | 34,026.11 | 7.30 | CLERK II | 11202 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN PUB SCH IMPROVEME NT OFFICE | 78584 | C14475 | Jul-01-1991 | ACTIVE | 1,998.00 | 23,856.00 | 4,001.84 | 1,870.88 | 440.21 | 1,800.00 | 300.00 | 32,876.99 | 7.30 | LIGHT VEHICLE DRIVER | 33201 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32433 | C14726 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.46 | 378.98 | 1,800.00 | 600.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 24661 | C14795 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,666.51 | 392.59 | 1,800.00 | 600.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONA L HIGH SCHOOL) | 27357 | C14842 | Jan-31-1994 | ACTIVE | 2,076.00 | 24,936.00 | 4,163.01 | 1,953.50 | 459.65 | 1,800.00 | 300.00 | 34,240.17 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 | | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35816 | C14901 | Nov-10-2014 | ACTIVE | 1,582.14 | 18,985.68 | 3,194.85 | 1,498.36 | 352.54 | 1,800.00 | 600.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| Region | District | Municipality | School | Loc# | Code | Date | Status | Col1 | Col2 | Col3 | Col4 | Col5 | 1,800/1,440 | 600 | 308 | Total | Hrs | Position | Posit# | Fund | Type | Class | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTARY (MONTESSORI MOD) | 30120 | C14913 | Apr-07-1989 | ACTIVE | 1,896.00 | 22,752.00 | 3,816.65 | 1,786.43 | 420.24 | 1,800.00 | 600.00 | 308.00 | 31,483.41 | 7.30 | CLERK TYPIST II | 13402 | SCHEDULED | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | COTTO ANNEX | 10173 | C14954 | Aug-16-2010 | ACTIVE | 1,698.00 | 20,376.00 | 3,418.07 | 1,604.36 | 377.57 | 1,800.00 | 600.00 | 308.00 | 28,484.31 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | Work day (6.00) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO SPECIAL EDUC SERV CENTER | 18200 | C15139 | Sep-01-1993 | ACTIVE | 2,078.00 | 24,936.00 | 4,181.01 | 1,953.50 | 459.61 | 1,800.00 | 600.00 | 308.00 | 34,240.17 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | C15168 | Sep-05-2001 | ACTIVE | 1,538.00 | 18,456.00 | 3,095.99 | 1,457.78 | 343.01 | 1,800.00 | 600.00 | 308.00 | 26,260.79 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | Work day (6.00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIATE SALINAS | 57835 | C15357 | Apr-29-2004 | ACTIVE | 1,204.00 | 14,448.00 | 2,423.65 | 1,151.17 | 270.86 | 1,800.00 | 600.00 | 308.00 | 21,001.69 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN | RAFAEL HERNANDEZ | 62612 | C15005 | Dec-08-2011 | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,728.59 | 406.73 | 1,800.00 | 600.00 | 308.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (L10) | SAN JUAN | NEMESIO R. CANALES I | 65946 | C15514 | Dec-16-2009 | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,728.59 | 406.73 | 1,800.00 | 600.00 | 308.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. CARLOS ZAYAS | 27266 | C15593 | Jun-26-2009 | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.46 | 1,800.00 | 600.00 | 308.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERNINO HIGH SCHOOL | 67942 | C16048 | Dec-16-2009 | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.46 | 1,800.00 | 600.00 | 308.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESSORI MOD) | 64998 | C16052 | Sep-01-2006 | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTAR Y (FACTOR V) | 17780 | C16224 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | C16238 | Sep-07-2004 | ACTIVE | 1,174.00 | 14,088.00 | 2,363.26 | 1,123.63 | 264.38 | 1,800.00 | 600.00 | 308.00 | 20,547.28 | 6.00 | IEP ASSISTANT I | 23101 | STATE | PROMOTION ARY | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | C16259 | Aug-21-2006 | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 308.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA (LIP. VOC. | 20560 | R40511 | Dec-09-1993 | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 722.60 | 1,440.00 | 600.00 | 308.00 | 50,186.80 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | R40741 | Aug-01-2002 | ACTIVE | 3,279.17 | 39,350.04 | 6,296.01 | 579.28 | 719.10 | 1,440.00 | 600.00 | 308.00 | 49,292.42 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (L10) | SAN JUAN | JULIO SELLES SOLA | 61416 | R40814 | Sep-20-1996 | ACTIVE | 3,279.17 | 39,350.04 | 6,296.01 | 579.28 | 719.10 | 1,440.00 | 600.00 | 308.00 | 49,292.42 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9568 | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSORI MOD) | 60987 | R40818 | Oct-04-1993 | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,544.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA J. CORREDOR RIVERA | 74476 | R40835 | Apr-02-2001 | ACTIVE | 3,354.17 | 40,250.04 | 6,440.01 | 592.33 | 735.30 | 1,440.00 | 600.00 | 308.00 | 50,365.67 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9569 | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | LUIS MUÑOZ MARIN | 46995 | R40896 | Aug-01-2001 | ACTIVE | 3,301.67 | 39,620.04 | 6,339.21 | 583.19 | 723.96 | 1,440.00 | 600.00 | 308.00 | 49,614.40 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHEDULED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTAR Y (FACTOR V) | 17780 | C16331 | Oct-27-2015 | ACTIVE | 1,916.34 | 23,020.08 | 3,861.62 | 1,806.94 | 425.16 | 1,800.00 | 600.00 | 308.00 | 31,821.80 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | C16343 | Aug-21-2006 | ACTIVE | 1,492.34 | 17,908.08 | 3,004.08 | 1,415.87 | 333.15 | 1,800.00 | 600.00 | 308.00 | 25,369.17 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | C16350 | Aug-21-2006 | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 308.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | PEDRO AMADOR | 11080 | C16410 | Sep-13-2006 | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | HERMINIO W. SANTAELLA | 57828 | C16429 | Sep-10-2010 | ACTIVE | 2,087.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHEDULED | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | 55350 | C16498 | Sep-13-2006 | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

Redacted for P

| Region | District | City | Name | Emp# | Case# | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Amt9 | Amt10 | Title | Code | Fund | Class | Category | Included |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | 55350 | C16519 | Aug-14-2006 | ACTIVE | 1,918.34 | 23,020.08 | 3,861.62 | 1,806.94 | 425.16 | 1,800.00 | 600.00 | 300.00 | 31,821.80 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | | | |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | R40906 | Oct-03-2006 | ACTIVE | 2,796.67 | 33,560.04 | 5,269.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLDOE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FREE MUSIC SCHOOL (SPECIALIZED) | 14316 | R40092 | May-22-2019 | ACTIVE | 1,846.67 | 22,160.04 | 3,545.41 | 330.02 | 409.66 | 1,440.00 | 600.00 | 300.00 | 28,793.35 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZED IN SCIENCE AND MATH) | 61321 | R40029 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZED IN SCIENCE AND MATH) | 61321 | R40035 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZED) | 36012 | R40048 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | BONIFACIO SANCHEZ (MONTESSO RI MOD) | 27565 | C16538 | Dec-16-2009 | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.34 | 438.48 | 1,800.00 | 600.00 | 300.00 | 32,755.76 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PAULA MOJICA | 20941 | C16472 | Aug-10-2010 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | C17922 | Aug-11-1999 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK I | 11201 | SCHOOLDOE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | C17964 | Aug-02-2010 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 52208 | C17229 | Aug-11-2009 | ACTIVE | 1,409.00 | 16,908.00 | 2,836.32 | 1,335.36 | 315.14 | 1,800.00 | 600.00 | 300.00 | 24,106.82 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | DR. PEDRO ALBIZU CAMPOS (SPECIALIZED IN PATH AND SCIENCE) | 57299 | C17250 | Sep-24-2009 | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,728.59 | 406.73 | 1,800.00 | 600.00 | 300.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 30247 | C17389 | Aug-02-2010 | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 300.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) (SPECIALIZED) | 17749 | R40060 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDOE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZED IN FINE ARTS) | 70201 | R40078 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLDOE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZED) | 70482 | R40063 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLDOE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | RAFAEL PONT FLORES (SPECIALIZED IN LANGUAGES) | 28255 | R40093 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. FOREIGN LANGUAGES K-12 (FRENCH) | 9987 | SCHOOLDOE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 27383 | R40097 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLDOE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 23521 | R41109 | May-22-2019 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDOE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | C17452 | Aug-14-2006 | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 300.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PAYROLL | | C17676 | Nov-01-1994 | ACTIVE | 1,968.00 | 23,616.00 | 3,961.58 | 1,852.52 | 435.89 | 1,800.00 | 600.00 | 300.00 | 32,574.00 | 7.30 | CLERK II | 11202 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | GABRIEL BIBILONI VOC. TRAINING CENTER | 23867 | C17730 | Dec-16-2009 | ACTIVE | 1,573.00 | 18,876.00 | 3,166.45 | 1,489.91 | 350.57 | 1,800.00 | 600.00 | 300.00 | 26,590.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D ORTIZ ORTIZ (S. U. SUMIDERO) | 20180 | C17737 | Jun-29-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLDOE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62547 | C17925 | Feb-03-1993 | ACTIVE | 1,783.68 | 21,404.16 | 3,590.55 | 1,683.32 | 396.07 | 1,800.00 | 600.00 | 300.00 | 29,762.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | C18160 | Aug-14-2006 | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 300.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA ALTA | ELENA DE GRACIA (URBAN SUP.) | 79036 | P79722 | Aug-06-2019 | June-30-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.10 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZED BILINGUAL) | 24687 | R43114 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9948 | SCHOOL DIRECTOR ANY | PROMOTION | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED FINE ART (3) C. | 13425 | R43171 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. EDUC. (MATHEMATICS) | 9817 | SCHOOL DIRECTOR | REGULAR | FACULTY- TEACHERS | |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA RES. OPPORT. EDUC. CENTER (SPECIALIZED (3) | 54862 | R43178 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | STATE | REGULAR | FACULTY- TEACHERS | |
| PONCE | PONCE | PONCE | DR. PEDRO ALBIZU CAMPOS (SPECIALIZED IN MATH AND SCIENCE) | 57299 | R43186 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOL DIRECTOR | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED (3) | 61572 | R43199 | May-22-2019 | | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | MA. EDUC. (SPANISH) | 9819 | STATE | REGULAR | FACULTY- TEACHERS | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED (3) SCIENCE AND MATH) | 62893 | R43218 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL DIRECTOR | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 98052 | P77208 | Sep-23-2020 | June-30-2021 | | ACTIVE | 1,735.00 | 20,820.00 | 3,492.56 | 1,638.63 | 385.56 | 1,800.00 | 600.00 | 308.00 | 29,044.75 | 7.30 | REFRIGERATION TECHNICIAN | 35301 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08006 | P77213 | Oct-01-2020 | June-30-2021 | | ACTIVE | 1,735.00 | 20,820.00 | 3,492.56 | 1,638.63 | 385.56 | 1,800.00 | 600.00 | 308.00 | 29,044.75 | 7.30 | REFRIGERATION TECHNICIAN | 35301 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 08009 | P77200 | Oct-06-2020 | June-30-2021 | | ACTIVE | 1,735.00 | 20,820.00 | 3,492.56 | 1,638.63 | 385.56 | 1,800.00 | 600.00 | 308.00 | 29,044.75 | 7.30 | REFRIGERATION TECHNICIAN | 35301 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08006 | P77202 | Oct-06-2020 | June-30-2021 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV. CENTER | 28124 | P77290 | Oct-27-2020 | June-30-2021 | | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FINE ARTS (SPECIALIZED (3) | 17343 | P78902 | Sep-24-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZE D IN SPORTS) | 14191 | P78909 | Sep-24-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | LARES | GABRIELA MISTRAL | 11393 | P78915 | Sep-24-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | P78935 | Sep-24-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | P78941 | Sep-28-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70581 | P78959 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO ROQUE MUÑIZ | 76356 | P78968 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | P78974 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | VISITACION PAGAN | 12633 | P78981 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70613 | P78988 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | RAFAEL PONT FLORES (SPECIALIZED IN LANGUAGES) | 20255 | P78106 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | P78137 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JESUS T. PIÑERO (MONTESSORI MODI) | 20784 | P78148 | Sep-21-2020 | June-30-2021 | Redacted for P | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | Redacted for P | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | LOIZA | JOBOS | 31252 | P79160 | Sep-09-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACION | 30189 | P79175 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | HUMACAO FREE MUSIC SCH (SPECIALIZE D) | 35550 | P79188 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | GUILLERMO RIEFKHOL (MONTESSO RI MOD) | 25197 | P79200 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ANSELMO VILLARUBIA | 40139 | P79218 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIA TE | 40378 | P79225 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RAFAEL MARTINEZ NADAL | 42390 | P79252 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | P79268 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | FINE ARTS OF PONCE (SPECIALIZE D) | 57638 | P79275 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | 50492 | P79296 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51698 | P79306 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | P79308 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SABINO RIVERA BERRIOS | 56248 | P79313 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | P79354 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | P79369 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZE D IN SPORTS) | 64462 | R43230 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZE D IN SPORTS) | 57281 | R43246 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZE D) | 61572 | R43261 | May-22-2019 | | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 308.00 | 36,163.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | STATE | PROMOTION ARY | FACULTY-TEACHERS | |
| CAGUAS | CIDR | CIDR | JESUS T. PIÑERO (SPECIALIZE D) (21ST CENTURY) | 21550 | R43271 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | BONIFACIO SANCHEZ (MONTESSO RI MOD) | 27563 | R43278 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | 69047 | P78374 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FACUNDO BUESO | 61665 | P79380 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | R37226 | Nov-01-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | K50038 | Aug-01-2006 | | ACTIVE | 2,359.17 | 28,310.04 | 4,529.61 | 419.20 | 520.38 | 1,440.00 | 600.00 | 308.00 | 36,127.22 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 20776 | R86179 | Aug-01-2006 | | VOCATIONAL | 2,668.67 | 32,024.04 | 5,123.85 | 473.05 | 587.23 | 1,440.00 | 600.00 | 308.00 | 40,556.17 | 6.00 | PR. MARKETING EDUC. | 9268 | STATE | REGULAR | VOCATIONAL-TEACHERS | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO (NTERMEDIA TE | 40378 | R20488 | Aug-01-2007 | | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.80 | 541.98 | 1,440.00 | 600.00 | 308.00 | 37,558.22 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (SJ,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62901 | R41388 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.00 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL: 0-4) | 9801 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | JUANA COLON (MONTESSO RI MOD) | 31758 | R43325 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.00 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9846 | STATE | PROBATION ARY | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (SJ,IV,V) | SAN JUAN | LUIS MUNOZ RIVERA (MONTESSO RI MOD) | 62810 | R43337 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.00 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | PROBATION ARY | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (SJ,IV,V) | SAN JUAN | MANUEL ELZABURU VIZCARRON DO (MONTESSOR RI MOD) | 62024 | R43343 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.00 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSO RI) | 75788 | R43362 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.00 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. EUGENIO MARIA DE HOSTOS | 10272 | R43379 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 96664 | R20613 | Sep-02-1998 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.46 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EARLY EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 96672 | R20688 | Jan-12-2000 | | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 308.00 | 39,454.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 90469 | R20738 | Aug-01-2000 | | ACTIVE | 2,324.17 | 28,010.04 | 4,481.61 | 414.85 | 514.98 | 1,440.00 | 600.00 | 308.00 | 35,769.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 90469 | R20773 | Sep-01-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 90469 | R20898 | Aug-01-2008 | | ACTIVE | 3,254.17 | 39,050.04 | 6,248.01 | 574.93 | 713.70 | 1,440.00 | 600.00 | 308.00 | 48,934.67 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 96672 | R20903 | Aug-01-2007 | | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.80 | 541.98 | 1,440.00 | 600.00 | 308.00 | 37,558.22 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | R41394 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.00 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | GABRIELA MISTRAL | 11393 | R41403 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. EARLY EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | R43420 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | R43438 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.00 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | MANATI | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R43444 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.00 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17364 | R43450 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ANTONIO GONZALEZ SUAREZ (SPECIALIZE D BILINGUAL) | 40527 | R20991 | Aug-02-2004 | | ACTIVE | 2,609.17 | 31,310.04 | 5,009.61 | 462.70 | 574.38 | 1,440.00 | 600.00 | 308.00 | 39,704.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZE D BILINGUAL) | 77552 | R21004 | Aug-13-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47357 | R21069 | Sep-01-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SAN GERMAN | 36273 | R21132 | Sep-11-2007 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | 46821 | R21198 | Aug-01-2007 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE IRIZARRY | 46987 | R21203 | Aug-01-2006 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | R43KFM | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | PA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL-LEVEL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | R43S47 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | PA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL-LEVEL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | R43S54 | May-22-2019 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.90 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL-LEVEL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA (GUARAGUA O CARRETERA) | 70664 | R43S72 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | PA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL-LEVEL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | GENARO BOU | 70912 | R43S82 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL-LEVEL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | R43S97 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL-LEVEL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE IRIZARRY | 46987 | R21290 | Aug-01-2001 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOL-LEVEL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R21657 | Aug-01-2000 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOL-LEVEL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSO RI MOD.) | 50120 | R21711 | Aug-04-2003 | | ACTIVE | 2,496.67 | 29,960.04 | 4,793.61 | 443.12 | 550.08 | 1,440.00 | 600.00 | 300.00 | 38,094.85 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOL-LEVEL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y PATRIA CUSTODIO (21ST CENTURY) | 46219 | R21824 | Mar-17-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOL-LEVEL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | R21834 | Aug-01-2007 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 300.00 | 46,755.80 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOL-LEVEL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | 47977 | R21857 | Aug-07-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL-LEVEL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R43607 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.88 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOL-LEVEL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | R43616 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL-LEVEL | PROMOTION ARY | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 74664 | R43622 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOL-LEVEL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | RIO QUEBRADA INT. ARENAS | 77461 | R43630 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | PA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL-LEVEL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | R43646 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | PA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL-LEVEL | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | S. U. SANDALIO MARCANO | 21022 | R43659 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOL-LEVEL | PROMOTION ARY | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ISABEL FLORES | 34363 | C3H415 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 35899 | C3H419 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | C3H420 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| HUMACAO | CAROLINAS | LUQUILLO | S. U. ALEJANDRIN A RIOS (S.U. SABANA) | 31363 | C3H456 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72058 | C3H457 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10627 | C3H501 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | DR. SILVERIO MEDINA GAUD (CONSUMO) | 41699 | R21883 | Aug-18-1992 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.87 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOL-LEVEL | REGULAR | FACULTY~TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RAFAEL MARTINEZ NADAL | 42390 | R21951 | Nov-08-1979 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.57 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTAR Y | 58881 | R22055 | Aug-09-2005 | | ACTIVE | 2,886.67 | 25,040.04 | 4,006.41 | 371.78 | 461.52 | 1,440.00 | 600.00 | 308.00 | 32,227.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | R22129 | Aug-01-2005 | | ACTIVE | 2,666.67 | 32,000.04 | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 308.00 | 40,527.55 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RIO CAÑAS ABAJO | 47571 | R22273 | Aug-01-2008 | | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 548.43 | 681.30 | 1,440.00 | 600.00 | 308.00 | 46,788.17 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | 42267 | R22286 | Sep-16-1992 | | ACTIVE | 2,921.67 | 35,060.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15024 | C34512 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSOR I E MOD) | 18291 | C34537 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑOZ RIVERA | 11395 | C34561 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | C34583 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBID E | 70733 | C34594 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | C34596 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 23521 | R43672 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAHAMONCI TO | 35172 | R43723 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | R43734 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | CLAUDIO FERRER COTTO | 28100 | R43738 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R43747 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32680 | R43792 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. VIDAL SERRANO | 22020 | R12435 | Oct-08-1991 | | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 308.00 | 51,260.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | R12440 | Aug-21-2002 | | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.48 | 675.90 | 1,440.00 | 600.00 | 308.00 | 46,430.42 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | BENITA GONZALEZ | 20685 | R12546 | Aug-01-2008 | | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 308.00 | 36,163.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | 25601 | R12563 | Aug-16-1991 | | ACTIVE | 2,856.67 | 34,280.04 | 5,484.81 | 505.76 | 627.84 | 1,440.00 | 600.00 | 308.00 | 43,246.45 | 6.00 | MA. EDUC (PHYSICAL) | 9833 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | 25601 | R12795 | Sep-01-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 23135 | R12871 | Sep-17-1991 | | ACTIVE | 3,226.67 | 38,720.04 | 6,195.21 | 570.14 | 707.76 | 1,440.00 | 600.00 | 308.00 | 48,541.15 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSO RI) | 75768 | C32267 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75804 | C32269 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |

| Region | District | Municipality | School/Name | ID | Code | Date | Status | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Total | Hrs | Position | PosCode | Fund | Type | Category | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | C32285 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 76253 | C32290 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 76253 | C32297 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSO RI MOD) | 69021 | C32309 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | R90066 | Aug-01-2007 | ACTIVE | 2,341.67 | 28,100.04 | 4,498.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,870.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55463 | R86516 | Jul-01-2014 | ACTIVE | 2,633.34 | 31,600.08 | 5,056.01 | 966.90 | 579.60 | 1,440.00 | 600.00 | 300.00 | 40,050.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZE D IN SPORTS) | 14291 | R81003 | Aug-01-2013 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 258.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | GEORGE WASHINGTO N | 12005 | R81006 | Aug-01-2013 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 258.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | RAFAEL HERNANDEZ (VEGA ALTA) | 71746 | R81012 | Aug-01-2013 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 258.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLIN SALGADO | 70417 | R81015 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 246.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 64054 | C32314 | Oct-01-2012 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTA DOR | 60095 | C32319 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10927 | C32355 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABORETO | DR. JOSE N. GANDARA | 20362 | C32414 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUE TAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | C32423 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUE TAS | JOSE COLON GONZALEZ | 20396 | C32425 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | C32304 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSO RI MOD) | 69021 | C32310 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | C32239 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | NEW INTERMEDIA TE | 18184 | C32250 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | C32388 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 23531 | C32441 | Oct-01-2012 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | 25601 | C32458 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | R22293 | Aug-01-2008 | ACTIVE | 2,389.17 | 28,670.04 | 4,587.21 | 424.42 | 526.86 | 1,440.00 | 600.00 | 300.00 | 36,556.52 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | OLGA MAS RAMIREZ | 42209 | R22347 | Aug-01-2005 | ACTIVE | 1,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGÜEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | R6664 | R22520 | Sep-05-2003 | | ACTIVE | 2,416.67 | 29,000.04 | 4,040.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | | SCHOOLDIV E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | S0468 | R22656 | Sep-09-2010 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | | 33,372.55 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | MAYAGÜEZ | MAYAGÜEZ | MANUEL A. BARRETO | R2287 | R22692 | Aug-14-1990 | | ACTIVE | 3,396.67 | 40,760.04 | 6,521.61 | 599.72 | 744.48 | 1,440.00 | 600.00 | 300.00 | 50,973.85 | 6.00 | | SCHOOL COUNSELOR | 9986 | | | SCHOOLDIV E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | MAYAGÜEZ | MAYAGÜEZ | ERNESTO RAMOS ANTONINI (ART,MUSIC SPECIALIZED) | R6330 | R22730 | Aug-13-2000 | | ACTIVE | 2,787.67 | 33,452.04 | 5,352.33 | 493.75 | 612.94 | 1,440.00 | 600.00 | 300.00 | 42,259.06 | 6.00 | | MA MUSIC SCHOOL TEACHER | 9838 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PAULA MOJICA | 20941 | R12901 | Aug-01-2006 | | ACTIVE | 2,711.67 | 32,540.04 | 5,206.41 | 480.53 | 596.52 | 1,440.00 | 600.00 | 300.00 | 41,171.50 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOLDIV E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ELODIA PASCUAL | 25601 | R12959 | Sep-14-1987 | | ACTIVE | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 300.00 | 50,759.20 | 6.00 | | MA. SEC EDUC. (BIOLOGY) | 9827 | | | SCHOOLDIV E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | K0224 | R13044 | Aug-02-2004 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOLDIV E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | R13114 | Aug-26-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | R13182 | Sep-23-1994 | | ACTIVE | 3,206.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 300.00 | 48,970.45 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOLDIV E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CHARLES E. MINER | 21059 | R13314 | Aug-27-1998 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOLDIV E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | K0224 | C32503 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | 3EP ASSISTANT II | 23101 | | | STATE | REGULAR | CLASSIFIED | INCLUDED |
| | | | | | | | | | | | | | | | | | | | | Work day (6:00) | | | | | | |
| PONCE | PONCE | PONCE | INTERMEDIA TE SOR ISOLINA FERRE (VILLA DEL CARMEN) | S6085 | C32574 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | 3EP ASSISTANT II | 23101 | | | STATE | REGULAR | CLASSIFIED | INCLUDED |
| | | | | | | | | | | | | | | | | | | | | Work day (6:00) | | | | | | |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | S6226 | C32584 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | 3EP ASSISTANT II | 23101 | | | STATE | REGULAR | CLASSIFIED | INCLUDED |
| | | | | | | | | | | | | | | | | | | | | Work day (6:00) | | | | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL ELZABURU VIZCARRON DO (MONTESSOR RI) | K2024 | C32611 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | 3EP ASSISTANT II | 23101 | | | STATE | REGULAR | CLASSIFIED | INCLUDED |
| | | | | | | | | | | | | | | | | | | | | Work day (6:00) | | | | | | |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | R6253 | C32626 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | 3EP ASSISTANT II | 23101 | | | STATE | REGULAR | CLASSIFIED | INCLUDED |
| | | | | | | | | | | | | | | | | | | | | Work day (6:00) | | | | | | |
| MAYAGÜEZ | SAN SEBASTIAN | MOCA | J. DE DIOS QUIÑONES ELEMENTAR | K2804 | R22614 | Feb-27-1989 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOLDIV E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | K2473 | R22913 | Aug-04-2003 | | ACTIVE | 3,066.67 | 36,800.04 | 5,888.01 | 542.30 | 673.20 | 1,440.00 | 600.00 | 300.00 | 46,251.55 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLDIV E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | MAYAGÜEZ | HORMIGUER OS | RAMON E. RODRIGUEZ | K6052 | R22925 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | | SCHOOLDIV E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADA | S.U EPIFANIO ESTRADA (SPECIALIZE D BILINGUAL) | K0220 | R23062 | Aug-04-2003 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 300.00 | 37,307.80 | 6.00 | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | | SCHOOLDIV E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | K2473 | R23110 | Nov-24-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOLDIV E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | K7662 | R23184 | Sep-19-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9970 | | | SCHOOLDIV E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70613 | C34613 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | | STATE | REGULAR | CLASSIFIED | INCLUDED |
| | | | | | | | | | | | | | | | | | | | | Work day (7:00) | | | | | | |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | C34628 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | | STATE | REGULAR | CLASSIFIED | INCLUDED |
| | | | | | | | | | | | | | | | | | | | | Work day (7:00) | | | | | | |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BOTIJAS #1 (SPECIALIZE D) | 12716 | C34661 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | | STATE | REGULAR | CLASSIFIED | INCLUDED |
| | | | | | | | | | | | | | | | | | | | | Work day (7:00) | | | | | | |
| BAYAMON | TOA BAJA | CATANO | ONOFRE CARBALLEIR A | 70665 | C34673 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | | STATE | REGULAR | CLASSIFIED | INCLUDED |
| | | | | | | | | | | | | | | | | | | | | Work day (7:00) | | | | | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | 12740 | CM485 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | JAIME L. DREW | 32225 | C34723 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24910 | R81099 | Aug-01-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SCHOOL SOCIAL WORKER | | | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | RODRIGUEZ OLMO | RAMON E. RODRIGUEZ | 46052 | R81099 | Aug-01-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SCHOOL SOCIAL WORKER | | | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | R81124 | Aug-01-2013 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | SCHOOL SOCIAL WORKER | | | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | ADMAN COLON CORREA | 50609 | R81127 | Aug-01-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SCHOOL SOCIAL WORKER | | | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LEONCIO MELENDEZ | 35493 | R81197 | Aug-01-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SCHOOL COUNSELOR | | | 9986 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | R81218 | Aug-01-2013 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | SCHOOL COUNSELOR | | | 9986 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | CARMEN CASASUS MARTI (URBAN ELEM) | 47613 | R81237 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.35 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | | | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | 34785 | C32493 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | | | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 30247 | C32511 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | | | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U EPIFANIO ESTRADA (SPECIALIZED BILINGUAL) | 40220 | C32516 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | | | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 65682 | C32565 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | | | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 51342 | C32579 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | | | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | HOARE AUTISM CENTER IN SAN JUAN | 07581 | C32603 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | | | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIOR GI | 42952 | R22376 | Aug-01-2007 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | | | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | MARIANO ABRIL | R22459 | R22459 | Mar-01-2004 | | ACTIVE | 2,679.17 | 32,150.04 | 5,144.01 | 474.88 | 589.50 | 1,440.00 | 600.00 | 300.00 | 40,706.42 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | | | 9801 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | GEORGINA ALVARADO | 43257 | R23512 | Aug-12-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | | | 9802 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | MARIANO ABRIL | R23691 | R23681 | Aug-15-1989 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | | | 9976 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONAL HIGH SCHOOL | 17063 | R23711 | Aug-02-2010 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 300.00 | 37,915.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 32274 | C34724 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | JOSE O. TORRES HERMOSO | 57000 | C34733 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | JUAN SERAPIO MANGUAL | 55731 | C34748 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | EDUARDO NEUMANN GANDIA | 32118 | C34774 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS A. FERRE AGUAYO (PALOMAS) | 32579 | C34775 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | C34801 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZED BILINGUAL) | 40204 | R81238 | Aug-01-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | R81261 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. EDUC. HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | R81285 | Aug-01-2013 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. MONTESSORI) | 76349 | R81313 | Sep-05-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | R81403 | Aug-01-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. EDUC. SCHOOL HEALTH | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | R81423 | Aug-02-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | C32635 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,038.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | C32636 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,038.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | SUPERINTENDENT'S OFFICE | 96718 | C32666 | Jul-01-2013 | | ACTIVE | 1,920.00 | 23,040.00 | 3,864.96 | 1,808.46 | 425.52 | 1,800.00 | 600.00 | 300.00 | 31,846.94 | 7.30 | SCHOOL HEALTH ASSISTANT | 21201 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | SUPERINTENDENT'S OFFICE | 97212 | C32704 | Jul-01-2013 | | ACTIVE | 2,935.00 | 35,220.00 | 5,908.16 | 2,740.23 | 844.76 | 1,800.00 | 600.00 | 300.00 | 47,221.15 | 7.30 | SCHOOL NURSE II | 21203 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION | 90068 | C32707 | Jul-01-2013 | | ACTIVE | 2,202.00 | 26,424.00 | 4,432.63 | 2,067.34 | 486.41 | 1,800.00 | 600.00 | 300.00 | 36,110.39 | 7.30 | ACCOUNTING ASSISTANT II | 11802 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | SUPERINTENDENT'S OFFICE | 95315 | C32918 | Jul-01-2013 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.57 | 1,625.78 | 382.34 | 1,800.00 | 600.00 | 300.00 | 28,822.69 | 7.30 | STATISTICS CLERK | 11204 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONAL HIGH SCHOOL) | 17557 | C32981 | Apr-17-2019 | | ACTIVE | 2,161.00 | 25,932.00 | 4,350.09 | 2,029.70 | 477.58 | 1,800.00 | 600.00 | 300.00 | 35,497.37 | 7.30 | CLERK TYPIST III | 11403 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FRANCISCO VALDES | 21006 | R13342 | Aug-23-1999 | | ACTIVE | 2,811.67 | 33,740.04 | 5,398.41 | 497.93 | 618.12 | 1,440.00 | 600.00 | 300.00 | 42,602.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | INES MARIA MENDOZA | 27078 | R13443 | Aug-06-1999 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 300.00 | 43,389.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20618 | R13461 | Aug-01-2006 | | ACTIVE | 2,661.67 | 31,940.04 | 5,110.41 | 471.83 | 585.72 | 1,440.00 | 600.00 | 300.00 | 40,956.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | ERNESTA LOON ELEMENTAR (MONTESSORI MOD) | 21188 | R13664 | Aug-01-2002 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 22521 | R13788 | Mar-02-1970 | | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 300.00 | 44,992.10 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 27383 | R13797 | Aug-13-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 52258 | C34808 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | C34811 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17292 | C34917 | Aug-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | CLERK I | 11201 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17292 | C34918 | Aug-26-2020 | | ACTIVE | 1,340.63 | 16,087.56 | 2,698.69 | 1,276.60 | 300.18 | 1,800.00 | 600.00 | 300.00 | 23,071.22 | 7.30 | CLERK I | 11201 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | 60094 | C34937 | Aug-26-2020 | | ACTIVE | 1,471.00 | 17,652.00 | 2,961.12 | 1,396.29 | 328.04 | 1,800.00 | 600.00 | 300.00 | 25,045.94 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 22117 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | TRIXIA PADILLA DE SANZ (ESPECIALIZ D EN SPORTS) | 14241 | C35027 | Sep-28-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ANY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | C35073 | Sep-28-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ANY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | R60460 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | LUIS MUÑOZ MARIN | 26021 | R60461 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R60481 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | ADALBERTO SANCHEZ (BO. ANCONES ELEM.) | 27714 | R60505 | Aug-01-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,146.50 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9865 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PIÑERO | 60335 | R60390 | Aug-01-2013 | | ACTIVE | 1,971.67 | 23,660.04 | 3,785.61 | 351.77 | 436.68 | 1,440.00 | 600.00 | 300.00 | 30,582.10 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWID E | PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FIDELINA MELENDEZ | 33225 | R60618 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 23627 | R13792 | Feb-13-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | R13868 | Apr-09-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 21521 | R13926 | Aug-02-2010 | | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 300.00 | 36,520.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 17382 | R14085 | Aug-01-2007 | | ACTIVE | 3,311.67 | 39,740.04 | 6,338.41 | 584.93 | 726.12 | 1,440.00 | 600.00 | 300.00 | 49,757.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9863 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 17383 | R14234 | Aug-04-2003 | | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 300.00 | 41,956.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | ANA J. CANDELAS | 26013 | R14333 | Aug-01-2008 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. FINE ARTS (THEATER) | 9913 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | SUPERINTEN DENT'S OFFICE | 97211 | C32675 | Jul-01-2013 | | ACTIVE | 2,927.00 | 35,124.00 | 5,892.05 | 2,722.89 | 643.03 | 1,800.00 | 600.00 | 300.00 | 47,099.97 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | C32782 | Jul-01-2013 | | ACTIVE | 2,302.00 | 27,624.00 | 4,633.93 | 2,159.14 | 506.03 | 1,800.00 | 600.00 | 300.00 | 37,623.09 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | | STATE | PROMOTION ANY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | EXAMS, DIPLOMAS, AND CERT. UNIT ARECIBO | 18085 | C32893 | Jul-01-2013 | | ACTIVE | 2,429.00 | 29,148.00 | 4,889.58 | 2,275.72 | 525.46 | 1,440.00 | 600.00 | 300.00 | 39,196.76 | 7.30 | ASSISTANT DIRECTOR | 27201 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | MANATI | PRI. TEC. INST. - MANATI CAMPUS | 17392 | C32958 | Jun-15-2015 | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,816.56 | 427.90 | 1,800.00 | 600.00 | 300.00 | 32,013.56 | 7.30 | CLERK TYPIST I | 11401 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 17623 | C32960 | Jun-15-2015 | | ACTIVE | 2,795.00 | 33,540.00 | 5,626.34 | 2,611.71 | 614.52 | 1,800.00 | 600.00 | 300.00 | 45,100.57 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | INTERMEDIA TE EDUARDO J. SALDAÑA ( MONTESSOR I) | 60301 | C33009 | Apr-14-2014 | | ACTIVE | 1,446.99 | 17,363.88 | 2,912.79 | 1,274.24 | 323.35 | 1,800.00 | 600.00 | 300.00 | 24,682.26 | 7.00 | CONCIERGE | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUÑOZ RIVERA | R/S41 | R60462 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | 42398 | R60482 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K- 12 | 9976 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | 42945 | R61709 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | R61799 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50294 | R61818 | Aug-05-2013 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| Region | District | Municipality | Name | No. | Ref | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Rate | Position | Code | Source | Type | Class | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | TRUJILLO ALTO | | MEDARDO CARAZO (21ST CENTURY) | 69047 | R93900 | Aug-27-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 630.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLINDEX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | R14360 | Feb-13-1996 | ACTIVE | 2,146.67 | 37,760.04 | 6,041.61 | 556.22 | 690.48 | 1,440.00 | 600.00 | | 47,396.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLINDEX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | JUANA COLON (MONTESSORI MOD) | 21758 | R14472 | Aug-07-2000 | ACTIVE | 2,126.67 | 25,520.04 | 4,080.21 | 378.74 | 473.16 | 1,440.00 | 600.00 | 300.00 | 32,800.15 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLINDEX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | VICENTE PALES ANES | 24760 | R14678 | Aug-13-1984 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLINDEX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27316 | R14690 | Aug-07-2005 | ACTIVE | 2,314.17 | 27,770.04 | 4,443.21 | 411.37 | 510.06 | 1,440.00 | 600.00 | 300.00 | 35,483.27 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLINDEX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTON I | 26000 | R14779 | Aug-08-2000 | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 300.00 | 40,241.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLINDEX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARKA | 24950 | R14976 | Sep-09-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 31070 | R43833 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLINDEX | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | R43842 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLINDEX | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | R43886 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLINDEX | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | R43896 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLINDEX | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIATE BG. MEDIANIA | 36996 | R43911 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLINDEX | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (S.U. BO. PEÑA POBRE) | 36350 | R43918 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.60 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLINDEX | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERNARDO ELEMENTARY | 67785 | C33010 | Apr-14-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | | 21,743.89 | 7.00 | CONCIERGE | 32191 | SCHOOLINDEX | REGULAR | CLASSIFIED Work day (7.00) | |
| ARECIBO | CAMUY | QUEBRADILLAS | JUAN ALEJO ARIZMENDI | 12930 | C33616 | Oct-26-2015 | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | |
| ARECIBO | CAMUY | QUEBRADILLAS | MANUEL RAMOS HERNANDEZ | 17368 | C33621 | Oct-26-2015 | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | PROMOTIONARY | CLASSIFIED Work day (7.30) | |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | C33629 | Oct-26-2015 | ACTIVE | 1,713.00 | 20,556.00 | 3,446.27 | 1,618.43 | 389.81 | 1,800.00 | 600.00 | | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | C33644 | Oct-26-2015 | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | |
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | 30148 | C33652 | Oct-26-2015 | ACTIVE | 2,014.00 | 24,168.00 | 4,054.18 | 1,894.75 | 445.82 | 1,800.00 | 600.00 | | 33,270.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | |
| ARECIBO | ARECIBO | ARECIBO | SABANA HOYOS (CORRECCTIONAL CAMP, ARECIBO) | 14605 | R83105 | Nov-18-2019 | ACTIVE | 1,900.00 | 22,800.00 | 3,648.00 | 339.30 | 421.20 | 1,440.00 | 600.00 | 300.00 | 29,556.50 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMIHEMIT O ZARZAL, RIO GRANDE | 30087 | R83108 | Nov-18-2019 | ACTIVE | 2,380.00 | 28,560.00 | 4,569.60 | 422.82 | 524.88 | 1,440.00 | 600.00 | 300.00 | 36,425.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64462 | R85000 | Aug-01-2000 | ACTIVE | 3,947.67 | 47,372.04 | 7,579.52 | 695.59 | 863.50 | 1,440.00 | 600.00 | | 58,858.66 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | SCHOOLINDEX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | SAN JUAN | DR. MODESTO RIVERA RIVERA | 66001 | R85016 | Aug-01-2001 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.65 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLINDEX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED) | 70078 | R85133 | Aug-01-2001 | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,902.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLINDEX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M TORRES | 42794 | R23795 | Aug-01-2000 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLINDEX | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | SEGUNDO RUIZ BELVIS | K1061 | R23991 | Aug-01-2008 | ACTIVE | 2,616.67 | 31,400.04 | 5,524.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M TORRES | K2794 | R23927 | Aug-01-2001 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | K7126 | R23970 | Aug-01-2005 | ACTIVE | 2,976.67 | 35,720.04 | 5,715.21 | 526.64 | 653.76 | 1,440.00 | 600.00 | 308.00 | 44,963.65 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | K7126 | R24000 | Aug-01-2006 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M TORRES | K2794 | R24055 | Sep-24-1992 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO (  ) TITO ) DELGADO (21ST CENTURY) | 11502 | C08691 | Feb-17-2015 | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 308.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED - Work day (7:30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | SUPERINTEN DENT'S OFFICE | 97212 | C08148 | Apr-16-1996 | ACTIVE | 2,106.00 | 25,272.00 | 4,239.38 | 1,976.21 | 463.70 | 1,800.00 | 600.00 | 308.00 | 34,664.28 | 7.30 | SCHOOL NURSE I | 21202 | STATE | REGULAR | CLASSIFIED - Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCERNIT | 60460 | C08399 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED - Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCERNIT | 60460 | C08510 | Jun-23-2014 | ACTIVE | 1,446.98 | 17,363.76 | 2,912.77 | 1,374.23 | 323.35 | 1,800.00 | 600.00 | 308.00 | 24,682.11 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED - Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27318 | C08629 | Nov-18-2013 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED - Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24610 | C08688 | May-03-2010 | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED - Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | C08743 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED - Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | R24085 | Aug-02-2001 | ACTIVE | 3,101.67 | 37,220.04 | 5,955.21 | 548.39 | 680.76 | 1,440.00 | 600.00 | 308.00 | 46,752.40 | 6.00 | SCHOOL COUNSELOR | 9996 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | K7126 | R24180 | Sep-18-1979 | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTAR | S8061 | R24302 | Feb-26-1992 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | S0294 | R24369 | Aug-02-2004 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9831 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 13917 | R24399 | Aug-01-2008 | ACTIVE | 2,039.17 | 24,470.04 | 3,915.21 | 363.52 | 451.26 | 1,440.00 | 600.00 | 308.00 | 31,548.02 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | S3140 | R24462 | Aug-24-2010 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70337 | R85147 | Aug-01-2002 | ACTIVE | 3,166.67 | 38,000.04 | 6,080.31 | 559.70 | 694.80 | 1,440.00 | 600.00 | 308.00 | 47,682.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A (SAN ANTONIO) | 71134 | R85168 | Aug-02-2004 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAB ANA HOYOS) | U5267 | R85251 | Aug-04-2003 | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 308.00 | 37,307.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ILEANA DE GRACIA (URBAN SUP.) | F6038 | R85252 | Aug-16-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | R85324 | Aug-01-2007 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | MANUEL RAMOS HERNANDEZ | 18533 | R85313H | Aug-14-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | K2077 | C32982 | Dec-01-2015 | ACTIVE | 2,084.00 | 25,008.00 | 4,195.09 | 1,959.01 | 460.94 | 1,800.00 | 600.00 | 308.00 | 34,331.05 | 7.30 | MECHANIC | 33101 | STATE | REGULAR | CLASSIFIED - Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (01,IV,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | 63094 | C33603 | Dec-29-2014 | | ACTIVE | 2,844.00 | 34,128.00 | 5,724.97 | 2,656.69 | 623.10 | 1,440.00 | 600.00 | 308.00 | 45,482.77 | 7.30 | EXECUTIVE DIRECTOR I | 27202 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | C33627 | Oct-26-2015 | | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 308.00 | 24,772.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | PROBATIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑEIRO | 74039 | C33652 | Oct-26-2015 | | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,633.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW INT BO. PALMER) | 35964 | C33679 | Oct-26-2015 | | ACTIVE | 1,713.00 | 20,556.00 | 3,448.27 | 1,616.41 | 380.81 | 1,800.00 | 600.00 | 308.00 | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JOSE F. CINTRON Y ANEXO | 32573 | C33784 | Oct-26-2015 | | ACTIVE | 1,713.00 | 20,556.00 | 3,448.27 | 1,616.41 | 380.81 | 1,800.00 | 600.00 | 308.00 | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | PROBATIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | 54445 | R24494 | Aug-01-2006 | | ACTIVE | 2,559.17 | 30,710.04 | 4,912.61 | 454.00 | 563.58 | 1,440.00 | 600.00 | 308.00 | 38,989.23 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50943 | R24539 | Nov-13-1990 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.21 | 594.50 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,544.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE M ESPADA | 58131 | R24603 | Aug-01-2001 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 471.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE M ESPADA | 58131 | R24613 | Aug-01-2008 | | ACTIVE | 3,024.17 | 36,410.04 | 5,825.61 | 536.65 | 666.18 | 1,440.00 | 600.00 | 308.00 | 45,786.47 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (01,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED IN SCIENCE AND MATH) | 62893 | R24786 | Aug-01-2006 | | ACTIVE | 3,491.67 | 41,900.04 | 6,704.01 | 616.25 | 765.00 | 1,440.00 | 600.00 | 308.00 | 52,333.30 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | R24897 | Aug-01-2001 | | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 308.00 | 50,186.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RAFAEL MARTINEZ NADAL | 42390 | C33724 | Oct-26-2015 | | ACTIVE | 1,713.00 | 20,556.00 | 3,448.27 | 1,616.41 | 380.81 | 1,800.00 | 600.00 | 308.00 | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | C33742 | Oct-26-2015 | | ACTIVE | 1,524.00 | 18,348.00 | 3,047.68 | 1,435.75 | 337.82 | 1,800.00 | 600.00 | 308.00 | 25,697.26 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | JUAN SERAFO MANGUAL | 50731 | C33746 | Oct-26-2015 | | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,633.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | C33760 | Oct-26-2015 | | ACTIVE | 1,524.00 | 18,348.00 | 3,047.68 | 1,435.75 | 337.82 | 1,800.00 | 600.00 | 308.00 | 25,697.26 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | C33778 | Oct-26-2015 | | ACTIVE | 1,711.00 | 20,532.00 | 3,444.24 | 1,616.60 | 380.39 | 1,800.00 | 600.00 | 308.00 | 28,681.22 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCION DE GRACIA (21ST CENTURY) | 69930 | C33844 | Jan-12-2016 | | ACTIVE | 2,140.00 | 25,680.00 | 4,307.82 | 2,014.42 | 473.04 | 1,800.00 | 600.00 | 308.00 | 35,179.28 | 7.30 | CLERK, TYPIST III | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | GUAYANILLA | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | R24959 | Aug-04-2003 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | R25004 | Mar-14-2003 | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,534.35 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | R25045 | Aug-01-2008 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUNOZ RIVERA | 41591 | R25139 | Aug-01-2007 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (FINE ARTS) | 53470 | R25199 | Aug-25-1987 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,151.35 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | LUIS MUÑOZ MARIN | 46995 | C33708 | Oct-26-2015 | | ACTIVE | 2,019.00 | 24,228.00 | 4,064.25 | 1,899.34 | 446.90 | 1,800.00 | 600.00 | 308.00 | 33,346.49 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 46264 | C33716 | Oct-26-2015 | | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,633.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. NEMESIO R. CANALES | 51433 | C33756 | Oct-26-2015 | | ACTIVE | 1,524.00 | 18,348.00 | 3,047.68 | 1,435.75 | 337.82 | 1,800.00 | 600.00 | 308.00 | 25,697.26 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | YAUCO | INES MARIA MENDOZA | 57331 | C32766 | Oct-26-2015 | | ACTIVE | 1,860.00 | 22,320.00 | 3,794.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 300.00 | 30,939.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | 55702 | C32767 | Oct-26-2015 | | ACTIVE | 1,860.00 | 22,320.00 | 3,794.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 300.00 | 30,939.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | C33827 | Jul-11-2016 | | ACTIVE | 1,578.00 | 18,936.00 | 3,176.51 | 1,494.30 | 351.01 | 1,800.00 | 600.00 | 300.00 | 26,666.67 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | UNDERSECRETARY FOR ACADEMIC AFFAIRS | C33843 | | Sep-02-2020 | | ACTIVE | 4,151.00 | 49,812.00 | 8,255.96 | 3,856.52 | 907.42 | 1,440.00 | 600.00 | 300.00 | 65,279.90 | 7.30 | OPERATIONS MANAGER | 27302 | STATE | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SUPERINTENDENTS OFFICE | 36447 | C33867 | Nov-28-2018 | | ACTIVE | 1,961.00 | 23,532.00 | 3,997.49 | 1,846.10 | 434.38 | 1,800.00 | 600.00 | 300.00 | 32,467.97 | 7.30 | CLERK-TYPIST II | 11402 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | UNDERSECRETARY FOR ACADEMIC AFFAIRS | C33898 | | Sep-02-2010 | | ACTIVE | 4,151.00 | 49,812.00 | 8,255.96 | 3,856.52 | 907.42 | 1,440.00 | 600.00 | 300.00 | 65,279.90 | 7.30 | OPERATIONS MANAGER | 27302 | STATE | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION | 90319 | C33905 | Jul-01-2016 | | ACTIVE | 2,616.00 | 31,416.00 | 5,270.03 | 2,449.22 | 576.29 | 1,800.00 | 600.00 | 300.00 | 42,419.55 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | HEALTH-RELATED OCCUPATIONS | C33930 | | Sep-01-2020 | | ACTIVE | 4,151.00 | 49,812.00 | 8,255.96 | 3,856.52 | 907.42 | 1,440.00 | 600.00 | 300.00 | 65,279.90 | 7.30 | OPERATIONS MANAGER | 27302 | STATE | PROMOTION ARY | | | Work day (7.30) |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71576 | C34000 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| PONCE | UTUADO | JAYUYA | MIGUEL SASTRE OLIVER | 51375 | K25374 | Aug-24-2001 | | ACTIVE | 2,811.67 | 33,740.04 | 5,298.41 | 497.93 | 618.12 | 1,440.00 | 600.00 | 300.00 | 42,602.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9988 | SCHOOLANDE X | REGULAR | FACULTY-TEACHERS | | |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21-C) (SPECIALIZED IN MATH AND SPORTS) | 54619 | K25424 | Aug-01-2000 | | ACTIVE | 2,184.17 | 26,210.04 | 4,193.61 | 386.75 | 482.58 | 1,440.00 | 600.00 | 300.00 | 33,622.97 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLANDE X | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 36226 | K29499 | Sep-09-2002 | | ACTIVE | 3,041.67 | 36,500.04 | 5,840.01 | 537.95 | 667.80 | 1,440.00 | 600.00 | 300.00 | 45,893.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLANDE X | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| PONCE | UTUADO | JAYUYA | MIGUEL SASTRE OLIVER | 51375 | K25504 | Aug-01-2000 | | ACTIVE | 2,691.67 | 32,300.04 | 5,148.01 | 477.05 | 592.20 | 1,440.00 | 600.00 | 300.00 | 40,865.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21-C) (SPECIALIZED IN MATH AND SPORTS) | 54619 | K25522 | Aug-04-2003 | | ACTIVE | 3,231.67 | 38,980.04 | 6,296.81 | 388.41 | 730.44 | 1,440.00 | 600.00 | 300.00 | 50,043.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLANDE X | REGULAR | FACULTY-TEACHERS | | |
| PONCE | PONCE | PONCE | ANTONIO PAOLI | 55871 | K25551 | Aug-01-2000 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.15 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLANDE X | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| ARECIBO | MANATI | BARCELONETA | ELI RAMOS ROSARIO | 18176 | C34019 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | C34078 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | BARRANQUITAS | COMERIO | LUIS MUÑOZ MARIN (MONTESSORI MOD) | 26805 | C34080 | Sep-05-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | C34097 | Sep-05-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | C34119 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | R85337 | Aug-01-2002 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLANDE X | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| ARECIBO | CAMUY | QUEBRADILLAS | JUAN ALEJO ARIZMENDI | 12930 | R85378 | Aug-01-2000 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.50 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLANDE X | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| PONCE | YAUCO | YAUCO | LUIS MUÑOZ RIVERA | 53512 | R85493 | Aug-01-2001 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,287.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLANDE X | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | R85501 | Aug-01-2000 | | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 300.00 | 36,914.27 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLANDE X | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | R85502 | Sep-09-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAB ANA HOYOS) | 18267 | R85519 | Aug-02-2004 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | VICENTE PALES ANES | 24760 | R15084 | Aug-26-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE MERCADO ( ESPECIALIZE D BILINGUAL) | 20719 | R15032 | Aug-01-2007 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.85 | 547.38 | 1,440.00 | 600.00 | 300.00 | 37,915.97 | 6.00 | SCHOOL COUNSELOR | 9996 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | VILLA MARINA | 24612 | R15045 | Aug-08-2007 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SITJROCHE | 26765 | R15051 | Oct-25-1979 | | ACTIVE | 3,236.67 | 38,840.04 | 6,214.41 | 571.88 | 709.92 | 1,440.00 | 600.00 | 300.00 | 48,684.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUNOZ | 22309 | R15134 | Aug-01-2000 | | ACTIVE | 3,746.67 | 44,960.04 | 7,193.61 | 660.62 | 820.08 | 1,440.00 | 600.00 | 300.00 | 55,982.35 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MATTA G.GARCIA (JMIE.VOC) | 22012 | R15142 | Aug-05-1991 | | ACTIVE | 2,856.67 | 34,280.04 | 5,484.81 | 505.76 | 627.84 | 1,440.00 | 600.00 | 300.00 | 43,246.45 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SEPS LEGAL DIVISION | C20830 | Sep-06-2016 | | ACTIVE | 5,322.00 | 60,264.00 | 10,109.29 | 4,656.10 | 1,095.55 | 1,440.00 | 600.00 | 300.00 | 78,472.93 | 7.30 | SPECIAL EDUCATION LEGAL DIVISION DIRECTOR | 27212 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | TECHNICAL EDUCATION | C33940 | Sep-01-2020 | | ACTIVE | 4,111.00 | 49,812.00 | 8,255.96 | 3,856.52 | 907.42 | 1,440.00 | 600.00 | 300.00 | 65,279.90 | 7.30 | OPERATIONS MANAGER | 27302 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RENE MARQUES | C33990 | Jun-26-2018 | | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.34 | 1,800.00 | 600.00 | 300.00 | 32,610.44 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | C34116 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | R5393 | C34121 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CERRO GORDO MEDINA | R2572 | C34128 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | R85099 | Aug-09-2001 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,113.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS MUNOZ RIVERA | 20834 | R85634 | Aug-01-2002 | | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.48 | 675.90 | 1,440.00 | 600.00 | 300.00 | 46,430.42 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20860 | R85648 | Aug-01-2014 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | SCHOOL COUNSELOR | 9996 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R85760 | Aug-01-2001 | | ACTIVE | 3,391.67 | 40,700.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 300.00 | 50,759.20 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | QUEBRADA GRANDE | 31609 | R85761 | Mar-04-2004 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | R85825 | Aug-20-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ONOFRE CARBALLEIR A | 70805 | C08774 | Oct-20-2014 | | ACTIVE | 1,562.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | C08679 | Aug-30-2010 | | ACTIVE | 1,351.10 | 16,213.17 | 2,719.76 | 1,286.21 | 302.64 | 1,800.00 | 600.00 | 300.00 | 23,229.77 | 7.00 | CONCIERGE | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN (1,2) | SAN JUAN | SAN JUAN | RAFAEL HERNANDEZ MARIN | 61549 | C30231 | Aug-16-2010 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE M. TORRES | 70680 | F02252 | May-05-1991 | | ACTIVE | 3,221.67 | 38,660.04 | 6,185.61 | 569.27 | 706.68 | 1,440.00 | 600.00 | 300.00 | 48,469.60 | 6.00 | MUNA SOCIAL WORKER | 9574 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAB ANA HOYOS) | F02871 | Aug-10-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.67 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 51706 | R20936 | Aug-01-2007 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,234.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51698 | R23990 | Sep-28-1994 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.09 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | RAMON PEREZ PURCELL | 51946 | R26034 | Aug-22-1990 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (K-3) | 9803 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | S. U. JORGE LUCAS | 51938 | R26131 | Aug-26-1997 | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 300.00 | 49,320.20 | 6.00 | MA. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | JOSEFA VELEZ BAUZA | 57919 | R26203 | Aug-01-2006 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.09 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 56069 | R26207 | Aug-01-2005 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.01 | 1,440.00 | 600.00 | 300.00 | 38,015.30 | 6.00 | MA. EDUC. (SPANISH) | 9819 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | FLORENCIA GARCIA | 35392 | R65855 | Aug-01-2001 | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.94 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9875 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | R65929 | Aug-01-2001 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9875 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | R65960 | Aug-01-2001 | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 300.00 | 39,168.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9875 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | CARMEN SOLA DE PEDREIRA | 57162 | R65963 | Aug-04-2003 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9875 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEXIDOR | 26336 | R65990 | Aug-01-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9875 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | R65991 | Aug-02-2004 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9875 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | TALLABOA ALTA INTERMEDIA TE | 54429 | R26213 | Aug-02-2001 | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 300.00 | 44,176.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | R26382 | Sep-09-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56093 | R26390 | Sep-08-1995 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLAZO | 57016 | R26483 | Aug-12-1996 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LUCY GRILLASCA | 52365 | R26766 | Aug-13-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R26903 | Aug-02-2004 | ACTIVE | 2,566.67 | 30,800.04 | 4,928.01 | 455.30 | 565.20 | 1,440.00 | 600.00 | 300.00 | 39,096.55 | 6.00 | MA. EDUC. SCHOOL HEALTH | 9812 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. ALFREDO AGUAYO | 54966 | R26947 | Aug-01-2002 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.80 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | R26950 | Aug-01-2007 | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50443 | R27209 | Sep-07-1999 | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 300.00 | 41,243.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55483 | R27320 | Aug-01-2006 | ACTIVE | 2,021.67 | 24,260.04 | 3,881.61 | 324.47 | 463.98 | 1,440.00 | 600.00 | 300.00 | 45,607.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE SOR ISOLINA FERRE (VILLA DEL CARMEN) | 56085 | R27389 | Sep-20-1995 | ACTIVE | 3,034.17 | 36,410.04 | 5,825.61 | 536.65 | 666.18 | 1,440.00 | 600.00 | 300.00 | 45,786.47 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCI TO | 20172 | F63048 | Sep-23-1994 | ACTIVE | 3,329.17 | 39,950.04 | 6,392.01 | 587.98 | 729.90 | 1,440.00 | 600.00 | 300.00 | 50,007.92 | 6.00 | MA. EDUC. (SPANISH) | 9819 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | ERNESTO VIVENTE CAMATTAI (NEW ELEM BO.CEIBA) | 28555 | F63676 | Sep-19-1988 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27319 | F63858 | Aug-20-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. (SPANISH) | 9819 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30709 | F04474 | Aug-07-1991 | | ACTIVE | 3,441.67 | 41,300.04 | 8,608.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 308.00 | 51,617.80 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 35014 | F04726 | Jan-31-1996 | | ACTIVE | 2,816.67 | 33,800.04 | 5,408.01 | 498.80 | 619.20 | 1,440.00 | 600.00 | 308.00 | 42,674.05 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | SUPERINTENDENT'S OFFICE | 97113 | R86189 | Mar-14-2011 | | ACTIVE | 3,262.00 | 39,144.00 | 6,263.04 | 576.29 | 715.39 | 1,440.00 | 600.00 | 308.00 | 49,046.72 | 7.30 | TEACHER FACILITATOR (SPANISH) I | 8141 | | STATE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SUPERINTENDENT'S OFFICE | 96447 | R86230 | Jul-09-2012 | | ACTIVE | 3,650.00 | 43,800.00 | 7,008.00 | 643.80 | 799.20 | 1,440.00 | 600.00 | 308.00 | 54,599.00 | 7.30 | TEACHER FACILITATOR (MATHEMATICS) I | 8146 | | STATE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12187 | R87192 | Aug-01-2008 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | R87193 | Aug-01-2008 | | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.84 | 1,440.00 | 600.00 | 308.00 | 37,272.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | R87196 | Aug-01-2008 | | ACTIVE | 2,929.17 | 35,150.04 | 5,624.01 | 516.38 | 643.50 | 1,440.00 | 600.00 | 308.00 | 44,283.92 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R87197 | Aug-01-2008 | | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 308.00 | 38,273.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIATE SOR ISOLINA FERRE (VILLA DEL CARMEN) | 56065 | R15200 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.15 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. VIDAL SERRANO | 22020 | R15216 | Aug-02-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. VIDAL SERRANO | 22020 | R15249 | Aug-09-1990 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | MA. PHYSICAL EDUCATION TEACHER (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | R15466 | Aug-01-2001 | | ACTIVE | 3,209.17 | 38,510.04 | 6,161.61 | 567.10 | 703.98 | 1,440.00 | 600.00 | 308.00 | 48,290.72 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R15447 | Aug-01-2005 | | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 308.00 | 49,328.20 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35616 | R15468 | Feb-09-1998 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | R87210 | Aug-01-2008 | | ACTIVE | 2,929.17 | 35,150.04 | 5,624.01 | 516.38 | 643.50 | 1,440.00 | 600.00 | 308.00 | 44,283.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | R87248 | Aug-01-2008 | | ACTIVE | 2,789.17 | 33,470.04 | 5,355.21 | 494.02 | 615.36 | 1,440.00 | 600.00 | 308.00 | 42,280.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | BARAHONA ELEMENTARY | 12435 | R87284 | Aug-01-2008 | | ACTIVE | 2,496.67 | 29,960.04 | 4,793.61 | 443.12 | 550.08 | 1,440.00 | 600.00 | 308.00 | 38,094.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | R87336 | Aug-03-2010 | | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 308.00 | 34,374.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70565 | R87360 | Aug-01-2008 | | ACTIVE | 3,236.67 | 38,840.04 | 6,214.41 | 571.88 | 709.92 | 1,440.00 | 600.00 | 308.00 | 48,684.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | C35125 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION AMY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 70056 | C35151 | Sep-23-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION AMY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ESPERANZA GONZALEZ | 12260 | C35169 | Sep-25-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION AMY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | C35176 | Sep-22-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION AMY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GIUSTI | 78832 | C35210 | Sep-24-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION AMY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | CLAUDIO FERRER COTTO | 28100 | C35219 | Sep-22-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION AMY | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | COMERIO | JUANA COLON (MONTESSORI MOD) | 11758 | C35230 | Oct-26-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work-day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | R43936 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SCHOOLDND | PROBATION ARY | TEACHERS | 9820 | SCHOOLDND | PROBATION ARY | TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U. EPIFANIO ESTRADA (ESPECIALIZ D BILINGUAL) | 40220 | R43953 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 412.92 | | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLDND | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | MARCELINO RODRIGUEZ ROMAN | 46334 | R42961 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLDND | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | 41382 | R43987 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDND | PROBATION ARY | TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREZ FAJARDO | 42077 | R43999 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDND | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | 42267 | R44614 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLDND | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | R15581 | Aug-01-2007 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 688.04 | 1,440.00 | 600.00 | 300.00 | 47,897.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDND | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVIESO | 32532 | R15805 | Sep-09-2010 | | SUSPENSION WITH PAY | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLDND | REGULAR | FACULTY- TEACHERS | INCLUDED | SUSPENSION OF EMPLOYMENT WITHOUT DEPRIVATION OF SALARY | Aug-09-2020 | Jun-30-2021 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SUPERINTEN DENT'S OFFICE | 94621 | R15975 | Sep-02-2004 | | ACTIVE | 3,199.00 | 38,388.00 | 6,142.08 | 565.33 | 701.78 | 1,440.00 | 600.00 | 300.00 | 48,145.19 | 7.30 | SUP. GEN. BUSINESS EDUCATION | 9616 | STATE | REGULAR | VOCATIONAL- ADMINISTRA TIVE | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | 60094 | R16079 | Jan-22-2008 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | POST-SECONDARY LIBRARIAN | 9870 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FEDERICO ASENJO (PRE-TECH.) (ESPECIALIZED) | 62022 | R16130 | Oct-07-1993 | | ACTIVE | 2,816.67 | 33,824.04 | 5,411.86 | 499.15 | 619.62 | 1,440.00 | 600.00 | 300.00 | 42,762.67 | 6.00 | M. COMMERCIAL EDUC. OFFICE SYSTEM ADMINISTRATION | 9269 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (ESPECIALIZED BILINGUAL) | 77352 | R87396 | Aug-01-2008 | | ACTIVE | 2,211.67 | 26,540.04 | 4,246.41 | 393.53 | 488.52 | 1,440.00 | 600.00 | 300.00 | 34,016.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | R87433 | Aug-01-2008 | | ACTIVE | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 300.00 | 50,759.20 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74237 | R87445 | Aug-01-2008 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA IRIZARRY DE PUIG | 71514 | R87480 | Aug-01-2008 | | ACTIVE | 3,629.17 | 36,350.04 | 5,816.01 | 535.78 | 665.10 | 1,440.00 | 600.00 | 300.00 | 45,714.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71604 | R87481 | Aug-01-2008 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ILEANA DE GRACIA (URBAN SUP.) | 79038 | R87504 | Aug-01-2008 | | ACTIVE | 2,576.67 | 30,920.04 | 4,947.21 | 457.04 | 567.36 | 1,440.00 | 600.00 | 300.00 | 39,239.65 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | REPUBLIC OF PERU (MONTESSORI) | 62149 | R16166 | Aug-11-1992 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | M. FAM. CONS EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | PEDRO BOSH SALGAS | 30843 | R16336 | Sep-07-2010 | | ACTIVE | 2,309.17 | 27,710.04 | 4,433.62 | 410.50 | 509.58 | 1,440.00 | 600.00 | 300.00 | 35,411.72 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOLDND | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 31570 | R16351 | Sep-18-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDND | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARRILLO | 34926 | R16377 | Aug-01-2000 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLDND | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36384 | R16577 | Aug-04-2003 | | ACTIVE | 3,451.67 | 41,420.04 | 6,627.21 | 609.29 | 756.36 | 1,440.00 | 600.00 | 300.00 | 51,760.90 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9609 | SCHOOLDND | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA PRE-VOCATIONAL | 32542 | R16704 | Mar-11-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | 42224 | R44827 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLDND | PROBATION ARY | TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | R3313 | R44033 | May-22-2019 | | ACTIVE | | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. MAXIMINO A. SALAS | R3745 | R44042 | May-22-2019 | | ACTIVE | | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | R6464 | R44048 | May-22-2019 | | ACTIVE | | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | R5682 | R44054 | May-22-2019 | | ACTIVE | | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | R5682 | R44059 | May-22-2019 | | ACTIVE | | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | | MA. SEC EDUC. (PHYSICAL) | 9831 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI-TAS | COMERIO | NEW VOCATIONA L HIGH SCHOOL | 28520 | C35245 | Sep-21-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,338.37 | 4,167.72 | 980.84 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 2356H | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZE D BILINGUAL) | 21576 | C35259 | Sep-21-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,338.37 | 4,167.72 | 980.84 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 2356H | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 23531 | C35262 | Sep-21-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,338.37 | 4,167.72 | 980.84 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 2356H | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZE D IN TECHNOLOG Y) | 23398 | C35314 | Sep-21-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,338.37 | 4,167.72 | 980.84 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 2356H | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE MERCADO (SPECIALIZE D BILINGUAL) | 20719 | C35319 | Sep-21-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,338.37 | 4,167.72 | 980.84 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 2356H | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS MUNOZ RIVERA | 20834 | C35321 | Sep-21-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,338.37 | 4,167.72 | 980.84 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 2356H | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20962 | C35332 | Sep-21-2020 | | ACTIVE | | 4,490.00 | 53,880.00 | 9,338.37 | 4,167.72 | 980.84 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | | SCHOOL PSYCHOLOGIST | 2356H | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | K7126 | C3H124 | Sep-08-2016 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | C3H152 | Sep-08-2016 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | C3H155 | Sep-08-2016 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | TEONA PADILLA DE SANZ (21ST CENTURY) | 61440 | C3H191 | Sep-08-2016 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | C3H203 | Sep-08-2016 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ(ME TROPOLIS) | 68510 | C3H217 | Sep-08-2016 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 56869 | R27436 | Aug-01-2006 | | ACTIVE | | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52015 | R27532 | Oct-04-1982 | | ACTIVE | | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,810.85 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN MORELL CAMPOS (MUSIC) (SPECIALIZE D) | 52159 | R27593 | Aug-01-2006 | | ACTIVE | | 2,149.17 | 25,730.04 | 4,116.81 | 381.79 | 473.94 | 1,440.00 | 600.00 | 300.00 | 33,050.57 | 6.00 | | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECOMBE(IN T. DELICIAS) | 56440 | R27607 | Sep-09-2002 | | ACTIVE | | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.30 | 6.00 | | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | CARMEN SOLA DE PEDREIRA | 57182 | R27680 | Sep-03-1999 | | ACTIVE | | 2,881.67 | 34,580.04 | 5,532.81 | 510.11 | 633.24 | 1,440.00 | 600.00 | 300.00 | 43,604.20 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | R28013 | Nov-07-1991 | | ACTIVE | | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 31286 | C35360 | Sep-21-2020 | Redacted for P | ACTIVE | | 4,490.00 | 53,880.00 | 9,338.37 | 4,167.72 | 980.84 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | Redacted for P | SCHOOL PSYCHOLOGIST | 2356H | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRS | LAS PIEDRS | FLORENCIA GARCIA | 35592 | C35408 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 22504 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | DR MARIA T DELGADO DE MARCANO | 27697 | C35435 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 22504 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JAIME C. RODRIGUEZ (MONTESO RI MOD) | 31763 | C35438 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 22504 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | LUIS MUNOZ MARIN | 34264 | C35443 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 22504 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | SAN LORENZO | | S. U. CARLOS ZAYAS | 22566 | C35452 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 22504 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ANSELMO VILLARUBIA | 40139 | C35463 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 22504 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE SOR ISOLINA FERRE (VILLA DEL CARMEN) | 56085 | C34149 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SAN AGUSTIN | 62927 | C34199 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | JULIO SELLES SOLA | 61416 | C34223 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | RAMON POWER Y GIRALT | 62123 | C34279 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AYALA | 34272 | C34341 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24950 | R28035 | Aug-08-2007 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.80 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | 57835 | R28117 | Aug-06-2007 | | ACTIVE | 2,359.17 | 28,310.04 | 4,529.61 | 419.20 | 520.38 | 1,440.00 | 600.00 | 308.00 | 36,127.22 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9949 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT E (21ST CENTURY) | 52009 | R28132 | Aug-01-2005 | | ACTIVE | 2,471.67 | 29,660.04 | 4,745.61 | 438.77 | 544.58 | 1,440.00 | 600.00 | 308.00 | 37,737.10 | 6.00 | MA. SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R28253 | Aug-01-2008 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 53140 | R28456 | Aug-01-2008 | | ACTIVE | 2,286.67 | 27,440.04 | 4,390.41 | 406.58 | 504.72 | 1,440.00 | 600.00 | 308.00 | 35,089.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUFRIDO H. RIVERA | 40955 | C35526 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 22504 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 48298 | C35530 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 22504 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | 42176 | C35533 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 22504 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15762 | C35537 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 22504 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A. VARGAS | 15453 | C35574 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 22504 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLAZO | 57018 | C35582 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 22504 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | C35596 | Sep-29-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 22504 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. JESUS SANABRIA CRUZ | 32748 | F04947 | Feb-01-1996 | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,534.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JOSE F. CINTRON Y ANERO | 32573 | F09010 | Sep-13-1999 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 583.45 | 723.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | 41921 | F05549 | Mar-10-1994 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 462.27 | 599.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL/UND. | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | 50492 | F06114 | Sep-09-1992 | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 308.00 | 49,829.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL/UND. | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | JUAN SERAPIO MANGUAL | 55731 | F06273 | Aug-27-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOL/UND. | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CAROLINA/ 6 | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35616 | F08417 | Sep-09-2004 | ACTIVE | 2,429.67 | 29,156.04 | 4,664.97 | 421.46 | 535.61 | 1,440.00 | 600.00 | 308.00 | 37,136.08 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 6270 | FEDERAL | PROMOTION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | K28712 | Aug-20-2002 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOL/UND. | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | K28752 | Feb-04-1998 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL/UND. | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51631 | K28774 | Feb-15-1995 | ACTIVE | 2,686.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL/UND. | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | K28795 | Aug-01-2002 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL/UND. | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 55140 | K28813 | Aug-01-2008 | ACTIVE | 3,084.17 | 37,010.04 | 5,921.61 | 545.35 | 676.98 | 1,440.00 | 600.00 | 308.00 | 46,501.97 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOL/UND. | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | K28840 | Sep-08-1993 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/UND. | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | C34348 | Sep-09-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | C34370 | Sep-09-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | JOSE DE DIEGO (MONTESSO RI MOD) | 30874 | C34382 | Sep-09-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CAROLINAS/ 6 | LOIZA | JOBOS | 31252 | C34389 | Sep-09-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | 56172 | C35646 | Sep-25-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | 13151 | C35665 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 50229 | C35680 | Sep-25-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED | INCLUDED |
| PONCE | YAUCO | YAUCO | JOSE O. TORRES FERMOSO | 57000 | C35698 | Sep-28-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MANUEL FERRES GONZALEZ | 66498 | C35734 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PEDRO C. TIMOTHEE | 61481 | C35791 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | C35800 | Sep-23-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 55140 | R28864 | Aug-01-2008 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 462.27 | 599.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | SCHOOL/UND. | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | PROFESSOR LUISA MONGE/OUR VELEZ | 58099 | R28910 | Sep-13-1994 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/UND. | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | INES MARIA MENDOZA | 57311 | R28907 | Mar-04-1992 | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 308.00 | 41,958.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 8803 | SCHOOL/UND. | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | BRAULIO AYALA (MARBECHI BLANCO) | 30429 | R29068 | Mar-16-1998 | ACTIVE | 3,279.17 | 39,350.04 | 6,296.01 | 579.28 | 719.10 | 1,440.00 | 600.00 | 308.00 | 49,292.42 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOL/UND. | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | YAUCO | S. U. JAIME CASTANER | 53686 | R2912H | Feb-22-2000 | | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 489.67 | 607.86 | 1,440.00 | 600.00 | 300.00 | 41,922.77 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27623 | F08794 | May-27-2015 | | ACTIVE | 2,360.67 | 28,328.04 | 4,532.49 | 419.46 | 520.70 | 1,440.00 | 600.00 | 300.00 | 36,140.69 | 6.00 | | PROF. TECH. ENGINEERING (CIVIL) | 9876 | | FEDERAL | REGULAR | VOCATIONA L-TEACHERS | |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27623 | F08760 | May-27-2015 | | ACTIVE | 2,510.67 | 30,128.04 | 4,820.49 | 445.56 | 553.10 | 1,440.00 | 600.00 | 300.00 | 38,295.19 | 6.00 | | PROF. TECH. ENGINEERING (ELECTRONICS) | 9878 | | FEDERAL | REGULAR | VOCATIONA L-TEACHERS | |
| BAYAMON | TOA BAJA | TOA BAJA | SUPERINTEN DENTS OFFICE | 96925 | F09901 | Dec-01-2015 | | ACTIVE | 3,600.00 | 43,200.00 | 6,912.00 | 625.10 | 788.40 | 1,440.00 | 600.00 | 300.00 | 53,881.50 | 7.30 | | ASSISTANT SCHOOL SUPERINTENDENT 3 | 8524 | | FEDERAL | PROBATION ARY | FACULTY- ADMINISTRA TIVE | |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO SPECIAL EDUC SERV CENTER | 36236 | P40015 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.99 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 38461 | P40028 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | | FEDERAL | PROBATION ARY | FACULTY- TEACHERS | |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | P40030 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | | FEDERAL | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | PETRA MERCADO | 34484 | C3H494 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | C3H466 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 35899 | C3H444 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | JOBOS | 31252 | C3H461 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | LARES | GEORGE WASHINGTO N | 12005 | C3H502 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | C3H504 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | C3H524 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (II),(IV,V) | SAN JUAN | VENUS GARDENS | 62366 | C3S846 | Sep-02-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 960.64 | 1,800.00 | 600.00 | 300.00 | 70,774.72 | 7.30 | | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | LARES | GEORGE WASHINGTO N | 12005 | C36019 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A (SAN ANTONIO) | 71124 | C36044 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70565 | C36053 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO ROQUE MUÑIZ | 76356 | C36088 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | C36089 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | C36102 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | S. U. JAIME CASTANER | 53686 | R2934L | Aug-01-2003 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | R2952B | Aug-05-2000 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | JOSE JULIAN ACOSTA (SPECIALIZE D IN THEATRE) | 61671 | R2955L | Sep-13-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 386.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS M. SUAREZ | 60228 | R2958D | Aug-14-1990 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN SCHENA SUPERIOR | 61853 | R29631 | Aug-09-2010 | | ACTIVE | 2,109.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 300.00 | 33,265.22 | 6.00 | MA. LIBRARIAN | 9979 | | | SCHOOLLID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PINERO | 60335 | R29652 | Aug-04-2003 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 443.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,521.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | MARCELINO RODRIGUEZ ROMAN | 46334 | R44692 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | SCHOOLLID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | RAMON OLIVARES | R44529 | R44109 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | SPECIAL EDUCATION SOCIAL WORKER | 9574 | | | SCHOOLLID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | R44137 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | | SCHOOLLID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE INTERMEDIA TE | 56424 | R44232 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | | SCHOOLLID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | 54445 | R44193 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOLLID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | R44200 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | | SCHOOLLID E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | R67510 | Aug-01-2008 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 23119 | R67543 | Aug-01-2008 | | ACTIVE | 2,421.67 | 29,060.04 | 4,649.61 | 430.07 | 533.88 | 1,440.00 | 600.00 | 300.00 | 37,021.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20800 | R67546 | Aug-01-2008 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.45 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZE D IN FINE ARTS) | 12772 | R67564 | Aug-01-2008 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 546.13 | 670.50 | 1,440.00 | 600.00 | 300.00 | 46,072.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | SUPERINTEN DENT'S OFFICE | 92015 | R67577 | Jan-21-2011 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R67588 | Aug-01-2008 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,866.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | F49040 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | | FEDERAL | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 65463 | F48016 | Mar-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | FEDERAL | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE M ESPADA | 58121 | F48020 | Mar-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | FEDERAL | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ | 47729 | F50056 | Sep-07-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. SEC.EDUC. (MATHEMATICS) | 9817 | | | SCHOOLLID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 51706 | F50134 | Apr-01-1993 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.90 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | 75630 | F50216 | Nov-07-1996 | | ACTIVE | 2,936.67 | 35,240.04 | 5,638.41 | 519.68 | 645.12 | 1,440.00 | 600.00 | 300.00 | 44,391.25 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | | | SCHOOLLID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | R67603 | Aug-24-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | CARMEN ANZUAGA DE RIVERA | 35791 | R67648 | Aug-11-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | R67664 | Aug-01-2008 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW INT BO. PALMER) | R67719 | R67719 | Aug-01-2008 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | R0980 | R67786 | Aug-01-2008 | Redacted for P | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | Redacted for P | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | MOCA | MARCELINO RODRIGUEZ ROMAN | 46334 | R97656 | Aug-01-2000 | | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 497.93 | 605.70 | 1,440.00 | 600.00 | 300.00 | 41,779.67 | 6.00 | SPECIAL TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRONDO | 60905 | C34258 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES Work day (7.00) | 61102 | | STATE | REGULAR | CLASSIFIED PROFESSIONAL 1 | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUANITA GARCIA PERAZA | 62539 | C34260 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES Work day (7.00) | 61102 | | STATE | REGULAR | CLASSIFIED PROFESSIONAL 1 | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA GRANADA (INTERMEDIATE) | 65557 | C34267 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES Work day (7.00) | 61102 | | STATE | REGULAR | CLASSIFIED PROFESSIONAL 1 | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | RIO QUEBRADA NEGRITO ELEMENTARY | 79067 | C34286 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES Work day (7.00) | 61102 | | STATE | REGULAR | CLASSIFIED PROFESSIONAL 1 | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66619 | C34305 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES Work day (7.00) | 61102 | | STATE | REGULAR | CLASSIFIED PROFESSIONAL 2 | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | NEW ELEMENTARY DR. RAFAEL LOPEZ SICARDO | 77289 | C34318 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 3 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR.CARMEN DELIA COLON MARTINEZ | 28076 | C36119 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3DP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | LUIS MUÑOZ MARIN (MONTESSORI MOD) | 26005 | C36127 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3DP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZED IN FINE ARTS) | 22772 | C36137 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3DP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 27382 | C36145 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3DP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. VIDAL SERRANO | 22020 | C36169 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3DP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL ADENTRO | 22459 | C36189 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | 3DP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTAR | 71720 | C34536 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | C34545 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | C34558 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 13932 | C34562 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70501 | C34604 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | C34610 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONAL L SCHOOL | 77669 | F50258 | Aug-01-2000 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.20 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VENUS GARDENS | 62166 | F50475 | Aug-01-2000 | | ACTIVE | 2,936.67 | 35,240.04 | 5,636.91 | 519.68 | 645.12 | 1,440.00 | 600.00 | 300.00 | 44,391.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. TORIBIO RIVERA | 11312 | F50489 | Aug-23-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.03 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GIUSTI | 70012 | F50592 | Sep-15-1999 | | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 300.00 | 48,046.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑEZ MARIN | 17111 | F50704 | Nov-23-1999 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUÑOZ RIVERA | 91341 | F50717 | Mar-06-2001 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 583.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | LILA MERCEDES MAYORAL HERSHENG | S8511 | R44129 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | | 29,009.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CONDERO BERNARD (21ST CENTURY) | S2696 | R44244 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | | 29,008.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9570 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CONDERO BERNARD (21ST CENTURY) | S2696 | R44249 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. MATULLO | D1140 | R44253 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9996 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | S. U. JAIME CASTANER | S2686 | R44263 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE SOR ISOLINA FERRE (VILLA DEL CARMEN) | S6085 | R44286 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | | 29,008.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | S8172 | R87937 | Aug-01-2000 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71281 | R87957 | Aug-02-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTA DOR | N0995 | R88139 | Aug-01-2000 | | ACTIVE | 2,729.17 | 32,750.04 | 5,240.01 | 483.38 | 600.30 | 1,440.00 | 600.00 | 300.00 | 41,421.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | K2077 | R88160 | Aug-01-2000 | | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 487.93 | 605.70 | 1,440.00 | 600.00 | 300.00 | 41,779.67 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | JUDITH A. VIVAS | L6220 | R88248 | Aug-01-2000 | | ACTIVE | 3,026.67 | 36,320.04 | 5,811.21 | 535.34 | 664.56 | 1,440.00 | 600.00 | 300.00 | 45,679.15 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ROBERTO CLEMENTE | 54999 | R88276 | Aug-28-2008 | | ACTIVE | 4,038.34 | 48,460.08 | 7,753.61 | 711.37 | 882.08 | 1,440.00 | 600.00 | | 60,156.15 | 7.30 | SCHOOL DIRECTOR IV (K-12) | 7003 | | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32680 | C0H344 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I Work day (7:00) | 61192 | | STATE | REGULAR | CLASSIFIED | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | RES. OPORT EDUC. CENTER OF CEIBA (SPECIALIZE D) | 30167 | C0H392 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I Work day (7:00) | 61192 | | STATE | REGULAR | CLASSIFIED | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | C0H395 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I Work day (7:00) | 61192 | | STATE | REGULAR | CLASSIFIED | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTINEZ | 31542 | C0H411 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I Work day (7:00) | 61192 | | STATE | REGULAR | CLASSIFIED | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | 35981 | C0H459 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I Work day (7:00) | 61192 | | STATE | REGULAR | CLASSIFIED | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 31070 | C0H463 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I Work day (7:00) | 61192 | | STATE | REGULAR | CLASSIFIED | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | S8594 | F51162 | Sep-09-1994 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.90 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9603 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SUPERINTEN DENT'S OFFICE | 96447 | F80101 | Jan-14-2011 | | ACTIVE | 3,150.00 | 37,800.00 | 6,048.00 | 556.80 | 691.20 | 1,440.00 | 600.00 | 300.00 | 47,444.00 | 7.30 | ASSISTANT SCHOOL SUPERINTENDENT S I | 8524 | | FEDERAL | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SUPERINTEN DENT'S OFFICE | 92617 | F80171 | Nov-15-2011 | | ACTIVE | 2,122.50 | 25,470.00 | 4,075.20 | 378.02 | 469.26 | 1,440.00 | 600.00 | 300.00 | 32,740.48 | 7.30 | TEACHING FACILITATOR (ENGLISH) I | 9151 | | FEDERAL | REGULAR | FACULTY- ADMINISTRA TIVE | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | K6050 | F80321 | Jul-08-2010 | | ACTIVE | 3,340.00 | 40,080.00 | 6,412.80 | 589.86 | 732.24 | 1,440.00 | 600.00 | | 50,162.90 | 7.30 | TEACHING FACILITATOR (ENGLISH) III | 9153 | | FEDERAL | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ISABEL SUAREZ (21ST CENTURY) | K0667 | F90188 | Oct-08-2003 | | ACTIVE | 2,809.17 | 33,710.04 | 5,393.61 | 497.50 | 617.58 | 1,440.00 | 600.00 | 300.00 | 42,566.72 | 6.00 | MA. SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15524 | F90504 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECOMBDN T. DELICIAS | S6440 | R44299 | May-22-2019 | Redacted for P | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | Redacted for P | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | BIENVENIDO CORDERO BERNARD (21ST CENTURY) | 52095 | R44514 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | MA. SEC EDUC (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,2) | SAN JUAN | GABRIELA MISTRAL | 61382 | R44369 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | MA. SEC EDUC TEACHERS | 9970 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,2) | SAN JUAN | JULES SELLES SOLA | 61416 | R44374 | May-22-2019 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | R44398 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 46664 | R44413 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,006.00 | 6.00 | | SPECIAL EDUCATION (AUTISM) | 9667 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO SPECIAL EDUC SERV CENTER | 36236 | R88306 | Jul-01-2008 | | ACTIVE | 2,555.00 | 30,660.00 | 4,905.60 | 453.27 | 562.68 | 1,440.00 | 600.00 | 300.00 | 38,929.55 | 7.30 | | TEACHER FACILITATOR (SP. EDUC.) SS | 8138 | | STATE | REGULAR | FACULTY- ADMINISTRATIVE | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R88511 | Aug-01-2000 | | ACTIVE | 2,029.17 | 24,670.04 | 3,915.21 | 363.52 | 451.26 | 1,440.00 | 600.00 | 300.00 | 31,548.02 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70860 | R88610 | Jul-08-2011 | | ACTIVE | 3,583.34 | 43,000.08 | 6,880.01 | 632.20 | 794.80 | 1,440.00 | 600.00 | 300.00 | 53,645.10 | 7.30 | | SCHOOL DIRECTOR DI (K-12) | 7002 | | SCHOOLWIDE | PROMOTIONARY | FACULTY- ADMINISTRATIVE | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LARACUENTE | 71084 | R88626 | Aug-04-2011 | | ACTIVE | 2,983.34 | 35,800.08 | 5,728.01 | 527.80 | 655.20 | 1,440.00 | 600.00 | 300.00 | 45,059.10 | 7.30 | | SCHOOL DIRECTOR DI (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTARY) | 12369 | R88627 | Aug-16-2011 | | ACTIVE | 3,156.34 | 37,900.08 | 6,064.01 | 558.25 | 693.00 | 1,440.00 | 600.00 | 300.00 | 47,563.35 | 7.30 | | SCHOOL DIRECTOR DI (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | ALGONSO LOPEZ O'NEILL | 20065 | R88648 | Jul-01-2011 | | ACTIVE | 3,166.34 | 38,260.08 | 6,121.61 | 563.47 | 699.48 | 1,440.00 | 600.00 | 300.00 | 47,992.65 | 7.30 | | SCHOOL DIRECTOR DI (K-12) | 7002 | | SCHOOLWIDE | PROMOTIONARY | FACULTY- ADMINISTRATIVE | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZED D IN SPORTS) | 14241 | C3H480 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14787 | C3H493 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71976 | C3H510 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| ARECIBO | ARECIBO | ARECIBO | VICTOR ROJAS #1 | 10611 | C3H528 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72058 | C3H533 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | C3H541 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SUPERINTENDENT'S OFFICE | 90316 | F90519 | Aug-26-2015 | | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 300.00 | 34,860.55 | 6.00 | | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | F90527 | Aug-20-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION | A74001 | Nov-16-2017 | June 30-2021 | | ACTIVE | 2,047.00 | 24,564.00 | 3,930.24 | 364.88 | 452.95 | 1,440.00 | 600.00 | 300.00 | 31,660.07 | 7.30 | | SP IN SPECIAL EDUCATION RESEARCH I | 8700 | | FEDERAL | TEMPORARY | FACULTY- ADMINISTRATIVE | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. CARLOS ZAYAS | 22566 | R11419 | Sep-26-2006 | | ACTIVE | 2,909.17 | 34,910.04 | 5,585.61 | 514.90 | 639.18 | 1,440.00 | 600.00 | 300.00 | 43,997.72 | 6.00 | | MA. SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCITO | 20172 | R11475 | Aug-01-1998 | | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 300.00 | 40,241.35 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | CLAUDIO FERRER COTTO | 20100 | R11526 | Aug-01-2007 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | ROSA L. ZAYAS (CEDRO ARRIBA) | 71308 | C3H626 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑERO | 74039 | C3H656 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | |

| | | | Name | ID | | Date | Status | | | | | | | | | | | | | Position | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONA L SCHOOL | 77669 | C34674 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | | | |
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | 12740 | C34688 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 35244 | C34781 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 26776 | R88847 | Aug-05-2011 | ACTIVE | 3,996.34 | 47,980.08 | 7,676.81 | 704.41 | 674.44 | 1,440.00 | 600.00 | 308.00 | 59,583.75 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (SPECIALIZE D BILINGUAL) | 25312 | R88691 | Jul-01-2011 | ACTIVE | 3,533.34 | 42,400.08 | 6,784.01 | 623.50 | 774.00 | 1,440.00 | 600.00 | 308.00 | 52,929.60 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 31340 | R88702 | Jun-28-2011 | ACTIVE | 4,168.34 | 50,020.08 | 8,003.21 | 733.99 | 911.16 | 1,440.00 | 600.00 | 308.00 | 62,016.45 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEBASTIAN PABON ALVES (CORAZO) | 44511 | R88758 | Aug-02-2011 | ACTIVE | 3,806.34 | 45,700.08 | 7,312.01 | 671.15 | 813.40 | 1,440.00 | 600.00 | 308.00 | 56,844.85 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLAZO | 57018 | R89059 | Aug-01-2008 | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 308.00 | 41,243.05 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTAR Y) | 12369 | R89107 | Aug-01-2008 | ACTIVE | 2,526.67 | 30,320.04 | 4,851.21 | 448.34 | 556.56 | 1,440.00 | 600.00 | 308.00 | 38,524.15 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | HATO VIEJO CUMBRE | 11239 | C34552 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12167 | C34565 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 73890 | C34587 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | C34617 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | C34618 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | C34622 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEIGEL PAREDES | 15438 | R89204 | Aug-01-2008 | ACTIVE | 3,034.17 | 36,410.04 | 5,825.61 | 536.65 | 666.18 | 1,440.00 | 600.00 | 308.00 | 45,786.47 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | 34785 | R89220 | Aug-01-2008 | ACTIVE | 2,609.17 | 31,310.04 | 5,105.61 | 471.40 | 585.18 | 1,440.00 | 600.00 | 308.00 | 40,420.22 | 6.00 | | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 33936 | R89227 | Aug-01-2008 | ACTIVE | 2,889.17 | 34,670.04 | 5,547.21 | 511.42 | 634.86 | 1,440.00 | 600.00 | 308.00 | 43,711.52 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | JUAN ALEJO ARIZMENDI | 12930 | R89279 | Aug-01-2008 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | R89285 | Jul-10-2010 | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47902 | R89295 | Aug-01-2008 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | C34664 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DELIA DAVILA DE CABAN (MONTESSO RI MOD) | 71429 | C34677 | Sep-07-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA (GUARAGUA O CARRETERA) | 70664 | C34681 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | DR. ALFREDO AGUAYO | 54866 | C34709 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | JARDINES DE PONCE (INTERMEDIATE) | 56424 | C3H709 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | C3H720 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | LARES | GEORGE WASHINGTON | 12005 | R89297 | Aug-03-2009 | ACTIVE | 2,709.17 | 32,510.04 | 5,201.61 | 460.10 | 395.98 | 1,440.00 | 600.00 | 41,135.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | R89345 | Aug-03-2010 | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 32,594.72 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | R89514 | Sep-10-2010 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 30,868.30 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY M. LONGFELLOW | R21123 | R89542 | Aug-02-2010 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20982 | R89553 | Aug-05-2010 | ACTIVE | 2,259.67 | 27,116.04 | 4,338.57 | 401.88 | 498.89 | 1,440.00 | 600.00 | 34,703.38 | 6.00 | M. INDUSTRIAL EDUC. (CUTTING AND WELDING) | 8259 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDINO CORDERO BERNARD (21ST CENTURY) | 52696 | R89663 | Aug-02-2010 | ACTIVE | 2,309.17 | 27,710.04 | 4,433.61 | 410.50 | 509.58 | 1,440.00 | 600.00 | 35,411.72 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50294 | C3H767 | Sep-09-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | C3H799 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | QUEBRADAS | 51392 | C3H807 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52553 | C3H814 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 52258 | C3H824 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. MAXIMINO A. SALAS | 43745 | C3H883 | Nov-20-2019 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 30,862.39 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | ISMAEL MALDONADO | 52621 | C3H886 | Nov-20-2019 | ACTIVE | 1,843.00 | 22,116.00 | 3,709.96 | 1,737.77 | 408.89 | 1,800.00 | 600.00 | 30,680.62 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 40147 | C36J90 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | SPECIAL VOC. CENTER | 45310 | C36J91 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 45662 | C36J18 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | 47084 | C36J35 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47494 | C36J46 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | OFERENA CORDERO | 17057 | C36J51 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,036.46 | 242.46 | 1,800.00 | 600.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | RAFAEL PONT FLORES (SPECIALIZED IN LANGUAGES) | 20255 | R11607 | Aug-01-2008 | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 36,914.27 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | RAFAEL PONT FLORES (SPECIALIZED IN LANGUAGES) | 20255 | R11629 | Aug-01-2010 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | PROMOTION-ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR. JOSE N. GANDARA | 20362 | R11658 | Aug-01-2008 | ACTIVE | 2,155.00 | 25,860.00 | 4,138.00 | 382.80 | 475.20 | 1,440.00 | 600.00 | 33,134.90 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | BONIFACIO SANCHEZ (MONTESSORI MOD) | 27565 | R11676 | Sep-09-1999 | ACTIVE | 2,761.67 | 33,140.04 | 5,302.41 | 489.23 | 607.32 | 1,440.00 | 600.00 | 41,887.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | ABONITO | RABINAL ELEMENTARY | 20305 | R11752 | Aug-01-2003 | | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.48 | 675.90 | 1,440.00 | 600.00 | 308.00 | 46,430.42 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | R11896 | Aug-19-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40022 | R89741 | Aug-24-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.76 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCION DE GRACIA (21st CENTURY) | 69930 | R89759 | Aug-18-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U. JUAN B. SOTO | 40030 | R89829 | Aug-23-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | 25601 | R89947 | Aug-02-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,779.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24950 | R89902 | Aug-13-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 12359 | R89981 | Aug-05-2010 | | ACTIVE | 2,139.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | AGUADA | AGUADA SPECIAL EDUC SERV CENTER | 98200 | R44446 | May-22-2019 | | ACTIVE | 1,866.67 | 22,400.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | R44980 | May-22-2019 | | ACTIVE | 1,866.67 | 22,400.04 | 3,584.01 | 333.30 | 414.00 | 1,440.00 | 600.00 | 308.00 | 29,079.55 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R44610 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.43 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9966 | | STATE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTARY | 71720 | R44522 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9966 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO ( BO. RIO LAJAS) | 76562 | R44534 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.43 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70284 | R44567 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.43 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | | STATE | PROMOTIONARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | S.U. JOSE CELSO BARBOSA | 20321 | R89992 | Aug-02-2010 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS MARTIN (MONTESSO RI) | 75788 | R90005 | Aug-01-2001 | | ACTIVE | 2,739.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 308.00 | 41,565.02 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9877 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | HOMAR | R90611 | Jan-23-2002 | | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 563.18 | 699.12 | 1,440.00 | 600.00 | 308.00 | 47,968.75 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9801 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R90112 | Nov-21-2002 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | TOMAS VERA AYALA | 42770 | R90204 | Aug-01-2007 | | ACTIVE | 3,271.67 | 39,260.04 | 6,281.61 | 577.97 | 717.48 | 1,440.00 | 600.00 | 308.00 | 49,185.10 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RIO CAÑAS ABAJO | 47571 | R90207 | Aug-01-2002 | | ACTIVE | 2,541.67 | 30,500.04 | 4,880.01 | 450.95 | 559.80 | 1,440.00 | 600.00 | 308.00 | 38,738.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALAMO DE VALDES INSTITUTE | 54684 | C34928 | Aug-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11993 | | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | 60094 | C34931 | Aug-27-2020 | | ACTIVE | 1,340.63 | 16,087.56 | 2,698.69 | 1,276.59 | 300.38 | 1,800.00 | 600.00 | 308.00 | 23,071.22 | 7.30 | CLERK 1 | 11231 | | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | |
| HUMACAO | FAJARDO | CEIBA | PR AVIATION MAINTENANCE INSTITUTE | 36343 | C34938 | Aug-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | C34960 | May-07-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | TEACHER'S ASSISTANT | 23801 | | SCHOOLWIDE | PROMOTIONARY | CLASSIFIED Work day (7:30) | |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | C20024 | Sep-28-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,359.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 76,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 22504 | | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | |

| Region | District | Municipality | School/Name | ID | Code | Date | Status | Val1 | Val2 | Val3 | Val4 | Val5 | Val6 | Val7 | Val8 | Total | Rate | Description | Num | Type | Class | Subclass | Included |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | C35047 | Sep-28-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70557 | C35133 | Sep-28-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | VISITACION PAGAN | 12423 | R12062 | Aug-01-2007 | ACTIVE | 2,239.17 | 26,870.04 | 4,299.21 | 396.32 | 494.46 | 1,440.00 | 600.00 | 300.00 | 34,410.02 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | S. U. RAMON T. RIVERA (S.U. LAJITA) | 20545 | R12256 | Sep-01-2006 | ACTIVE | 2,216.67 | 26,600.04 | 4,256.01 | 394.40 | 489.60 | 1,440.00 | 600.00 | 300.00 | 34,086.05 | 6.00 | MA. EDUC. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | R12438 | Aug-01-1988 | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,810.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DIEGO VAZQUEZ | 20735 | R12962 | Aug-13-2001 | ACTIVE | 3,129.17 | 37,550.04 | 6,008.01 | 553.18 | 686.70 | 1,440.00 | 600.00 | 300.00 | 47,145.92 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9983 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | R12525 | Aug-01-2000 | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 300.00 | 34,802.55 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | C36267 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23102 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | C36278 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | C36297 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | C36308 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | RAMON LOPEZ BERMZA (EMILIA BONILLA) | 58495 | C36313 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 51342 | C36317 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZE D BILINGUAL) | 40204 | R90237 | Oct-14-2002 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42577 | R90235 | Aug-02-2004 | ACTIVE | 3,354.17 | 40,250.04 | 6,440.01 | 591.33 | 735.30 | 1,440.00 | 600.00 | 300.00 | 50,365.67 | 6.00 | M. INDUSTRIAL EDUC. (DRESSMAKING AND DESIGN) | 9232 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40022 | R90251 | Aug-01-2001 | ACTIVE | 3,171.67 | 38,060.04 | 6,089.61 | 566.57 | 665.88 | 1,440.00 | 600.00 | 300.00 | 47,754.10 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | R90234 | Sep-23-2002 | ACTIVE | 3,111.67 | 37,340.04 | 5,974.41 | 550.12 | 682.92 | 1,440.00 | 600.00 | 300.00 | 46,893.50 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | 48025 | R90409 | Aug-04-2003 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,015.30 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y PATRIA CUSTODIO (21ST CENTURY) | 46219 | R90413 | Aug-01-2002 | ACTIVE | 2,626.67 | 36,320.04 | 3,811.21 | 335.34 | 864.56 | 1,440.00 | 600.00 | 300.00 | 45,679.15 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20665 | R12550 | Aug-01-2007 | ACTIVE | 2,816.67 | 33,800.04 | 5,408.01 | 498.80 | 619.20 | 1,440.00 | 600.00 | 300.00 | 42,674.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 23135 | R12903 | Aug-01-1997 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R12957 | Mar-01-2000 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | VILLA MARINA | 24612 | R13090 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA ARENAS | 20932 | R13137 | Aug-13-1990 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CHARLES E. MINER | 21099 | R13316 | Aug-07-1998 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9983 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70988 | C35149 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. MATRULLAS | 12846 | C35192 | Sep-28-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE M. DEL VALLE | 71399 | C35201 | Sep-22-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | INES M. MENDOZA DE MUÑOZ MARIN (MONTESSORI MOD) | 13455 | C35226 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | LUIS MUÑOZ MARIN | 26021 | C35231 | Sep-23-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PIÑERO (SPECIALIZED 21ST CENTURY) | 21550 | C35258 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCITO | 20172 | C35265 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S. U. CACIQUE MAJAGUA | 70334 | R44569 | May-22-2019 | ACTIVE | 2,111.67 | 25,340.04 | 4,204.41 | 376.13 | 366.92 | 1,440.00 | 600.00 | 308.00 | 32,585.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S. U. CACIQUE MAJAGUA | 70334 | R44570 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | R44583 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | R44606 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO ROQUE MUÑIZ | 70256 | R44634 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20800 | R44639 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZED IN ARTS AND SPORTS) | 46805 | R90470 | Feb-09-2004 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66490 | R90521 | Aug-14-2006 | ACTIVE | 2,209.17 | 26,510.04 | 4,241.61 | 393.10 | 487.98 | 1,440.00 | 600.00 | 308.00 | 33,980.72 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71647 | R90568 | Aug-01-2008 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.31 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | RAMON POWER Y GIRALT | 61123 | R90586 | Aug-13-2003 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | 65094 | R90587 | Aug-02-2004 | ACTIVE | 3,711.63 | 44,539.56 | 7,126.33 | 654.52 | 812.51 | 1,440.00 | 600.00 | 308.00 | 55,480.93 | 6.00 | PROF. TECH. ENGINEERING (ELECTRONICS) | 9878 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | DR. FACUNDO BUESO | 61655 | R90596 | Aug-01-2005 | ACTIVE | 2,959.17 | 35,510.04 | 5,681.61 | 523.40 | 649.98 | 1,440.00 | 600.00 | 308.00 | 44,713.22 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSORI) | 75879 | C36349 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSORI MOD) (21 C.) | 78253 | C36352 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EMILIO DEL TORO CUEVAS (SPECIALIZED) | 62513 | C36361 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | SUPERINTENDENT'S OFFICE | F00410 | F00410 | Feb-25-2003 | ACTIVE | 2,700.00 | 32,400.00 | 5,184.00 | 478.50 | 594.00 | 1,440.00 | 600.00 | 308.00 | 41,004.50 | 7.30 | TEACHING FACILITATOR (ENGLISH) I | 9151 | FEDERAL | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | SUPERINTENDENT'S OFFICE | F00581 | F00581 | Dec-16-2011 | ACTIVE | 3,245.00 | 38,940.00 | 6,230.40 | 573.33 | 711.72 | 1,440.00 | 600.00 | 308.00 | 48,803.45 | 7.30 | TEACHER FACILITATOR (MATHEMATICS) I | 8146 | FEDERAL | FACULTY-ADMINISTRATIVE | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUÑOZ MARIN | 70458 | F02668 | Aug-16-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | SALINAS | COQUE INTERMEDIA TE (21ST CENTURY) | 52886 | C35277 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE HORACIO CORA (21ST CENTURY) | 24752 | C35285 | Sep-28-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | 35601 | C35311 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | C35323 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20669 | C35329 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SITRICHE | 26765 | C35334 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE SANTOS QUINONEZ | 34207 | C35355 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65003 | R29971 | Aug-01-2002 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | MA, SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | R29991 | Mar-17-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA, SEC EDUC. AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69930 | R30011 | Aug-10-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA, LIBRARIAN | 9979 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69930 | R30038 | Apr-15-1995 | | ACTIVE | 2,796.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (II,IV,V) | SAN JUAN | INTERMEDIA TE BERNINO | 67934 | R30276 | Aug-01-2006 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA, SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | R30512 | Aug-01-2007 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | RH4682 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.62 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9967 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | RH4689 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9967 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | FEDERICO DEGETAU II | 27599 | RH4695 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 23521 | RH4704 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27318 | RH4731 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9967 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS, (VOCATIONA L HIGH SCHOOL) | 27557 | RH4744 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | U. BO. MACANA | 58164 | R91182 | Aug-01-2002 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA, LIBRARIAN | 9979 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | R91191 | Oct-15-2001 | | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 300.00 | 39,454.30 | 6.00 | MA, SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | 43398 | R91208 | Aug-01-2008 | | ACTIVE | 2,684.17 | 32,210.04 | 5,153.61 | 475.75 | 590.58 | 1,440.00 | 600.00 | 300.00 | 40,777.97 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | PROFESOR LUISA MONSEGUR VELEZ | 58099 | R91237 | Aug-13-2001 | | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 563.18 | 699.12 | 1,440.00 | 600.00 | 300.00 | 47,960.75 | 6.00 | MA, EDUC, ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | R91252 | Mar-29-2005 | | ACTIVE | 2,389.17 | 31,070.04 | 4,971.21 | 459.22 | 570.06 | 1,440.00 | 600.00 | 300.00 | 39,410.52 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | 41921 | R91289 | Aug-04-2008 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | SCHOOLWID MA, EDUC, ELEMENTARY LEVEL (K-3) | 9978 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 76253 | R30093 | Aug-01-2003 | | ACTIVE | 2,559.17 | 30,710.04 | 4,913.61 | 454.00 | 563.58 | 1,440.00 | 600.00 | 308.00 | 38,989.22 | 6.00 | P.M. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLED REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | R30845 | Mar-01-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | P.M. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLED REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (L2) | SAN JUAN (L2) | | GABRIELA MISTRAL | 61382 | R30716 | Sep-24-1979 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 308.00 | 43,818.85 | 6.00 | P.M. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLED REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (L2) | SAN JUAN (L2) | | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64492 | R30742 | Aug-01-2008 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | P.M. SEC EDUC. (SPANISH) | 9819 | | SCHOOLED REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75904 | R30814 | Aug-01-2001 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | P.M. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9830 | | SCHOOLED REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUÑOZ RIVERA 2 (MONTESSOR I MOD) | 75820 | R30998 | Sep-07-1999 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 626.48 | 1,440.00 | 600.00 | 308.00 | 43,818.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSO RI MOD) | 22563 | C35356 | Oct-01-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356H | | STATE PROMOTION ANY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 96672 | C35464 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356H | | STATE PROMOTION ANY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 90147 | C35466 | Oct-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356H | | STATE PROMOTION ANY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 95682 | C35594 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356H | | STATE PROMOTION ANY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | ROSENDO MATIENZO CINTRON | 91566 | C35512 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356H | | STATE PROMOTION ANY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | 98306 | C35519 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356H | | STATE PROMOTION ANY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y PATRIA CUSTODIO (21ST CENTURY) | 46219 | C35531 | Oct-06-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356H | | STATE PROMOTION ANY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R44748 | May-22-2019 | | ACTIVE | 1,911.67 | 22,940.04 | 3,670.41 | 341.20 | 423.72 | 1,440.00 | 600.00 | 308.00 | 29,723.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 30841 | R44762 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9907 | | STATE PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUNOZ | 23309 | R44771 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 30247 | R44783 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9966 | | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 31286 | R44814 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | | STATE PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R44841 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20576 | R13421 | Aug-01-2008 | | ACTIVE | 2,039.17 | 24,470.04 | 3,915.21 | 363.52 | 451.26 | 1,440.00 | 600.00 | 308.00 | 31,546.02 | 6.00 | ENGLISH P.M. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLED REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. MOREIRA | 20776 | R13431 | Aug-12-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | P.M. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLED PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. BO STA CLARA) | 28365 | R13516 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | P.M. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLED REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTAR Y | 28084 | R13524 | Nov-22-1999 | | ACTIVE | 2,896.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | P.M. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLED REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | R13699 | Aug-01-2008 | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 308.00 | 48,970.45 | 6.00 | P.M. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLED REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | C2H727 | Sep-08-2016 | Redacted for P | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.19 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | Redacted for P | STATE REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| Region | Mun1 | Mun2 | Name | ID | Code | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Hrs | Position | Code2 | Fund | Type | Category | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | YAUCO | ARTURO LLUBERAS | 55363 | C1M730 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | C1M771 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | RODOLFO DEL VALLE | 52571 | C1M778 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | 54445 | C1M780 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | GUANICA | MAGUEYES II | 50781 | C1M820 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PURIFICACION RODRIGUEZ (21ST CENTURY) | 50342 | C1M839 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIORGI | 42952 | R05291 | Aug-01-2002 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 300.00 | 43,461.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACILITY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | R01512 | Aug-01-2008 | ACTIVE | 2,184.17 | 26,210.04 | 4,193.61 | 388.75 | 482.58 | 1,440.00 | 300.00 | 33,622.57 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACILITY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTARY | 31245 | R01565 | Aug-01-2001 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.03 | 407.45 | 505.80 | 1,440.00 | 300.00 | 35,161.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACILITY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | R01604 | Aug-01-2005 | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 300.00 | 36,919.27 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLWIDE | REGULAR | FACILITY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 33233 | R01642 | Aug-27-2001 | ACTIVE | 3,170.17 | 38,150.04 | 6,104.01 | 561.88 | 697.50 | 1,440.00 | 300.00 | 47,061.42 | 6.00 | MA. SEC EDUC. (SPANISH) | 9817 | SCHOOLWIDE | REGULAR | FACILITY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | R01690 | Aug-22-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.03 | 464.00 | 576.00 | 1,440.00 | 300.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACILITY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 75912 | R30937 | Aug-02-2004 | ACTIVE | 2,791.67 | 33,500.04 | 5,360.31 | 494.45 | 613.80 | 1,440.00 | 300.00 | 42,316.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACILITY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | R30996 | Sep-27-1994 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 300.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACILITY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LS) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | R31124 | Aug-01-2007 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.03 | 390.05 | 484.20 | 1,440.00 | 300.00 | 33,730.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACILITY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LS) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64482 | R31133 | Aug-01-2007 | ACTIVE | 3,001.67 | 36,020.04 | 5,762.21 | 536.99 | 659.16 | 1,440.00 | 300.00 | 45,321.40 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACILITY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LS) | SAN JUAN | ELEONOR ROOSEVELT | 61358 | R31186 | Sep-15-1997 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 300.00 | 40,599.10 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACILITY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LS) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64482 | R31242 | Aug-16-1990 | ACTIVE | 3,471.67 | 41,660.04 | 6,665.61 | 612.77 | 760.68 | 1,440.00 | 300.00 | 52,047.10 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | SCHOOLWIDE | REGULAR | FACILITY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | R13766 | Sep-29-2006 | ACTIVE | 2,176.67 | 26,120.04 | 4,179.21 | 387.44 | 480.96 | 1,440.00 | 300.00 | 33,513.65 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACILITY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R13808 | Aug-01-2006 | ACTIVE | 2,851.67 | 34,220.04 | 5,475.21 | 504.89 | 626.76 | 1,440.00 | 300.00 | 43,174.90 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACILITY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 28548 | R13817 | Aug-01-2008 | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 300.00 | 38,273.72 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACILITY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INTERMEDIA TE BO. QUEBRADILL AS (21ST CENTURY) | 28456 | R13960 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 300.00 | 29,795.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACILITY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21897 | R13977 | Feb-23-1999 | ACTIVE | 2,884.17 | 34,610.04 | 5,537.61 | 510.55 | 633.78 | 1,440.00 | 300.00 | 43,629.97 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACILITY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 51342 | R21374 | Aug-01-2002 | ACTIVE | 3,261.67 | 39,140.04 | 6,262.41 | 576.23 | 715.32 | 1,440.00 | 600.00 | 49,042.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACILITY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LS) | SAN JUAN | JULIO SELLES SOLA | 61416 | R21418 | Sep-19-1994 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 300.00 | 41,114.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACILITY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | R31905 | Sep-25-1991 | | ACTIVE | 2,741.67 | 32,900.04 | 5,204.01 | 905.75 | 603.00 | 1,440.00 | 600.00 | 41,600.80 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN (SS,IV,V) | RAFAEL HERNANDEZ | 62612 | R31693 | Aug-02-2004 | | ACTIVE | 2,946.67 | 29,360.04 | 4,697.61 | 434.42 | 529.28 | 1,440.00 | 600.00 | 37,579.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN (SS,IV,V) | LCDO. GUILLERMO ATILES MOREAU (MONTESSORI MOD) | 64998 | R31716 | Aug-26-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.76 | 1,440.00 | 600.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,II) | SAN JUAN | DR. FACUNDO BUESO | 61655 | R31785 | Feb-09-1994 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 42,030.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LUCY ORELLASCA | C34987 | | Nov-20-2019 | | ACTIVE | 1,906.00 | 22,896.00 | 3,840.80 | 1,797.94 | 422.93 | 1,800.00 | 600.00 | 31,665.18 | 7.30 | ISP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17292 | C34914 | Aug-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 23,071.07 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALAME DE VALDES INSTITUTE | 54684 | C34926 | Aug-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 23,071.07 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | STAMPING AND TOOLING | 76698 | C34942 | Aug-27-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 23,071.07 | 7.30 | CLERK I | 11201 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL F. SANTIAGO ECHEGARAY (STGO R. PALMER) | 17127 | C35052 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70011 | C35145 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | BONIFACIO SANCHEZ (MONTESSORI MOD) | 27365 | C35218 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN (SS,IV,V) | LUIS MUNOZ RIVERA (MONTESSORI MOD) | 62610 | R31818 | Nov-26-1991 | | ACTIVE | 3,441.67 | 41,300.04 | 6,608.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 51,617.80 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (SS,IV,V) | SAN JUAN | VILLA GRANADA INTERMEDIATE | 65557 | R31837 | Aug-01-2006 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 42,030.10 | 6.00 | PR. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN | ANGELES PASTOR (SAN MARTIN) | 64410 | R31893 | Sep-10-1991 | | ACTIVE | 3,441.67 | 41,300.04 | 6,608.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 51,617.80 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | R31901 | Aug-14-2007 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 255.25 | 441.00 | 1,440.00 | 600.00 | 30,866.30 | 6.00 | PR. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (SS,IV,V) | SAN JUAN | FRAY BARTOLOME DE LAS CASAS | 66167 | R32022 | Aug-01-2008 | | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 36,919.27 | 6.00 | PR. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (SS,IV,V) | SAN JUAN | FELIPE GUTIERREZ | 62521 | R32096 | Aug-01-2002 | | ACTIVE | 2,701.67 | 32,420.04 | 5,187.21 | 478.79 | 594.36 | 1,440.00 | 600.00 | 41,528.40 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (SS,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | R32099 | Oct-01-1992 | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 44,534.35 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (SS,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | R32285 | Aug-27-2004 | | ACTIVE | 2,884.17 | 35,810.04 | 5,729.61 | 527.95 | 635.28 | 1,440.00 | 600.00 | 45,070.97 | 6.00 | PR. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (SS,IV,V) | SAN JUAN | BERNRINO HIGH SCHOOL | 67042 | R32323 | Sep-20-1999 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 43,031.80 | 6.00 | PR. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (SS,IV,V) | SAN JUAN | INTERMEDIA 67934 TE BERNINO | | R32332 | Aug-16-1999 | | ACTIVE | 3,386.67 | 40,640.04 | 6,502.41 | 597.98 | 792.32 | 1,440.00 | 600.00 | 50,830.75 | 6.00 | PR. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (SS,IV,V) | SAN JUAN | EL SENORIAL | 66076 | R32498 | Sep-10-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 42,461.10 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,II) | SAN JUAN | RAFAEL HERNANDEZ MARIN | 61349 | R32568 | Aug-01-2007 | | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 36,163.00 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (SS,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66223 | R32797 | Nov-25-1991 | | ACTIVE | 3,441.67 | 41,300.04 | 6,608.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 51,617.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,II) | SAN JUAN | DR. JOSE CELSO BARBOSA (MONTESSORI MOD) | 61663 | R32827 | Aug-04-2003 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 41,314.60 | 6.00 | PR. PHYSICAL EDUCATION (K-12) | 9971 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | REPUBLIC OF BRAZIL | 61515 | K10993 | Aug-21-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOLING REGULAR | | FACULTY-TEACHERS | | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | JULIO SELLES SOLA | 61416 | K32896 | Sep-16-1994 | | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 300.00 | 48,512.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | | | SCHOOLING REGULAR | | FACULTY-TEACHERS | | INCLUDED |
| SAN JUAN | SAN JUAN (II),(IV,V) | SAN JUAN | JUAN B. HUYKE | 61408 | K32946 | Aug-15-2007 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.02 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | | | SCHOOLING REGULAR | | FACULTY-TEACHERS | | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | K32200 | Aug-08-1991 | | ACTIVE | 3,446.67 | 41,360.04 | 6,617.61 | 608.42 | 755.28 | 1,440.00 | 600.00 | 300.00 | 51,689.15 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | | SCHOOLING REGULAR | | FACULTY-TEACHERS | | INCLUDED |
| CAGUAS | GURABO | CAGUAS | HIPITA ARENAS | 25932 | K33348 | Aug-01-2008 | | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 472.90 | 1,440.00 | 600.00 | 300.00 | 33,014.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOLING REGULAR | | FACULTY-TEACHERS | | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | RAFAEL HERNANDEZ MARIN | 61349 | K33368 | Aug-20-2007 | | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 487.93 | 605.70 | 1,440.00 | 600.00 | 300.00 | 41,779.67 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOLING REGULAR | | FACULTY-TEACHERS | | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | REPUBLIC OF PERU (MONTESORI RG) | 61349 | K33543 | Mar-24-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLING REGULAR | | FACULTY-TEACHERS | | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FAUSTINO SANTIAGO MONTALVO | 70599 | K33557 | Aug-01-2007 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL | 9578 | | | SCHOOLING REGULAR | | FACULTY-TEACHERS | | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | K33600 | Aug-20-2003 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | | | SCHOOLING REGULAR | | FACULTY-TEACHERS | | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | REPUBLIC OF PERU (MONTESORI RG) | 61349 | K33635 | Jan-17-2003 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,013.30 | 6.00 | MA. LIBRARIAN | 9979 | | | SCHOOLING REGULAR | | FACULTY-TEACHERS | | INCLUDED |
| SAN JUAN | SAN JUAN (II),(IV,V) | SAN JUAN | ALBERT EINSTEIN | 62984 | K33704 | Aug-13-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | | SCHOOLING REGULAR | | FACULTY-TEACHERS | | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | K33729 | Aug-01-2006 | | ACTIVE | 2,884.17 | 34,610.04 | 5,537.61 | 510.55 | 633.78 | 1,440.00 | 600.00 | 300.00 | 43,629.97 | 6.00 | MA. LIBRARIAN | 9979 | | | SCHOOLING REGULAR | | FACULTY-TEACHERS | | INCLUDED |
| SAN JUAN | SAN JUAN (II),(IV,V) | SAN JUAN | FRAY BARTOLOME DE LAS CASAS | 66167 | K33809 | Aug-01-2006 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,816.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | | | SCHOOLING REGULAR | | FACULTY-TEACHERS | | INCLUDED |
| SAN JUAN | SAN JUAN (II),(IV,V) | SAN JUAN | RAFAEL RIVERA OTERO | 61499 | K33815 | Sep-20-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOLING REGULAR | | FACULTY-TEACHERS | | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | K33824 | Sep-12-1994 | | ACTIVE | 3,086.67 | 37,040.04 | 5,926.41 | 545.78 | 677.52 | 1,440.00 | 600.00 | 300.00 | 46,527.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | | | SCHOOLING REGULAR | | FACULTY-TEACHERS | | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | TRAINING CENTER | 73494 | K33945 | Aug-09-2006 | | ACTIVE | 2,834.17 | 34,010.04 | 5,441.61 | 501.85 | 622.98 | 1,440.00 | 600.00 | 300.00 | 42,924.47 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | | SCHOOLING REGULAR | | FACULTY-TEACHERS | | INCLUDED |
| SAN JUAN | SAN JUAN (II),(IV,V) | SAN JUAN | FEDERICO ASENJO (PRE-TECH) (SPECIALIZED) | 62032 | K33952 | Aug-27-1991 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | | SCHOOLING REGULAR | | FACULTY-TEACHERS | | INCLUDED |
| SAN JUAN | SAN JUAN (II),(IV,V) | SAN JUAN | FEDERICO ASENJO (PRE-TECH) (SPECIALIZED) | 62032 | K34063 | Sep-21-1995 | | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.48 | 1,440.00 | 600.00 | 300.00 | 45,607.60 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | | SCHOOLING REGULAR | | FACULTY-TEACHERS | | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | TULIO LARRINAGA | 69013 | K34114 | Aug-01-2008 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOLING REGULAR | | FACULTY-TEACHERS | | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | 69047 | K34127 | Aug-01-2007 | | ACTIVE | 2,411.67 | 28,940.04 | 4,630.41 | 428.33 | 531.72 | 1,440.00 | 600.00 | 300.00 | 36,878.50 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | | SCHOOLING REGULAR | | FACULTY-TEACHERS | | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. ANA JOAQUINA ORTIZ (BOTIJAS #2) | 12724 | K34468 | Sep-07-1992 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 300.00 | 50,544.55 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | | SCHOOLING REGULAR | | FACULTY-TEACHERS | | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15764 | K34587 | Aug-24-2009 | | ACTIVE | 2,871.67 | 34,460.04 | 5,517.45 | 508.72 | 631.51 | 1,440.00 | 600.00 | 300.00 | 43,489.72 | 6.00 | M. COMMERCIAL EDUC (OFFICE SYSTEM ADMINISTRATION) | 8269 | | | STATE REGULAR | | VOCATIONAL-TEACHERS | | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A. VARGAS | 15453 | K34677 | Aug-13-1992 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,902.30 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | | STATE REGULAR | | VOCATIONAL-TEACHERS | | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | K34719 | Aug-01-2007 | | | ACTIVE | 2,527.17 | 30,326.04 | 4,852.17 | 448.43 | 556.67 | 1,440.00 | 600.00 | 300.00 | 38,531.30 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | | STATE REGULAR | | VOCATIONAL-TEACHERS | | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONAL HIGH SCHOOL | 17863 | K34894 | Sep-28-1993 | | ACTIVE | 3,353.67 | 39,644.04 | 6,341.05 | 583.54 | 724.29 | 1,440.00 | 600.00 | 300.00 | 49,641.02 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | | STATE REGULAR | | VOCATIONAL-TEACHERS | | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | R24900 | Aug-12-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | | 40,956.85 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 70516 | R24946 | Sep-01-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | | 41,124.60 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | 75367 | R25227 | Jan-15-2004 | | ACTIVE | 2,521.67 | 30,260.04 | 4,841.61 | 447.47 | 555.48 | 1,440.00 | 600.00 | | 38,492.60 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZE D1 (21ST CENTURY) | 21350 | R25466 | Aug-09-1985 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.08 | 1,440.00 | 600.00 | | 43,101.35 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | INTERMEDIA TE SEPTEMBER 20, 1988 | 35295 | R25704 | Aug-02-2004 | | ACTIVE | 2,513.67 | 30,164.04 | 4,826.25 | 446.08 | 553.75 | 1,440.00 | 600.00 | | 38,336.11 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | 34765 | R25742 | Aug-02-2004 | | ACTIVE | 3,209.17 | 38,510.04 | 6,161.61 | 567.33 | 703.98 | 1,440.00 | 600.00 | | 48,290.72 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | R5682 | R35805 | Aug-09-1990 | | ACTIVE | 2,754.67 | 33,056.04 | 5,288.97 | 488.01 | 605.81 | 1,440.00 | 600.00 | | 41,786.83 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 31233 | R35832 | Aug-27-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | | 42,387.85 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | LUIS MUNOZ MARIN | R6995 | R35907 | Aug-10-2001 | | ACTIVE | 3,254.67 | 39,056.04 | 6,248.97 | 575.01 | 713.81 | 1,440.00 | 600.00 | | 48,941.83 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | R7647 | R35938 | Aug-29-1996 | | ACTIVE | 3,444.67 | 41,336.04 | 6,613.77 | 608.07 | 754.85 | 1,440.00 | 600.00 | | 51,660.73 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | R6298 | R36061 | Aug-01-2006 | | ACTIVE | 3,104.67 | 37,256.04 | 5,960.97 | 548.91 | 681.41 | 1,440.00 | 600.00 | | 46,795.33 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | LUIS MUNOZ MARIN | R6995 | R36084 | Oct-01-2010 | | ACTIVE | 2,038.67 | 24,464.04 | 3,914.25 | 363.42 | 451.13 | 1,440.00 | 600.00 | | 31,346.87 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | R1515 | R36103 | Aug-20-2001 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | | 40,956.85 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56101 | R36384 | Aug-01-2005 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | | 37,307.80 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R36500 | Feb-03-1993 | | ACTIVE | 2,931.17 | 35,174.04 | 5,627.85 | 518.72 | 643.93 | 1,440.00 | 600.00 | | 44,312.54 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | R36527 | Aug-01-2008 | | ACTIVE | 2,801.67 | 33,620.04 | 5,379.21 | 496.19 | 615.96 | 1,440.00 | 600.00 | | 42,439.40 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MANUEL FERNOS GONZALEZ | 64498 | R36662 | Aug-01-2008 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.56 | 703.44 | 1,440.00 | 600.00 | | 46,254.95 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FACUNDO BUESO | 61655 | R36773 | Aug-02-2004 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | | 38,023.30 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | R36866 | Jan-12-1982 | | ACTIVE | 2,939.67 | 35,276.04 | 5,644.17 | 520.20 | 645.77 | 1,440.00 | 600.00 | | 44,434.18 | 6.00 | M.OC EDUC. INDC(COMMERCIAL BAKERY & CONFECTIONERY) | 8257 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62422 | R37070 | Aug-12-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | | 42,745.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FRAY BARTOLOME DE LAS CASAS | 66167 | R37085 | Mar-19-1987 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | | 42,745.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIA TE | R0378 | R37165 | Aug-18-1992 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.08 | 1,440.00 | 600.00 | | 43,101.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSO RI MOD) | 50120 | R37199 | Aug-01-2006 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | | 40,599.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZE D IN MATH AND SPORTS) | 54619 | R37203 | Aug-09-1991 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | | 42,745.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CERTENEJAS II | 21343 | R37304 | Jan-13-1994 | ACTIVE | | 3,066.67 | 36,800.04 | 5,888.01 | 541.30 | 672.20 | 1,440.00 | 600.00 | | 46,251.55 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADA | ANSELMO VILLANUEVA | R0139 | R37365 | Aug-19-1991 | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,544.55 | ELEMENTARY ENGLISH PAL LEVEL (K-6) 9978 SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | A4545 | R37398 | Aug-01-2005 | ACTIVE | 3,271.67 | 39,260.04 | 6,281.61 | 577.97 | 717.48 | 1,440.00 | 600.00 | 308.00 | 49,185.10 | SCHOOL COUNSELOR 9986 SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| PONCE | YAUCO | GUANICA | MAGUEYES O | S0781 | R37484 | Aug-01-2005 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | MA. FINE ARTS (VISUAL ARTS) K-12 9976 SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR.CARMEN DELIA COLON MARTINEZ | J8076 | R37559 | Aug-01-2005 | ACTIVE | 2,609.17 | 31,310.04 | 5,009.61 | 462.70 | 574.38 | 1,440.00 | 600.00 | 308.00 | 39,704.72 | MA. LIBRARIAN 9979 SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| CAGUAS | GURABO | CAGUAS | INES MARIA MENDOZA | 27078 | R37568 | Aug-01-2007 | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 308.00 | 37,558.22 | SCHOOL SOCIAL WORKER 9974 SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | R7126 | R37633 | Aug-04-2001 | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 563.18 | 699.12 | 1,440.00 | 600.00 | 308.00 | 47,968.75 | SCHOOL SOCIAL WORKER 9974 SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BOTIJAS #1 (SPECIALIZED) | L2716 | R37735 | Aug-03-1998 | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 308.00 | 40,241.15 | MA. PHYSICAL EDUCATION (K-12) 9975 SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | SALVADOR BRAU | 60442 | R37960 | Aug-26-2001 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 471.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | MA. PHYSICAL EDUCATION (K-12) 9975 SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCITO | 20172 | R38861 | Aug-01-2001 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | MA. SEC EDUC. (GENERAL SCIENCE) 9818 SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE M ESPADA | 58121 | R38930 | Sep-01-1991 | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 308.00 | 50,401.45 | MA. EDUC. ELEMENTARY LEVEL (K-6) 9969 SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | FLORENCIA GARCIA | 35592 | R38939 | Aug-01-2005 | ACTIVE | 2,476.67 | 29,720.04 | 4,755.21 | 439.44 | 545.76 | 1,440.00 | 600.00 | 308.00 | 37,808.65 | MA. SCHOOL HEALTH (K-12) 9812 SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | S3140 | R38942 | Sep-07-1995 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 599.68 | 1,440.00 | 600.00 | 308.00 | 41,214.60 | ENGLISH PAL ELEMENTARY LEVEL (K-6) 9978 SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GUSTAVO A. BECQUER | 64527 | R38970 | Jan-17-1995 | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | MA. EDUC. ELEMENTARY LEVEL (K-6) 9969 SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (ANNEX) MARTINEZ MARTINEZ NEW SUPERIOR | S8503 | R39102 | Aug-01-2002 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | SPECIAL EDUCATION TEACHER (K-12) 9807 STATE REGULAR FACULTY-TEACHERS INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE HORACIO CORA (21ST CENTURY) | 24752 | R39107 | Jan-12-1993 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | SPECIAL EDUCATION TEACHER (K-12) 9807 STATE REGULAR FACULTY-TEACHERS INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | ROBERTO SILVA MORALES | 36327 | R39125 | Apr-01-1992 | ACTIVE | 3,291.67 | 40,706.04 | 6,512.01 | 598.45 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | SPECIAL EDUCATION TEACHER (K-12) 9807 STATE REGULAR FACULTY-TEACHERS INCLUDED |
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17459 | R39200 | Nov-02-1987 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | SPECIAL EDUCATION TEACHER (K-12) 9807 STATE REGULAR FACULTY-TEACHERS INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN ELEMENTARY | 62679 | R39308 | Sep-08-1992 | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,544.55 | SPECIAL EDUCATION TEACHER (K-12) 9807 STATE REGULAR FACULTY-TEACHERS INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA | D2250 | R39345 | Aug-12-1996 | ACTIVE | 2,959.17 | 35,510.04 | 5,681.61 | 523.40 | 649.98 | 1,440.00 | 600.00 | 308.00 | 44,713.22 | MA. SEC EDUC. (MATHEMATICS) 9817 SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21ST CENTURY) | 69930 | R39381 | Aug-01-2008 | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | MA. PHYSICAL EDUCATION (K-12) 9975 SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTINEZ | 21342 | R39498 | Aug-01-2007 | ACTIVE | 2,389.17 | 28,670.04 | 4,587.21 | 424.42 | 526.86 | 1,440.00 | 600.00 | 308.00 | 36,556.52 | M. FAM. CONS. EDUC. 9981 STATE REGULAR VOCATIONAL-TEACHERS INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U EPIFANIO ESTRADA (SPECIALIZED BILINGUAL) | R0220 | R39544 | Aug-27-1999 | ACTIVE | 3,034.17 | 36,410.04 | 5,825.61 | 536.65 | 666.18 | 1,440.00 | 600.00 | 308.00 | 45,786.47 | MA. FINE ARTS (VISUAL ARTS) K-12 9976 SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | R7084 | R39674 | Aug-01-2007 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | MA. LIBRARIAN 9979 SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | LUIS MUÑOZ MARIN | 26021 | R39682 | Aug-01-2007 | ACTIVE | 2,686.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | MA. LIBRARIAN 9979 SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUINONES MEDINA | 35782 | T24163 | Jan-08-2020 | June-30-2021 | ACTIVE | 2,356.34 | 28,300.08 | 4,528.01 | 419.05 | 520.20 | 1,440.00 | 600.00 | 308.00 | 36,115.35 7.30 | SCHOOL DIRECTOR III (K-12) 7002 SCHOOLWIDE ELIGIBLE TEMPORARY SCHOOL ADMINISTRATIVE EXCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | PEÑUELAS | WEBSTER ELEMENTARI | 51862 | T34185 | Jan-29-2020 | Jan-30-2021 | ACTIVE | 3,320.84 | 39,850.08 | 6,376.01 | 386.50 | 728.10 | 1,440.00 | 600.00 | 308.00 | 49,888.72 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLED | | | |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | T38084 | Sep-09-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CASILLA DE HERNANDEZ | 18192 | T38012 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM (ASAN ANTONIO) | 71134 | T38025 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | T36050 | Oct-29-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72058 | T38081 | Sep-08-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70425 | T38128 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | EARLY EDUCATION TEACHER | 9743 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | T38144 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | T38152 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | ROSA L. ZAYAS (CEDRO ARRIBA) | 71308 | T38176 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | T38198 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESOR RI MOD) | 71571 | T38227 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | FEDERICO DEGETAU II | 27599 | T38239 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | FEDERICO DEGETAU II | 27599 | T38243 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUE TAS | S. U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20537 | T38251 | Sep-11-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.53 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | T38263 | Aug-05-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | JUANA COLON (MONTESSO RI MOD) | 21758 | T38304 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | M. FAM. CONS. SPECIAL EDUCATION | 9863 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22052 | T38335 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE SANTOS QUIÑONEZ | 34207 | T38344 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | T38399 | Sep-24-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 31970 | T38350 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | EARLY EDUCATION TEACHER | 9743 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑIZ MARÍN (NEW URBAN ELEM.) | 35907 | T38378 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | T38410 | Oct-14-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.53 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MALNEZ | 35881 | T38419 | Oct-14-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.53 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | MARIA M. SIMMONS (21ST CENTURY) | 35840 | T38455 | Aug-31-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | 48306 | T39490 | Sep-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | T38529 | Aug-07-2003 | June-02-2021 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | PI. EDUC. PRINCIPLES IN TECHNOLOGY (SPECIAL EDUCATION) | 9857 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE SOR ISOLINA FERRE (VILLA DEL CARMEN) | 56085 | T34544 | Aug-13-2005 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PI. HAM. CONS. SPECIAL EDUCATION | 9863 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | LUCY ORELLASCA | 52365 | T34552 | Nov-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | EARLY EDUCATION | 9743 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZE D IN MATH AND SPORTS) | 54619 | T39579 | Dec-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | T38980 | Aug-13-2003 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | PI. EDUC. PRINCIPLES IN TECHNOLOGY (SPECIAL EDUCATION) | 9857 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | R02419 | Aug-01-2008 | | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 308.00 | 44,784.77 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 16355 | R02567 | Aug-06-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17799 | R02600 | Aug-01-2001 | | ACTIVE | 3,412.67 | 40,952.04 | 6,552.33 | 602.50 | 747.94 | 1,440.00 | 600.00 | 308.00 | 51,202.81 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15924 | R02648 | Aug-01-2007 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R02787 | Aug-01-2005 | | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 308.00 | 50,186.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R02786 | Oct-08-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17799 | R02814 | Aug-10-2001 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.37 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ABRAHAM LINCOLN | 52357 | R02830 | Aug-01-2007 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R02835 | Aug-13-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15924 | R02953 | Aug-01-2008 | | ACTIVE | 2,489.17 | 29,870.04 | 4,779.21 | 441.82 | 548.46 | 1,440.00 | 600.00 | 308.00 | 37,987.52 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. ENRIQUE DE JESUS BORRAS | 10322 | R03013 | Aug-01-2001 | | ACTIVE | 2,891.67 | 34,700.04 | 5,552.01 | 511.85 | 635.40 | 1,440.00 | 600.00 | 308.00 | 43,747.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R03028 | Feb-11-2005 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | IMBERY | 10744 | R03165 | Aug-01-2008 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | DR. JOSE N. GANDARA | 20362 | C35220 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | DR.CARMEN DELIA COLON MARTINEZ | 28076 | C35221 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. MARIA C. SANTIAGO | 21861 | C35240 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | S. U. PASTO (MONTESSO RI) | 20214 | C35242 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CENTENCIAS II | 21343 | C35266 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINA VAZQUEZ MENDOZA | 17282 | C35273 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |

| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 23119 | C35315 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | R03228 | Sep-01-1993 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | | 42,387.85 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9627 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JULIO SEIJO | 10314 | R03232 | Sep-12-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | VICENTE ACEVEDO BALLESTER | 18224 | R03272 | Aug-01-2001 | | ACTIVE | 3,276.67 | 39,320.04 | 6,291.21 | 578.84 | 718.56 | 1,440.00 | 600.00 | 308.00 | 49,256.65 | 6.00 | ENGLISH PA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | R03344 | Aug-01-2008 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | PEDRO AMADOR | 11060 | R03350 | Aug-16-1991 | | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 308.00 | 49,328.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | R03361 | Aug-16-1991 | | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 308.00 | 50,401.45 | 6.00 | ENGLISH PA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20880 | C35319 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 23515 | C35320 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN INTERMEDIA TE(MAL FIMENTAL) | 32227 | C35352 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ISABEL FLORES | 34363 | C35409 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | JOSE DE DIEGO (MONTESSO RI MOD) | 30674 | C35412 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | C35434 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | C35439 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | R03419 | Aug-04-2006 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | | 42,387.85 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R03420 | Oct-07-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | ENGLISH PA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | R03519 | Mar-09-2007 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | R03520 | Aug-01-2006 | | ACTIVE | 2,714.17 | 32,570.04 | 5,211.21 | 480.97 | 597.06 | 1,440.00 | 600.00 | 308.00 | 41,207.27 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL F. SANTIAGO ECHEGARAY (STGO R. PALMER) | 17327 | R03527 | Aug-01-2007 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. ENRIQUE DE JESUS BORRAS | 10322 | R03606 | Nov-22-1999 | | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 308.00 | 41,243.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 32327 | C35444 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIOR GI | 42952 | C35511 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | 44345 | C35527 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZE D IN ARTS AND SPORTS) | 46805 | C35562 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECOMBE(IN T. DELICIAS) | 56440 | C35595 | Sep-25-2020 | Redacted for P | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H | Redacted for P | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | LOLA MERCEDES MAYORAL BORSHING | 08511 | C35610 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS MUNOZ MARIN | 51763 | C35629 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | R03619 | Sep-01-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CONSTTIER | 17219 | R03716 | Aug-01-2007 | | ACTIVE | 3,276.67 | 39,320.04 | 6,291.21 | 578.84 | 718.56 | 1,440.00 | 600.00 | 300.00 | 49,256.65 | 6.00 | MA. LIBRARIAN | 9979 |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R03866 | Aug-26-1992 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 300.00 | 43,389.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | R03910 | Aug-04-2002 | | ACTIVE | 3,041.67 | 36,500.04 | 5,840.01 | 537.95 | 667.80 | 1,440.00 | 600.00 | 300.00 | 45,893.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14787 | R03929 | Aug-02-2004 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,612.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R04624 | Aug-01-2005 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.86 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT E (21ST CENTURY) | 53009 | C35642 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51656 | C35652 | Sep-25-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ(ME TROPOLIS) | 68510 | C35711 | Nov-12-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | C35722 | Sep-22-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUÑOZ RIVERA 2 (MONTESSO RI MOD) | 75820 | C35755 | Sep-22-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H |
| SAN JUAN | SAN JUAN (L2) | SAN JUAN | JULIAN BLANCO (SPECIALIZE D IN BALLET) | 60038 | C35781 | Sep-22-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H |
| SAN JUAN | SAN JUAN (L2) | SAN JUAN | RAFAEL MARIA DE LABRA | 61705 | C35795 | Sep-22-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H |
| ARECIBO | CAMUY | QUEBRADILLAS | MANUEL RAMOS HERNANDEZ | 17368 | R04095 | Aug-24-2006 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 353.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | MA. SEC. EDUC. (PHYSICAL) | 9833 |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | R04176 | Aug-01-2008 | | ACTIVE | 2,729.17 | 32,750.04 | 5,240.01 | 483.58 | 600.30 | 1,440.00 | 600.00 | 300.00 | 41,421.92 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | R04209 | Aug-01-2008 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R04322 | Aug-01-2007 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOHN DELIZ DE MUÑOZ | 15750 | R04398 | Aug-19-1997 | | ACTIVE | 3,311.67 | 39,740.04 | 6,358.41 | 584.93 | 726.12 | 1,440.00 | 600.00 | 300.00 | 49,757.50 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | COFRERINA CORDERO | 17657 | R04509 | Aug-02-2004 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | MA. LIBRARIAN | 9979 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN ELEMENTAR Y | 62679 | C35811 | Nov-09-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN RAMON JIMENEZ | 62054 | C35828 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | 62943 | C35842 | Sep-22-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 300.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2350H |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSOR I MOD) | 18291 | C36024 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 2331S |

STATE — PROMOTIONARY — CLASSIFIED — INCLUDED — Work day (7.30) (rows with 2350H)

STATE — REGULAR — CLASSIFIED — INCLUDED — Work day (6.00) (row with 2331S)

SCHOOLWIDE — REGULAR — FACULTY-TEACHERS — INCLUDED (rows 997x/98xx)

| | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | C36059 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | C36085 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15246 | R04529 | Aug-02-2010 | ACTIVE | 2,211.67 | 26,540.04 | 4,246.41 | 393.53 | 468.52 | 1,440.00 | 600.00 | 308.00 | 34,516.50 | 5.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R04704 | Aug-01-2007 | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 5.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLLOAD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | R04836 | Aug-02-2004 | ACTIVE | 2,996.67 | 35,960.04 | 5,697.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,534.35 | 5.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLLOAD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11843 | R04864 | Sep-09-1998 | ACTIVE | 2,841.67 | 34,100.04 | 5,406.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.86 | 9.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLLOAD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11843 | R04870 | Aug-01-2000 | ACTIVE | 2,211.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,134.50 | 5.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLLOAD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTARY) | 11403 | R04910 | Sep-29-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.31 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 9.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | ROSA L. ZAYAS (CIDRO ARRIBA) | 71308 | C36091 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | FEDERICO DEGETAU II | 27599 | C36115 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25763 | C36125 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23102 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCITO | 26172 | C36128 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 96464 | C36194 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAMES GARFIELD | 40915 | C36214 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18226 | R04951 | Aug-01-1997 | ACTIVE | 3,541.67 | 42,500.04 | 6,800.01 | 624.95 | 775.80 | 1,440.00 | 600.00 | 308.00 | 53,048.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLLOAD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | HATO VIEJO CUMBRE | 11239 | R05013 | Aug-24-1999 | ACTIVE | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 308.00 | 43,353.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLLOAD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | R05113 | Aug-11-1997 | ACTIVE | 3,479.17 | 41,750.04 | 6,680.01 | 614.08 | 762.30 | 1,440.00 | 600.00 | 308.00 | 52,154.42 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLLOAD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | R05118 | Aug-01-2008 | ACTIVE | 2,426.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 308.00 | 37,272.02 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLLOAD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | R05200 | Aug-01-2005 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.40 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLLOAD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | R05358 | Sep-02-2014 | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 308.00 | 39,168.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLLOAD | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CERRO GORDO MEDINA | 42572 | C36252 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | C36255 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZED IN ARTS AND SPORTS) | 46805 | C36263 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A VARGAS | 43572 | C36274 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | C36304 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |

| Region | District | Municipality | School | ID | Pos# | Date | Status | Monthly | Annual | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Total | Hrs | Description | Code | Source | Type | Classification | Status2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | AUSTIN CABRERA | 66919 | C36329 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ESPERANZA GONZALEZ | 12260 | R05367 | Sep-01-1994 | ACTIVE | 3,354.17 | 40,250.04 | 6,440.01 | 592.33 | 735.30 | 1,440.00 | 600.00 | 308.00 | 50,365.67 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | SAMAHONA ELEMENTARY | 12435 | R05390 | Aug-01-1988 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 42,961.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTARY) | 12369 | R05549 | Oct-24-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-4) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | S.U. JOSE R. BARRERAS (21ST CENTURY) | 12491 | R05561 | Aug-02-2004 | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BONIFACIO ALVARADO | 12518 | R05676 | Aug-17-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | R05684 | Aug-04-2008 | ACTIVE | 2,289.17 | 27,470.04 | 4,395.21 | 407.02 | 505.26 | 1,440.00 | 600.00 | 308.00 | 35,125.52 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | C36330 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN B. HUYKE | 61408 | C36301 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | F00443 | Aug-05-2011 | ACTIVE | 3,612.34 | 43,348.08 | 6,935.69 | 637.25 | 791.07 | 1,440.00 | 600.00 | 308.00 | 54,060.09 | 7.30 | DIRECTOR OF OCCUPATIONAL SCHOOLS III | 8629 | FEDERAL | REGULAR | VOCATIONAL-ADMINISTRATIVE | EXCLUDED |
| PONCE | PONCE | PONCE | SUPERINTENDENT'S OFFICE | 95614 | F00626 | Apr-19-2006 | ACTIVE | 2,350.00 | 28,200.00 | 4,512.00 | 417.60 | 518.40 | 1,440.00 | 600.00 | 308.00 | 35,996.00 | 7.30 | TEACHER FACILITATOR (MATHEMATICS) (I) | 8146 | FEDERAL | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ SPECIAL EDUCATION SERVICE CENTER | 46199 | F00704 | Sep-03-2008 | ACTIVE | 3,510.00 | 42,120.00 | 6,739.20 | 619.44 | 768.96 | 1,440.00 | 600.00 | 308.00 | 52,595.60 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) (II) | 8138 | FEDERAL | PROMOTIONARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | F01654 | Mar-31-2000 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S.U. GANAMUERTOS | 12765 | R05692 | Aug-02-1999 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BOTIJAS #1 (SPECIALIZED) | 12716 | R05848 | Aug-02-2001 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 (I) | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BOTIJAS #1 (SPECIALIZED) | 12716 | R05878 | Aug-01-2008 | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 308.00 | 36,592.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R05961 | Oct-26-1992 | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 699.04 | 1,440.00 | 600.00 | 308.00 | 47,897.20 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R05967 | Aug-01-2008 | ACTIVE | 2,289.17 | 27,470.04 | 4,395.21 | 407.02 | 505.26 | 1,440.00 | 600.00 | 308.00 | 35,125.52 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S.U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R06004 | Aug-16-1989 | ACTIVE | 3,354.17 | 40,250.04 | 6,440.01 | 592.33 | 735.30 | 1,440.00 | 600.00 | 308.00 | 50,365.67 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S.U. GANAMUERTOS | 12765 | F01700 | Aug-01-2008 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | F01835 | Aug-07-1989 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 41,961.10 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-4) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTARY (MONTESSORIO MOD) | 50110 | R01195 | Aug-27-2007 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BELPUERTO REAL | 46306 | R91244 | Aug-29-2001 | ACTIVE | 2,911.67 | 34,940.04 | 5,590.41 | 515.33 | 639.72 | 1,440.00 | 600.00 | 308.00 | 44,033.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. FEDERICO DEGETAU | 41012 | R91271 | Aug-17-2001 | ACTIVE | 2,729.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 308.00 | 41,565.02 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 41013 | R91273 | Aug-01-2002 | ACTIVE | 3,336.67 | 40,040.04 | 6,406.41 | 589.28 | 731.52 | 1,440.00 | 600.00 | 308.00 | 50,115.25 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | QUEBRADILL AS | JUAN ALEJO ARZMENDI | 12930 | R06142 | Aug-01-2007 | ACTIVE | 2,634.17 | 31,610.04 | 5,057.61 | 467.05 | 579.78 | 1,440.00 | 600.00 | 308.00 | 40,062.47 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONA L HIGH SCHOOL | 17863 | R06294 | Aug-01-2008 | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | SCHOOL SOCIAL WORKER | | | |
| PONCE | UTUADO | UTUADO | S. U. FRANCISCO JORDAN | 13326 | R06304 | Sep-01-1994 | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 679.68 | 1,440.00 | 600.00 | 308.00 | 46,680.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | | |
| PONCE | UTUADO | UTUADO | DR.EFRAIN GONZALEZ TEJERA | 17707 | R06332 | Oct-08-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | ENGLISH PAL ELEMENTARY LEVEL (4-6) | | | |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZE D FINE ART (2) C. | 13425 | R06291 | Aug-02-2005 | ACTIVE | 2,434.17 | 29,210.04 | 4,673.61 | 432.25 | 536.58 | 1,440.00 | 600.00 | 308.00 | 37,200.47 | 6.00 | MA. SOC. EDUC. (SPANISH) | | | |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | R06423 | Aug-20-2010 | ACTIVE | 2,241.67 | 26,900.04 | 4,304.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 308.00 | 34,445.80 | 6.00 | MA. SOC. EDUC. (ENGLISH) | | | |
| MAYAGÜEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 45682 | R05276 | Aug-01-2002 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | | |
| MAYAGÜEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45353 | R05290 | Aug-01-2002 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | | |
| PONCE | PONCE | PONCE | PONCE SOCIAL TREATMENT CENTER | 58149 | R01309 | Aug-02-2010 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35616 | R01529 | Aug-01-2008 | ACTIVE | 2,216.67 | 26,600.04 | 4,256.01 | 394.40 | 489.60 | 1,440.00 | 600.00 | 308.00 | 34,088.05 | 6.00 | SCHOOL SOCIAL WORKER | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | R01555 | Aug-01-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36325 | R01608 | Aug-04-2003 | ACTIVE | 3,204.17 | 38,450.04 | 6,152.01 | 566.23 | 702.90 | 1,440.00 | 600.00 | 308.00 | 48,219.17 | 6.00 | SCHOOL COUNSELOR | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 13391 | R06515 | Aug-01-2008 | ACTIVE | 2,551.67 | 30,620.04 | 4,899.21 | 452.69 | 561.96 | 1,440.00 | 600.00 | 308.00 | 38,881.90 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | 12070 | R06574 | Sep-30-1991 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | R06661 | Sep-26-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EDUCATION (ELEM LEVEL: K-3) | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70284 | R06715 | Sep-27-1993 | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | R06851 | Aug-06-1979 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | R06928 | Aug-07-1989 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46672 | R01626 | Aug-20-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SOC. EDUC. (ENGLISH) | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R01646 | Aug-01-2008 | ACTIVE | 2,411.67 | 28,940.04 | 4,630.41 | 428.15 | 531.72 | 1,440.00 | 600.00 | 308.00 | 36,878.50 | 6.00 | SCHOOL SOCIAL WORKER | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACI ON | 30189 | R01709 | Aug-02-2009 | ACTIVE | 2,529.17 | 30,470.04 | 4,875.21 | 450.52 | 559.26 | 1,440.00 | 600.00 | 308.00 | 38,703.02 | 6.00 | MA. FINE ARTS (THEATER) | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | GERMAN RIECKEHOFF | 33043 | R91827 | Aug-01-2006 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | MA. SEC. EDUC. (ENGLISH) | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R92009 | Aug-01-2006 | ACTIVE | 2,989.17 | 31,070.04 | 4,971.21 | 459.22 | 570.06 | 1,440.00 | 600.00 | 308.00 | 39,418.52 | 6.00 | MA. FINE ARTS (THEATER) | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | R92010 | Aug-25-2001 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RIOVILLE ELEMENTAR Y | 70243 | R06061 | Sep-13-1993 | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 308.00 | 49,328.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | CORODAL | NARANITO | FRANCISCO MORALES | 71115 | R07127 | Aug-16-2010 | ACTIVE | 2,116.67 | 25,400.04 | 4,064.01 | 277.00 | 468.00 | 1,440.00 | 600.00 | 300.00 | 32,697.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | R07491 | Aug-01-2010 | ACTIVE | 2,139.17 | 25,670.04 | 4,107.21 | 380.92 | 472.86 | 1,440.00 | 600.00 | 300.00 | 32,970.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZED) | 70482 | R07588 | Aug-01-2008 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | R07600 | Aug-13-1991 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | EPIFANIO FERNANDEZ VANGA | 70144 | R07685 | Feb-25-1986 | ACTIVE | 3,221.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 300.00 | 48,612.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO ALBIZU CAMPOS | 55889 | R50280 | Aug-01-2002 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECOMBIER T. (DELICIAS) | 56440 | R92146 | Aug-01-2001 | ACTIVE | 3,154.17 | 37,850.04 | 6,056.01 | 557.53 | 692.10 | 1,440.00 | 600.00 | 300.00 | 47,503.67 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | CARMEN SOLA DE PEDREIRA | 57182 | R92188 | Aug-01-2001 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JULIO ALVARADO | 55475 | R92217 | Aug-01-2001 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HEMETERIO COLON | 52142 | R92250 | Aug-01-2013 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,660.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RODULFO DEL VALLE | 52571 | R92261 | Aug-30-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | MERCEDES GARCIA DE COLORADO | 72668 | R07745 | Sep-03-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | R07760 | Aug-16-2010 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70557 | R07846 | Aug-02-2010 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BRENAS) | 76349 | R07869 | Aug-01-2008 | ACTIVE | 2,779.17 | 33,350.04 | 5,336.01 | 492.28 | 611.10 | 1,440.00 | 600.00 | 300.00 | 42,137.42 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | R07887 | Aug-02-2004 | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,113.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70557 | R07988 | Aug-01-2008 | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.12 | 670.50 | 1,440.00 | 600.00 | 300.00 | 46,072.67 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SAN FRANCISCO CENTER | 55040 | R92266 | Oct-29-2004 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | HERMINIO W. SANTAELLA | 57928 | R92292 | Aug-01-2008 | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 487.93 | 605.70 | 1,440.00 | 600.00 | 300.00 | 41,779.67 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | R92250 | Aug-01-2007 | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 300.00 | 36,592.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 25831 | R92589 | Sep-10-2001 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.50 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. EDUC. SCHOOL HEALTH | 9812 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | HUMACAO FREE MUSIC SCH (SPECIALIZED) | 35500 | R92519 | Aug-01-2005 | ACTIVE | 2,221.67 | 26,660.04 | 4,265.61 | 395.27 | 490.68 | 1,440.00 | 600.00 | 300.00 | 34,159.60 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | R95603 | Aug-14-2001 | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 300.00 | 51,260.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSEFITA MONSERRAT E DE SELLES | 70522 | R07991 | Aug-17-1988 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70561 | R08041 | Sep-09-1997 | ACTIVE | 2,546.67 | 30,560.04 | 4,889.61 | 451.82 | 560.88 | 1,440.00 | 600.00 | 300.00 | 38,810.35 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70573 | R08044 | Aug-20-1991 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | PR. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | R08178 | Aug-07-1989 | | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 746.80 | 1,440.00 | 600.00 | 308.00 | 51,260.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70715 | R08292 | Nov-11-1991 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | R08389 | Aug-01-2007 | | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 308.00 | 37,272.02 | 6.00 | PR. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 35899 | R50606 | Aug-01-2002 | | ACTIVE | 2,541.67 | 30,500.04 | 4,880.01 | 450.95 | 559.80 | 1,440.00 | 600.00 | 308.00 | 38,738.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 35899 | R50617 | Aug-01-2002 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 308.00 | 48,755.80 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35616 | R50656 | Aug-01-2000 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | ALFONSO DIAZ LEBRON | 32979 | R50671 | Aug-01-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | R93002 | Aug-01-2000 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | ENGLISH PR. EDUCATION LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO (TOTO) DELGADO (21ST CENTURY) | 11502 | R93022 | Aug-01-2005 | | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 308.00 | 41,243.05 | 6.00 | PR. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | TOA BAJA | CATANO | ONOFRE CARBALLEIRA | 70805 | R08406 | Jan-21-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MA. JOSE PADIN | 71043 | R08543 | Aug-01-2001 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 308.00 | 46,072.67 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESORI) | 78857 | R08647 | Aug-01-2006 | | ACTIVE | 2,396.67 | 28,760.04 | 4,601.61 | 425.72 | 528.48 | 1,440.00 | 600.00 | 308.00 | 36,663.85 | 6.00 | PR. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | R08655 | Aug-01-2000 | | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 308.00 | 38,273.72 | 6.00 | PR. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | PEDRO AMADOR | 11080 | R93038 | Aug-01-2003 | | ACTIVE | 2,201.67 | 26,420.04 | 4,227.21 | 391.79 | 486.36 | 1,440.00 | 600.00 | 308.00 | 33,873.40 | 6.00 | PR. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | R93051 | Aug-01-2002 | | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 308.00 | 48,040.30 | 6.00 | PR. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | VICENTE ACEVEDO BALLESTER | 18234 | R93071 | Aug-01-2005 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 599.88 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | ENGLISH PR. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | AM AND FINE ARTS TRAINING CENTER (SPECIALIZED) | 47589 | R93143 | Aug-01-2007 | | ACTIVE | 2,241.67 | 26,900.04 | 4,304.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 308.00 | 34,445.80 | 6.00 | PR. FINE ARTS (DANCE:MOV. AND CORPORAL EXPRESSION) | 9742 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | R93175 | Aug-08-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | PR. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JULIO LEBRON (RAMANOS ELEM.) | 11908 | R93196 | Aug-04-2003 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | R08796 | Oct-01-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | PR. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | R08852 | Aug-21-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | PR. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | INU HIGUILLAR ELEMENTARY (ECOLOGICAL) | 18259 | R08992 | Sep-19-2007 | | ACTIVE | 2,309.17 | 27,710.04 | 4,433.61 | 410.50 | 509.58 | 1,440.00 | 600.00 | 308.00 | 35,411.72 | 6.00 | PR. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R09149 | Aug-01-2000 | | ACTIVE | 2,614.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 308.00 | 39,776.27 | 6.00 | PR. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO FERNANDEZ | 71357 | R09206 | Aug-24-1998 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,544.55 | 6.00 | PR. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | REGULAR | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | District | Municipality | School | No. | Code | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Amt9 | Amt10 | Position | Code | Type | Class | Group | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | OROCOVIS | S. U. SANAMUERTOS | 12765 | R09262 | Aug-01-2006 | ACTIVE | 2,184.17 | 26,210.04 | 4,193.61 | 288.75 | 482.58 | 1,440.00 | 600.00 | 308.00 | 33,622.97 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑIZ RIVERA (21ST CENTURY) | 12922 | R93250 | Aug-29-2001 | ACTIVE | 2,729.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 308.00 | 41,565.02 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONAL HIGH SCHOOL | 17863 | R93264 | Dec-20-2001 | ACTIVE | 3,201.67 | 38,420.04 | 6,147.21 | 565.79 | 702.36 | 1,440.00 | 600.00 | 308.00 | 48,183.40 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. FRANCISCO JORDAN | 13326 | R93288 | Aug-01-2002 | ACTIVE | 2,934.17 | 35,210.04 | 5,633.61 | 519.25 | 644.58 | 1,440.00 | 600.00 | 308.00 | 44,265.47 | 6.00 | MA. EARLY EDUCATION LEVEL (K-4) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. MARTA LAFONTAINE | 13334 | R93294 | Feb-17-2004 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,101.55 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | NEW INTERMEDIATE | 18184 | R93335 | Aug-01-2008 | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.35 | 547.38 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | R93381 | Sep-04-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74237 | R09574 | Aug-01-2006 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70701 | R09389 | Aug-12-1998 | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 308.00 | 48,970.45 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | R09466 | Aug-01-2007 | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 308.00 | 36,163.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | R09435 | Oct-18-1995 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | EPIFANIO FERNANDEZ VANGA | 70144 | R09443 | Mar-29-2011 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO | 71357 | R09461 | Aug-02-2004 | ACTIVE | 3,391.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 308.00 | 50,759.20 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71225 | R09473 | Aug-01-2005 | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 308.00 | 36,520.75 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 76349 | R09688 | Aug-01-2008 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.15 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA J. CORREDOR RIVERA | 74476 | R09917 | Aug-01-2008 | ACTIVE | 2,176.67 | 26,120.04 | 4,179.21 | 387.44 | 480.96 | 1,440.00 | 600.00 | 308.00 | 33,515.65 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA ALTA | TOA ALTA | BO. QUEBRADA INT. ARENAS | 77461 | R09934 | Aug-02-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.15 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIATE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71654 | R10803 | Nov-01-2000 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMPRIT ELEMENTARY | 71704 | R10167 | Sep-18-1999 | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,544.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE NEVAREZ LOPEZ | 71348 | R10230 | Feb-29-2000 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIATE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71654 | R10210 | Aug-01-2006 | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 308.00 | 32,621.27 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIATE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71654 | R10238 | Aug-12-1996 | ACTIVE | 2,706.67 | 32,480.04 | 5,196.81 | 479.66 | 595.44 | 1,440.00 | 600.00 | 308.00 | 41,099.95 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | R10351 | Aug-01-2001 | ACTIVE | 3,329.17 | 39,950.04 | 6,392.01 | 587.98 | 729.90 | 1,440.00 | 600.00 | 308.00 | 50,007.92 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIATE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71654 | R10390 | Sep-07-1995 | ACTIVE | 2,791.67 | 33,500.04 | 5,360.01 | 494.45 | 613.80 | 1,440.00 | 600.00 | 308.00 | 42,316.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ELISA DAVILA (ESPINOSA ADENTRO) | 71795 | R10452 | Aug-02-1999 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | R10970 | Aug-02-1999 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | IGNACIO MIRANDA | 71753 | R10987 | Aug-02-2006 | | ACTIVE | 2,864.17 | 34,570.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 308.00 | 43,353.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTARY | 71720 | R10496 | Sep-16-1997 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAB ANA HOYOS) | 18267 | R10669 | Dec-11-1999 | | ACTIVE | 2,689.17 | 44,270.04 | 7,083.21 | 650.62 | 807.64 | 1,440.00 | 600.00 | 308.00 | 55,159.52 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | R10677 | Aug-01-2006 | | ACTIVE | 3,094.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 308.00 | 46,072.67 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72058 | R10752 | Aug-08-1991 | | ACTIVE | 3,146.67 | 37,760.04 | 6,041.61 | 556.22 | 690.98 | 1,440.00 | 600.00 | 308.00 | 47,396.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R93386 | Aug-04-2008 | | ACTIVE | 3,129.17 | 37,550.04 | 6,008.01 | 553.18 | 686.70 | 1,440.00 | 600.00 | 308.00 | 47,145.92 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | R93421 | Aug-16-2001 | | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 308.00 | 48,040.30 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17219 | R93531 | Aug-01-2001 | | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.46 | 1,440.00 | 600.00 | 308.00 | 45,607.60 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | R93532 | Aug-04-2003 | | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 308.00 | 39,168.10 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTAR Y) | 12369 | R93553 | Aug-01-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | SAN VICENTE | 71678 | R93660 | Aug-04-2003 | | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 548.82 | 681.30 | 1,440.00 | 600.00 | 308.00 | 46,788.17 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | NORTH S. U. ALMIRANTE | 72090 | R10937 | Aug-02-1999 | | ACTIVE | 3,676.67 | 44,120.04 | 7,059.21 | 648.44 | 804.96 | 1,440.00 | 600.00 | 308.00 | 54,980.65 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | 71267 | R11046 | Aug-01-2006 | | ACTIVE | 2,729.17 | 32,750.04 | 5,240.01 | 483.58 | 600.30 | 1,440.00 | 600.00 | 308.00 | 41,421.92 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | MARIA M. SIMMONS (21ST CENTURY) | 35840 | R11235 | Aug-01-2008 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUMIDERO) | 20180 | R11271 | Aug-20-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.90 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | ERNESTO VICENTE CARATINI (NEW ELEM BO.CEIBA) | 28015 | R11311 | Aug-01-2002 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R11341 | Aug-01-2002 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INTERMEDIATE BO. QUEBRADILLAS (21ST CENTURY) | 28456 | R93699 | Aug-23-2002 | | ACTIVE | 2,521.67 | 30,260.04 | 4,841.61 | 447.47 | 555.48 | 1,440.00 | 600.00 | 308.00 | 38,452.60 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | R93699 | Aug-02-2004 | | ACTIVE | 2,539.17 | 30,470.04 | 4,875.21 | 450.52 | 559.26 | 1,440.00 | 600.00 | 308.00 | 38,703.02 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | R93707 | Aug-01-2001 | | ACTIVE | 2,859.17 | 34,310.04 | 5,489.61 | 506.20 | 628.38 | 1,440.00 | 600.00 | 308.00 | 43,282.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | R93752 | Aug-01-2001 | | ACTIVE | 3,226.67 | 38,720.04 | 6,195.21 | 570.14 | 707.76 | 1,440.00 | 600.00 | 308.00 | 48,541.15 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | 71267 | R93833 | Aug-01-2007 | | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 548.82 | 681.30 | 1,440.00 | 600.00 | 308.00 | 46,788.17 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R94023 | Aug-01-2002 | | ACTIVE | 2,541.67 | 30,500.04 | 4,880.01 | 450.95 | 559.80 | 1,440.00 | 600.00 | 308.00 | 38,738.80 | 6.00 | MA. FINE ARTS (GENERAL INSTRUMENTAL MUSIC) | 9994 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRON DO | 60905 | T28631 | Aug-19-2020 June-02-2021 | redacted for P | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | redacted for P | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | GUAYNABO | MARIANO ABRIL ELEM. | 75747 | T39666 | Aug-20-2010 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (II,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62547 | T39674 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | T39725 | Aug-17-2020 | June-02-2021 | ACTIVE | 2,655.00 | 31,860.00 | 5,098.00 | 469.80 | 583.20 | 1,440.00 | 600.00 | 308.00 | 40,289.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSORI) | 62901 | T39742 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | T39762 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | VICENTE PALES ANES | 24760 | R94042 | Aug-01-2007 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY~TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24950 | R94047 | Aug-13-2001 | | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.07 | 577.08 | 1,440.00 | 600.00 | 308.00 | 39,883.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | R94063 | Aug-06-2001 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 308.00 | 49,685.95 | 6.00 | MA. EVAL ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | R94118 | Aug-13-2001 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9663 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R94137 | Aug-01-2001 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 308.00 | 49,685.95 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | S. U. SANDALIO MARCANO | 21022 | R94162 | Aug-06-2001 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 308.00 | 46,755.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY~TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | T39770 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PEDRO C. TIMOTHEE ANEXO | 66357 | T39780 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | NEW ELEMENTARY DR. RAFAEL LÓPEZ SICARDO | 77209 | T39800 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | T39804 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZED) | 36012 | T42013 | Aug-13-2018 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL~TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | MAXIMA GUAYAMA INSTITUTE IV | 26310 | T42036 | Aug-13-2018 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | M. FAM. CONS. OCCUP. EDUC. (PASTRY) | 9692 | STATE | TEMPORARY | VOCATIONAL~TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | T42086 | Aug-21-2018 | June-02-2021 | ACTIVE | 1,888.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | VOCATIONAL PROGRAM COORDINATOR | 8200 | STATE | TEMPORARY | VOCATIONAL~TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | T42088 | Aug-10-2018 | June-02-2021 | ACTIVE | 1,841.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. OCCUP. REL.HEALTH | 8134 | STATE | TEMPORARY | VOCATIONAL~TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36384 | T42095 | Aug-27-2018 | June-02-2021 | ACTIVE | 1,841.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRONICS) | 8119 | STATE | TEMPORARY | VOCATIONAL~TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | SPECIAL VOC. CENTER | 95310 | T42117 | Aug-09-2018 | June-02-2021 | ACTIVE | 1,841.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (CUTTING AND WELDING) | 8259 | STATE | ELIGIBLE TEMPORARY | VOCATIONAL~TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | LUIS MUÑOZ MARIN | 46945 | T42125 | Aug-07-2018 | June-02-2021 | ACTIVE | 1,841.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (CUTTING AND WELDING) | 8259 | STATE | TEMPORARY | VOCATIONAL~TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | T42129 | Aug-13-2018 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | M. INDUSTRIAL EDUC. (ARCHITECTURAL DRAWING- DRAUGHTSMAN) | 8288 | STATE | TEMPORARY | VOCATIONAL~TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20890 | R94233 | Aug-01-2002 | | ACTIVE | 3,171.67 | 38,060.04 | 6,089.61 | 560.57 | 695.88 | 1,440.00 | 600.00 | 308.00 | 47,754.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY~TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | R94267 | Aug-01-2008 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCI TO | 20172 | R94295 | Aug-01-2006 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZED IN TECHNOLOGY) | 23598 | R94462 | Aug-01-2001 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 621.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLDID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FRANCISCO VALDES | 21006 | R94471 | Aug-15-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLDID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | S. U. PASTO (MONTESSO RI) | 26214 | R94484 | Aug-01-2005 | | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 308.00 | 37,629.77 | 6.00 | EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLDID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | T42132 | Aug-07-2018 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.79 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOBILE MECHANICS) | 8247 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | K3406 | T42146 | Aug-08-2018 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. OCCUP. REL.HEALTH | 8134 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | T42152 | Aug-10-2018 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (BARBERING AND STYLING) | 8229 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | T42167 | Aug-13-2018 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. OCCUP. REL.HEALTH | 8134 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | SOR ISOLINA FERRE CENTER | 56812 | T42171 | Aug-13-2018 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (DRESSMAKING AND DESIGN) | 8232 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONA L HIGH SCHOOL | 17863 | T42183 | Aug-10-2018 | June-02-2021 | ACTIVE | 2,101.00 | 25,212.00 | 4,033.92 | 374.27 | 464.62 | 1,440.00 | 600.00 | 308.00 | 32,432.81 | 6.00 | M. OCCUP. REL.HEALTH (EMERG MED-PARAMEDIC TECHNICIAN) | 8132 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| SAN JUAN (LU) | SAN JUAN (LU) | SAN JUAN | EUGENIO MARIA DE HOSTOS CENTER | 61366 | T42209 | Aug-08-2018 | June-02-2021 | ACTIVE | 2,043.00 | 24,516.00 | 3,922.56 | 364.18 | 452.09 | 1,440.00 | 600.00 | 308.00 | 31,602.83 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOBILE MECHANICS) | 8247 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | T42255 | T42255 | Aug-08-2018 | June-02-2021 | ACTIVE | 1,611.00 | 19,356.00 | 3,096.96 | 289.36 | 359.21 | 1,440.00 | 600.00 | 308.00 | 25,449.53 | 6.00 | M. OCCUP. EDUC. (CABINETMAKING) | 8242 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO.HIGUILL AR ELEMENTAR (ECOLOGICA L) | 18299 | T42310 | Aug-28-2018 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | T42347 | Aug-17-2018 | June-02-2021 | ACTIVE | 2,484.00 | 29,808.00 | 4,769.28 | 440.92 | 547.24 | 1,440.00 | 600.00 | 308.00 | 37,913.54 | 6.00 | M. FAM. CONS. OCCUP. EDUC. (CULINARY ARTS) | 9691 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | T42359 | Sep-12-2018 | June-02-2021 | ACTIVE | 1,454.00 | 17,448.00 | 2,791.68 | 261.70 | 324.86 | 1,440.00 | 600.00 | 308.00 | 23,174.24 | 6.00 | M. FAM. CONS. OCCUP. EDUC. (CULINARY ARTS) | 9691 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. MARIA C. SANTIAGO | 21881 | T42377 | Aug-20-2018 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9667 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ISABEL FLORES | 34263 | T42417 | Aug-29-2018 | June-02-2021 | ACTIVE | 1,499.00 | 17,988.00 | 2,878.08 | 269.52 | 334.58 | 1,440.00 | 600.00 | 308.00 | 23,818.19 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 31120 | T42434 | Sep-04-2018 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. OCCUP. REL.HEALTH (EMERG MED-PARAMEDIC TECHNICIAN) | 8132 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | T42477 | Aug-22-2018 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | T42528 | Sep-28-2018 | June-02-2021 | ACTIVE | 1,899.00 | 22,788.00 | 3,646.08 | 339.13 | 420.98 | 1,440.00 | 600.00 | 308.00 | 29,542.19 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9667 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | T42686 | Aug-17-2018 | June-02-2021 | ACTIVE | 2,145.00 | 25,716.00 | 4,114.56 | 381.58 | 473.69 | 1,440.00 | 600.00 | 308.00 | 33,033.83 | 6.00 | M. INDUSTRIAL EDUC. (REFRIG AND AIR CONDITIONING) | 8256 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | T42628 | Jan-09-2019 | June-02-2021 | ACTIVE | 1,888.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21335 | T42646 | Aug-05-2019 | June-10-2020 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.28 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | VOCATIONAL PROGRAM COORDINATOR | 8200 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED | OCCUPY A TEMPORARY POSITION | Aug-05-2019 | Jun-31-2020 |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | T42712 | Aug-05-2019 | June-02-2021 | ACTIVE | 2,194.00 | 26,328.00 | 4,212.48 | 390.46 | 484.70 | 1,440.00 | 600.00 | 308.00 | 33,763.64 | 6.00 | PROF. ENGINEERING TECH. (ELECTRICAL) | 8207 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | STAMPING AND TOOLING | 70896 | T43023 | Aug-08-2019 | June-02-2021 | ACTIVE | 1,871.00 | 22,452.00 | 3,592.32 | 334.25 | 414.94 | 1,440.00 | 600.00 | 308.00 | 29,141.51 | 6.00 | PROF. STAMPING AND TOOLING | 9675 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | 12740 | T45046 | Aug-21-2000 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON COM. INSTITUTIO N ANNEX 101 | 76860 | T45054 | Dec-19-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONA L HIGH SCHOOL) | 27557 | T45079 | Aug-10-2005 | June-02-2021 | | ACTIVE | 1,613.00 | 19,356.00 | 3,096.96 | 289.36 | 359.21 | 1,440.00 | 600.00 | 308.00 | 25,449.53 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOTIVE COLLISION) | 8244 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24610 | T45084 | Aug-10-2005 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JKG HISS JILL AR ELEMENTAR Y (ECOLOGICA L) | 18259 | R94530 | Aug-01-2001 | | | ACTIVE | 3,811.67 | 45,740.04 | 7,318.41 | 671.93 | 824.12 | 1,440.00 | 600.00 | 308.00 | 56,912.50 | 5.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FAUSTINO SANTIAGO MONTALVO | 70599 | R94580 | Aug-02-2004 | | | ACTIVE | 2,609.17 | 31,310.04 | 5,009.61 | 462.70 | 574.38 | 1,440.00 | 600.00 | 308.00 | 39,704.72 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70581 | R94579 | Aug-01-2001 | | | ACTIVE | 2,686.67 | 32,240.04 | 5,158.41 | 476.18 | 591.12 | 1,440.00 | 600.00 | 308.00 | 40,813.75 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | R94598 | Aug-08-2003 | | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUNOZ RIVERA 2 (MONTESSOR RI MOD) | 75820 | R94639 | Aug-01-2001 | | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,534.35 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA (JUST) | 78022 | R94675 | Aug-01-2000 | | | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 308.00 | 36,520.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36384 | T45060 | Sep-28-2020 | June-02-2021 | | ACTIVE | 1,888.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | VOCATIONAL PROGRAM COORDINATOR | 8200 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | RAMON POWER Y GIRALT (21ST CENTURY) | 30972 | T45093 | Sep-15-2020 | June-02-2021 | | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRICITY) | 8235 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 33233 | T45100 | Sep-02-2020 | June-02-2021 | | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | VOCATIONAL PROGRAM COORDINATOR | 8200 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35816 | T45115 | Aug-24-2020 | June-02-2021 | | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRICITY) | 8235 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | T45142 | Aug-07-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONA L HIGH SCHOOL | 17863 | T45157 | Aug-10-2005 | June-02-2021 | | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRICITY) | 8235 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE ROBLES OTERO (MONTESSOR RI MOD) | 71522 | R94680 | Aug-01-2001 | | | ACTIVE | 3,279.17 | 39,350.04 | 6,296.01 | 579.28 | 719.10 | 1,440.00 | 600.00 | 308.00 | 49,292.42 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70581 | R94717 | Aug-01-2001 | | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EDUC. | 9983 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | R94746 | Aug-01-2000 | | | ACTIVE | 2,111.67 | 25,340.04 | 4,054.41 | 376.13 | 466.92 | 1,440.00 | 600.00 | 308.00 | 32,585.50 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | R94790 | Aug-08-2001 | | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71576 | R94826 | Aug-17-2001 | | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 308.00 | 47,682.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | R94843 | Sep-10-2001 | | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIA TE (21ST CENTURY) | 46003 | T45172 | Oct-21-2020 | June-02-2021 | | ACTIVE | 1,899.00 | 22,788.00 | 3,646.08 | 339.13 | 420.98 | 1,440.00 | 600.00 | 308.00 | 29,542.19 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9447 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | T45182 | Aug-19-2020 | June-02-2021 | | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | M. MARKETING EDUC. | 8268 | STATE | ELIGIBLE TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CEIBA | PR AVIATION MAINTENAN CE INSTITUTE | 36343 | T45204 | Aug-07-2020 | June-02-2021 | | ACTIVE | 1,930.00 | 23,160.00 | 3,705.60 | 344.52 | 427.68 | 1,440.00 | 600.00 | 308.00 | 29,985.80 | 6.00 | MA. SPECIALIZED MAINTENANCE COURSE AERIAL TECHN. | 8841 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | T45221 | Oct-28-2020 June-02-2021 | ACTIVE | 1,967.00 | 23,604.00 | 3,776.64 | 350.96 | 435.67 | 1,440.00 | 600.00 | 308.00 | 30,515.27 | 6.00 | PROF. GENERAL EDUCATION (ENGLISH) | 8215 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | T52014 | Jan-08-2021 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14787 | T52020 | Aug-27-2020 June-02-2021 | ACTIVE | 3,215.00 | 38,580.00 | 6,172.80 | 568.11 | 705.24 | 1,440.00 | 600.00 | 308.00 | 48,374.15 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | BARCELONETA | ELI RAMOS ROSARIO | 16176 | T52028 | Sep-09-2020 June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | PEDRO AMADOR | 11080 | T52039 | Aug-07-2020 June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | SAN VICENTE | 71879 | T52093 | Nov-16-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SOCIAL WORKER | 9574 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | T52101 | Aug-27-2020 June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17459 | T52113 | Sep-21-2020 June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 13932 | T52133 | Aug-07-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL: 0-4) | 9601 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | R96411 | Aug-19-2010 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ISABEL FLORES | 34363 | R96474 | Aug-20-2010 | ACTIVE | 2,159.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED FINE ART (21 C. | 13425 | R96475 | Sep-17-2010 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R96538 | Aug-02-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDONGO MORELL | 75267 | R96092 | Aug-20-2010 | ACTIVE | 2,209.17 | 26,510.04 | 4,241.61 | 393.10 | 487.98 | 1,440.00 | 600.00 | 308.00 | 33,980.72 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | R96643 | Aug-05-2010 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 13932 | T52142 | Aug-07-2020 June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | GABRIELA MISTRAL | 11993 | T52158 | Aug-20-2020 June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | TEODOMIRO TABOAS | 12229 | T52184 | Sep-17-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S. MARCHAND | 17418 | T52190 | Sep-15-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | T52207 | Sep-15-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9609 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72058 | T52221 | Aug-21-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALMIRANTE | 72090 | T52246 | Aug-11-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO (BO. RIO LAJAS) | 76362 | T52257 | Dec-16-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ILEANA DE GRACIA (URBAN SUP.) | 76038 | T52261 | Sep-09-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (EARTH SCIENCE) | 9968 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | T52265 | Aug-21-2020 June-02-2021 | ACTIVE | 1,962.00 | 23,544.00 | 3,767.04 | 350.09 | 434.59 | 1,440.00 | 600.00 | 308.00 | 30,443.72 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | TS2277 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70425 | TS2282 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | TS2281 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FAUSTINO SANTIAGO MONTALVO | 70599 | TS2301 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | TS2311 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70506 | TS2338 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70433 | TS2347 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FAUSTINO SANTIAGO MONTALVO | 70599 | TS2358 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. FINE ARTS (DANCE MOV. AND CORPORAL EXPRESSION) | 9742 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PEDRO F. CASABLANCA | 72600 | TS2404 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED BILINGUAL) | 77552 | TS2419 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FAUSTINO SANTIAGO MONTALVO | 70599 | TS2443 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | TS2472 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | TS2479 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | MERCEDES GARCIA DE COLORADO | 70668 | TS2490 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | MANATI | BARCELONETA | ELI RAMOS ROSARIO | 18176 | C18212 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZED) | 70482 | C18215 | Aug-14-2006 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZED) | 70482 | C18329 | May-03-2010 | | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.21 | 352.54 | 1,800.00 | | 308.00 | 26,729.98 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45393 | C18446 | May-03-2010 | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.48 | 1,800.00 | | 308.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | PEDRO AMADOR | 11080 | C18500 | Mar-03-2007 | | ACTIVE | 1,901.34 | 22,840.08 | 3,831.42 | 1,793.17 | 421.92 | 1,800.00 | | 308.00 | 31,394.59 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20527 | C18587 | Feb-23-2010 | | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,728.59 | 406.73 | 1,800.00 | | 308.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | GURABO | VILLA MARINA | 29612 | C18593 | Jan-10-2007 | | ACTIVE | 2,056.00 | 24,672.00 | 4,138.73 | 1,933.31 | 454.90 | 1,800.00 | | 308.00 | 33,906.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTARY | 31245 | C18691 | Oct-26-2015 | | ACTIVE | 1,888.83 | 22,666.00 | 3,802.22 | 1,779.85 | 418.79 | 1,800.00 | | 308.00 | 31,374.86 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 17125 | C18971 | May-03-2010 | | ACTIVE | 1,627.82 | 19,533.80 | 3,276.40 | 1,540.24 | 362.41 | 1,800.00 | | 308.00 | 27,421.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | C19038 | Dec-06-2000 | | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,728.59 | 406.73 | 1,800.00 | | 308.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 46264 | C19211 | Oct-04-1990 | | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.83 | 390.21 | 1,800.00 | | 308.00 | 29,377.88 | 7.30 | CLERK TYPIST II | 11901 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | C19983 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | 75267 | C19796 | Mar-23-2001 | | ACTIVE | 1,582.15 | 18,985.80 | 3,184.87 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.53 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | 90076 | C20027 | Sep-07-2010 | | ACTIVE | 2,001.00 | 24,016.00 | 4,032.84 | 1,884.16 | 443.41 | 1,800.00 | 600.00 | 300.00 | 33,104.14 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO SPECIAL EDUC SERV CENTER | 36236 | C20057 | Sep-02-1992 | | ACTIVE | 2,201.00 | 26,424.00 | 4,432.63 | 2,067.34 | 486.43 | 1,800.00 | 600.00 | 300.00 | 36,110.39 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | JUAN SERAPIO MANGUAL | 55731 | C20078 | Nov-12-2014 | | ACTIVE | 1,251.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17459 | C20318 | Sep-03-2007 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | C20540 | Sep-01-1992 | | ACTIVE | 1,914.00 | 22,968.00 | 3,852.88 | 1,802.95 | 424.22 | 1,800.00 | 600.00 | 300.00 | 31,756.06 | 7.30 | LIGHT VEHICLE DRIVER | 33201 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47952 | C20734 | Nov-13-2014 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,460.67 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL ADENTRO | 22459 | C20843 | Feb-03-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR (MONTESSO RI MOD) | 50120 | C20901 | Jan-08-2005 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | SEP ASSISTANT II | 32101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ANGELICA GOMEZ DE BETANCOUR T | 10627 | C20912 | Aug-07-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | SEP ASSISTANT II | 32101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | RAMON E. BETANCES | 12799 | C20970 | Aug-07-2000 | | ACTIVE | 1,629.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.59 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | SEP ASSISTANT II | 32101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | C20980 | Aug-07-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 300.00 | 27,960.31 | 6.00 | SEP ASSISTANT II | 32101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11843 | C21002 | Aug-07-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | SEP ASSISTANT II | 32101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 51342 | C21039 | Aug-07-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 300.00 | 27,960.31 | 6.00 | SEP ASSISTANT II | 32101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | C21044 | Aug-07-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | SEP ASSISTANT II | 32101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 20627 | C21092 | Aug-16-2010 | | ACTIVE | 1,250.00 | 15,000.00 | 2,516.25 | 1,193.40 | 280.80 | 1,800.00 | 600.00 | 300.00 | 21,699.45 | 6.00 | SEP ASSISTANT II | 32101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | AH AND FINE ARTS TRAINING CENTER (SPECIALIZE D) | 47589 | C21099 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | SEP ASSISTANT II | 32101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | BARRANQUE TAS | COMERIO | CLAUDIO FERRER COTTO | 28100 | C21101 | Feb-08-1993 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 300.00 | 27,960.31 | 6.00 | SEP ASSISTANT II | 32101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE SANTOS QUINONEZ | 34207 | C21112 | Aug-16-2010 | | ACTIVE | 1,538.00 | 18,456.00 | 3,095.99 | 1,457.78 | 343.01 | 1,800.00 | 600.00 | 300.00 | 26,060.79 | 6.00 | SEP ASSISTANT II | 32101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS PUB SCH IMPROVEME NT OFFICE | 28332 | C21129 | Aug-16-2000 | | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.83 | 390.31 | 1,800.00 | 600.00 | 300.00 | 29,377.98 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTAR | 58091 | C21140 | Nov-12-2014 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,460.67 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 51342 | C21149 | Sep-05-2006 | | ACTIVE | 1,081.00 | 12,972.00 | 2,176.05 | 1,026.26 | 244.30 | 1,800.00 | 600.00 | 300.00 | 19,128.61 | 6.00 | SEP ASSISTANT II | 32102 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZE D) | 60500 | C21154 | Aug-01-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.59 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | SEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | C21171 | Sep-08-2000 | Redacted for P | ACTIVE | 1,682.00 | 20,184.00 | 3,385.87 | 1,589.98 | 374.11 | 1,800.00 | 600.00 | 300.00 | 28,241.95 | 6.00 | SEP ASSISTANT II | 23101 | Redacted for P | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |

| Region | District | Municipality | School/Unit | Emp# | Code | Date | Status | Rate | Annual | | | | | | | Total | Hrs | Position | Pos Code | Fund | Type | Class | Work Day | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47902 | C21175 | Sep-11-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,944.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | 46825 | C21180 | Sep-01-2000 | ACTIVE | 1,668.00 | 20,016.00 | 3,357.68 | 1,577.12 | 371.09 | 1,800.00 | 600.00 | 308.00 | 28,029.90 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (1,II) | SAN JUAN | LUIS RODRIGUEZ CABRERO | 63099 | C21176 | Sep-07-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,944.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62547 | C21387 | Aug-01-2000 | ACTIVE | 1,668.00 | 20,016.00 | 3,357.68 | 1,577.12 | 371.09 | 1,800.00 | 600.00 | 308.00 | 28,029.90 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | NEW ELEMENTARY | 48017 | C21419 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | C21502 | Jul-26-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,944.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | 45266 | C21571 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTAR | 70243 | C21604 | Aug-01-2000 | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71301 | C21661 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | C21756 | Aug-04-2000 | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 308.00 | 27,969.31 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 33340 | C21768 | Aug-04-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,944.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | IMPROVEMENT OF PUBLIC SCHOOLS ADMIN | | C21703 | Aug-07-2000 | ACTIVE | 2,252.00 | 27,024.00 | 4,533.28 | 2,113.24 | 497.22 | 1,800.00 | 600.00 | 308.00 | 36,875.74 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | C21838 | Aug-31-2000 | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSORI M) | 78857 | C21850 | Aug-16-2010 | ACTIVE | 1,527.00 | 18,324.00 | 3,073.85 | 1,447.68 | 340.63 | 1,800.00 | 600.00 | 308.00 | 25,894.17 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | C21876 | Apr-03-2006 | ACTIVE | 1,081.00 | 12,972.00 | 2,176.05 | 1,036.36 | 244.30 | 1,800.00 | 600.00 | 308.00 | 19,136.61 | 6.00 | IEP ASSISTANT II | 23102 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PURIFICACION RODRIGUEZ (21ST CENTURY) | 50542 | C21942 | Aug-01-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,944.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | C21966 | Aug-31-2000 | ACTIVE | 1,169.68 | 14,036.16 | 2,354.57 | 1,119.67 | 263.45 | 1,800.00 | 600.00 | 308.00 | 20,481.84 | 4.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | Work day (4:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | C21989 | Nov-28-2000 | ACTIVE | 1,625.08 | 19,500.93 | 3,271.28 | 1,537.72 | 361.82 | 1,800.00 | 600.00 | 308.00 | 27,379.74 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 16355 | C22106 | Aug-07-2000 | ACTIVE | 1,669.00 | 20,028.00 | 3,359.70 | 1,578.04 | 371.30 | 1,800.00 | 600.00 | 308.00 | 28,045.04 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSORI M) | 75788 | C22131 | Sep-01-2000 | ACTIVE | 1,618.00 | 19,416.00 | 3,257.03 | 1,531.22 | 360.29 | 1,800.00 | 600.00 | 308.00 | 27,272.55 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75804 | C22134 | Sep-01-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,944.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LEONCIO MELENDEZ | 35493 | C22206 | Sep-25-2006 | ACTIVE | 1,625.00 | 19,500.00 | 3,271.13 | 1,537.65 | 361.80 | 1,800.00 | 600.00 | 308.00 | 27,378.58 | 6.00 | IEP ASSISTANT II | 23102 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | NEW ELEMENTARY | 48017 | C22218 | Sep-01-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,944.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17358 | I96647 | Aug-17-2010 | ACTIVE | 2,316.67 | 27,800.04 | 4,648.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY TEACHERS | | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERIO BERNABE | 30148 | I96703 | Sep-17-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY TEACHERS | | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | RODRIGUEZ OS | S. U. ALFREDO DORRINGTO N (21ST CENTURY) | 44891 | R94907 | Aug-20-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | R97468 | Jul-14-2011 | | ACTIVE | 3,463.34 | 41,800.08 | 6,688.01 | 614.80 | 763.20 | 1,440.00 | 600.00 | 308.00 | 52,214.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7502 | | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIZIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 13912 | R97611 | Aug-01-2011 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZE D IN SPORTS) | 57281 | R97636 | Aug-01-2010 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 536.20 | 1,440.00 | 600.00 | 308.00 | 37,307.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 35999 | C22256 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 32982 | C22260 | Aug-01-2000 | | ACTIVE | 1,670.00 | 20,040.00 | 3,361.71 | 1,578.96 | 371.52 | 1,800.00 | 600.00 | 308.00 | 28,060.19 | 6.00 | IEP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | C22269 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | C22284 | Aug-07-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 308.00 | 27,969.31 | 6.00 | IEP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUÑIZ SOUFFRONT | 61457 | C22315 | Aug-07-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | C22418 | Aug-01-2000 | | ACTIVE | 1,169.68 | 14,036.16 | 2,354.57 | 1,119.67 | 263.45 | 1,800.00 | 600.00 | 308.00 | 20,481.84 | 4.00 | IEP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (4.00) | |
| PONCE | PONCE | PONCE | DR. PEDRO ALBIZU CAMPOS (SPECIALIZE D IN MATH AND SCIENCE) | 57299 | R97675 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZE D) | 61572 | R97691 | Aug-01-2012 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZE D IN FINE ARTS) | 70201 | R97694 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R98004 | Oct-13-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | |
| CAGUAS | CIDR | CAYEY | GABRIEL BIBILONI VOC. TRAINING CENTER | 23987 | R98015 | Aug-24-2010 | | ACTIVE | 2,409.67 | 28,916.04 | 4,626.57 | 427.98 | 531.29 | 1,440.00 | 600.00 | 308.00 | 36,849.88 | 6.00 | M. INDUSTRIAL EDUC. (DRESSMAKING AND DESIGN) | 9232 | | STATE | REGULAR | VOCATIONA L-TEACHERS | |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G QUINTERO ALFARO | 17186 | R98034 | Aug-04-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZE D IN ARTS AND SPORTS) | 46805 | C22448 | Sep-01-2000 | | ACTIVE | 1,474.00 | 17,688.00 | 2,967.16 | 1,399.02 | 329.18 | 1,800.00 | 600.00 | 308.00 | 25,091.36 | 6.00 | IEP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIA TE (21ST CENTURY) | 46803 | C22459 | Sep-01-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 308.00 | 27,969.31 | 6.00 | IEP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A VARGAS | 15453 | C22565 | Mar-01-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 362.54 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK TYPIST I | 11401 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21089 | C22596 | Feb-09-1981 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK TYPIST I | 11401 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 27383 | C22607 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,998.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | C22654 | Feb-28-2000 | | ACTIVE | 1,752.00 | 21,024.00 | 3,526.78 | 1,654.29 | 389.22 | 1,800.00 | 600.00 | 308.00 | 29,302.24 | 7.30 | CLERK I | 11201 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | 62943 | R98062 | Aug-06-2010 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 35931 | R98101 | Aug-09-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JUANA G. (GOYITA) AVILES | 12278 | R98108 | Aug-18-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | Status | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | R98124 | Aug-04-2010 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTARY | 70243 | R98148 | Aug-02-2010 | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 300.00 | 36,592.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LARACUENTE | 71384 | R98158 | Aug-13-2010 | ACTIVE | 2,091.67 | 25,100.04 | 4,016.01 | 372.65 | 462.60 | 1,440.00 | 600.00 | 300.00 | 32,299.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MATIA G.GARCIA C.PRE.VOC. | 22012 | C22657 | Nov-04-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,396.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | COMPONENTE FISCAL DE SAN LORENZO | 28306 | C22671 | Apr-04-2000 | ACTIVE | 1,796.00 | 21,588.00 | 3,621.39 | 1,897.38 | 399.38 | 1,800.00 | 600.00 | 300.00 | 30,014.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | C22696 | Aug-14-2006 | ACTIVE | 1,081.00 | 12,972.00 | 2,176.05 | 1,036.26 | 244.30 | 1,800.00 | 600.00 | 300.00 | 19,128.61 | 6.00 | IEP ASSISTANT II | 23162 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | C22719 | Aug-01-2000 | ACTIVE | 1,682.00 | 20,184.00 | 3,385.67 | 1,589.98 | 374.11 | 1,800.00 | 600.00 | 300.00 | 28,241.95 | 6.00 | IEP ASSISTANT I | 23161 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | IMPROVEMENT OFFICE MAYAGUEZ PUB SCH | 96215 | C22739 | Sep-13-2010 | ACTIVE | 1,804.00 | 21,648.00 | 3,631.45 | 1,701.97 | 600.46 | 1,800.00 | 600.00 | 300.00 | 30,089.89 | 7.30 | CONSERVATION WORKER | 32103 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | R98162 | Aug-02-2010 | ACTIVE | 2,664.17 | 31,970.04 | 5,115.21 | 472.27 | 586.26 | 1,440.00 | 600.00 | 300.00 | 40,491.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑEIRO | R98161 | R98161 | Aug-02-2010 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCITO | 20172 | R98192 | Aug-02-2010 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 28372 | R98213 | Aug-02-2010 | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 300.00 | 38,273.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 46664 | R98261 | Aug-02-2010 | ACTIVE | 2,209.17 | 26,510.04 | 4,241.61 | 393.10 | 487.98 | 1,440.00 | 600.00 | 300.00 | 33,980.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE PABLO MORALES | 71373 | C22804 | Aug-16-2010 | ACTIVE | 1,174.00 | 14,088.00 | 2,363.26 | 1,123.62 | 264.38 | 1,800.00 | 600.00 | 300.00 | 20,547.26 | 6.00 | IEP ASSISTANT I | 23161 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW INT BO. PALMER) | 35964 | C22952 | Apr-27-2000 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK I | 11201 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | RIO QUEBRADA (INT. ARENAS) | 77461 | C22911 | Apr-05-2000 | ACTIVE | 1,620.00 | 21,840.00 | 3,642.66 | 1,716.66 | 403.92 | 1,800.00 | 600.00 | 300.00 | 30,332.24 | 7.30 | CLERK I | 11201 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | C22947 | May-03-2010 | ACTIVE | 1,704.52 | 20,454.39 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | C23124 | Jun-08-2000 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | YAUCO | YAUCO | JOSE O. TORRES VERMOSO | 57060 | C23133 | Jun-12-2000 | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,897.38 | 399.38 | 1,800.00 | 600.00 | 300.00 | 30,014.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | SUPERINTENDENT'S OFFICE | 97619 | C23157 | Jul-01-2000 | ACTIVE | 1,991.00 | 23,892.00 | 4,007.88 | 1,871.64 | 440.86 | 1,800.00 | 600.00 | 300.00 | 32,922.38 | 7.30 | ADMINISTRATIVE SECRETARY I | 11501 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | TOMAS VERA AYALA | 42770 | R98299 | Aug-18-2010 | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M TORRES | 43794 | R98304 | Sep-30-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,132.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51431 | R98336 | Aug-02-2010 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | SPECIAL EDUCATION SOCIAL WORKER | 9574 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54951 | R98346 | Aug-02-2010 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R98388 | Aug-02-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | LILA MERCEDES MAYORAL WIRSHING | 58511 | R98574 | Aug-02-2010 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.30 | 522.00 | 1,440.00 | 600.00 | 36,234.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SAN FRANCISCO CENTER | 55640 | R98389 | Aug-19-2010 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 35,161.30 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PEDRO ALBIZU CAMPOS (SPECIALIZED IN MATH AND SCIENCE) | 57299 | R98406 | Aug-20-2010 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 30,868.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO RI MOD) | 65953 | R98428 | Aug-16-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,132.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R98431 | Aug-20-2010 | | ACTIVE | 2,289.67 | 27,476.04 | 4,396.17 | 407.10 | 505.37 | 1,440.00 | 600.00 | 35,132.68 | 6.00 | M. MARKETING EDUC | 8268 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47902 | R98466 | Aug-02-2010 | | ACTIVE | 2,399.17 | 28,310.04 | 4,529.61 | 419.20 | 520.38 | 1,440.00 | 600.00 | 36,127.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | INTERMEDIA TE BO. QUEBRADILL AS (21ST CENTURY) | R98510 | | Oct-29-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,132.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS MARTIN (21ST CENTURY) | 30098 | C23165 | Jul-01-2000 | | ACTIVE | 2,021.00 | 24,252.00 | 4,068.27 | 1,901.18 | 447.34 | 1,800.00 | 600.00 | 33,376.79 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 31222 | C22388 | Aug-16-2010 | | ACTIVE | 1,698.00 | 20,376.00 | 3,418.07 | 1,604.66 | 377.57 | 1,800.00 | 600.00 | 28,484.31 | 6.00 | IDP ASSISTANT I | 21101 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ(ME TROPOLIS) | 68510 | C22396 | Jan-27-2014 | | ACTIVE | 1,582.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 26,720.37 | 7.00 | CONCIERGE | 32101 | | | | |
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 70516 | C23410 | Oct-29-2010 | | ACTIVE | 1,801.00 | 21,612.00 | 3,625.41 | 1,699.22 | 399.82 | 1,800.00 | 600.00 | 30,044.45 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | C23420 | Mar-08-2004 | | ACTIVE | 1,469.00 | 17,628.00 | 2,957.10 | 1,394.44 | 328.10 | 1,800.00 | 600.00 | 25,013.64 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | DR.CARMEN DELIA COLON MARTINEZ | 28076 | C22587 | Nov-04-2014 | | ACTIVE | 1,306.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | 55350 | C23646 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. HONORIO HERNANDEZ | 12914 | R98566 | Oct-27-2010 | | ACTIVE | 2,239.17 | 26,870.04 | 4,299.21 | 398.32 | 494.46 | 1,440.00 | 600.00 | 34,410.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | R98570 | Sep-22-2010 | | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 32,549.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. ANTONIO ACARON CORREA (21ST CENTURY) | 41620 | R98587 | Aug-20-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,132.80 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 18242 | R98608 | Aug-09-2010 | | ACTIVE | 2,729.17 | 32,750.04 | 5,240.01 | 483.38 | 600.30 | 1,440.00 | 600.00 | 41,421.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | JUAN ALEJO ARIZMENDI | 12930 | R98614 | Aug-09-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 31,134.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZE D IN FINE ARTS) | 70201 | R98627 | Aug-10-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,132.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PEDRO ALBIZU CAMPOS (SPECIALIZE D IN MATH AND SCIENCE) | 57299 | C23661 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | JAYUYA | MIGUEL SASTRE OLIVER | 51375 | C23674 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | INOCENCIO CINTRON ZAYAS (MONTESSO RI) | 20479 | C23682 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CARLOS RIVERA UFRET | 33662 | C23760 | May-03-2010 | | ACTIVE | 1,732.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | 29,011.96 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTO N I | 26300 | C23767 | Sep-27-2010 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.34 | 1,800.00 | 600.00 | 28,832.69 | 7.30 | CLERK I | 11201 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | JOSE NEVAREZ LOPEZ | 71348 | C22870 | Oct-16-2014 | SUSPENSION WITH PAY | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 308.00 | 22,988.67 | 7.00 | | | | | | SUSPENSION OF EMPLOYMENT WITHOUT DEPRIVATION OF SALARY | Oct-30-2019 | Dec-31-2020 |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20980 | R98663 | Aug-02-2010 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 31,226.05 | 6.00 | | 9807 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED | | |
| CAGUAS | GUAYAMA | GUAYAMA | GENARO CAUTIÑO (SPECIALIZED IN SCIENCE AND MATHEMAT) | 24786 | R98675 | Aug-13-2010 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 30,510.55 | 6.00 | | 9807 | | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED | | |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIATE SALINAS | 57835 | R98697 | Sep-28-2010 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 35,876.80 | 6.00 | | 9807 | | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED | | |
| CAGUAS | GUAYAMA | ARROYO | ADALBERTO SANCHEZ (BO. ANCONES ELEM.) | 27714 | R98705 | Aug-13-2010 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 33,730.30 | 6.00 | | 9807 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED | | |
| HUMACAO | FAJARDO | NAGUABO | LUTGARDA RIVERA REYES (MONTESSO HU) | 31383 | R98710 | Aug-02-2010 | ACTIVE | 2,191.67 | 26,300.04 | 4,204.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 34,445.80 | 6.00 | | 9807 | | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED | | |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R98711 | Aug-16-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,152.80 | 6.00 | | 9807 | | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED | | |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CEFERINA CORDERO | 17657 | C23873 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 308.00 | 26,729.46 | 7.00 | | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | |
| PONCE | UTUADO | UTUADO | SUPERINTENDENT'S OFFICE | 97113 | C23923 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 308.00 | 26,729.46 | 7.00 | | 32101 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32433 | C23947 | Sep-17-2001 | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 308.00 | 28,776.69 | 7.00 | | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMPRIT ELEMENTAR | 71704 | C23984 | Aug-18-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 308.00 | 26,729.46 | 7.00 | | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | C24021 | May-03-2010 | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 308.00 | 28,776.69 | 7.00 | | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12287 | C24048 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.80 | 3,184.87 | 1,498.31 | 352.54 | 1,800.00 | 308.00 | 26,729.53 | 7.00 | | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | C24083 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 308.00 | 26,729.46 | 7.00 | | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46672 | R98727 | Oct-20-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,152.80 | 6.00 | | 9807 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED | | |
| MAYAGUEZ | AGUADILLA | AÑASCO | CARMEN CASASUS MARTI (URBAN ELEM) | 47613 | R98731 | Aug-04-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,152.80 | 6.00 | | 9807 | | STATE | REGULAR | SPECIAL EDUCATION TEACHER (AUTISM) | INCLUDED | | |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U. EPIFANIO ESTRADA (SPECIALIZED BILINGUAL) | 90220 | R98749 | Aug-03-2010 | ACTIVE | 2,066.67 | 24,800.04 | 3,968.01 | 368.30 | 457.20 | 1,440.00 | 600.00 | 31,941.55 | 6.00 | | 9807 | | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED | | |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | R98780 | Aug-23-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,152.80 | 6.00 | | 9807 | | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED | | |
| PONCE | SANTA ISABEL | COAMO | SABINO RIVERA BERRIOS | 56248 | R98801 | Dec-15-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,152.80 | 6.00 | | 9807 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED | | |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (AMADA) MARTINEZ MARTINEZ NEW SUPERIOR | 58503 | R98832 | Aug-25-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,152.80 | 6.00 | | 9817 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED | | |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74807 | C24103 | Sep-13-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 308.00 | 26,729.46 | 7.00 | | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | |
| HUMACAO | LAS PIEDRAS | HUMACAO | PETRA MERCADO | 34884 | C24214 | May-03-2010 | ACTIVE | 1,732.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 308.00 | 29,011.96 | 7.00 | | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | |
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA IRIZARRY DE PUIG | 71514 | C24274 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 308.00 | 26,729.46 | 7.00 | | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | C24288 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 308.00 | 26,729.46 | 7.00 | | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSO RI) | 75788 | C24318 | Nov-07-2011 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 308.00 | 26,729.46 | 7.00 | | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | |

| | | | | | | | | Status | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32433 | C2H374 | May-03-2010 | | ACTIVE | 1,575.78 | 18,909.13 | 3,172.01 | 1,992.45 | 351.16 | 1,800.00 | 600.00 | 308.00 | 26,622.73 | 7.00 | CONCIERGE | 32101 | SCHOOLHO USE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | CARMEN SOLA DE PEREIRA | 57182 | C2H397 | May-03-2010 | | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 308.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 | SCHOOLHO USE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56101 | R98857 | Aug-09-2010 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.21 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 34,234.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 40960 | R98890 | Oct-05-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58160 | R98898 | Jan-11-2011 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | R98917 | Feb-22-2011 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R98896 | Jan-11-2011 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | N104H | C2H443 | Sep-08-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLHO USE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51431 | C2H494 | May-03-2010 | | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 600.00 | 308.00 | 28,776.69 | 7.00 | CONCIERGE | 32101 | SCHOOLHO USE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | H1012 | C2H570 | Aug-30-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOLHO USE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS A. PEREZ AGUAYO (PALOMAS) | 53579 | C2H602 | Nov-12-2014 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | SCHOOLHO USE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66490 | C2H615 | May-03-2010 | | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 600.00 | 308.00 | 28,776.69 | 7.00 | CONCIERGE | 32101 | SCHOOLHO USE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN | MIGUEL SUCH | 62398 | C2H659 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOLHO USE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIA TE NO. MEDIANIA | 36046 | C2H676 | Jun-20-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLHO USE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | C2H757 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOLHO USE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46672 | C2H854 | May-03-2010 | | ACTIVE | 1,732.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | 308.00 | 29,011.96 | 7.00 | CONCIERGE | 32101 | SCHOOLHO USE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEXIDOR | 26336 | C2H927 | May-03-2010 | | ACTIVE | 1,672.56 | 20,070.72 | 3,366.86 | 1,581.31 | 372.07 | 1,800.00 | 600.00 | 308.00 | 28,098.97 | 7.00 | CONCIERGE | 32101 | SCHOOLHO USE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | C2H961 | Jan-15-2008 | | ACTIVE | 1,712.34 | 20,548.08 | 3,446.94 | 1,617.83 | 380.67 | 1,800.00 | 600.00 | 308.00 | 28,701.51 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | C25033 | Sep-03-2002 | | ACTIVE | 3,250.00 | 39,000.00 | 6,342.25 | 3,029.40 | 712.80 | 1,800.00 | 600.00 | 308.00 | 51,992.45 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 29122 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | 90076 | C25046 | Sep-03-2002 | | ACTIVE | 3,250.00 | 39,000.00 | 6,342.25 | 3,029.40 | 712.80 | 1,800.00 | 600.00 | 308.00 | 51,992.45 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 29122 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONA L HIGH SCHOOL | 17863 | C25081 | Nov-13-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLHO USE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | C25108 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.46 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLHO USE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SUPERINTEN DENT'S OFFICE | 90116 | C25141 | May-03-2010 | | ACTIVE | 1,758.40 | 21,100.80 | 3,539.66 | 1,660.11 | 390.61 | 1,800.00 | 600.00 | 308.00 | 29,399.19 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | JOBOS | 35252 | C25329 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.50 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | C25399 | Feb-01-2001 | | ACTIVE | 1,398.00 | 16,776.00 | 2,814.17 | 1,329.26 | 312.77 | 1,800.00 | 600.00 | 308.00 | 23,940.21 | 6.00 | IEP ASSISTANT II | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN B. HUYKE | 62408 | C25470 | Sep-11-2006 | | ACTIVE | 1,696.00 | 20,352.00 | 3,414.05 | 1,602.83 | 377.14 | 1,800.00 | 300.00 | 28,454.01 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70573 | C25499 | Aug-14-2006 | | ACTIVE | 1,570.34 | 18,844.08 | 3,161.09 | 1,467.47 | 349.99 | 1,800.00 | 300.00 | 26,550.64 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | C25568 | Sep-02-2014 | | ACTIVE | 1,486.24 | 17,834.88 | 2,991.80 | 1,410.27 | 331.83 | 1,800.00 | 600.00 | 25,276.78 | 7.00 | CONCERGE | 32101 | SCHOOLHO USE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | C25656 | Jan-16-2007 | | ACTIVE | 1,570.34 | 18,844.08 | 3,161.09 | 1,467.47 | 349.99 | 1,800.00 | 300.00 | 26,550.64 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | SANTIAGO TORRES | 34355 | C25731 | Sep-05-2001 | | ACTIVE | 1,959.00 | 23,508.00 | 3,943.47 | 1,844.26 | 433.94 | 1,800.00 | 300.00 | 32,437.67 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ROGELIO ROSADO (S.U. PLAYITA) | 32458 | C25740 | Oct-26-2015 | | ACTIVE | 1,524.92 | 18,298.00 | 3,869.99 | 1,445.76 | 340.16 | 1,800.00 | 300.00 | 25,861.35 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO FERNANDEZ | 71357 | C25749 | Aug-11-2003 | | ACTIVE | 2,024.00 | 24,288.00 | 4,074.31 | 1,903.93 | 447.96 | 1,800.00 | 300.00 | 33,422.23 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | C25750 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. MANUEL ORTIZ | 32540 | C25886 | Aug-09-2007 | | ACTIVE | 1,486.24 | 17,834.88 | 2,992.00 | 1,410.36 | 331.85 | 1,800.00 | 600.00 | 25,276.29 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | 53702 | R99749 | Jul-01-2013 | | ACTIVE | 4,126.34 | 49,540.08 | 7,926.41 | 727.00 | 902.32 | 1,440.00 | 300.00 | 61,444.05 | 7.30 | SCHOOL DIRECTOR III (6-12) | 7002 | SCHOOLHO USE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JULIO SELO | 10314 | R39823 | Aug-01-2001 | | ACTIVE | 3,211.67 | 38,540.04 | 6,146.41 | 567.53 | 704.52 | 1,440.00 | 300.00 | 48,126.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLHO USE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | HUMACAO FREE MUSIC SCH (SPECIALIZE D) | 35550 | R39938 | Aug-01-2005 | | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 300.00 | 39,168.10 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALGERIA (21ST CENTURY) | 71092 | R39973 | Aug-01-2008 | | ACTIVE | 2,779.17 | 33,350.04 | 5,336.31 | 492.28 | 611.10 | 1,440.00 | 300.00 | 42,137.42 | 6.00 | SCHOOL COUNSELOR | 9996 | SCHOOLHO USE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71868 | R40120 | Sep-03-2004 | | ACTIVE | 2,391.67 | 28,700.04 | 4,592.31 | 424.85 | 527.40 | 1,440.00 | 300.00 | 36,592.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHO USE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | 43398 | R40202 | Aug-13-1992 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.46 | 1,440.00 | 300.00 | 42,030.10 | 6.00 | MA. SEC. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLHO USE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EMILIO DEL TORO CUEVAS (SPECIALIZE D) | 62513 | C25897 | May-03-2010 | | ACTIVE | 1,562.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.48 | 7.00 | CONCERGE | 32101 | SCHOOLHO USE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN (I,II) | VICTOR PAREZ COLLAZO (MONTESSO RI MOD) | 60952 | C25903 | May-03-2010 | | ACTIVE | 1,637.00 | 19,604.19 | 3,296.99 | 1,549.45 | 364.58 | 1,800.00 | 600.00 | 27,573.20 | 7.00 | CONCERGE | 32101 | SCHOOLHO USE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS MUNOZ RIVERA | 53312 | C26050 | Nov-12-2014 | | ACTIVE | 1,486.24 | 17,834.88 | 2,991.80 | 1,410.27 | 331.83 | 1,800.00 | 600.00 | 25,276.78 | 7.00 | CONCERGE | 32101 | SCHOOLHO USE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34793 | C26113 | Aug-19-2009 | | ACTIVE | 1,586.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.81 | 1,800.00 | 300.00 | 26,818.14 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. SANTIAGO R. PALMER | 11031 | C26276 | Oct-26-2015 | | ACTIVE | 1,435.00 | 17,220.00 | 2,888.66 | 1,363.23 | 320.76 | 1,800.00 | 600.00 | 24,500.65 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56101 | C26292 | Mar-01-2004 | | ACTIVE | 1,571.00 | 18,852.00 | 3,162.42 | 1,468.08 | 350.14 | 1,800.00 | 600.00 | 26,560.64 | 7.30 | CLERK III | 11200 | SCHOOLHO USE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SABINO RIVERA BERRIOS | 58248 | R40206 | Aug-01-2001 | | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 568.40 | 705.60 | 1,440.00 | 300.00 | 48,398.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLHO USE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 18242 | R40232 | Aug-12-1996 | | ACTIVE | 3,281.67 | 39,380.04 | 6,300.61 | 579.71 | 719.64 | 1,440.00 | 300.00 | 49,328.20 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLHO USE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | BO. QUEBRADA (NT. ARENAS) | 77461 | R40297 | Dec-18-1992 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 300.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLHO USE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | R40442 | Aug-01-1997 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 300.00 | 47,897.20 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLHO USE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | Code | | | Type | Category | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27607 | RM9461 | Aug-01-2000 | ACTIVE | 2,324.17 | 28,010.04 | 4,481.61 | 414.85 | 314.98 | 1,440.00 | 600.00 | 300.00 | 35,769.47 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | LUIS MUNIZ MARIN | 26021 | RH0515 | Oct-04-1994 | ACTIVE | 2,921.67 | 47,060.04 | 7,529.61 | 691.07 | 657.88 | 1,440.00 | 600.00 | 300.00 | 58,486.60 | 6.00 | MA. SEC EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | C26361 | Aug-24-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,998.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.46 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | CLASSIFIED Work day (7:00) | | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | 55255 | C26492 | Nov-12-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,396.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,741.89 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | CLASSIFIED Work day (7:00) | | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | C26585 | Feb-01-2019 | ACTIVE | 5,233.00 | 62,796.00 | 10,534.63 | 4,849.79 | 1,141.13 | 1,440.00 | 600.00 | 300.00 | 81,668.95 | 7.30 | LAWYER III | 26203 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | 90955 | C26844 | Nov-13-2014 | ACTIVE | 1,486.24 | 17,834.88 | 2,991.80 | 1,410.27 | 331.83 | 1,800.00 | 600.00 | 300.00 | 25,276.79 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | CLASSIFIED Work day (7:00) | | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | 96656 | C26938 | Jun-26-2014 | ACTIVE | 1,351.09 | 16,213.08 | 2,719.74 | 1,286.20 | 302.04 | 1,800.00 | 600.00 | 300.00 | 23,229.66 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | CLASSIFIED Work day (7:00) | | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE PUB SCH IMPROVEMENT OFFICE | 58479 | C27047 | Oct-05-2010 | ACTIVE | 1,594.00 | 19,128.00 | 3,208.72 | 1,509.19 | 355.19 | 1,800.00 | 600.00 | 300.00 | 26,909.02 | 7.30 | WORKER | 32102 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | C27184 | Oct-26-2015 | ACTIVE | 1,946.33 | 16,156.00 | 2,710.17 | 1,283.80 | 301.61 | 1,800.00 | 600.00 | 300.00 | 23,157.61 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | RA8570 | Aug-20-2003 | ACTIVE | 1,941.67 | 23,300.04 | 3,726.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | 43752 | RH0630 | Aug-01-2000 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MORRINGUEROS | RAMON E. RODRIGUEZ | 96652 | RM0632 | Jan-31-1994 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 599.68 | 1,440.00 | 600.00 | 300.00 | 41,214.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | LAS MARIAS | LAS MARIAS | DR. SILVERIO MEDINA GAUD (CONSUMO) | 41699 | RM0667 | Aug-24-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SANTA TERESITA | 55916 | RH0774 | Oct-26-1988 | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 300.00 | 41,956.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | S. U ALEJANDRON A RIOS (S.U. SABANA) | 31393 | C27188 | Apr-13-2004 | ACTIVE | 2,215.00 | 26,580.00 | 4,458.80 | 2,079.27 | 489.24 | 1,800.00 | 600.00 | 300.00 | 36,315.31 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 | | SCHOOLWIDE | CLASSIFIED Work day (7:30) | | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC SERV CENTER | 77164 | C27229 | Sep-02-2004 | ACTIVE | 1,467.00 | 17,844.00 | 2,993.33 | 1,410.97 | 331.99 | 1,800.00 | 600.00 | 300.00 | 25,288.29 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 90147 | C27420 | Jun-26-2014 | ACTIVE | 1,562.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | CLASSIFIED Work day (7:00) | | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | C27655 | Jan-03-2005 | ACTIVE | 2,082.00 | 24,984.00 | 4,191.07 | 1,957.18 | 460.51 | 1,800.00 | 600.00 | 300.00 | 34,300.75 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | SAN GERMAN SPECIAL EDUC SERV CENTER | 90207 | C27894 | Sep-03-2013 | ACTIVE | 1,984.00 | 23,808.00 | 3,993.79 | 1,867.21 | 439.24 | 1,800.00 | 600.00 | 300.00 | 32,816.35 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 25122 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | IMPROVEMENT OF PUBLIC SCHOOLS OFFIC. | | C27921 | Mar-11-2008 | ACTIVE | 2,616.00 | 31,416.00 | 5,270.03 | 2,449.22 | 576.29 | 1,800.00 | 600.00 | 300.00 | 42,419.55 | 7.30 | PURCHASER | 11702 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | C28127 | Aug-20-2007 | ACTIVE | 1,975.34 | 23,704.08 | 3,976.36 | 1,859.26 | 437.47 | 1,800.00 | 600.00 | 300.00 | 32,685.17 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | TS2499 | Sep-01-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 18242 | TS2541 | Sep-01-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G. QUINTERO ALFARO | 17246 | TS2544 | Aug-24-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | TS2571 | Aug-21-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | CORODIAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | TS2576 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. SARAMUERTOS | 12765 | TS2584 | Aug-13-2020 | June-02-2021 | ACTIVE | 2,000.00 | 24,000.00 | 3,840.00 | 356.70 | 442.80 | 1,440.00 | 600.00 | 308.00 | 30,987.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | TS2610 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | TS2619 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOLLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | TS2632 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.79 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | RIO QUEBRADA (INT. ARENAS) | 77961 | TS2637 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.79 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 74664 | TS2658 | Oct-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE PABLO MORALES | 71373 | TS2666 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTAMENCIA VALLE | 71530 | TS2688 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.79 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | TS2750 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | FEDERICO DEGETAU II | 27599 | TS2762 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLAND E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | RAFAEL PONT FLORES (SPECIALIZD D LANGUAGES) | 20255 | TS2779 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (DANCE:MOV. AND CORPORAL EXPRESSION) | 9742 | SCHOOLLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | RAFAEL PONT FLORES (SPECIALIZD D LANGUAGES) | 20255 | TS2784 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.79 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | RAFAEL PONT FLORES (SPECIALIZD D LANGUAGES) | 20255 | TS2788 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9627 | SCHOOLLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZED BILINGUAL) | 24687 | TS2611 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | JOSE COLON GONZALEZ | 20396 | TS2833 | Aug-07-2020 | June-02-2021 | ACTIVE | 2,925.00 | 35,100.00 | 5,616.00 | 517.65 | 642.60 | 1,440.00 | 600.00 | 308.00 | 44,224.25 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLLAND E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | INTERMEDIA TE RIO QUEBRADILL AS (21ST CENTURY) | 28456 | TS2934 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOLLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE MERCADO (SPECIALIZD D BILINGUAL) | 20719 | TS2864 | Aug-03-2020 | June-02-2021 | ACTIVE | 2,195.00 | 26,340.00 | 4,214.40 | 390.63 | 484.92 | 1,440.00 | 600.00 | 308.00 | 33,777.95 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLAND E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | TS2870 | Aug-03-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | BENITA GONZALEZ | 20685 | TS2875 | Aug-03-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE MERCADO (SPECIALIZD D BILINGUAL) | 20719 | TS2891 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | TS2916 | Sep-21-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.79 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9576 | SCHOOLLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | BENITA GONZALEZ | 20685 | TS2934 | Sep-29-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOLLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | R46826 | Aug-24-2004 | | ACTIVE | 2,966.67 | 35,600.04 | 5,696.01 | 524.90 | 651.60 | 1,440.00 | 600.00 | 308.00 | 44,820.55 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLLAND E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | R40846 | Aug-02-1999 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,572.35 | 6.00 | MA. EDUC. (SPANISH) | 9819 | SCHOOLLAND E | REGULAR | FACULTY-TEACHERS | EXCLUDED |

| Region | Region | Region | Name | ID | Ref | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Hrs | Title | Code | Sector | Class | Faculty | In/Excl | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 96126 | R41787 | Aug-01-2008 | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 308.00 | 36,520.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | EXCLUDED | |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | R42018 | Dec-01-2015 | PAID LEAVE | 3,662.00 | 43,944.00 | 7,031.04 | 645.89 | 861.79 | 1,440.00 | 600.00 | | 54,770.72 | 7.30 | ASSISTANT SCHOOL SUPERINTENDENT S.I | 8524 | STATE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED | Aug-03-2020 Nov-30-2020 POLITICAL ACTIVITIES LEAVE |
| HUMACAO | LAS PIEDRAS | HUMACAO | HUMACAO FREE MUSIC SCH (SPECIALIZED) | 35550 | R43010 | May-22-2019 | ACTIVE | 1,937.67 | 23,252.04 | 3,720.33 | 345.85 | 429.14 | 1,440.00 | 600.00 | 308.00 | 30,095.56 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| ARECIBO | ARECIBO | ARECIBO | TIONA PADILLA DE SANZ (SPECIALIZED IN SPORTS) | 14241 | R43038 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.60 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | T52946 | Aug-11-2020 June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLDISTRICT | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | T52958 | Aug-04-2020 June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9969 | SCHOOLDISTRICT | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | T52969 | Sep-16-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. HEALTH (K-12) | 9812 | SCHOOLDISTRICT | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | T52980 | Aug-14-2020 June-02-2021 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDISTRICT | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 26348 | T53014 | Aug-11-2020 June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. EDUC. (K-12) | 9812 | SCHOOLDISTRICT | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZED BILINGUAL) | 21576 | T53024 | Aug-10-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLDISTRICT | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) (SPECIALIZED) | 17749 | R43063 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.88 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED) | 70078 | R43074 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,006.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED) | 70078 | R43075 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.60 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDISTRICT | PROBATIONARY | FACULTY-TEACHERS | INCLUDED | |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZED IN FINE ARTS) | 70201 | R43080 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.60 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZED BILINGUAL) | 21576 | R43098 | May-22-2019 | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 397.60 | 1,440.00 | 600.00 | 308.00 | 41,243.05 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLDISTRICT | PROBATIONARY | FACULTY-TEACHERS | INCLUDED | |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | R43100 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.60 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| CAGUAS | CIDR | CIDR | S. U. CERTENEJAS | 21342 | T53027 | Aug-04-2020 June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLDISTRICT | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20800 | T53068 | Sep-25-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDISTRICT | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| CAGUAS | GURABO | GURABO | VILLA MARINA | 24612 | T53098 | Aug-03-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDISTRICT | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| CAGUAS | GUAYAMA | SALINAS | COQUI INTERMEDIATE (21ST CENTURY) | 52886 | T53115 | Sep-01-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDISTRICT | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZED IN SPORTS) | 57281 | T53129 | Aug-10-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDISTRICT | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | T53138 | Sep-21-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDISTRICT | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| CAGUAS | GUAYAMA | GUAYAMA | GENARO CAUTIÑO (SPECIALIZED IN SCIENCE AND MATHEMAT) | 24786 | R43118 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,006.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| CAGUAS | GUAYAMA | GUAYAMA | GENARO CAUTIÑO (SPECIALIZED IN SCIENCE AND MATHEMAT) | 24786 | R43124 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,006.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLDISTRICT | PROBATIONARY | FACULTY-TEACHERS | EXCLUDED | |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZED IN SPORTS) | 57281 | R43131 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | ANASCO | ANTONIO GONZALEZ SUAREZ (SPECIALIZED BILINGUAL) | 40527 | R43184 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | JULIAN BLANCO (SPECIALIZED IN BALLET) | 60038 | R43192 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | JUAN JOSE OSUNA (SPECIALIZED RADIO AND TV) | 61390 | R43195 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 31070 | T53141 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY EDUCATION (K-3) | 9978 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARRILLO | 34926 | T53175 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CULEBRA | ECOLOGICAL OF CULEBRA (21ST CENTURY) | 37567 | T53194 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LUIS MUNOZ RIVERA | 32924 | T53200 | Nov-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 35247 | T53222 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | LUZ A CRUZ DE SANTANA | 35071 | T53231 | Aug-11-2020 | June-02-2021 | ACTIVE | 2,530.00 | 30,360.00 | 4,857.60 | 448.92 | 557.28 | 1,440.00 | 600.00 | 308.00 | 38,571.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | T53248 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | T53261 | Sep-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | PETRA MERCADO | 34984 | T53266 | Oct-29-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CULEBRA | ECOLOGICAL OF CULEBRA (21ST CENTURY) | 37567 | T53274 | Oct-05-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LEONCIO MELENDEZ | 35493 | T53317 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTAR | 31245 | T53328 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | JOBOS | 31252 | T53330 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL REXACH DUENO | 32268 | T53339 | Sep-29-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 31120 | T53343 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | GERARDO SELLES SOLA | 22309 | T53372 | Oct-19-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 35895 | T53389 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,920.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | BERTA ZALZAONDO | 35374 | T53391 | Sep-11-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 35049 | T53412 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,920.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | EDMUNDO DEL VALLE | 34314 | T53427 | Aug-31-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY EDUCATION (K-6) | 9978 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 32221 | T53444 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW INT BO. PALMER) | 35964 | T53449 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | VIEQUES | INTERMEDIA TE SEPTEMBER 20, 1988 | 35295 | T53483 | Nov-09-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | INTERMEDIA TE SEPTEMBER 20, 1988 | 35295 | T53488 | Aug-21-2020 | June-02-2021 | | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9970 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | INTERMEDIA TE SEPTEMBER 20, 1988 | 35295 | T53495 | Aug-21-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | HERMINA DIAZ APONTE (LAGO ALTO) (MONTESSO RI MOD) | 69138 | T53501 | Nov-24-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI ELEMENTARY WORKSHOP 2 ½ 9 - 12 YEARS OLD | 9536 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | LUIS MUÑOZ MARIN | 34264 | T53516 | Aug-21-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANA M. JAVARIZ | 40493 | T53541 | Aug-25-2020 | June-02-2021 | | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | 40030 | T53545 | Aug-12-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | CARMEN CASANUS MARTI (URBAN ELEM) | 47613 | T53580 | Aug-25-2020 | June-02-2021 | | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47662 | T53587 | Sep-18-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ANTONIO GONZALEZ SUAREZ (SPECIALIZ O BILINGUAL) | 46527 | T53594 | Aug-25-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | T53601 | Sep-23-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | RAMON E. RODRIGUEZ | 46052 | T53631 | Sep-17-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | EPIFANIO ESTRADA | 15494 | T53644 | Aug-11-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 43462 | T53661 | Aug-12-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | 42176 | T53673 | Sep-15-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | LUIS MUÑOZ RIVERA | 42242 | T53700 | Sep-14-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | 44045 | T53705 | Aug-12-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | T53732 | Aug-12-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | T53755 | Sep-24-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | 42945 | T53758 | Aug-12-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | BARTOLOME DE LAS CASAS | 43273 | T53779 | Aug-13-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLO W | 43323 | T53788 | Aug-13-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HERMINIA C. RAMIREZ | 43307 | T53793 | Aug-26-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47662 | T53808 | Aug-14-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (EARTH SCIENCE) | 9968 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50294 | T53820 | Aug-28-2020 | June-02-2021 | redacted for P | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | redacted for P | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | GUANICA | LUIS MUNOZ RIVERA | 50773 | TS3852 | Sep-02-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PRI. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | TS3855 | Aug-07-2020 | June-02-2021 | | ACTIVE | 2,245.00 | 26,940.00 | 4,310.40 | 399.11 | 495.72 | 1,440.00 | 600.00 | 308.00 | 34,493.45 | 6.00 | PRI. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | TS3867 | Aug-17-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 51342 | TS3893 | Sep-17-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PRI. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZE D IN MATH AND SPORTS | 54619 | TS3903 | Aug-25-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PRI. SEC EDUC. (EARTH SCIENCE) | 9968 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIO ROMERO MUÑIZ | 51441 | TS3907 | Aug-21-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PRI. LIBRARIAN | 9979 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | SAN PATRICIO | 51482 | TS3909 | Aug-28-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PRI. LIBRARIAN | 9979 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | TS3915 | Aug-13-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PRI. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54625 | TS3934 | Oct-21-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH PRI. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | ABRAHAM LINCOLN | 52357 | TS3938 | Aug-11-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PRI. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE SOR ISOLINA FERRE (VILLA DEL CARMEN) | 56085 | TS3950 | Aug-14-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PRI. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | TS3961 | Aug-11-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PRI. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT E (21ST CENTURY) | 53009 | TS3991 | Aug-14-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PRI. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SOTERO FIGUEROA (SPECIALIZE D IN SCIENCE AND MATH) | 66316 | R43244 | May-22-2019 | | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | PRI. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZE D IN FINE ARTS) | 70201 | R43251 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | PRI. FINE ARTS (THEATER) | 9813 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUNOZ RIVERA (SPECIALIZE D FINE ART (21 C). | 17415 | R43265 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | PRI. FINE ARTS (GENERAL INSTRUMENTAL MUSIC) | 9994 | | SCHOOLWID E | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 60987 | R43301 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | PRI. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | JUAN A. SANCHEZ (MONTESSO RI) | 30734 | R43318 | May-22-2019 | | | ACTIVE | 2,396.67 | 28,760.04 | 4,601.61 | 425.72 | 526.48 | 1,440.00 | 600.00 | 308.00 | 36,663.85 | 6.00 | PRI. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | S. U. PASTO (MONTESSO RI) | 20214 | R43332 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | PRI. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONA L HIGH SCHOOL | 17863 | TS4025 | Aug-25-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PRI. SEC EDUC. (PHYSICAL) | 9833 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONA L HIGH SCHOOL | 17863 | TS4026 | Jan-08-2021 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PRI. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 58263 | TS4031 | Aug-07-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PRI. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | BENECIA VELEZ | 52744 | TS4059 | Aug-05-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PRI. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | BENECIA VELEZ | 52744 | TS4060 | Aug-06-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PRI. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | TS4119 | Aug-12-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PRI. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | ANGELICA GOMEZ DE BETANCOUR T | 10637 | R43384 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | SCHOOL/D | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED | MA. SEC EDUC. (MATHEMATICS) | 9817 |
| ARECIBO | CAMUY | LARES | GABRIELA MISTRAL | 11593 | R43464 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | SCHOOL/D | REGULAR | FACULTY- TEACHERS | INCLUDED | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | R43407 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | SCHOOL/D | REGULAR | FACULTY- TEACHERS | INCLUDED | MA. SEC EDUC. (ENGLISH) | 9973 |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | R43408 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | SCHOOL/D | REGULAR | FACULTY- TEACHERS | INCLUDED | MA. SEC EDUC. (ENGLISH) | 9973 |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R43440 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | | SCHOOL/D | | SCHOOL COUNSELOR | | | 9986 |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL F. SANTIAGO ECHEGARAY (STGO R. PALMER) | 17127 | R43432 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | | SCHOOL/D | | SCHOOL SOC EDUC. (PHYSICAL) | INCLUDED | | 9833 |
| SAN JUAN | CAROLINA | CAROLINA | ROBERTO CLEMENTE | 64949 | T54127 | Aug-17-2020 | June-02-2021 | ACTIVE | 2,325.00 | 27,900.00 | 4,464.00 | 415.25 | 513.00 | 1,440.00 | 600.00 | 308.00 | 35,638.25 | 6.00 | | SCHOOL/D | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED | MA. PHYSICAL EDUCATION (K-12) | 9975 |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRON DO | 62905 | T54129 | Oct-13-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | SCHOOL/D | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69930 | T54181 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SCHOOL/D | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | MA. FINE ARTS (THEATER) | 9813 |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | T54176 | Oct-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SCHOOL/D | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | MA. SEC EDUC. (MATHEMATICS) | 9817 |
| SAN JUAN | CAROLINA | CAROLINA | SALVADOR BRAU | 60442 | T54179 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SCHOOL/D | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | MA. SEC EDUC. (MATHEMATICS) | 9817 |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69930 | T54182 | Aug-17-2020 | June-02-2021 | ACTIVE | 2,350.00 | 28,200.00 | 4,512.00 | 417.60 | 518.40 | 1,440.00 | 600.00 | 308.00 | 35,996.00 | 6.00 | | SCHOOL/D | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | MA. SEC EDUC. (MATHEMATICS) | 9817 |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.RG SAB ANA HOYOS) | 18267 | R43463 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | SCHOOL/D | REGULAR | FACULTY- TEACHERS | INCLUDED | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | R43512 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | | SCHOOL/D | REGULAR | FACULTY- TEACHERS | INCLUDED | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70284 | R43531 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | SCHOOL/D | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 |
| BAYAMON | BAYAMON | BAYAMON | S. U. CACIQUE MAJAGUA | 70334 | R43536 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | SCHOOL/D | | FACULTY- TEACHERS | INCLUDED | MA. SEC EDUC. (MATHEMATICS) | 9817 |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | R43550 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | SCHOOL/D | REGULAR | FACULTY- TEACHERS | INCLUDED | MA. SEC EDUC. (SPANISH) | 9819 |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | R43603 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | | SCHOOL/D | | SCHOOL SOCIAL WORKER | | | 9974 |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | T54198 | Oct-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SCHOOL/D | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 |
| SAN JUAN | GUAYNABO | GUAYNABO | MARIANO ABRIL ELEM. | 75747 | T54307 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SCHOOL/D | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ABRAHAM LINCOLN | 61598 | T54313 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SCHOOL/D | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | NEW ELEMENTAR Y DR. RAFAEL LOPEZ SICARDO | 77289 | T54353 | Aug-05-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SCHOOL/D | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS LLORENS TORRES (MONTESSO RI) | 62081 | T54370 | Sep-04-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SCHOOL/D | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERNARDO ELEMENTAR Y | 67785 | T54283 | Aug-05-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SCHOOL/D | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 |
| BAYAMON | BAYAMON | BAYAMON | S.U. ANTONIO RIVERA | 76257 | R43626 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | SCHOOL/D | REGULAR | FACULTY- TEACHERS | INCLUDED | MA. LIBRARIAN | 9979 |

| | | | | | | | Status | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 38571 | R43668 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,006.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | R43682 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE PROMOTION APY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | R43699 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE PROMOTION APY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | NEW VOCATIONAL HIGH SCHOOL | 28530 | R43716 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE PROMOTION APY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R43727 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62412 | T54502 | Aug-12-2020 | June-02-2021 ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62546 | T54516 | Aug-25-2020 | June-02-2021 ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA CAPRI | 62960 | T54389 | Aug-18-2020 | June-02-2021 ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL BOADA | 62107 | T54466 | Aug-12-2020 | June-02-2021 ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUÑOZ SOUFFRONT | 61457 | T54410 | Aug-24-2020 | June-02-2021 ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (THEATER) | 9813 | SCHOOLWIDE ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62546 | T54419 | Sep-25-2020 | June-02-2021 ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY (K-6) | 9969 | SCHOOLWIDE ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONAL HIGH SCHOOL) | 17357 | R43730 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE PROMOTION APY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CONCEPCIO N MENDEZ CANO | 23143 | R43734 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | JUANA COLON (MONTESSO RI MOD) | 21758 | R43794 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE PROMOTION APY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 31120 | R43796 | May-22-2019 | ACTIVE | 2,003.67 | 24,044.04 | 3,847.05 | 357.34 | 443.59 | 1,440.00 | 600.00 | 308.00 | 31,040.02 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE PROMOTION APY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31302 | R43837 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE PROMOTION APY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZE D IN SPORTS) | 57281 | R43838 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON VILA MAYO | 62950 | T54422 | Aug-17-2020 | June-02-2021 ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. SEC EDUC. SCHOOL HEALTH (K-12) | 9813 | SCHOOLWIDE ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EVARISTO RIVERA CHEVREMON T | 61556 | T54444 | Aug-11-2020 | June-02-2021 ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62546 | T54484 | Aug-17-2020 | June-02-2021 ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INTERMEDIA TE BERWIND | 67934 | T54489 | Aug-14-2020 | June-02-2021 ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61382 | T54496 | Aug-14-2020 | June-02-2021 ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.01 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | T54502 | Aug-12-2020 | June-02-2021 ACTIVE | 2,350.00 | 28,200.00 | 4,512.00 | 417.60 | 518.40 | 1,440.00 | 600.00 | 308.00 | 35,996.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE ELIGIBLE TEMPORARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LAS AMERICAS | 61432 | T54565 | Aug-21-2020 | June-02-2021 ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RENE MARQUES | 60995 | T54622 | Oct-22-2020 | June-02-2021 ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 60987 | TS4629 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9865 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 60987 | TS4624 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 60987 | TS4644 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9979 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA III (MONTESSO RI MOD) | 75770 | TS4653 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUÑOZ RIVERA 2 (MONTESSO RI MOD) | 75820 | TS4656 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSO RI) | 75879 | TS4662 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE | 9539 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA III (MONTESSO RI) | 75770 | TS4673 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 1 (4-9 YEARS OLD) | 9535 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUÑOZ RIVERA 2 (MONTESSO RI MOD) | 75820 | TS4680 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. MONTESSORI ELEMENTARY (WORKSHOP 2) 9-12 YEARS OLD | 9536 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JOSE CELSO BARBOSA (MONTESSO RI MOD) | 61463 | TS4737 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI (SPANISH) | 9537 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | REPUBLIC OF PERU (MONTESSO RI) | 61149 | TS4745 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE: (ENGLISH) | 9539 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO RI MOD) | 60953 | TS4761 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE: 3-6 YEARS | 9534 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | REPUBLIC OF PERU (MONTESSO RI) | 61149 | TS4771 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,950.00 | 23,400.00 | 3,744.00 | 348.00 | 432.00 | 1,440.00 | 600.00 | 308.00 | 30,272.00 | 6.00 | MA. MONTESSORI ELEMENTARY (WORKSHOP 2) 9-12 YEARS OLD | 9536 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL ELZABURU VIZCARRON DO (MONTESSO RI) | 63024 | TS4776 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI ELEMENTARY (WORKSHOP 2) 9-12 YEARS OLD | 9536 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSO RI MOD) | 69021 | TS4788 | Oct-05-2020 | June-02-2021 | ACTIVE | 2,630.00 | 31,560.00 | 5,049.60 | 466.32 | 576.88 | 1,440.00 | 600.00 | 308.00 | 40,002.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | TS4611 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | TS4623 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZE D IN FINE ARTS | 22772 | TS4850 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (BALLET) | 9791 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | RAFAEL PONT FLORES (SPECIALIZE D IN LANGUAGES) | 20255 | TS4862 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | LAS MAREAS (SPECIALIZE D IN BILINGUAL) | 52761 | TS4867 | Aug-17-2020 | June-02-2021 | ACTIVE | 2,455.00 | 29,400.00 | 4,704.00 | 435.00 | 540.00 | 1,440.00 | 600.00 | 308.00 | 37,427.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (SPECIALIZE D IN BILINGUAL) | 25312 | TS4886 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZE D IN TECHNOLOG Y) | 23598 | TS4911 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | FRANCISCO "PACO" DAVILA (SPECIALIZE D IN BILINGUAL) | 35923 | TS4925 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZE D | 50500 | TS4961 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JOSE JULIAN ACOSTA (SPECIALIZE D IN THEATER) | 61471 | TS4996 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSO RI MOD) | 18291 | TS5020 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | BERNARDO HUYKE (MONTESSO RI MOD) | T0409 | T55048 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | JESUS T. PINERO (MONTESSO RI MOD) | 20764 | T55060 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.79 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. MONTESSORI INFANTS AND TODDLERS - 0-3 YEARS | 9533 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | JUANA COLON (MONTESSO RI MOD) | 21758 | T55067 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR Y (MONTESSO RI MOD) | 21188 | T55084 | Sep-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI ELEMENTARY (WORKSHOP 2) 9-12 YEARS OLD | 9536 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | JUANITA RIVERA ALBERT (MONTESSO RI) | 32309 | T55155 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.79 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. MONTESSORI INFANTS AND TODDLERS - 0-3 YEARS | 9533 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | PLAYA GRANDE (MONTESSO RI MOD) | 32167 | T55168 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSO RI MOD) | 50120 | T55185 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI ELEMENTARY (WORKSHOP 2) 9-12 YEARS OLD | 9536 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSO RI MOD) | 50120 | T55192 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | HUMACAO FREE MUSIC SCH (SPECIALIZED) | 35550 | T55523 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9579 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | T55530 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S PAOLI (L MUSIC) (SPECIALIZED) | 22440 | T55556 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART,MUSIC) SPECIALIZED | 48330 | T55573 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,871.00 | 22,452.00 | 3,592.32 | 334.25 | 414.94 | 1,440.00 | 600.00 | 308.00 | 29,141.51 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART,MUSIC) SPECIALIZED | 48330 | T55574 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,780.00 | 21,360.00 | 3,417.60 | 318.42 | 395.28 | 1,440.00 | 600.00 | 308.00 | 27,839.30 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 78980 | T74029 | Dec-11-2017 | June-30-2021 | ACTIVE | 3,155.00 | 37,860.00 | 6,057.60 | 557.67 | 692.28 | 1,440.00 | 600.00 | 308.00 | 47,515.55 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) III | 8138 | STATE | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 90068 | T74126 | May-06-2019 | June-30-2021 | ACTIVE | 2,050.00 | 24,600.00 | 3,936.00 | 365.40 | 453.60 | 1,440.00 | 600.00 | 308.00 | 31,703.00 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) III | 8138 | STATE | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA | 32250 | R43846 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9839 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | PLAYA GRANDE (MONTESSO RI MOD) | 32367 | R43849 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. ENGLISH ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32433 | R43850 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | RUFINO VIGO | 31308 | R43865 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | MA. ENGLISH ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | SANTIAGO TORRES | 34355 | R43872 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | R43892 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | EDMUNDO DEL VALLE | 34314 | R24887 | Feb-25-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R16955 | Aug-07-1989 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.30 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.35 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 30247 | R17050 | Feb-01-1994 | | ACTIVE | 3,434.17 | 41,210.04 | 6,593.61 | 606.25 | 752.58 | 1,440.00 | 600.00 | 308.00 | 51,510.47 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34289 | R17174 | Aug-01-2005 | | ACTIVE | 2,996.67 | 35,960.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,524.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | Mun1 | Mun2 | Name | Num | Num2 | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Amt9 | Rate | Description | Code | Type1 | Type2 | Type3 | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRS | HUMACAO | BRAULIO AYALA (MAMBICHE BLANCO) | 30429 | R17181 | Aug-01-2003 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | R43893 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLDWIDE | PROMOTION ARY | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | R43904 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDWIDE | PROMOTION ARY | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | 35947 | R43946 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 45482 | R43963 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | RAMON E. RODRIGUEZ | 46452 | R43978 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | R43994 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | JUAN PONCE DE LEON (ESPECIALIZ D BILINGUAL) | 33704 | R17398 | Aug-05-1991 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | BRAULIO AYALA (MAMBICHE BLANCO) | 30429 | R17447 | Sep-09-1993 | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 300.00 | 48,755.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | R17567 | Sep-08-1992 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | CARMEN ARZUAGA DE RIVERA | 30791 | R17653 | Sep-09-1991 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | JOSE COLLAZO COLON | 34785 | R17799 | Aug-01-2007 | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 300.00 | 32,621.27 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | ISABEL FLORES | 34363 | R17809 | Sep-17-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-13 | 9976 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | R43995 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y PATRIA CUSTODIO (21ST CENTURY) | 46219 | R44073 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | 46821 | R44087 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE IRIZARRY | 46987 | R44090 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | LUIS MUÑOZ MARIN | 46955 | R44092 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑOZ | 15750 | R44146 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLDWIDE | PROMOTION ARY | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LEONCIO MELENDEZ | 35493 | R17633 | Aug-01-2008 | ACTIVE | 2,284.17 | 27,410.04 | 4,385.61 | 406.15 | 504.18 | 1,440.00 | 600.00 | 300.00 | 35,053.97 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | ISABEL FLORES | 34363 | R18040 | Aug-01-2008 | ACTIVE | 2,956.67 | 35,480.04 | 5,676.81 | 523.16 | 649.44 | 1,440.00 | 600.00 | 300.00 | 44,677.45 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AYALA | 34272 | R18166 | Aug-01-2005 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,323.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AYALA | 34272 | R18207 | Aug-29-1989 | ACTIVE | 3,184.17 | 38,210.04 | 6,113.61 | 564.75 | 698.58 | 1,440.00 | 600.00 | 300.00 | 47,932.97 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | R18264 | Aug-04-2003 | ACTIVE | 2,529.17 | 30,470.04 | 4,875.21 | 450.52 | 559.26 | 1,440.00 | 600.00 | 300.00 | 38,763.02 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN | CAROLINA | DR. JOSE M. LAZARO | 60063 | R18393 | Aug-25-1998 | ACTIVE | 3,491.67 | 41,900.04 | 6,704.01 | 616.25 | 765.00 | 1,440.00 | 600.00 | 300.00 | 52,331.30 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLDWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED FINE ART) (21 C.. | 13425 | R44169 | Nov-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | | | | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED | MA. SEC EDUC. (SPANISH) | 9819 |
| PONCE | PONCE | PONCE | JARDINES DE PONCE INTERMEDIA TE | 66424 | R44231 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | MA. SEC EDUC. (SPANISH) | 9819 |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | R44245 | May-22-2019 | | ACTIVE | 2,384.17 | 28,610.04 | 4,577.61 | 423.35 | 525.76 | 1,440.00 | 600.00 | 300.00 | 36,484.97 | 6.00 | | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | MA. SEC EDUC. (ENGLISH) | 9973 |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | R44248 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | MA. SEC EDUC. (PHYSICAL) | 9633 |
| PONCE | YAUCO | YAUCO | LUIS A. JRBNE AGUAYO (PALOMAS) | 52579 | R44257 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | MA. LIBRARIAN | 9979 |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C.) (SPECIALIZE D IN MATH AND SPORTS) | 34619 | R44273 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | | | | | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED | MA. SEC EDUC. (BIOLOGY) | 9627 |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | R18488 | Aug-12-1980 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | MA. SEC EDUC. (SPANISH) | 9819 |
| HUMACAO | CANOVANAS | LUQUILLO | S. U. ALEJANDRIN A RIOS (S.U. SABANA) | 31393 | R18544 | Sep-18-1991 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | | | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| HUMACAO | YABUCOA | MAUNABO | S.U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31427 | R18694 | Aug-26-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.35 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 |
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTINEZ | 31542 | R18729 | Mar-01-1993 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | MA. PHYSICAL EDUCATION (K-12) | 9975 |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R18735 | Aug-02-2004 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | R44323 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | | | | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED | MA. SEC EDUC. (BIOLOGY) | 9627 |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R44343 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | MA. RESOURCE IN COMPUTER USE (K-12) | 9909 |
| PONCE | YAUCO | PENUELAS | RAMON PEREZ PURCELL | 51946 | R44346 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | MA. SEC EDUC. (MATHEMATICS) | 9817 |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | DR. FACUNDO BUESO | 61655 | R44388 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | | | | | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED | MA. SEC EDUC. (SPANISH) | 9819 |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTAR Y | 31245 | R44403 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | | | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 |
| HUMACAO | CANOVANAS | LOIZA | JOBOS | 31252 | R44404 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | | | | | STATE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | 35881 | R18524 | Sep-01-1993 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | MA. SEC EDUC. (ENGLISH) | 9973 |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32680 | R18957 | Aug-01-2000 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.35 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL REXACH DUENO | 32268 | R19025 | Oct-25-1991 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 33047 | R19050 | Oct-18-1988 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL REXACH DUENO | 32268 | R19171 | Aug-01-2000 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AYALA | 34272 | R19238 | Jan-24-1990 | | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 300.00 | 50,043.70 | 6.00 | | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTAR Y | 71720 | R44427 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | | | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 38461 | R44430 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | | | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11323 | R###467 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MARCELINA TA | ELI RAMOS ROSARIO | 18176 | R##688 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | R##615 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | 9907 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MORCVIS | JORGE L. MARRERO PADILLA URBAN ELEMENTARY | 12369 | R##046 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | 9745 | STATE | REGULAR | EARLY EDUCATION TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 31213 | R19252 | Sep-20-1993 | | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.90 | 727.20 | 1,440.00 | 600.00 | 308.00 | 49,829.05 | 6.00 | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA | 31250 | R19206 | Aug-01-1997 | | ACTIVE | 2,759.17 | 33,110.04 | 5,297.61 | 488.80 | 606.78 | 1,440.00 | 600.00 | 308.00 | 41,851.22 | 6.00 | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL REXACH DUENO | 31268 | R19330 | Sep-29-1995 | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 308.00 | 48,970.45 | 6.00 | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW INT SO. PALMER) | 35964 | R19355 | Oct-21-1988 | | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 308.00 | 40,241.35 | 6.00 | 9575 | SCHOOLWIDE | REGULAR | MA. PHYSICAL EDUCATION (K-12) | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | JUANITA RIVERA ALBERT (MONTESSORI MO) | 32300 | R19296 | Aug-20-2007 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | 9903 | SCHOOLWIDE | REGULAR | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JOSE F. CINTRON Y ANEXO | 32573 | R19508 | Aug-02-2000 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | 9903 | SCHOOLWIDE | REGULAR | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BONIFACIO ALVARADO | 12519 | R##035 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | 9907 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | R##560 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | 9907 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| SAN JUAN | SAN JUAN (LIJ) | SAN JUAN | LOAIZA CORDERO INSTITUTE | R##574 | | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | 9990 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | R##575 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | 9907 | STATE | PROMOTION ANY | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE E. PADIN | 70565 | R##587 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | 9907 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70565 | R##688 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | 9866 | STATE | REGULAR | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. MANUEL ORTIZ | 32540 | R19686 | Sep-10-2007 | | ACTIVE | 3,059.17 | 36,710.04 | 5,873.61 | 541.00 | 671.38 | 1,440.00 | 600.00 | 308.00 | 46,144.22 | 6.00 | 9978 | SCHOOLWIDE | REGULAR | ENGLISH MA. ELEMENTARY LEVEL (K-6) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | ANDRES SANDIN MARTINEZ | 32680 | R19693 | Aug-01-1988 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | 9903 | SCHOOLWIDE | REGULAR | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40022 | R20162 | Aug-01-2001 | | ACTIVE | 3,411.67 | 40,940.04 | 6,550.41 | 602.33 | 747.72 | 1,440.00 | 600.00 | 308.00 | 51,188.50 | 6.00 | 9819 | SCHOOLWIDE | REGULAR | MA. SEC EDUC. (SPANISH) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ANSELMO VILLARUBIA | 40139 | R20171 | Oct-13-1994 | | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 308.00 | 40,241.35 | 6.00 | 9573 | SCHOOLWIDE | REGULAR | MA. SEC EDUC. (ENGLISH) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSORI MOD) | 47951 | R20199 | Oct-07-2002 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 308.00 | 47,682.55 | 6.00 | 9817 | SCHOOLWIDE | REGULAR | MA. SEC EDUC. (MATHEMATICS) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U. EPIFANIO ESTRADA (SPECIALIZED IN BILINGUAL) | 40220 | R20520 | Aug-01-2008 | | ACTIVE | 3,311.67 | 39,740.04 | 6,358.41 | 584.93 | 726.12 | 1,440.00 | 600.00 | 308.00 | 49,757.50 | 6.00 | 9986 | SCHOOLWIDE | REGULAR | SCHOOL COUNSELOR | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70621 | R##599 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | 9907 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70621 | R##602 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | 9990 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA (GUARAGUA O CARRETERA) | 70664 | R##603 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | 9907 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |

| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | R44661 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED | | | | | |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 23119 | R44693 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED | | | | | |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | 57835 | R44708 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED | | | | | |
| ARECIBO | CAMUY | QUEBRADILL AS | JUAN ALEXIS ARIZMENDI | 12930 | R20248 | Aug-13-2007 | | ACTIVE | 2,211.67 | 26,540.04 | 4,246.41 | 393.50 | 488.52 | 1,440.00 | 600.00 | 300.00 | 34,016.50 | 6.00 | MA. LIBRARIAN | 9379 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | | | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | 46656 | K20434 | Aug-24-1999 | | ACTIVE | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 300.00 | 43,353.77 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | | | |
| HEAD OFFICE | HEAD OFFICE | | TIME ALLOCATION OFFICE | E79036 | | Oct-03-2019 | June-30-2021 | ACTIVE | 1,340.62 | 16,087.44 | 2,699.67 | 1,276.59 | 300.27 | 1,800.00 | 600.00 | 300.00 | 13,071.07 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | | | | | |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTAR Y) | 11403 | E79104 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | | | | | |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12187 | E79130 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | | | | | |
| ARECIBO | VEGA ALTA | VEGA ALTA | ELISA DAVILA (ESPERANZA ADENTRO) | 71791 | E79147 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | | | | | |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | R44716 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | | | |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTON II | 26500 | R44728 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | EARLY EDUCATION TEACHER | 9742 | | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED | | | | | |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21609 | R44733 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | | | |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 26373 | R44755 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | | | |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | R44756 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | | | |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30096 | R44775 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | | | |
| BAYAMON | BAYAMON | BAYAMON | BERNARDO HUYKE (MONTESSO RI MOD) | 70409 | E79158 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | | | | | |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | E79149 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | | | | | |
| BAYAMON | OROCOVIS | MOROVIS | BARAHONA ELEMENTAR Y | 12435 | E79177 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | | | | | |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. PATRULLAS | 12666 | E79181 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | | | | | |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | JOSE COLON GONZALEZ | 20396 | E79196 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | | | | | |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. BO STA CLARA) | 21609 | E79211 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | | | | | |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21609 | E79216 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | | | | | |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTAR | 31243 | R44795 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | | | |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34348 | R44818 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | | | |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34348 | R44819 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 35899 | R44947 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | R44850 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | MA: SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | R5682 | R44877 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,006.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | JOSE PADIN | 52894 | R79226 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34793 | R79253 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. CLARA H. ARAMBURU | 30742 | R79279 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | 44545 | R79319 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CERRO GORDO MEDINA | 42572 | R79325 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | RODOLFO DEL VALLE | 52571 | R79346 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | UTUADO | UTUADO | JUDITH A. VIVAS | 16220 | R79362 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 30757 | R79370 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60418 | R79384 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA III (MONTESSO RI MOD) | 75770 | R79396 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS LLORENS TORRES (MONTESSO RI) | 62081 | R79406 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EL SENORIAL | 66076 | R79418 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FRAY BARTOLOME DE LAS CASAS | 66167 | R79422 | Oct-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62446 | R79435 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | R79452 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN INTERMEDIA TE(MA PEMENTAL) | 32227 | R79473 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 46464 | R79480 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70860 | R79993 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | FEDERICO DEGETAU II | 27599 | R79517 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO SPECIAL EDUC.SERV CENTER | 18200 | E90005 | Nov-13-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 300.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90039 | E90039 | Nov-12-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 300.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | E90042 | Nov-12-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 300.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ SPECIAL EDUCATION SERVICE CENTER | 46199 | E00056 | Dec-07-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.79 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 78980 | E00072 | Nov-12-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.79 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 30982 | K10009 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS MARTIN (21ST CENTURY) | 30096 | K10292 | Oct-26-2015 | | ACTIVE | 1,771.00 | 21,252.00 | 3,565.02 | 1,671.68 | 393.34 | 1,800.00 | 600.00 | 308.00 | 29,590.04 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | K10343 | Oct-26-2015 | | ACTIVE | 1,607.67 | 19,292.00 | 3,236.23 | 1,521.74 | 358.06 | 1,800.00 | 600.00 | 308.00 | 27,116.03 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | K10573 | Aug-19-2006 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10467 | K10752 | Aug-17-2009 | | ACTIVE | 1,361.00 | 16,332.00 | 2,739.69 | 1,295.30 | 304.78 | 1,800.00 | 600.00 | 308.00 | 23,379.77 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | NEW ELEMENTAR | 48017 | K10929 | Jan-08-2008 | | ACTIVE | 1,906.34 | 22,876.08 | 3,837.46 | 1,795.92 | 422.57 | 1,800.00 | 600.00 | 308.00 | 31,640.03 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U ANA JOAQUINA ORTIZ (BOT.URB. #2) | 12724 | K12132 | Feb-09-1994 | | ACTIVE | 1,879.00 | 22,548.00 | 3,782.43 | 1,770.82 | 416.66 | 1,800.00 | 600.00 | 308.00 | 31,225.91 | 7.30 | GENERAL SERVICES ASSISTANT | 11108 | SCHOOLWID E | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | K12157 | Apr-20-1991 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | GRAPHIC ILLUSTRATOR | 31101 | SCHOOLWID E | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S.U. ANTONIO RIVERA | 76257 | K12243 | Jul-01-1996 | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.36 | 427.90 | 1,800.00 | 600.00 | 308.00 | 32,013.36 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTINENCIA VALLE | 71520 | K12271 | Aug-07-1989 | | ACTIVE | 2,023.00 | 24,276.00 | 4,072.30 | 1,903.01 | 447.77 | 1,800.00 | 600.00 | 308.00 | 33,407.08 | 7.30 | ADMINISTRATIVE SECRETARY II | 11301 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | K12267 | K12306 | Sep-10-1990 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,746.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | CLERK I | 11201 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | 44545 | K12358 | Sep-11-1990 | | ACTIVE | 1,887.00 | 22,644.00 | 3,798.53 | 1,778.17 | 418.39 | 1,800.00 | 600.00 | 308.00 | 31,347.09 | 7.30 | GENERAL SERVICES ASSISTANT | 11108 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 12706 | K12692 | May-03-1994 | | ACTIVE | 1,857.00 | 22,284.00 | 3,738.14 | 1,750.63 | 411.91 | 1,800.00 | 600.00 | 308.00 | 30,892.68 | 7.30 | ASSISTANT LIBRARIAN | 41101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | GUANICA | AGRIPINA SEDA | 56740 | K12707 | Oct-15-1990 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,966.41 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | 58172 | K12713 | Mar-27-1995 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,966.41 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 69112 | K12751 | Jul-01-1996 | | ACTIVE | 1,916.00 | 22,992.00 | 3,856.91 | 1,804.79 | 424.66 | 1,800.00 | 600.00 | 308.00 | 31,786.35 | 7.30 | ASSISTANT LIBRARIAN | 41101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | 48025 | K12921 | Oct-14-1992 | | ACTIVE | 1,726.00 | 20,736.00 | 3,478.46 | 1,632.20 | 384.03 | 1,800.00 | 600.00 | 308.00 | 28,938.72 | 6.00 | 3EP ASSISTANT II | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS A JRBAS AGUAYO (PALOMAS) | 53579 | K12930 | Jul-01-1996 | | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.54 | 1,800.00 | 600.00 | 308.00 | 28,272.25 | 6.00 | 3EP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO SPECIAL EDUC SERV CENTER | 18200 | K12946 | Aug-05-1991 | | ACTIVE | 2,611.00 | 31,332.00 | 5,255.94 | 2,442.80 | 574.76 | 1,800.00 | 600.00 | 308.00 | 42,313.52 | 7.30 | SPEECH LANGUAGE PATHOLOGIST I | 23901 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I.II) | SAN JUAN | LUIS RODRIGUEZ CABRERO | K3099 | K13056 | Sep-11-1989 | | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.54 | 1,800.00 | 600.00 | 308.00 | 28,272.25 | 6.00 | 3EP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52501 | K13079 | May-23-1994 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,746.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | 3EP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAZTAMBID E | K5018 | RHH491 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,446.01 | 320.45 | 267.80 | 1,446.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | R5662 | RHH524 | May-22-2019 | | FACULTY ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.50 | 1,446.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSO RI MOD) | 50120 | R44925 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 297.80 | 1,440.00 | 600.00 | 300.00 | 28,696.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE IRIZARRY | 40087 | R44937 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | 44545 | R44943 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | MARIANO ABRIL | 41299 | R44950 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO SPECIAL EDUC SERV CENTER | 36236 | K11093 | Apr-04-1994 | | ACTIVE | 2,153.00 | 25,836.00 | 4,333.99 | 2,022.35 | 475.85 | 1,800.00 | 600.00 | 300.00 | 35,376.19 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08004 | K11297 | Dec-01-1993 | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,816.56 | 427.90 | 1,800.00 | 600.00 | 300.00 | 32,013.56 | 7.30 | CLERK TYPIST I | 11401 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (L3) | SAN JUAN | PADRE RUFO (1747 (SPECIALIZE D BILINGUAL) | 61747 | K15593 | Dec-26-2012 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,968.41 | 7.30 | CLERK TYPIST I | 11401 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | K20037 | K20037 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | IEP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22052 | K20040 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | IEP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36327 | K20059 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | IEP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT E (21ST CENTURY) | 53009 | R44963 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO ALBIZU CAMPOS | 55869 | R44978 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51631 | R44980 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | R44985 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 297.80 | 1,440.00 | 600.00 | 300.00 | 28,696.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | R44993 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R44996 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION | K20260 | K20260 | Sep-02-2020 | | ACTIVE | 2,711.00 | 32,544.00 | 5,459.26 | 2,535.52 | 596.59 | 1,800.00 | 600.00 | 300.00 | 43,841.36 | 7.30 | ACCOUNTING ASSISTANT II | 11802 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (L3) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | K20291 | May-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | IEP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | CIDE | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 27363 | K20385 | Aug-17-2006 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 300.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | K20424 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.34 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | INTERNAL AUDIT OFFICE | K20507 | K20507 | Nov-30-2020 | | ACTIVE | 2,625.00 | 31,500.00 | 5,284.12 | 2,455.65 | 577.00 | 1,440.00 | 600.00 | 300.00 | 42,165.58 | 7.30 | INTERNAL AUDITOR III | 24303 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | K20569 | Oct-01-2002 | | | ACTIVE | 2,482.00 | 29,784.00 | 4,996.27 | 2,324.38 | 546.91 | 1,440.00 | 600.00 | 300.00 | 39,999.01 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 50229 | R45022 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (L3) | SAN JUAN | LAS AMERICAS | 61432 | R45070 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | R45091 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.31 | 320.45 | 297.80 | 1,440.00 | 600.00 | 300.00 | 28,696.30 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | R45096 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN ELEMENTARY | 62679 | R45116 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62547 | R45136 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | HOMERO RIVERA SOLA | 46295 | K21400 | Sep-01-2000 | | ACTIVE | 1,804.00 | 21,648.00 | 3,631.45 | 1,701.97 | 400.46 | 1,800.00 | 600.00 | 300.00 | 30,089.89 | 7.30 | CLASSIFIED Work day (7.30) | 61103 | | FEDERAL | REGULAR | | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | 90076 | K22102 | Jul-22-2020 | | ACTIVE | 1,589.00 | 19,068.00 | 3,199.66 | 1,504.60 | 354.02 | 1,800.00 | 600.00 | 300.00 | 26,611.28 | 7.30 | TAX MONITOR | 6100H | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | K22232 | Oct-26-2015 | | ACTIVE | 1,514.00 | 18,168.00 | 3,047.68 | 1,435.75 | 337.82 | 1,800.00 | 600.00 | 300.00 | 25,697.26 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | ROSA L. ZAYAS (CEDRO ARRIBA) | 71308 | K22235 | Oct-26-2015 | | ACTIVE | 2,104.00 | 25,248.00 | 4,235.25 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 300.00 | 34,625.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. CARLOS ZAYAS | 27366 | K22272 | Oct-26-2015 | | ACTIVE | 1,514.00 | 18,168.00 | 3,047.68 | 1,435.75 | 337.82 | 1,800.00 | 600.00 | 300.00 | 25,697.26 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | HEMETERIO COLON | 52142 | K22288 | Oct-26-2015 | | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 300.00 | 30,930.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69930 | R45174 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 75812 | R45182 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑOZ RIVERA | 11395 | R45198 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36327 | R45206 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SOTERO FIGUEROA (SPECIALIZE D IN SCIENCE AND MATH) | 66316 | R45235 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | VOCATIONA L-TEACHERS | 9983 | | STATE | REGULAR | M. FAM CONS. EDUC. | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JUAN JOSE OSUNA (SPECIALIZE D RADIO AND TV) | 61390 | R45277 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | VOCATIONA L-TEACHERS | 9983 | | STATE | PROMOTION ARY | M. FAM CONS. EDUC. | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | SALVADOR BRAU | 60442 | K22307 | Oct-26-2015 | | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 300.00 | 30,930.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08005 | K22374 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | WORKER | 32102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | WAREHOUSE OF TRADING EQUIPMENT | 08025 | K22410 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | WORKER | 32102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15764 | K22420 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.30 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MANUEL VELILLA | 71472 | K22436 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08002 | K22444 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | R45295 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | ENGLISH PAL ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA CAPRI | 62968 | R45306 | May-22-2019 | | ACTIVE | 2,761.67 | 33,140.04 | 5,302.41 | 489.23 | 607.32 | 1,440.00 | 600.00 | 300.00 | 41,867.00 | 6.00 | SCHOOL COUNSELOR | 9996 | | SCHOOLWID E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ERNESTO RAMOS ANTONINI | 62121 | R45313 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ERNESTO RAMOS ANTONINI | 62121 | R45314 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FRAY BARTOLOME DE LAS CASAS | 66167 | R45321 | May-22-2019 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 984.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 6.00 | ENGLISH PRI. ELEMENTARY LEVEL (K-6) | 9978 | | | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | R45376 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 6.00 | PRI. SEC EDUC. TEACHERS | 9819 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | WAREHOUSE OF TRADING EQUIPMENT | 86025 | K22450 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 7.30 | CLERK 1 | 11201 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZE D) | 64482 | K22462 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | LUIS MUÑOZ MARIN | 26021 | K22594 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08008 | K22525 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 7.30 | FORKLIFT OPERATOR | 62101 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS MUÑOZ RIVERA | 20634 | K22537 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JESUS T. PIÑERO (MONTESSO RI MOD) | 20784 | K22544 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32433 | R45411 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,498.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LENA M. FRANCESCH (RUBIAS KM 25) | 53660 | R45452 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | 42176 | R45453 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R45467 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL (ADENTRO) | 22459 | R45485 | May-22-2019 | | ACTIVE | 2,241.67 | 26,900.04 | 4,304.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 300.00 | 34,445.80 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 43315 | R45619 | May-22-2019 | | ACTIVE | 1,841.67 | 22,100.04 | 3,536.01 | 329.15 | 408.60 | 1,440.00 | 600.00 | 300.00 | 28,721.80 6.00 | M. FAM. CONS. OCCUP. EDUC. (CULINARY ARTS) | 9841 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | ADALBERTO SANCHEZ (BO. ANCONES ELEM.) | 27714 | K22559 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | K22561 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | K22573 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 26548 | K22595 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | SPECIAL VOC. CENTER | 45310 | K22608 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | 45224 | K22623 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANA M. JAVARIZ | 40493 | K22647 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | 1. DE DIOS QUIÑONES ELEMENTAR Y | 42804 | K22668 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08008 | K22672 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 7.30 | WORKER | 32102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27667 | K22701 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 31079 | K22754 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Hrs | Position | Code | | Fund | Type | Class | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08008 | K22762 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | FEDERAL | PROBATION ARY | CLASSIFIED (7.30) | EXCLUDED |
| ARECIBO | MANATI | BARCELONE TA | ELI RAMOS ROSARIO | 18176 | R47005 | Aug-25-2016 | ACTIVE | 4,171.34 | 50,056.08 | 8,012.81 | 734.96 | 912.24 | 1,440.00 | 600.00 | 308.00 | 62,086.00 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLAND REGULAR | FACILITY-ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACI ON | 30189 | R47166 | Aug-25-2016 | ACTIVE | 4,081.34 | 49,006.08 | 7,840.21 | 719.20 | 892.80 | 1,440.00 | 600.00 | 308.00 | 60,806.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLAND REGULAR | FACILITY-ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZE D BILINGUAL) | K0204 | R47232 | Aug-25-2016 | ACTIVE | 3,105.84 | 37,270.08 | 5,963.21 | 549.12 | 681.66 | 1,440.00 | 600.00 | 308.00 | 46,812.07 | 7.30 | DIRECTOR SPECIALIZED SCHOOL (K-12) | 7009 | SCHOOLAND REGULAR | FACILITY-ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | K7894 | R47242 | Aug-25-2016 | ACTIVE | 4,133.34 | 49,600.08 | 7,936.01 | 727.90 | 903.60 | 1,440.00 | 600.00 | 308.00 | 61,515.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLAND REGULAR | FACILITY-ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAMES GARFIELD | K0915 | R47170 | Aug-25-2016 | ACTIVE | 3,153.34 | 37,840.08 | 6,054.41 | 557.28 | 691.92 | 1,440.00 | 600.00 | 308.00 | 47,491.80 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLAND REGULAR | FACILITY-ADMINISTRA TIVE | EXCLUDED |
| PONCE | PONCE | PONCE | DR. ALFREDO AGUAYO | S4666 | R47295 | Aug-25-2016 | ACTIVE | 3,155.84 | 37,870.08 | 6,059.21 | 557.62 | 692.46 | 1,440.00 | 600.00 | 308.00 | 47,527.57 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLAND REGULAR | FACILITY-ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FEDERICO ASENJO (PRE-TECH.) (SPECIALIZE D) | 63032 | K22770 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08002 | K22779 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | S. U. JOSE A. BARRERAS (21ST CENTURY) | 12401 | K22786 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ANTONIO GONZALEZ SUAREZ (SPECIALIZE D BILINGUAL) | K0527 | K22813 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08005 | K22848 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08005 | K22868 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | PLAYA GRANDE (MONTESSO RI MOD) | 32367 | K22873 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | WAREHOUSE OF TRADING EQUIPMENT | 08025 | K22863 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | VICENTE ACEVEDO BALLESTER | 18224 | K22894 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | K22910 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08008 | K22927 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | K22934 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | PLAYA GRANDE (MONTESSO RI MOD) | 32367 | K22937 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONA L HIGH SCHOOL | 17863 | K22941 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MAKIN SOLA | 75713 | K22952 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | 90076 | K22999 | May-26-2020 | ACTIVE | 1,785.00 | 21,420.00 | 3,593.21 | 1,684.53 | 396.26 | 1,440.00 | 600.00 | 308.00 | 29,442.10 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | EXCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | K0027 | K23005 | May-26-2020 | ACTIVE | 1,785.00 | 21,420.00 | 3,593.21 | 1,684.53 | 396.26 | 1,440.00 | 600.00 | 308.00 | 29,442.10 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | EXCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | R0050 | K23024 | May-26-2020 | ACTIVE | 1,785.00 | 21,420.00 | 3,593.21 | 1,684.53 | 396.26 | 1,440.00 | 600.00 | 308.00 | 29,442.10 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | VIEQUES | JUANITA RIVERA ALBERT (MONTESSO RI) | 32300 | K23512 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | 40955 | K22536 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES Work day (7:00) | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34348 | K22046 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08008 | K22564 | May-26-2020 | | ACTIVE | 1,987.00 | 23,844.00 | 3,999.61 | 1,869.97 | 419.99 | 1,440.00 | 600.00 | 308.00 | 32,501.79 | 7.30 | HEAD OF SCH. LUNCHROOM WAREHOUSE | 62103 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FAUSTINO SANTIAGO MONTALVO | 70599 | K22980 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ESPINO | 90626 | K22598 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08004 | K22629 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | EXCLUDED |
| SAN JUAN | SAN JUAN (1,02) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | K22658 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | 61612 | K22664 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | EPIFANIO FERNANDEZ VANGA | 70144 | R01038 | Oct-14-2008 | | ACTIVE | 3,058.34 | 36,700.08 | 5,872.01 | 940.85 | 671.40 | 1,440.00 | 600.00 | 308.00 | 46,132.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | R01094 | Oct-25-2007 | | ACTIVE | 4,123.34 | 49,480.08 | 7,916.81 | 726.16 | 901.44 | 1,440.00 | 600.00 | 308.00 | 61,172.50 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANDONI | 65078 | R01107 | Oct-03-1990 | | ACTIVE | 3,783.34 | 45,400.08 | 7,264.01 | 667.00 | 828.00 | 1,440.00 | 600.00 | 308.00 | 56,507.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (1,02) | SAN JUAN | JULIAN BLANCO (SPECIALIZED IN BALLET) | 60038 | R01294 | Apr-26-2002 | | ACTIVE | 3,686.34 | 44,260.08 | 7,081.61 | 650.47 | 807.48 | 1,440.00 | 600.00 | 308.00 | 55,147.65 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54286 | R01391 | Nov-07-2011 | | ACTIVE | 3,180.84 | 38,170.08 | 6,107.21 | 862.17 | 697.86 | 1,440.00 | 600.00 | 308.00 | 47,885.32 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGEOR GI | 42952 | R01492 | Nov-22-2011 | | ACTIVE | 3,786.34 | 45,460.08 | 7,273.61 | 667.87 | 829.08 | 1,440.00 | 600.00 | 308.00 | 56,578.65 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | SABANA LLANA INTERMEDIA TE | 58123 | R01502 | Jul-01-2011 | | ACTIVE | 4,343.34 | 52,120.08 | 8,339.21 | 764.44 | 948.96 | 1,440.00 | 600.00 | 308.00 | 64,520.70 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZED IN BILINGUAL) | 21576 | R01642 | Aug-21-2012 | | ACTIVE | 3,713.34 | 44,560.08 | 7,129.61 | 654.82 | 812.88 | 1,440.00 | 600.00 | 308.00 | 55,505.40 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50294 | R01642 | Jul-02-2006 | | ACTIVE | 3,713.34 | 44,560.08 | 7,129.61 | 654.82 | 812.88 | 1,440.00 | 600.00 | 308.00 | 55,505.40 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | S. U. CARMEN ZENAIDA VEGA (LA PLATA) | 20339 | R01675 | Jul-01-2011 | | ACTIVE | 3,231.34 | 38,800.08 | 6,208.01 | 571.30 | 709.20 | 1,440.00 | 600.00 | 308.00 | 48,636.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7001 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZE D BILINGUAL) | 77552 | R01701 | Nov-02-2007 | | SUSPENSION WITH PAY | 3,500.00 | 42,000.00 | 6,720.00 | 617.70 | 766.80 | 1,440.00 | 600.00 | 308.00 | 52,452.50 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | 41501 | R01892 | Jun-04-2008 | | ACTIVE | 4,023.34 | 48,280.08 | 7,724.81 | 708.76 | 879.84 | 1,440.00 | 600.00 | 308.00 | 59,941.50 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47357 | R02132 | Nov-08-2011 | | ACTIVE | 2,611.34 | 31,660.08 | 5,056.01 | 466.98 | 579.60 | 1,440.00 | 600.00 | 308.00 | 40,050.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN | CAROLINA | DR. JOSE M. LAZARO | 65003 | R02191 | Aug-01-2005 | | ACTIVE | 2,611.34 | 43,360.08 | 6,937.61 | 637.42 | 791.28 | 1,440.00 | 600.00 | 308.00 | 54,074.40 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (03,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESSOR IE MOD) | 64998 | C08970 | Jun-23-2014 | | ACTIVE | 1,582.15 | 18,985.86 | 3,184.67 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.53 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| SAN JUAN | SAN JUAN (03,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 06225 | C08990 | Aug-20-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.49 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |

| | | | | | | Status | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESORI KI MOD) | 71571 | C09091 | Mar-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PEDRO P. CASABLANCA | 73650 | C09282 | May-03-2010 | ACTIVE | 1,732.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | 300.00 | 29,011.96 | 7.00 | CONCERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALMIRANTE | 72990 | C09343 | Oct-29-2010 | ACTIVE | 1,486.25 | 17,835.05 | 2,991.82 | 1,410.28 | 331.83 | 1,800.00 | 600.00 | 300.00 | 25,176.99 | 7.00 | CONCERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. JESUS SANABRIA CRUZ | 32749 | C09437 | Aug-13-2010 | ACTIVE | 1,351.10 | 16,213.17 | 2,719.76 | 1,286.21 | 302.64 | 1,800.00 | 600.00 | 300.00 | 23,229.77 | 7.00 | CONCERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ROGELIO ROSADO (S.U. PLAYITA) | 32458 | C09447 | Mar-03-2010 | ACTIVE | 1,758.40 | 21,100.80 | 3,539.66 | 1,660.11 | 390.61 | 1,800.00 | 600.00 | 300.00 | 29,399.19 | 7.00 | CONCERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | 42386 | C09507 | May-03-2010 | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.46 | 7.00 | CONCERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | DALILA TORRES | 51334 | C09542 | May-03-2010 | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.46 | 7.00 | CONCERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | 13151 | C09600 | Apr-11-1991 | ACTIVE | 1,946.00 | 23,376.00 | 3,921.12 | 1,834.16 | 431.57 | 1,800.00 | 600.00 | 300.00 | 32,271.06 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVIESO | 32532 | C09623 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | S. U. ZOILO GRACIA | 51797 | C09660 | Nov-12-2014 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,460.67 | 7.00 | CONCERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ANSELMO VILLARUBIA | 40139 | C09711 | Nov-13-2014 | ACTIVE | 1,562.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.37 | 7.00 | CONCERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | 96812 | C09734 | Jan-07-2014 | ACTIVE | 1,486.25 | 17,835.00 | 2,991.82 | 1,410.28 | 331.83 | 1,800.00 | 600.00 | 300.00 | 25,276.93 | 7.00 | CONCERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIA TE | 40378 | C09770 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.73 | 7.00 | CONCERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ISABEL SUAREZ (21ST CENTURY) | 40947 | C09853 | May-13-1996 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 300.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZE D) | 50500 | C10109 | May-03-1993 | ACTIVE | 1,916.00 | 23,016.00 | 3,860.93 | 1,806.62 | 425.09 | 1,800.00 | 600.00 | 300.00 | 31,816.65 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIA TE (21ST CENTURY) | 46803 | C10176 | Mar-03-2010 | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.46 | 7.00 | CONCERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15524 | C10321 | Sep-07-2010 | ACTIVE | 1,446.99 | 17,363.88 | 2,912.79 | 1,374.24 | 323.35 | 1,800.00 | 600.00 | 300.00 | 24,682.26 | 7.00 | CONCERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | SUPERINTEN DENT'S OFFICE | 95654 | C10384 | Nov-12-2014 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,460.67 | 7.00 | CONCERGE | 32101 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE JUAN SERRALLES | 57562 | C10398 | Jan-16-1986 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.62 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 56069 | C10405 | Mar-03-2010 | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.46 | 7.00 | CONCERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | C10683 | Oct-24-2011 | ACTIVE | 1,446.99 | 17,363.88 | 2,912.79 | 1,374.24 | 323.35 | 1,800.00 | 600.00 | 300.00 | 24,682.26 | 7.00 | CONCERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUÑIZ MARIN (MONTESSO RI) | 62901 | C10771 | Jan-23-2014 | ACTIVE | 1,291.00 | 15,516.00 | 2,602.81 | 1,232.87 | 290.09 | 1,800.00 | 600.00 | 300.00 | 22,346.77 | 7.00 | CONCERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 96019 | C11001 | Jan-01-2001 | ACTIVE | 2,328.00 | 27,936.00 | 4,686.26 | 2,183.00 | 513.60 | 1,800.00 | 600.00 | 300.00 | 38,026.92 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | C11019 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.73 | 7.00 | CONCERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FINE ARTS (SPECIALIZE D) | 17343 | C11061 | Oct-19-1987 | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.10 | 434.38 | 1,800.00 | 600.00 | 300.00 | 32,467.97 | 7.30 | CLERK TYPIST II | 11402 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 35653 | C11135 | May-03-2010 | | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.38 | 382.73 | 1,800.00 | 600.00 | 300.00 | 28,845.96 | 7.00 | CONCIERGE | | SCHOOL/NO REGULAR | CLASSIFIED INCLUDED Work day (7:00) | |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | C11199 | Aug-13-2009 | | ACTIVE | 1,439.00 | 17,268.00 | 2,896.71 | 1,366.90 | 321.62 | 1,800.00 | 600.00 | | 24,561.23 | 7.30 | CLERK TYPIST III | | SCHOOL/NO REGULAR | CLASSIFIED INCLUDED Work day (7:30) | 11403 |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. MARIA L. DE SANTIAGO | 21861 | C11288 | May-03-2010 | | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 600.00 | 300.00 | 28,779.69 | 7.00 | CONCIERGE | | SCHOOL/NO REGULAR | CLASSIFIED INCLUDED Work day (7:00) | 32101 |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | C11320 | May-03-2010 | | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | | SCHOOL/NO REGULAR | CLASSIFIED INCLUDED Work day (7:00) | 32101 |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZED IN MATH AND SPORTS) | 54619 | C11410 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | | SCHOOL/NO REGULAR | CLASSIFIED INCLUDED Work day (7:00) | 32101 |
| MAYAGÜEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | 47977 | C11451 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.72 | 7.00 | CONCIERGE | | SCHOOL/NO REGULAR | CLASSIFIED INCLUDED Work day (7:00) | 32101 |
| MAYAGÜEZ | SAN SEBASTIAN | MOCA | MARCELINO RODRIGUEZ ROMAN | 46234 | C11533 | Jun-26-2014 | | ACTIVE | 1,300.86 | 15,610.32 | 2,618.63 | 1,240.09 | 291.79 | 1,800.00 | 600.00 | 300.00 | 22,460.83 | 7.00 | CONCIERGE | | SCHOOL/NO REGULAR | CLASSIFIED INCLUDED Work day (7:00) | 32101 |
| MAYAGÜEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO (INTERMEDIA TE (21ST CENTURY) | 46003 | C11552 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | | SCHOOL/NO REGULAR | CLASSIFIED INCLUDED Work day (7:00) | 32101 |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | C11698 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | | SCHOOL/NO REGULAR | CLASSIFIED INCLUDED Work day (7:00) | 32101 |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31617 | C11980 | May-03-2010 | | ACTIVE | 1,732.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | 300.00 | 29,011.96 | 7.00 | CONCIERGE | | SCHOOL/NO REGULAR | CLASSIFIED INCLUDED Work day (7:00) | 32101 |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUMIDERO) | 20180 | C12073 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | | SCHOOL/NO REGULAR | CLASSIFIED INCLUDED Work day (7:00) | 32101 |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 22515 | C12173 | Sep-29-2011 | | ACTIVE | 1,251.10 | 16,213.17 | 2,719.76 | 1,289.21 | 302.64 | 1,800.00 | 600.00 | 300.00 | 23,229.77 | 7.00 | CONCIERGE | | SCHOOL/NO REGULAR | CLASSIFIED INCLUDED Work day (7:00) | 32101 |
| ARECIBO | MANATI | CIALES | JAIME COIRA ORTIZ (S.U. BO. POZAS) | 17889 | C12436 | May-03-2010 | | ACTIVE | 1,646.54 | 19,734.48 | 3,310.46 | 1,555.59 | 366.02 | 1,800.00 | 600.00 | 300.00 | 27,674.55 | 7.00 | CONCIERGE | | SCHOOL/NO REGULAR | CLASSIFIED INCLUDED Work day (7:00) | 32101 |
| PONCE | YAUCO | GUANICA | AGRIPINA SEDA | 50740 | C12461 | May-03-2010 | | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | | SCHOOL/NO REGULAR | CLASSIFIED INCLUDED Work day (7:00) | 32101 |
| HUMACAO | LAS PIEDRS | HUMACAO | CARLOS RIVERA UFRET | 33662 | C12575 | May-03-2010 | | ACTIVE | 1,804.07 | 21,648.85 | 3,631.59 | 1,702.04 | 400.46 | 1,800.00 | 600.00 | 300.00 | 30,090.96 | 7.00 | CONCIERGE | | SCHOOL/NO REGULAR | CLASSIFIED INCLUDED Work day (7:00) | 32101 |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AVILA | 34272 | C12617 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | | SCHOOL/NO REGULAR | CLASSIFIED INCLUDED Work day (7:00) | 32101 |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | C13071 | Dec-01-1993 | | ACTIVE | 1,857.00 | 22,284.00 | 3,738.14 | 1,750.62 | 411.91 | 1,800.00 | 600.00 | 300.00 | 30,892.68 | 7.30 | CLERK TYPIST I | | SCHOOL/NO REGULAR | CLASSIFIED INCLUDED Work day (7:30) | 11401 |
| PONCE | PONCE | PONCE | SANTA TERESITA | 57026 | R47304 | Aug-25-2016 | | ACTIVE | 3,475.84 | 41,710.08 | 6,673.61 | 613.50 | 761.58 | 1,440.00 | 600.00 | 300.00 | 52,106.77 | 7.30 | SCHOOL DIRECTOR III (K-12) | | SCHOOL/NO REGULAR | FACULTY-ADMINISTRATIVE EXCLUDED | 7002 |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 50229 | R47324 | Aug-25-2016 | | ACTIVE | 2,638.34 | 31,660.08 | 5,093.61 | 467.77 | 580.68 | 1,440.00 | 600.00 | 300.00 | 40,122.15 | 7.30 | SCHOOL DIRECTOR III (K-12) | | SCHOOL/NO REGULAR | FACULTY-ADMINISTRATIVE EXCLUDED | 7002 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | R47344 | Aug-25-2016 | | ACTIVE | 2,658.34 | 31,900.08 | 5,104.01 | 471.25 | 585.00 | 1,440.00 | 600.00 | 300.00 | 40,408.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | | SCHOOL/NO REGULAR | FACULTY-ADMINISTRATIVE EXCLUDED | 7002 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUIS MUNOZ RIVERA (MONTESSO RI MOD) | 62810 | R47345 | Aug-25-2016 | | ACTIVE | 4,263.34 | 51,460.08 | 8,224.01 | 754.00 | 936.00 | 1,440.00 | 600.00 | 300.00 | 63,662.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | | SCHOOL/NO REGULAR | FACULTY-ADMINISTRATIVE EXCLUDED | 7002 |
| HUMACAO | LAS PIEDRS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | R47424 | Mar-24-2020 | | ACTIVE | 4,456.67 | 53,480.04 | 8,556.82 | 784.16 | 973.44 | 1,440.00 | 600.00 | 300.00 | 66,142.45 | 7.30 | SCHOOL DIRECTOR III (K-12) | | SCHOOL/NO PROBATIONARY | FACULTY-ADMINISTRATIVE EXCLUDED | 7002 |
| MAYAGÜEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA LICIAGA SUPERIOR VOC. | 47662 | C13175 | Feb-18-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | | SCHOOL/NO REGULAR | CLASSIFIED INCLUDED Work day (7:00) | 32101 |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35327 | C13327 | Aug-26-1996 | | ACTIVE | 1,922.00 | 23,064.00 | 3,868.99 | 1,810.30 | 425.95 | 1,800.00 | 600.00 | 300.00 | 31,877.22 | 7.30 | CLERK TYPIST I | | SCHOOL/NO REGULAR | CLASSIFIED INCLUDED Work day (7:30) | 11401 |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | C13333 | May-12-2014 | | ACTIVE | 2,209.00 | 26,508.00 | 4,446.72 | 2,073.76 | 487.94 | 1,800.00 | 600.00 | 300.00 | 36,224.42 | 7.30 | HUMAN RESOURCES TECHNICIAN | | STATE PROBATIONARY | CLASSIFIED INCLUDED Work day (7:30) | 27114 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAD OFFICE | HEAD OFFICE | | PAYROLL | C12576 | Aug-23-1993 | | ACTIVE | 2,341.00 | 28,092.00 | 4,712.43 | 2,194.94 | 516.46 | 1,800.00 | 600.00 | 300.00 | 38,223.83 | 7.30 | ADMINISTRATIVE ASSISTANT 1 | 11901 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | Aug-02-1999 | | ACTIVE | 2,620.00 | 31,440.00 | 5,279.06 | 2,451.06 | 576.72 | 1,800.00 | 600.00 | 300.00 | 42,449.84 | 7.30 | CLERK II | 11232 | SCHOOLHOOD | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | Jul-01-1990 | | ACTIVE | 1,932.00 | 23,184.00 | 3,889.12 | 1,805.48 | 428.11 | 1,800.00 | 600.00 | 300.00 | 32,028.70 | 7.30 | WORKER | 32102 | SCHOOLHOOD | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | UNDERSECRETARY OF THE ADMINISTRATION | C13811 | Jan-02-2013 | | ACTIVE | 2,499.00 | 29,988.00 | 5,030.49 | 2,329.98 | 550.56 | 1,800.00 | 600.00 | 300.00 | 40,617.05 | 7.30 | LIGHT VEHICLE DRIVER | 33201 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | I54446 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLHOOD | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | I5792 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLHOOD | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JAIME CORIA ORTIZ (S.U. NO. RODAS) | I7889 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLHOOD | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | J0800 | Mar-24-2020 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 300.00 | 27,767.75 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLHOOD | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | J8563 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLHOOD | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMINA ROSADO DE AYALA | J4272 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLHOOD | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON PUB SCH IMPROVEMENT OFFICE | 76364 | Jul-01-1999 | | ACTIVE | 1,901.00 | 22,812.00 | 3,826.71 | 1,791.02 | 421.42 | 1,800.00 | 600.00 | 300.00 | 31,559.15 | 7.30 | CONSERVATION WORKER | 32103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON PUB SCH IMPROVEMENT OFFICE | 76364 | Jul-01-1999 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CONSERVATION WORKER | 32103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS PUB SCH IMPROVEMENT OFFICE | C14052 | Jul-01-1999 | | ACTIVE | 2,084.00 | 25,008.00 | 4,195.09 | 1,959.01 | 460.94 | 1,800.00 | 600.00 | 300.00 | 34,331.05 | 7.30 | PLUMBER | 31401 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO PUB SCH IMPROVEMENT OFFICE | 36244 | Oct-19-1987 | | ACTIVE | 2,064.00 | 24,768.00 | 4,134.83 | 1,940.40 | 456.62 | 1,800.00 | 600.00 | 300.00 | 34,026.11 | 7.30 | ADMINISTRATIVE ASSISTANT 1 | 11901 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO PUB SCH IMPROVEMENT OFFICE | 36244 | Jul-01-1992 | | ACTIVE | 2,342.00 | 28,104.00 | 4,714.45 | 2,195.86 | 516.67 | 1,800.00 | 600.00 | 300.00 | 38,236.97 | 7.30 | PLUMBER | 31401 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON PUB SCH IMPROVEMENT OFFICE | C14445 | Jul-01-1999 | | ACTIVE | 2,309.00 | 27,708.00 | 4,648.02 | 2,165.56 | 509.34 | 1,800.00 | 600.00 | 300.00 | 37,739.12 | 7.30 | ELECTRICIAN'S ASSISTANT | 31501 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 79864 | Aug-16-2010 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.29 | 7.30 | CLERK 1 | 11201 | SCHOOLHOOD | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LEONCIO MELENDEZ | J5491 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLHOOD | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUINONES MEDINA | J5762 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLHOOD | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | K0469 | Mar-24-2020 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 300.00 | 27,767.75 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLHOOD | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ISABEL SUAREZ (21ST CENTURY) | K0680 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLHOOD | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO TE (21ST CENTURY) | K0803 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLHOOD | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | K7912 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLHOOD | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | RETIREMENT | C14062 | Aug-21-1995 | | ACTIVE | 2,685.00 | 32,220.00 | 5,404.81 | 2,515.73 | 590.76 | 1,800.00 | 600.00 | 300.00 | 43,434.40 | 7.30 | HUMAN RESOURCES ANALYST | 27113 | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | K6656 | Sep-15-2010 | | ACTIVE | 1,562.13 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.98 | 7.00 | CONCIERGE | 32101 | SCHOOLHOOD | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | C14733 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | | SCHOOL/CHILD | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO.HIGUILL AR ELEMENTAR Y (ECOLOGICA L) | 18259 | C14771 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | | SCHOOL/CHILD | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | 46821 | C14790 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | | SCHOOL/CHILD | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | JAYUYA | MIGUEL SASTRE OLIVER | 51375 | M48222 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOL/CHILD | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | M48230 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOL/CHILD | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT E (21ST CENTURY) | 53009 | M48232 | Mar-24-2020 | | ACTIVE | 3,395.00 | 40,740.00 | 6,518.40 | 599.40 | 744.12 | 1,440.00 | 600.00 | 308.00 | 50,949.95 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOL/CHILD | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | M48245 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOL/CHILD | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (II),(V),(V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62901 | M48284 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOL/CHILD | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZE D IN SPORTS) | 14241 | M48375 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RES. OPORT EDUC. CENTER (SPECIALIZE D) (21ST CENTURY) | 44560 | C14837 | Sep-08-1988 | | ACTIVE | 2,080.00 | 24,960.00 | 4,187.04 | 1,955.24 | 460.08 | 1,800.00 | 600.00 | 308.00 | 34,270.46 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO LLUCH (MONTESSO RI MOD) | 65987 | C14950 | Sep-11-1987 | | ACTIVE | 2,067.00 | 24,804.00 | 4,160.87 | 1,943.41 | 457.27 | 1,800.00 | 600.00 | 308.00 | 34,073.55 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 58461 | C14975 | Aug-30-1993 | | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,811.13 | 426.28 | 1,800.00 | 600.00 | 308.00 | 31,907.53 | 7.30 | CLERK I | 11201 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 58461 | C15071 | Jul-01-1996 | | ACTIVE | 2,076.00 | 24,936.00 | 4,183.01 | 1,953.50 | 459.65 | 1,800.00 | 600.00 | 308.00 | 34,240.17 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | | SAN GERMAN SPECIAL EDUC SERV CENTER | 48207 | C15112 | Apr-03-1995 | | ACTIVE | 2,171.00 | 26,052.00 | 4,370.22 | 2,038.88 | 479.74 | 1,800.00 | 600.00 | 308.00 | 35,648.84 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | JOSE COLON GONZALEZ | 20396 | R48410 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R48430 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (DEAF AND PARTIALLY DEAF) | 9714 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | GABRIEL BIBILONI VOC. TRAINING CENTER | 23867 | R48445 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 27383 | R48456 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | 42267 | R48488 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | S. U. ALFREDO DORRINGTO N (21ST CENTURY) | 44091 | R48496 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 58461 | C15135 | Sep-24-1993 | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.56 | 427.99 | 1,800.00 | 600.00 | 308.00 | 32,013.56 | 7.30 | CLERK TYPIST I | 11401 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL ANTONIO DELGADO MATEO (MONTESSO RI MOD) | 24927 | C15372 | Aug-23-2006 | | ACTIVE | 1,308.34 | 15,700.08 | 2,632.69 | 1,246.96 | 293.40 | 1,800.00 | 600.00 | 308.00 | 22,582.13 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEXIDOR | 26336 | C15402 | Aug-23-2006 | | ACTIVE | 1,919.34 | 23,032.08 | 3,863.62 | 1,807.85 | 425.28 | 1,800.00 | 600.00 | 308.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (II),(V),(V) | SAN JUAN | JUAN B. HUYKE | 61408 | C15531 | Aug-19-2006 | | ACTIVE | 1,786.34 | 21,436.08 | 3,595.90 | 1,685.76 | 396.65 | 1,800.00 | 600.00 | 308.00 | 29,822.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | SUPERINTEN DENT'S OFFICE | 90727 | C15886 | Jun-01-2007 | | ACTIVE | 1,920.00 | 23,040.00 | 3,864.96 | 1,808.46 | 425.52 | 1,800.00 | 600.00 | 308.00 | 31,846.94 | 7.30 | SCHOOL HEALTH ASSISTANT | 21203 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | UTUADO | NEW VOCATIONAL HIGH SCHOOL | 17863 | C33900 | Oct-08-1999 | | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.83 | 390.21 | 1,800.00 | 600.00 | 308.00 | 29,377.88 | 7.30 | CLERK TYPIST I | 11401 | | SCHOOL WIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | R48526 | Mar-24-2020 | | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | PROMOTION AXY | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | R48531 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION AXY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | R48545 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION AXY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FACUNDO BUESO | 61655 | R48565 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION AXY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUANITA GARCIA PERAZA | 62539 | R48570 | Mar-24-2020 | | ACTIVE | 1,775.00 | 21,300.00 | 2,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | PROMOTION AXY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | R48582 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION AXY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | 11443 | C15911 | Sep-06-2006 | | ACTIVE | 1,916.34 | 22,924.08 | 3,845.51 | 1,799.50 | 623.43 | 1,800.00 | 600.00 | 308.00 | 31,700.62 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | C16067 | Jan-07-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 261.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | | SCHOOL WIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL RIVERA OTERO | 61499 | C16190 | Sep-11-2006 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | C16366 | Sep-27-1999 | | ACTIVE | 1,884.00 | 22,608.00 | 3,792.44 | 1,775.41 | 417.74 | 1,800.00 | 600.00 | 308.00 | 31,301.65 | 7.30 | CLERK II | 11202 | | SCHOOL WIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | HERMINIO W. SANTAELLA | 57928 | C16486 | Oct-26-2015 | | ACTIVE | 1,346.33 | 16,156.00 | 2,710.17 | 1,283.83 | 301.61 | 1,800.00 | 600.00 | 308.00 | 23,157.61 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONAL HIGH SCHOOL | 17863 | C16510 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66460 | R48599 | Mar-24-2020 | | ACTIVE | 2,070.00 | 24,840.00 | 3,974.40 | 368.86 | 457.92 | 1,440.00 | 600.00 | 308.00 | 31,989.20 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION AXY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | R48629 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION AXY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ELENA DE GRACIA (URBAN SUP.) | 79038 | R48643 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | PROMOTION AXY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | NEW ELEMENTARY | 48017 | R48638 | Apr-23-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9990 | | SCHOOL WIDE | PROMOTION AXY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LA FERMINA | 30916 | R48694 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOL WIDE | PROMOTION AXY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. ENRIQUE DE JESUS BORRAS | 10322 | R48702 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOL WIDE | PROMOTION AXY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | C16552 | Feb-17-2015 | | ACTIVE | 1,953.00 | 17,436.00 | 2,924.89 | 1,275.75 | 324.65 | 1,800.00 | 600.00 | 308.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | PROMOTION AXY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | RAFAEL PONT FLORES (SPECIALIZED IN LANGUAGES) | 20255 | C16580 | Nov-04-2014 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | | SCHOOL WIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | C16772 | Aug-01-2016 | | ACTIVE | 1,725.49 | 20,705.88 | 3,473.41 | 1,629.90 | 383.51 | 1,800.00 | 600.00 | 308.00 | 28,900.70 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | RIO GRANDE | BAYAMON | BAYAMON EDUCATION AL REGION | 90076 | C16896 | Jan-09-1996 | | ACTIVE | 2,034.00 | 24,408.00 | 4,094.44 | 1,913.11 | 450.14 | 1,800.00 | 600.00 | 308.00 | 33,573.70 | 7.30 | TAX MONITOR | 8100H | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | 69047 | C16941 | Sep-12-2006 | | ACTIVE | 1,306.34 | 15,700.08 | 2,633.69 | 1,246.96 | 293.40 | 1,800.00 | 600.00 | 308.00 | 22,582.13 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | BO QUEBRADA NEGRITO ELEMENTARY | 79087 | C16979 | Sep-18-2006 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | MAUNABO | S. U. MANUEL ORTIZ SUYA | R44716 | Mar-24-2020 | | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLOND... | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | MAGUEYES II | S0781 | Mar-24-2020 | | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLOND... | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | Mar-26-2020 | | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLOND... | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y PATRIA CUSTODIO (21ST CENTURY) | 46219 | R44753 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA SOCIAL TREATMENT CENTER | 58156 | R44762 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | C17011 | Mar-04-2010 | ACTIVE | 2,056.00 | 24,696.00 | 4,192.71 | 1,925.14 | 455.23 | 1,800.00 | 600.00 | 308.00 | 33,557.22 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12187 | C17015 | Aug-04-2007 | ACTIVE | 1,907.34 | 22,888.08 | 3,839.48 | 1,796.84 | 422.79 | 1,800.00 | 600.00 | 308.00 | 31,655.19 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | DR. RAFAEL PUJALS | 52522 | C17107 | Dec-04-1985 | ACTIVE | 1,959.00 | 23,508.00 | 3,943.47 | 1,844.26 | 433.94 | 1,800.00 | 600.00 | 308.00 | 32,437.67 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56093 | C17163 | Oct-24-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | ABRAHAM LINCOLN | 52357 | C17279 | Aug-02-2007 | ACTIVE | 1,904.34 | 22,852.08 | 3,833.44 | 1,794.08 | 422.14 | 1,800.00 | 600.00 | 308.00 | 31,609.74 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | COQUI INTERMEDIATE (21ST CENTURY) | 52886 | C17301 | Aug-21-2006 | ACTIVE | 1,986.34 | 23,836.08 | 3,998.50 | 1,869.36 | 439.81 | 1,800.00 | 600.00 | 308.00 | 32,851.79 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALAMO DE VALDES INSTITUTE | 54684 | C17385 | Mar-03-2010 | ACTIVE | 1,562.15 | 18,985.76 | 3,199.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | S. U. ALFREDO DORRINGTO N (21ST CENTURY) | 44891 | R46767 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLOND... | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | R46798 | May-26-2020 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLOND... | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | 47977 | R46810 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLOND... | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 33647 | R46824 | May-26-2020 | ACTIVE | 1,897.50 | 22,770.00 | 3,643.20 | 338.87 | 420.66 | 1,440.00 | 600.00 | 308.00 | 29,520.73 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLOND... | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R46827 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | | SCHOOLOND... | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | VICENTE ACEVEDO BALLESTER | 18234 | R46847 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLOND... | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE PUB SCH IMPROVEME NT OFFICE | 58479 | C17566 | Jul-05-1995 | ACTIVE | 2,057.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | REFRIGERATION TECHNICIAN | 35301 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONA L HIGH SCHOOL) | 27037 | C17579 | Jul-15-1998 | ACTIVE | 1,886.00 | 22,632.00 | 3,796.52 | 1,777.25 | 418.18 | 1,800.00 | 600.00 | 308.00 | 31,331.94 | 7.30 | CLERK I | 11201 | | SCHOOLOND... | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZE D FINE ARTS) | 32470 | C17642 | Dec-01-2006 | ACTIVE | 2,056.00 | 24,672.00 | 4,138.72 | 1,933.31 | 454.90 | 1,800.00 | 600.00 | 308.00 | 33,906.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. GAMALIEST OS | 12765 | C17945 | Feb-17-2015 | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 308.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 45682 | C17952 | Jan-29-2007 | ACTIVE | 2,056.00 | 24,672.00 | 4,138.72 | 1,933.31 | 454.90 | 1,800.00 | 600.00 | 308.00 | 33,906.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | S. U. JOSE R. BARRERAS (21ST CENTURY) | 12401 | C17981 | Jun-26-2009 | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.48 | 1,800.00 | 600.00 | 308.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | R46839 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLOND... | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |

| Location | | | Name | ID | Date | | Status | | | | | | | | | | | Position | Fund | | | Class | Incl | Extra | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | AVDO. FELIX CASTRO RODRIGUEZ | R42174 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATION ARY | FACULTY- TEACHERS | INCLUDED | | | |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | SCHOOLHOUSE | PROBATION ARY | FACULTY- TEACHERS | INCLUDED | | | |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70284 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOLHOUSE | PROBATION ARY | FACULTY- TEACHERS | INCLUDED | | | |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22582 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOLHOUSE | PROBATION ARY | FACULTY- TEACHERS | INCLUDED | | | |
| ARECIBO | ARECIBO | ARECIBO | ANGELICA GOMEZ DE BETANCOUR | 10637 | Sep-05-2007 | | ACTIVE | 2,309.17 | 27,710.04 | 4,433.61 | 410.50 | 509.58 | 1,440.00 | 600.00 | 308.00 | 35,411.72 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | INCLUDED | | | |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PETRADMER ICA PAGAN | 20404 | May-01-2010 | | ACTIVE | 1,637.85 | 19,654.19 | 3,296.99 | 1,949.45 | 304.58 | 1,800.00 | 600.00 | 308.00 | 27,573.20 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70557 | Aug-14-2006 | | ACTIVE | 1,793.34 | 21,520.08 | 3,609.99 | 1,892.19 | 398.16 | 1,800.00 | 600.00 | 308.00 | 29,928.42 | 7.00 | FOOD SERVICES PROFESSIONAL 3 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | K6003 | Aug-07-2019 | June-30-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | F76961 | Dec-14-2020 | June-30-2021 | ACTIVE | 1,951.00 | 23,412.00 | 3,527.36 | 1,826.92 | 432.22 | 1,800.00 | 600.00 | 308.00 | 32,316.50 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11962 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO ( TITO ) DELGADO (21ST CENTURY) | 11502 | Nov-13-2019 | June-30-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08002 | Sep-23-2020 | June-30-2021 | ACTIVE | 1,735.00 | 20,820.00 | 3,492.56 | 1,638.63 | 385.56 | 1,800.00 | 600.00 | 308.00 | 29,044.75 | 7.30 | PLUMBER | 31401 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08005 | Sep-23-2020 | June-30-2021 | ACTIVE | 1,735.00 | 20,820.00 | 3,492.56 | 1,638.63 | 385.56 | 1,800.00 | 600.00 | 308.00 | 29,044.75 | 7.30 | ELECTRICIAN | 31502 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 08009 | Oct-13-2020 | June-30-2021 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION | 90043 | Sep-22-2020 | June-30-2021 | ACTIVE | 2,221.00 | 26,652.00 | 4,470.87 | 2,084.78 | 490.54 | 1,800.00 | 600.00 | 308.00 | 36,406.19 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED | OCCUPY A TEMPORARY POSITION | Sep-22-2020 | Jun-30-2021 |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATIONAL REGION | 90050 | Oct-30-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,704.30 | 412.78 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70413 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| BAYAMON | BAYAMON | BAYAMON | EPIFANIO FERNANDEZ VANGA | 70194 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| BAYAMON | BAYAMON | BAYAMON | JOSEFITA MONSERRAT E DE SELLES | 70522 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| BAYAMON | BAYAMON | BAYAMON | S. U. CACIQUE MAJAGUA | 70334 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| BAYAMON | OROCOVIS | OROCOVIS | S. U ANA JOAQUINA ORTIZ BOTTAS #2) | 12724 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIATE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71614 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE ROBLES OTERO (MONTESOR KI MOD) | 71522 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 23511 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED | | | |

| | | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 31286 | P79158 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | QUEBRADA GRANDE | 31609 | P79179 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | PEDRO BOSH SALGAS | 30643 | P79196 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. MANUEL ORTIZ | 32540 | P79214 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | SPECIAL VOC. CENTER | 45310 | P78211 | Sep-28-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | BO. QUEBRADA INT. ARENAS | 77461 | R50125 | Aug-09-1999 | | ACTIVE | 2,841.67 | 34,100.04 | 3,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 41,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | R50142 | Sep-29-1994 | | ACTIVE | 3,351.67 | 40,220.04 | 6,435.21 | 591.89 | 734.76 | 1,440.00 | 600.00 | 308.00 | 50,329.90 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R50213 | Sep-08-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | |
| CAGUAS | GUAYAMA | SALINAS | FELIX GARAY ORTIZ | 52795 | R50218 | Aug-01-2007 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | R50239 | Aug-02-2001 | | ACTIVE | 2,266.67 | 27,200.04 | 4,252.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 308.00 | 24,863.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | R50231 | Aug-02-1999 | | ACTIVE | 3,276.67 | 39,320.04 | 6,291.21 | 578.84 | 718.36 | 1,440.00 | 600.00 | 308.00 | 49,256.65 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 46264 | P79226 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 40980 | P79239 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | 47084 | P79245 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | DR. ALFREDO AGUAYO | 54966 | P79279 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | DR. PEDRO ALBIZU CAMPOS (SPECIALIZED IN MATH AND SCIENCE) | 57299 | P79281 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | DR. PILA | 52689 | P79282 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | SANTA TERESITA | 57026 | P79292 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | HERMINIO W. SANTAELLA | 57628 | P79302 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIO ROMERO MUÑIZ | 51441 | P79329 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. MARTA LACPOINTAINE | 13334 | P78330 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | P79342 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZE D) | 61572 | P78378 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZE D IN SCIENCE AND MATH) | 61531 | P78399 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESSORI MOD) | 64998 | P78413 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA CAPRI | 62968 | F79420 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | 41304 | R59485 | Aug-01-2008 | | ACTIVE | 2,091.67 | 37,100.04 | 5,936.01 | 546.65 | 678.60 | 1,440.00 | 600.00 | 308.00 | 46,509.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | ANA J. CANDELAS | 26013 | R37940 | Sep-11-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.62 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. SEC. EDUC. (ENVIRONMENTAL SCIENCE) | 9867 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | JUAN ALEJO ARIZMENDI | 12930 | R50033 | Oct-09-1990 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO.HIGUILLA AR ELEMENTAR Y (ECOLOGICA L) | 18259 | R51053 | Aug-01-2008 | | ACTIVE | 3,171.67 | 38,060.04 | 6,089.61 | 560.57 | 695.88 | 1,440.00 | 600.00 | 308.00 | 47,754.16 | 6.00 | SCHOOL SOCIAL WORKER | 9874 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34753 | R68284 | Aug-01-2008 | | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 487.93 | 605.70 | 1,440.00 | 600.00 | 308.00 | 41,779.67 | 6.00 | MA. LIBRARIAN | 9978 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46672 | R68433 | Aug-06-2013 | | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 308.00 | 34,374.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46672 | R20727 | Sep-01-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y PATRIA CUSTODIO (21ST CENTURY) | 46219 | R20796 | Aug-01-2001 | | ACTIVE | 2,534.17 | 30,410.04 | 4,865.61 | 449.65 | 558.18 | 1,440.00 | 600.00 | 308.00 | 38,631.47 | 6.00 | SCHOOL SOCIAL WORKER | 9874 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | NEW ELEMENTAR Y | 98017 | R21057 | Aug-01-2006 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | MA. LIBRARIAN | 9978 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | 46821 | R21231 | Sep-01-1993 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 41980 | R21345 | Aug-01-2007 | | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 308.00 | 34,803.55 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | 41521 | R21252 | Aug-28-1998 | | ACTIVE | 3,026.67 | 36,320.04 | 5,811.21 | 535.34 | 664.56 | 1,440.00 | 600.00 | 308.00 | 45,679.15 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | 47084 | R21366 | Oct-04-2005 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | MARIANO ABRIL | 42099 | R21375 | Sep-03-2001 | | ACTIVE | 2,566.67 | 30,800.04 | 4,928.01 | 455.30 | 565.20 | 1,440.00 | 600.00 | 308.00 | 39,096.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | RAMON E. RODRIGUEZ | 46052 | R21378 | Aug-09-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | NEW ELEMENTAR Y | 98017 | R21399 | Oct-14-2005 | | ACTIVE | 2,189.17 | 26,270.04 | 4,203.21 | 388.75 | 482.58 | 1,440.00 | 600.00 | 308.00 | 33,622.97 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL : 0-4) | 9801 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | CLAUDIO FERRER COTTO | 28100 | R58271 | Mar-01-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW 267 (KM. PALMER)) | 35964 | R50300 | Feb-09-1987 | | ACTIVE | 2,996.67 | 35,960.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,534.35 | 6.00 | SCHOOL SOCIAL WORKER | 9874 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL REXACH DUENO | 32268 | R50334 | Jan-01-1993 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | HUMACAO FREE MUSIC SCH (SPECIALIZE D) | 25550 | R50941 | Aug-21-1998 | | ACTIVE | 3,941.67 | 41,300.04 | 6,608.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 308.00 | 51,617.80 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LEONCIO MELENDEZ | 35493 | R50465 | Mar-01-2006 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BARRAS) | 76349 | R50613 | Sep-09-1999 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.62 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZE D) | 50500 | R21418 | Nov-24-1992 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | RAMON E. RODRIGUEZ | 46052 | R21449 | Aug-01-2006 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | 64956 | R21489 | Sep-28-1992 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,039.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | ROSENDO MATIENZO CINTRON | N166A | R21569 | Aug-07-1989 | ACTIVE | 2,941.67 | 35,300.04 | 5,648.02 | 520.55 | 646.20 | 1,440.00 | 600.00 | 300.00 | 44,462.80 | 6.00 | MA, EDUC, ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIA TE (21ST CENTURY) | 46003 | R21641 | Aug-27-2010 | ACTIVE | 2,041.67 | 24,500.04 | 3,920.01 | 363.95 | 451.80 | 1,440.00 | 600.00 | 300.00 | 31,583.80 | 6.00 | MA, SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 65682 | R21713 | Aug-01-1991 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | R50863 | Aug-01-2005 | ACTIVE | 2,429.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 300.00 | 37,272.02 | 6.00 | FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ESPERANZA GONZALEZ | 12260 | R50849 | Aug-02-2004 | ACTIVE | 2,909.17 | 34,910.04 | 5,585.61 | 514.90 | 639.18 | 1,440.00 | 600.00 | 300.00 | 43,997.73 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9863 | SCHOOLLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 56069 | R50746 | Sep-23-1985 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA, SEC EDUC. (BIOLOGY) | 9827 | SCHOOLLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN MORELL CAMPOS (MUSIC) (SPECIALIZE D) | 52159 | R50755 | Aug-15-2014 | ACTIVE | 2,751.67 | 33,020.04 | 5,283.21 | 487.49 | 605.16 | 1,440.00 | 600.00 | 300.00 | 41,743.90 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | HERMINIO W. SANTAELLA | 57928 | R50782 | Sep-17-1991 | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 300.00 | 44,524.31 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | K7921 | R50875 | Aug-01-2007 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,372.55 | 6.00 | ENGLISH MA, ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | R21797 | Apr-24-2002 | ACTIVE | 2,934.17 | 35,210.04 | 5,633.61 | 519.25 | 644.58 | 1,440.00 | 600.00 | 300.00 | 44,355.47 | 6.00 | MA, SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y PATRIA CUSTODIO (21ST CENTURY) | R6219 | R21820 | Aug-01-2008 | ACTIVE | 2,846.67 | 34,160.04 | 5,460.61 | 504.02 | 625.08 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | MA, SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ANTONIO GONZALEZ SUAREZ (SPECIALIZE D BILINGUAL) | R6527 | R21834 | Sep-01-1993 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,287.85 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | R21947 | Aug-28-1996 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | R7357 | R21985 | Aug-09-2001 | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 300.00 | 39,893.60 | 6.00 | MA, EDUC, ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | OLGA MAS RAMIREZ | R22059 | R22040 | Aug-31-2005 | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 300.00 | 36,520.75 | 6.00 | MA, EDUC, ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | RAMON E. RODRIGUEZ | K6652 | R22059 | Aug-18-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | M0036 | R22201 | Aug-01-2006 | ACTIVE | 3,434.17 | 41,210.04 | 6,593.61 | 606.25 | 752.58 | 1,440.00 | 600.00 | 300.00 | 51,510.47 | 6.00 | ENGLISH MA, ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ALCIDES FIGUEROA (SPECIALIZE D BILINGUAL) | K0519 | R22278 | Apr-28-2004 | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 300.00 | 39,525.95 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | LUIS MUÑOZ RIVERA | K2242 | R22363 | Aug-01-2007 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA, EDUC, ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | LUIS MUÑOZ RIVERA | K2242 | R22394 | Aug-01-2007 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA, EDUC, ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | K4545 | R22413 | Aug-07-1989 | ACTIVE | 2,891.67 | 34,700.04 | 5,552.01 | 511.85 | 635.40 | 1,440.00 | 600.00 | 300.00 | 43,747.30 | 6.00 | MA, EDUC, ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56093 | R22428 | Sep-30-1993 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA, EDUC, ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | SPECIAL VOC. CENTER | R5310 | R22436 | Sep-03-2010 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,511.25 | 6.00 | MA, SEC EDUC. (ENGLISH) | 9973 | SCHOOLLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | NEW ELEMENTAR Y | K6017 | R22462 | Aug-01-2007 | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9863 | SCHOOLLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | K2267 | R22996 | Aug-02-2007 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | PR. EARLY EDUCATION (ELEM LEVEL: K-3) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | K2077 | R22525 | Aug-18-2005 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 300.00 | 37,915.97 | 6.00 | 9627 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | PR. SEC EDUC. (BIOLOGY) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | K6298 | R22688 | Aug-01-2006 | | ACTIVE | 3,341.67 | 40,100.04 | 6,416.02 | 590.15 | 732.60 | 1,440.00 | 600.00 | 300.00 | 50,186.80 | 6.00 | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | PR. SEC EDUC. (ENGLISH) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | LUIS MUÑIZ RIVERA | K2242 | R22688 | Aug-01-2001 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | 9977 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | PR. FINE ARTS (GENERAL MUSIC) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | K2077 | R22734 | Jan-28-1997 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | 9630 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | PR. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | TOMAS VERA AYALA | K2779 | R22798 | Aug-01-2006 | | ACTIVE | 2,309.17 | 27,710.04 | 4,432.61 | 410.30 | 509.58 | 1,440.00 | 600.00 | 300.00 | 35,411.72 | 6.00 | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | PR. EARLY EDUCATION (ELEM LEVEL: K-3) |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | K7126 | R22937 | Aug-01-2000 | | ACTIVE | 2,729.17 | 32,750.04 | 5,240.01 | 483.58 | 600.30 | 1,440.00 | 600.00 | 300.00 | 41,421.92 | 6.00 | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | PR. SEC EDUC. (MATHEMATICS) |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | K2473 | R22976 | Aug-01-2007 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | 9578 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | ENGLISH PRI. ELEMENTARY LEVEL (K-6) |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | K6630 | R23042 | Oct-31-1990 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.30 | 738.00 | 1,440.00 | 600.00 | 300.00 | 50,544.55 | 6.00 | 9607 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | SPECIAL EDUCATION TEACHER (K-12) |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | K2945 | R23085 | Aug-01-2006 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | 9812 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | PR. EDUC. SCHOOL HEALTH (K-12) |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | K5393 | R23291 | Aug-07-1989 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | PR. EARLY EDUCATION (ELEM LEVEL: K-3) |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | K5393 | R23301 | Mar-02-2001 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,810.85 | 6.00 | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | PR. EARLY EDUCATION (ELEM LEVEL: K-3) |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLO W | K5323 | R23500 | Sep-04-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | PR. EDUC. ELEMENTARY LEVEL (K-6) |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAZTAMBID E | K3018 | R23569 | Aug-02-2004 | | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 300.00 | 39,454.30 | 6.00 | 9579 | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED | PR. LIBRARIAN |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | K5224 | R23628 | Dec-07-1988 | | ACTIVE | 2,881.67 | 34,580.04 | 5,532.81 | 510.11 | 633.24 | 1,440.00 | 600.00 | 300.00 | 43,604.20 | 6.00 | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | PR. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | K5315 | R23677 | Aug-14-1990 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,113.55 | 6.00 | 9976 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | PR. FINE ARTS (VISUAL ARTS) K-12 |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | K3406 | R23749 | Nov-06-1995 | | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 300.00 | 44,784.77 | 6.00 | 9812 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | PR. EDUC. SCHOOL HEALTH (K-12) |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | K6023 | R23913 | Aug-01-2006 | | ACTIVE | 2,411.67 | 28,940.04 | 4,630.41 | 428.33 | 531.72 | 1,440.00 | 600.00 | 300.00 | 36,878.50 | 6.00 | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | PR. EARLY EDUCATION (ELEM LEVEL: K-3) |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | K7126 | R24146 | Aug-01-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | 9607 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | SPECIAL EDUCATION TEACHER (K-12) |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AUREA FUENTES (CALABAZAS INFANTES) | K5505 | R24168 | Sep-25-2000 | | ACTIVE | 3,211.67 | 38,540.04 | 6,166.41 | 567.53 | 704.52 | 1,440.00 | 600.00 | 300.00 | 48,326.50 | 6.00 | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | PR. PHYSICAL EDUCATION (K-12) |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZE D BILINGUAL) | K6204 | R24202 | Aug-02-2004 | | ACTIVE | 2,916.67 | 35,000.04 | 5,600.01 | 516.20 | 640.80 | 1,440.00 | 600.00 | 300.00 | 44,105.05 | 6.00 | 9607 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | SPECIAL EDUCATION TEACHER (K-12) |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | R24215 | Aug-08-2006 | | ACTIVE | 2,552.17 | 30,626.04 | 4,900.17 | 452.78 | 562.07 | 1,440.00 | 600.00 | 300.00 | 38,889.05 | 6.00 | 8268 | STATE | VOCATIONA L-TEACHERS | INCLUDED | PR. MARKETING EDUC. |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | K6229 | R24306 | Nov-13-1989 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | PR. EDUC. ELEMENTARY LEVEL (K-6) |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | K6229 | R24421 | Sep-07-1993 | | SUSPENSION WITH PAY | 2,720.00 | 32,760.00 | 5,241.60 | 483.72 | 600.48 | 1,440.00 | 600.00 | 300.00 | 41,410.80 | 6.00 | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | SUSPENSION OF EMPLOYMEN T WITHOUT DEPRIVATIO N OF SALARY | SUSPENSION Aug-06-2018 Jun-07-2019 |
| PONCE | UTUADO | ADJUNTAS | DOMINGO MASSOL | K6252 | R24494 | Aug-02-2004 | | ACTIVE | 3,161.67 | 37,940.04 | 6,070.41 | 558.83 | 693.72 | 1,440.00 | 600.00 | 300.00 | 47,611.00 | 6.00 | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | PR. PHYSICAL EDUCATION (K-12) |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | COAMO | PUROFICACI ON RODRIGUEZ (21ST CENTURY) | 50042 | R24947 | Aug-17-1998 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | | 9803 | | SCHOOL/HOME | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50294 | R24948 | Aug-12-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | | 9812 | | SCHOOL/HOME | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | R24942 | Nov-04-1993 | | ACTIVE | 3,441.67 | 41,300.04 | 6,608.01 | 607.55 | 754.21 | 1,440.00 | 600.00 | 308.00 | 51,617.80 | 6.00 | | 9969 | | SCHOOL/HOME | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SABINO RIVERA BERRIOS | 50248 | R24735 | Aug-09-2010 | | ACTIVE | 2,116.67 | 25,400.04 | 4,064.01 | 377.00 | 468.00 | 1,440.00 | 600.00 | 308.00 | 32,657.05 | 6.00 | | 9817 | | SCHOOL/HOME | REGULAR | FACULTY- TEACHERS (MATHEMATICS) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE M ESPADA | 58131 | R24811 | Aug-01-2008 | | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 487.93 | 605.70 | 1,440.00 | 600.00 | 308.00 | 41,779.67 | 6.00 | | 9807 | STATE | | REGULAR | FACULTY- TEACHERS (K-12) | SPECIAL EDUCATION | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R24822 | Aug-01-2008 | | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 308.00 | 48,612.70 | 6.00 | | 9975 | | SCHOOL/HOME | REGULAR | FACULTY- TEACHERS | PHYSICAL EDUCATION (K-12) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SABINO RIVERA BERRIOS | 50248 | R24833 | Sep-05-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | | 9975 | | SCHOOL/HOME | REGULAR | FACULTY- TEACHERS | PHYSICAL EDUCATION (K-12) | INCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | R24934 | Aug-01-2005 | | ACTIVE | 3,561.67 | 42,740.04 | 6,838.41 | 628.43 | 780.12 | 1,440.00 | 600.00 | 308.00 | 53,335.00 | 6.00 | | 9803 | | SCHOOL/HOME | REGULAR | FACULTY- TEACHERS | EARLY EDUCATION (ELEM LEVEL: K-3) | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | R24962 | Aug-27-1998 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | | 9820 | | SCHOOL/HOME | REGULAR | FACULTY- TEACHERS | SEC EDUC. (SOCIAL STUDIES AND HISTORY) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | QUEBRADAS | 51292 | R25108 | Aug-01-2008 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | | 9803 | | SCHOOL/HOME | REGULAR | FACULTY- TEACHERS | EARLY EDUCATION (ELEM LEVEL: K-3) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | DALILA TORRES | 51194 | R25113 | Aug-01-2008 | | ACTIVE | 2,364.17 | 28,370.04 | 4,539.21 | 420.07 | 521.46 | 1,440.00 | 600.00 | 308.00 | 36,198.77 | 6.00 | | 9803 | | SCHOOL/HOME | REGULAR | FACULTY- TEACHERS | EARLY EDUCATION (ELEM LEVEL: K-3) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | QUEBRADAS | 51292 | R25132 | Sep-19-1994 | | ACTIVE | 2,816.67 | 33,800.04 | 5,408.01 | 498.80 | 619.20 | 1,440.00 | 600.00 | 308.00 | 42,674.05 | 6.00 | | 9969 | | SCHOOL/HOME | REGULAR | FACULTY- TEACHERS | ELEMENTARY LEVEL (K-6) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | R25207 | Aug-01-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | | 9819 | | SCHOOL/HOME | REGULAR | FACULTY- TEACHERS | SEC EDUC. (SPANISH) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | R25217 | Aug-11-2000 | | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.48 | 1,440.00 | 600.00 | 308.00 | 45,607.60 | 6.00 | | 9833 | | SCHOOL/HOME | REGULAR | FACULTY- TEACHERS | SEC EDUC. (PHYSICAL) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | R25230 | Oct-18-1978 | | ACTIVE | 2,911.67 | 34,940.04 | 5,590.41 | 515.22 | 639.72 | 1,440.00 | 600.00 | 308.00 | 44,033.50 | 6.00 | | 9818 | | SCHOOL/HOME | REGULAR | FACULTY- TEACHERS | SEC EDUC. (GENERAL SCIENCE) | INCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 51342 | R25298 | Nov-15-1999 | | ACTIVE | 3,434.17 | 41,210.04 | 6,593.61 | 606.25 | 752.58 | 1,440.00 | 600.00 | 308.00 | 51,510.47 | 6.00 | | 9969 | | SCHOOL/HOME | REGULAR | FACULTY- TEACHERS | EDUC. ELEMENTARY LEVEL (K-6) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 51706 | R25657 | Aug-01-2008 | | ACTIVE | 3,326.67 | 39,920.04 | 6,387.21 | 587.34 | 729.36 | 1,440.00 | 600.00 | 308.00 | 49,972.15 | 6.00 | | 9803 | | SCHOOL/HOME | REGULAR | FACULTY- TEACHERS | EARLY EDUCATION (ELEM LEVEL: K-3) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | 58255 | R25662 | Nov-03-1993 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | | 9803 | | SCHOOL/HOME | REGULAR | FACULTY- TEACHERS | EARLY EDUCATION (ELEM LEVEL: K-3) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51656 | R25726 | Aug-02-2004 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.65 | 6.00 | | 9969 | | SCHOOL/HOME | REGULAR | FACULTY- TEACHERS | EDUC. ELEMENTARY LEVEL (K-6) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | 58172 | R25788 | Aug-01-2002 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | | 9819 | | SCHOOL/HOME | REGULAR | FACULTY- TEACHERS | SEC EDUC. (SPANISH) | INCLUDED |
| SAN JUAN | SAN JUAN (II),(IV,V) | SAN JUAN | ALBERT EINSTEIN | 62984 | R58906 | Mar-01-2000 | | ACTIVE | 2,896.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | | 9820 | | SCHOOL/HOME | REGULAR | FACULTY- TEACHERS | SEC EDUC. (SOCIAL STUDIES AND HISTORY) | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | R51122 | Aug-01-2008 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 308.00 | 43,818.85 | 6.00 | | 9973 | | SCHOOL/HOME | REGULAR | FACULTY- TEACHERS | SEC EDUC. (ENGLISH) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | R51218 | Aug-28-2008 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | | 9803 | | SCHOOL/HOME | REGULAR | FACULTY- TEACHERS | EARLY EDUCATION (ELEM LEVEL: K-3) | INCLUDED |
| SAN JUAN | SAN JUAN (III),(IV,V) | SAN JUAN | ANTONIO SARRERRA EGOZCUE | 62422 | R51236 | Oct-26-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | | 9803 | | SCHOOL/HOME | REGULAR | FACULTY- TEACHERS | EARLY EDUCATION (ELEM LEVEL: K-3) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | LAS MAREAS (SPECIALIZE D BILINGUAL) | 52761 | R51287 | Aug-01-2008 | Redacted for P | ACTIVE | 2,686.67 | 32,240.04 | 5,158.41 | 476.18 | 591.12 | 1,440.00 | 600.00 | 308.00 | 40,813.75 | 6.00 | Redacted for P | 9974 | | SCHOOL/HOME | REGULAR | FACULTY- TEACHERS | SOCIAL WORKER | SCHOOL SOCIAL WORKER | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | 58255 | R51462 | Aug-01-2002 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | JUAN SERAFID PANIAGUAL | 55711 | R25932 | Mar-02-1995 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 626.48 | 1,440.00 | 600.00 | 300.00 | 43,818.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BALZA | 57919 | R26047 | Mar-24-2004 | | ACTIVE | 2,566.67 | 30,800.04 | 4,928.01 | 455.30 | 565.20 | 1,440.00 | 600.00 | 300.00 | 39,096.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAMON PEREZ PURCELL | 51946 | R26211 | Oct-26-1992 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54288 | R26250 | Aug-01-2008 | | ACTIVE | 2,991.67 | 35,900.04 | 5,744.01 | 529.25 | 657.00 | 1,440.00 | 600.00 | 300.00 | 45,170.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JAIME L. DREW | 52225 | R51540 | Aug-01-2007 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JOSEFINA BOYA LEON | 54922 | R51558 | Mar-07-1995 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSOR XI MOD) | 71571 | R51662 | Mar-31-2000 | | ACTIVE | 3,441.67 | 41,300.04 | 6,608.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 300.00 | 51,517.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (LD) | SAN JUAN | SAN JUAN | RAFAEL HERNANDEZ MARIN | 61549 | R51749 | Aug-29-1997 | | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 300.00 | 44,892.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (LD) | SAN JUAN | SAN JUAN | JUAN JOSE OSUNA (SPECIALIZE D RADIO AND TV) | 61390 | R51788 | Feb-03-1994 | | ACTIVE | 3,059.17 | 36,710.04 | 5,873.61 | 541.00 | 671.58 | 1,440.00 | 600.00 | 300.00 | 46,144.22 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (LD) | SAN JUAN | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZE D) | 64462 | R51778 | Jul-01-2003 | | ACTIVE | 2,916.67 | 35,000.04 | 5,600.01 | 516.20 | 640.80 | 1,440.00 | 600.00 | 300.00 | 44,105.05 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | JUDITH A. VIVAS | 16220 | R26299 | Dec-10-2010 | | ACTIVE | 2,026.67 | 24,490.04 | 3,910.41 | 363.08 | 458.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | MA. SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | 41012 | R26435 | Aug-01-2000 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | R26061 | Aug-02-1999 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE INTERMEDIA TE | 56424 | R26081 | Aug-01-2003 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54288 | R26899 | Aug-01-2007 | | ACTIVE | 2,446.67 | 29,360.04 | 4,697.61 | 434.42 | 539.28 | 1,440.00 | 600.00 | 300.00 | 37,379.35 | 6.00 | ENGLISH MA. ELEMENTARY (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | AMALIA MARIN | 62661 | R51791 | Feb-01-1994 | | ACTIVE | 3,566.67 | 42,800.04 | 6,848.01 | 629.30 | 781.20 | 1,440.00 | 600.00 | 300.00 | 52,906.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | EL SENORIAL | 66076 | R51800 | Aug-17-1999 | | ACTIVE | 3,276.67 | 39,320.04 | 6,291.21 | 578.84 | 718.56 | 1,440.00 | 600.00 | 300.00 | 49,256.65 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | CANTANJIO | 52183 | R51970 | Jun-02-2006 | | ACTIVE | 4,101.34 | 50,320.08 | 8,051.21 | 738.24 | 916.56 | 1,440.00 | 600.00 | 300.00 | 62,379.20 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7001 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | S. U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20527 | R52012 | Apr-08-1980 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 300.00 | 50,544.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | INOCENCIO CINTRON ZAYAS (MONTESSO RI) | 20479 | R52017 | Dec-09-1996 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA RES. OPPORT. EDUC. CENTER (SPECIALIZE D) | 54862 | R26983 | Aug-01-2006 | | ACTIVE | 3,421.67 | 41,060.04 | 6,569.61 | 604.07 | 749.88 | 1,440.00 | 600.00 | 300.00 | 51,331.60 | 6.00 | SCHOOL COUNSELOR | 9986 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO ALBIZU CAMPOS | 55869 | R27138 | Dec-19-1993 | | ACTIVE | 3,411.67 | 40,940.04 | 6,550.41 | 602.33 | 747.72 | 1,440.00 | 600.00 | 300.00 | 51,189.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JOSEFINA BOYA LEON | 54922 | R27263 | Aug-04-2003 | | ACTIVE | 3,271.67 | 39,260.04 | 6,281.61 | 577.97 | 717.48 | 1,440.00 | 600.00 | 300.00 | 49,185.10 | 6.00 | ENGLISH MA. ELEMENTARY (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55463 | R27324 | Aug-01-2005 | | ACTIVE | 3,236.67 | 38,840.04 | 6,214.41 | 571.88 | 709.92 | 1,440.00 | 600.00 | 300.00 | 48,684.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 30463 | R27394 | Aug-02-2004 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 5251A | R27499 | Jan-19-1994 | | ACTIVE | 2,809.17 | 36,110.04 | 5,777.61 | 532.30 | 660.78 | 1,440.00 | 600.00 | 308.00 | 45,428.73 | 6.00 | MA. SEC.EDUC. TEACHERS | 9970 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JAIME CORIA ORTIZ (S.U. BO. POZAS) | 17889 | R52040 | Aug-18-1997 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | JUAN ALEJO ARIZMENDI | 12930 | R52132 | Aug-01-2008 | | ACTIVE | 2,196.67 | 26,360.04 | 4,217.61 | 390.92 | 485.28 | 1,440.00 | 600.00 | 308.00 | 33,861.85 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | R52232 | Aug-02-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC.EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | CONRADO RODRIGUEZ (SPECIALIZE D BILINGUAL) | R2911 | R52276 | Jun-29-2000 | | ACTIVE | 3,508.34 | 42,700.08 | 6,832.01 | 627.85 | 779.40 | 1,440.00 | 600.00 | 308.00 | 53,287.25 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | LAS MAREAS (SPECIALIZE D BILINGUAL) | R52287 | R52287 | Sep-13-2012 | | ACTIVE | 3,658.34 | 43,900.08 | 7,024.01 | 645.25 | 801.00 | 1,440.00 | 600.00 | 308.00 | 54,718.25 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| PONCE | PONCE | PONCE | ANTONIO PAOLI | 55871 | R27503 | Aug-02-2004 | | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 308.00 | 34,803.55 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | CAPITANEJO | 52183 | R27509 | Aug-01-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20669 | R27539 | Aug-01-2007 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PERLESIA CENTER | 56168 | R27540 | Aug-02-2010 | | ACTIVE | 2,424.17 | 29,210.04 | 4,673.61 | 432.25 | 536.58 | 1,440.00 | 600.00 | 308.00 | 37,200.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56452 | R27611 | Nov-27-1995 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. JOSE CELSO BARBOSA | 52084 | R27643 | Oct-03-1990 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R52617 | Aug-01-2006 | | ACTIVE | 2,559.17 | 30,710.04 | 4,913.61 | 454.00 | 563.58 | 1,440.00 | 600.00 | 308.00 | 38,989.22 | 6.00 | MA. SEC.EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 50229 | R52676 | Oct-14-1999 | | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 679.68 | 1,440.00 | 600.00 | 308.00 | 46,680.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. (MANATI CAMPUS | 17392 | R52681 | Sep-27-1995 | | ACTIVE | 3,673.17 | 44,078.04 | 7,052.49 | 647.63 | 804.20 | 1,440.00 | 600.00 | 308.00 | 54,930.56 | 6.00 | PROF. BUSINESS ADM. (MANAGEMENT AND MARKETING) | 9832 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. LUIS MUÑIZ RIVERA (21ST CENTURY) | 12922 | R52713 | Feb-14-2000 | | ACTIVE | 3,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 308.00 | 39,525.85 | 6.00 | MA. SEC.EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZE D IN FINE ARTS) | 70201 | R52802 | Oct-14-1991 | | SUSPENSION WITH PAY | 2,600.00 | 31,200.00 | 4,992.00 | 461.10 | 572.40 | 1,440.00 | 600.00 | 308.00 | 39,573.50 | 6.00 | MA. SEC.EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | SUSPENSION Aug-01-2012 May-31-2013 OF EMPLOYMEN T WITHOUT DEPRIVATIO N OF SALARY |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON POWER SOLA | 75713 | R52822 | Aug-18-2000 | | ACTIVE | 3,916.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 308.00 | 51,260.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JULIO ALVARADO | 55475 | R27713 | Sep-24-1990 | | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 538.82 | 668.88 | 1,440.00 | 600.00 | 308.00 | 45,965.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | R27756 | Aug-01-2008 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PILA | 52688 | R27845 | Aug-01-2008 | | ACTIVE | 3,221.67 | 38,780.04 | 6,204.81 | 571.15 | 708.84 | 1,440.00 | 600.00 | 308.00 | 48,612.70 | 6.00 | MA. SEC.EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | PONCE | JOSE FELIPE ZAYAS | 56226 | R27855 | Aug-01-2007 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC.EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | R27874 | R27874 | Aug-01-2008 | | ACTIVE | 2,116.67 | 25,400.04 | 4,064.01 | 377.00 | 468.00 | 1,440.00 | 600.00 | 308.00 | 32,657.05 | 6.00 | MA. SEC.EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JOSEFINA BOYA LEON | 54562 | R27971 | Aug-01-2008 | | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 308.00 | 37,271.62 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| Region | Mun1 | Mun2 | Name | Num | ID | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Amt9 | Hrs | Description | Code | Type1 | Type2 | Type3 | Status2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | R52625 | Jan-14-1998 | ACTIVE | 3,351.67 | 40,220.04 | 6,435.21 | 591.89 | 734.76 | 1,440.00 | 600.00 | 300.00 | 50,329.90 | 6.00 | MA. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSORI MOD) | 71571 | R52833 | Nov-01-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71225 | R52852 | Aug-02-2004 | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 300.00 | 46,967.05 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | R52860 | Aug-01-2001 | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 300.00 | 40,241.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAB ANA HOYOS) | 18267 | R52887 | Aug-19-1999 | ACTIVE | 2,926.67 | 35,120.04 | 5,619.21 | 517.94 | 642.96 | 1,440.00 | 600.00 | 300.00 | 44,240.15 | 6.00 | MA. EARLY EDUCATION (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | BONIFACIO SANCHEZ (MONTESSORI MOD) | 27565 | R52970 | Feb-14-2000 | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 300.00 | 47,682.55 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | COQUI INTERMEDIATE (21ST CENTURY) | 52886 | R28031 | Aug-01-2006 | ACTIVE | 2,564.17 | 30,770.04 | 4,923.21 | 454.87 | 564.66 | 1,440.00 | 600.00 | 300.00 | 39,060.77 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | JOSE PADIN | 52894 | R28107 | Aug-01-2006 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 26372 | R28210 | Aug-04-2003 | ACTIVE | 3,009.17 | 36,110.04 | 5,777.61 | 532.30 | 660.78 | 1,440.00 | 600.00 | 300.00 | 45,428.72 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | R28230 | Jan-30-1995 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | R28232 | Aug-26-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R28360 | Aug-20-2002 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | R28415 | Aug-08-2001 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 33340 | R53013 | Jan-24-1995 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | R53035 | Oct-05-1999 | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 300.00 | 48,612.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZED) | 36012 | R53073 | Aug-24-1998 | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 300.00 | 43,389.55 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. VIDAL SERRANO | 22020 | R53105 | Sep-01-1995 | ACTIVE | 2,899.17 | 34,790.04 | 5,566.41 | 513.16 | 637.02 | 1,440.00 | 600.00 | 300.00 | 43,854.62 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JUANA S. (GENTAL) AVILES | 12278 | R53281 | Aug-02-2004 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | R28491 | Mar-19-1993 | ACTIVE | 3,034.17 | 36,410.04 | 5,825.61 | 536.65 | 666.18 | 1,440.00 | 600.00 | 300.00 | 45,786.47 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | R28543 | Aug-01-2000 | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 300.00 | 37,629.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | NORMA I. TORRES COLON | 56077 | R28600 | Aug-02-2004 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | R28764 | Aug-02-2004 | ACTIVE | 3,154.17 | 37,850.04 | 6,056.01 | 557.53 | 692.10 | 1,440.00 | 600.00 | 300.00 | 47,503.67 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS MUÑOZ MARIN | 51763 | R28799 | Aug-08-1990 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. ALFREDO AGUAYO | 54866 | R53351 | Sep-23-1997 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 53140 | R53381 | Mar-01-2000 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 58263 | R55382 | Sep-03-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,204.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 41,600.80 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 54635 | R53397 | Sep-24-1996 | | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 44,764.77 | 6.00 | PA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | R53436 | Jan-28-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,204.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 41,600.80 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | R1004 | R53497 | May-06-2002 | | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 48,611.70 | 6.00 | PA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | R28828 | Sep-12-1991 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.21 | 594.50 | 738.00 | 1,440.00 | 600.00 | 50,544.55 | 6.00 | PA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | HERMINIO W. SANTAELLA | 57928 | R28860 | Sep-14-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 31,134.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | 55702 | R28018 | Aug-05-1991 | | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 50,401.45 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | BENECIA VELEZ | 52744 | R29080 | Jan-19-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 42,030.10 | 6.00 | PA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | INES MARIA MENDOZA | 57321 | R29103 | Oct-11-2000 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 556.35 | 689.40 | 1,440.00 | 600.00 | 47,324.80 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ELVIRA VICENTE | 53603 | R29170 | Aug-02-2007 | | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 32,621.27 | 6.00 | PA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | 58172 | R29208 | Sep-30-2010 | | ACTIVE | 2,241.67 | 26,900.04 | 4,304.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 34,445.80 | 6.00 | PA. LIBRARIAN | 9978 | SCHOOLWIDE | PROMOTION ARY | | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIORGI | R2952 | R29211 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,132.80 | 6.00 | PA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZD O FINE ARTS) | 53470 | R29227 | Aug-02-2010 | | ACTIVE | 2,186.67 | 26,240.04 | 4,198.41 | 389.18 | 483.12 | 1,440.00 | 600.00 | 33,608.75 | 6.00 | PA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R29239 | Aug-01-2007 | | ACTIVE | 3,596.67 | 43,160.04 | 6,905.61 | 634.52 | 787.68 | 1,440.00 | 600.00 | 53,835.85 | 6.00 | PA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS A JEREZ AGUAYO (PALOMAS) | 53579 | R29313 | Oct-07-1991 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 42,030.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PIÑERO | 60335 | R29392 | Aug-01-2007 | | ACTIVE | 2,834.17 | 34,010.04 | 5,441.61 | 501.85 | 622.98 | 1,440.00 | 600.00 | 42,924.47 | 6.00 | PA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | R29441 | Sep-15-1992 | | ACTIVE | 2,741.67 | 32,900.04 | 5,204.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 41,600.80 | 6.00 | PA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | SALVADOR BRAU | 60442 | R29564 | Aug-01-2006 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 39,812.05 | 6.00 | PA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | R29595 | Oct-03-1996 | | ACTIVE | 3,476.67 | 41,720.04 | 6,675.21 | 613.64 | 761.76 | 1,440.00 | 600.00 | 52,118.65 | 6.00 | PA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANGELES PASTOR (SAN MARTIN) | 64413 | R29636 | Aug-01-2008 | | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 36,363.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ(ME TROPOLIS) | 68510 | R29683 | Sep-04-1991 | | ACTIVE | 2,896.67 | 34,160.04 | 5,965.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 43,163.35 | 6.00 | PA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MANUEL FEBRES GONZALEZ | 66498 | R29816 | Oct-03-1994 | | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 50,186.80 | 6.00 | PA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | 12070 | R29527 | Feb-04-1999 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.50 | 593.28 | 1,440.00 | 600.00 | 40,956.85 | 6.00 | ENGLISH PA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 65087 | R29983 | Aug-13-2008 | | ACTIVE | 2,724.17 | 32,810.04 | 5,249.61 | 484.45 | 601.38 | 1,440.00 | 600.00 | 41,493.47 | 6.00 | PA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANROMA | 65079 | R30059 | Aug-12-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.50 | 593.28 | 1,440.00 | 600.00 | 40,956.85 | 6.00 | PA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ(M ETROPOLIS) | 68510 | R30177 | Aug-16-1991 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOL/DUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 68930 | R30271 | Sep-25-1995 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOL/DUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RENE MARQUES | 65995 | R30329 | Feb-02-1992 | ACTIVE | 3,736.67 | 44,840.04 | 7,174.41 | 658.88 | 817.92 | 1,440.00 | 600.00 | 300.00 | 55,839.25 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL/DUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MANUEL FERNOS GONZALEZ | 66498 | R30368 | Aug-01-2005 | ACTIVE | 2,324.17 | 28,010.04 | 4,481.61 | 414.85 | 514.98 | 1,440.00 | 600.00 | 300.00 | 35,769.47 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL/DUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60410 | R30433 | Aug-01-2008 | ACTIVE | 3,209.17 | 38,510.04 | 6,161.61 | 567.10 | 703.98 | 1,440.00 | 600.00 | 300.00 | 48,290.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 76349 | R30717 | Nov-09-2000 | ACTIVE | 2,841.67 | 31,350.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOL/DUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | R30737 | Apr-04-2003 | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 300.00 | 43,389.55 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL/DUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | R30751 | Oct-14-1994 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL/DUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARIANO ABRIL ELEM. | 75747 | R30846 | Aug-01-2007 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-3) | 9978 | SCHOOL/DUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ELISA DAVILA (ESPINOSA ADENTRO) | 71795 | R30903 | Mar-11-2000 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOL/DUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. ANTONIO S. PEDREIRA (ESPECIALIZED) | 61333 | R31038 | Sep-01-1991 | ACTIVE | 3,209.17 | 38,510.04 | 6,161.61 | 567.10 | 703.98 | 1,440.00 | 600.00 | 300.00 | 48,290.72 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOL/DUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R31075 | Mar-26-1990 | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 300.00 | 48,040.20 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOL/DUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61382 | R31116 | Aug-24-1990 | ACTIVE | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 300.00 | 50,759.20 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL/DUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EVARISTO RIVERA CHEVREMON T | 61506 | R31152 | Aug-04-2003 | ACTIVE | 3,034.17 | 36,410.04 | 5,825.61 | 536.65 | 666.18 | 1,440.00 | 600.00 | 300.00 | 45,786.47 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOL/DUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | NEMESIO R. CANALES I | 60946 | R31216 | Aug-24-1992 | ACTIVE | 3,226.67 | 38,720.04 | 6,195.21 | 570.14 | 707.76 | 1,440.00 | 600.00 | 300.00 | 48,541.15 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOL/DUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | R31263 | Aug-09-2010 | ACTIVE | 2,514.17 | 30,170.04 | 4,827.21 | 446.17 | 553.86 | 1,440.00 | 600.00 | 300.00 | 38,345.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ELEONOR ROOSEVELT | 61358 | R31298 | Nov-19-1990 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/DUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | R31456 | Aug-17-1998 | ACTIVE | 2,816.67 | 33,800.04 | 5,408.01 | 498.80 | 619.20 | 1,440.00 | 600.00 | 300.00 | 42,674.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOL/DUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL RIVERA OTERO | 61499 | R31510 | Aug-01-2005 | ACTIVE | 2,816.17 | 33,770.04 | 5,403.21 | 498.37 | 618.66 | 1,440.00 | 600.00 | 300.00 | 42,638.27 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | SCHOOL/DUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA CAPRI | 62968 | R31544 | Sep-19-1994 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOL/DUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO RI MOD) | 60953 | R31581 | Dec-19-2010 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOL/DUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON VILA MAYO | 62950 | R31584 | Aug-09-2010 | ACTIVE | 2,396.67 | 28,760.04 | 4,601.61 | 425.72 | 528.48 | 1,440.00 | 600.00 | 300.00 | 36,663.85 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL/DUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | PACHIN MARIN | 62463 | R31609 | Sep-07-2001 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL/DUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESSO RI MOD) | 64998 | R31640 | Sep-01-1993 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL/DUE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62347 | R31761 | Jan-25-1988 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOL/DUE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | LAS AMERICAS | 61432 | R53544 | Aug-01-2002 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA, SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | R53509 | Aug-01-2008 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | MA, SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | R53709 | Oct-26-1999 | | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 308.00 | 41,243.05 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-4) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | JUDITH A. VIVAS | 16220 | R53715 | Oct-20-1999 | | ACTIVE | 2,791.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA, SEC EDUC. ELEMENTARY LEVEL (K-4) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | R53736 | Sep-27-1999 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 308.00 | 48,254.95 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | | CATALINA MORALES DE FLORES | N7894 | R53756 | Aug-01-2006 | | ACTIVE | 2,463.67 | 29,564.04 | 4,730.25 | 437.38 | 542.93 | 1,440.00 | 600.00 | 308.00 | 37,622.62 | 6.00 | M, MARKETING EDUC. | 9268 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | ELEONOR ROOSEVELT | 61358 | R51789 | Sep-23-1997 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | JULIO SELLES SOLA | 61416 | R51876 | Mar-18-1999 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-4) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60418 | R51897 | Jan-30-1992 | | ACTIVE | 3,891.67 | 46,700.04 | 7,472.01 | 685.85 | 851.40 | 1,440.00 | 600.00 | 308.00 | 58,057.30 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | JUAN JOSE OSUNA (SPECIALIZED RADIO AND TV) | 61390 | R51974 | Aug-01-2002 | | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 679.68 | 1,440.00 | 600.00 | 308.00 | 46,680.85 | 6.00 | MA, SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | WILLIAM D. BOYCE | 61564 | R52079 | Aug-01-2005 | | ACTIVE | 3,149.17 | 27,790.04 | 6,046.41 | 556.66 | 691.02 | 1,440.00 | 600.00 | 308.00 | 47,432.12 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (02,IV,V) | SAN JUAN | ANTONIO SARREIRA EGOZCUE | 62422 | R52178 | Sep-14-2006 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,631.80 | 6.00 | ENGLISH MA, EDUC. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICEAGA SUPERIOR VOC. | N7902 | R53760 | Aug-01-2007 | | ACTIVE | 2,314.67 | 27,776.04 | 4,444.17 | 411.45 | 510.77 | 1,440.00 | 600.00 | 308.00 | 35,490.43 | 6.00 | M, INDUSTRIAL EDUC. (COSMETOLOGY) | 8234 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICEAGA SUPERIOR VOC. | N7902 | R53761 | Aug-25-2000 | | ACTIVE | 3,025.67 | 36,308.04 | 5,809.29 | 535.17 | 664.34 | 1,440.00 | 600.00 | 308.00 | 45,664.84 | 6.00 | 2ND VOC. EDUC. TEACHER (DBL CONSTRUCTION) | 8244 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | HATO VIEJO CUMBRE | 11239 | R53958 | Oct-02-2000 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | MA, EDUC. ELEMENTARY LEVEL | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 75612 | R53962 | Aug-02-2004 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | SABANA HOYOS CORRECTIONAL CAMP, ARECIBO | 14605 | R56001 | Apr-23-2020 | | ACTIVE | 1,899.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | M, COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | PROBATIONARY | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZED IN SPORTS) | 14241 | R56008 | Apr-23-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M, FAM. CONS. OCCUP. EDUC. (CULINARY ARTS) | 9691 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | R52281 | Aug-01-1992 | | ACTIVE | 3,456.67 | 41,480.04 | 6,636.81 | 610.16 | 757.44 | 1,440.00 | 600.00 | 308.00 | 51,832.45 | 6.00 | MA, SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | R52290 | Aug-01-2008 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA, SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS M. SUAREZ | 60228 | R52215 | Aug-01-2008 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | RAFAEL CORDERO (VOCATIONAL TRADE) | 61762 | R52344 | Aug-01-2008 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA, SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. FRANCISCO JORDAN | 13326 | R52462 | Aug-17-1992 | | ACTIVE | 2,021.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46672 | R52559 | Aug-01-2007 | | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.06 | 1,440.00 | 600.00 | 308.00 | 37,272.02 | 6.00 | MA, SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | MAXIMA GUAYAMA INSTITUTION | 26310 | R56026 | Apr-23-2020 | Redacted for P | ACTIVE | 1,899.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | M, COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | Redacted for P | PROBATIONARY | VOCATIONAL-TEACHERS | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | GUAYAMA | MAXIMA GUAYAMA INSTITUTION | 26310 | R54617 | Apr-23-2020 | ACTIVE | 1,797.88 | 21,564.00 | 3,450.24 | 321.28 | 398.95 | 1,440.00 | 600.00 | 300.00 | 28,082.57 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | PROBATION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | RAMON POWER Y GIRALT (21ST CENTURY) | 80973 | R56840 | Apr-23-2020 | ACTIVE | 1,797.88 | 21,564.00 | 3,450.24 | 321.28 | 398.95 | 1,440.00 | 600.00 | 300.00 | 28,082.57 | 6.00 | M. MARKETING EDUC. | 8268 | STATE | PROBATION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 41315 | R56055 | Apr-23-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.60 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | PROBATION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SOR ISOLINA FERRE CENTER | 36812 | R56072 | Apr-23-2020 | ACTIVE | 1,934.00 | 23,208.00 | 3,713.28 | 345.22 | 428.14 | 1,440.00 | 600.00 | 300.00 | 30,043.64 | 6.00 | M. INDUSTRIAL EDUC. (CUTTING AND WELDING) | 8259 | STATE | PROBATION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | RAFAEL CORDERO (VOCATIONA L TRADE) | 61762 | R56096 | Apr-23-2020 | ACTIVE | 1,797.88 | 21,564.00 | 3,450.24 | 321.28 | 398.95 | 1,440.00 | 600.00 | 300.00 | 28,082.57 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONA L-TEACHERS | |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | R32672 | Aug-01-2007 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLHOU SE | REGULAR | FACULTY- TEACHERS | |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | VENUS GARDENS | 62166 | R32696 | Aug-02-2004 | ACTIVE | 2,916.67 | 35,000.04 | 5,600.01 | 516.20 | 640.80 | 1,440.00 | 600.00 | 300.00 | 44,105.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLHOU SE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZE D IN SCIENCE AND MATH) | 61521 | R32776 | Aug-04-2003 | ACTIVE | 2,651.67 | 31,820.04 | 5,091.21 | 470.09 | 583.56 | 1,440.00 | 600.00 | 300.00 | 40,312.90 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R33140 | Aug-01-2008 | ACTIVE | 2,039.17 | 24,470.04 | 3,915.21 | 363.52 | 451.26 | 1,440.00 | 600.00 | 300.00 | 31,546.02 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLHOU SE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | REPUBLIC OF BRAZIL | 61515 | R33199 | Aug-02-2006 | ACTIVE | 3,066.67 | 36,800.04 | 5,888.01 | 542.30 | 673.20 | 1,440.00 | 600.00 | 300.00 | 46,251.55 | 6.00 | SPECIAL EDUCATION (K-12) | 9907 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | R33239 | May-23-1991 | ACTIVE | 3,279.17 | 39,350.04 | 6,296.01 | 576.28 | 719.10 | 1,440.00 | 600.00 | 300.00 | 49,292.42 | 6.00 | EARLY EDUCATION (K-3) | 9743 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | R56107 | Apr-23-2020 | ACTIVE | 2,194.00 | 26,328.00 | 4,212.48 | 390.46 | 484.70 | 1,440.00 | 600.00 | 300.00 | 33,763.64 | 6.00 | PROF. INFORMATION SYSTEMS TECHNOLOGY | 9879 | STATE | PROBATION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. SCIENCES CAMPUS | 27523 | R56113 | Apr-23-2020 | ACTIVE | 1,984.00 | 23,808.00 | 3,809.28 | 353.92 | 439.34 | 1,440.00 | 600.00 | 300.00 | 30,758.54 | 6.00 | PROF. HEALTH SCIENCES (NURSING) | 9874 | STATE | PROBATION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 69112 | R74731 | Aug-03-2013 | ACTIVE | 2,136.67 | 25,640.04 | 4,102.41 | 380.48 | 472.32 | 1,440.00 | 600.00 | 300.00 | 32,943.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY- TEACHERS | |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESSOR RI MOD) | 64998 | R74733 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY- TEACHERS | |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27523 | R74786 | Aug-01-2015 | ACTIVE | 2,224.67 | 26,696.04 | 4,271.37 | 395.79 | 491.33 | 1,440.00 | 600.00 | 300.00 | 34,202.53 | 6.00 | PROF. GENERAL EDUC. (MATHEMATICS) | 8216 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | R33242 | Aug-20-1992 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.50 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | SPECIAL EDUCATION (K-12) | 9907 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZE D) | 64482 | R33269 | Aug-07-2007 | ACTIVE | 2,169.17 | 26,030.04 | 4,164.81 | 386.14 | 479.34 | 1,440.00 | 600.00 | 300.00 | 33,408.32 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | SCHOOLHOU SE | REGULAR | FACULTY- TEACHERS | |
| SAN JUAN | SAN JUAN | SAN JUAN | JULIO SELLES SOLA | 61416 | R33312 | Aug-01-2002 | ACTIVE | 3,091.67 | 37,100.04 | 5,936.01 | 546.45 | 678.60 | 1,440.00 | 600.00 | 300.00 | 46,609.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | DR. FRANCISCO HERNANDEZ Y GAETAN | 61622 | R33253 | Aug-01-2007 | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 300.00 | 38,273.72 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLHOU SE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN | SOTERO FIGUEROA (SPECIALIZE D IN SCIENCE AND MATH) | 66316 | R33375 | Aug-15-2007 | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLHOU SE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | R33408 | Aug-01-2008 | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | 300.00 | 33,014.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9669 | SCHOOLHOU SE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52496 | R74839 | Sep-08-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLHOU SE | REGULAR | FACULTY- TEACHERS | |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54462 | R74908 | Sep-08-2015 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLHOU SE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | R75121 | Sep-04-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLHOU SE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO (BO. RIO LAJAS) | 76562 | K77055 | Aug-01-2013 | ACTIVE | 2,636.67 | 31,640.04 | 5,062.41 | 467.46 | 580.32 | 1,440.00 | 600.00 | 300.00 | 40,099.25 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SOR ISOLINA FERRE CENTER | 56812 | K77089 | Aug-22-2013 | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 300.00 | 32,621.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LJ) | SAN JUAN | ELEONOR ROOSEVELT | 61358 | K33410 | Sep-30-1992 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN | CAROLINA | JESUS MARIA SANROMA | 65078 | K33430 | Aug-01-2007 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LJ) | SAN JUAN | RAFAEL CORDERO (VOCATIONAL TRADE) | 61762 | K33453 | Feb-03-2000 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LJ) | SAN JUAN | RAMON POWER Y GIRALT | 62123 | K33491 | Aug-01-2008 | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 300.00 | 32,549.73 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LJ) | SAN JUAN | JOSE JULIAN ACOSTA (SPECIALIZED IN THEATER) | 61671 | K33528 | Mar-08-1993 | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 300.00 | 48,612.70 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FEDERICO ASENJO (PRE-TECH.) (SPECIALIZED) | 63032 | K33610 | Sep-28-1993 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9576 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LJ) | SAN JUAN | REPUBLIC OF PERU (MONTESSORI) | 62149 | K33657 | Oct-13-1992 | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 300.00 | 48,970.45 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65003 | K33686 | Aug-01-2007 | ACTIVE | 3,070.17 | 36,950.04 | 5,912.01 | 544.46 | 675.90 | 1,440.00 | 600.00 | 300.00 | 46,430.42 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | SUPERINTENDENT'S OFFICE | 97113 | K33742 | Aug-01-2007 | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 300.00 | 47,897.20 | 6.00 | SPECIALIST IN EDUCATIONAL TECHNOLOGY | 9810 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 96086 | K33762 | Aug-06-2007 | ACTIVE | 2,929.17 | 35,150.04 | 5,624.01 | 518.28 | 643.50 | 1,440.00 | 600.00 | 300.00 | 44,281.92 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL ELZABURU VIZCARRONDO (MONTESSORI) | 63024 | K33840 | Aug-01-2005 | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,816.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ERNESTO RIVERA CHEVEREMONT | 61506 | K33893 | Aug-01-2008 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERNARDO ELEMENTARY | 67795 | K33897 | Aug-01-2007 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALBERT EINSTEIN | 62984 | K33975 | Aug-04-2003 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.02 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LJ) | SAN JUAN | DR. FACUNDO BUESO | 61655 | K34609 | Aug-02-2004 | ACTIVE | 2,521.67 | 30,260.04 | 4,841.61 | 447.47 | 555.48 | 1,440.00 | 600.00 | 300.00 | 38,492.60 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9773 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON VILA MAYO | 62950 | K34624 | Mar-03-1992 | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9576 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LJ) | SAN JUAN | DR. FACUNDO BUESO | 61655 | K34642 | Aug-08-1988 | ACTIVE | 3,491.67 | 41,900.04 | 6,704.01 | 616.25 | 765.00 | 1,440.00 | 600.00 | 300.00 | 52,233.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | K34987 | Aug-01-2008 | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,902.30 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTADOR | 60895 | K34168 | Aug-01-2008 | ACTIVE | 2,376.67 | 28,520.04 | 4,563.21 | 422.24 | 524.16 | 1,440.00 | 600.00 | 300.00 | 36,377.65 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | TRUJILLO ALTO | TRUJILLO ALTO | FAIR VIEW (MONTESSORI MOD) | 69021 | K34244 | Aug-01-2008 | ACTIVE | 2,209.17 | 26,510.04 | 4,241.61 | 393.10 | 487.98 | 1,440.00 | 600.00 | 300.00 | 33,980.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | HERMINIA DIAZ APONTE (LARD ALTO) (MONTESSORI MOD) | 69138 | K34252 | Aug-01-2006 | ACTIVE | 2,911.67 | 34,940.04 | 5,590.41 | 515.33 | 639.72 | 1,440.00 | 600.00 | 300.00 | 44,033.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20860 | K34359 | Aug-01-2007 | ACTIVE | 2,359.17 | 28,310.04 | 4,529.61 | 419.20 | 520.38 | 1,440.00 | 600.00 | 300.00 | 36,127.22 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 60112 | K34440 | Sep-03-1996 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.02 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,556.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15762 | K24705 | Feb-26-1997 | | ACTIVE | 2,922.67 | 35,072.04 | 5,611.53 | 517.24 | 642.10 | 1,440.00 | 600.00 | 300.00 | 44,190.91 | 6.00 | M. AGRICULTURAL EDUCATION (ADULT) | 8124 | | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | K34742 | Apr-04-1990 | | ACTIVE | 2,979.67 | 35,756.04 | 5,720.97 | 527.16 | 654.41 | 1,440.00 | 600.00 | 300.00 | 45,066.58 | 6.00 | PROF. GENERAL EDUCATION (ENGLISH) | 8215 | | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | K34904 | Aug-01-2008 | | ACTIVE | 2,635.67 | 31,628.04 | 5,060.49 | 467.31 | 580.10 | 1,440.00 | 600.00 | 300.00 | 40,083.94 | 6.00 | PROF. TECH. ENGINEERING (ELECTRONICS) | 9878 | | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | K34950 | Sep-01-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | K35047 | Aug-27-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | K35142 | May-05-2000 | | ACTIVE | 2,899.67 | 34,796.04 | 5,567.37 | 513.24 | 637.13 | 1,440.00 | 600.00 | 300.00 | 43,861.78 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | K35233 | Aug-01-2002 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEXIDOR | 26336 | K35530 | Aug-01-2008 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.86 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. CARLOS ZAYAS | 22566 | K35616 | Aug-01-2001 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW INT BO. ALTURAS) | 35964 | K35640 | Aug-07-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| HUMACAO | FAJARDO | VIEQUES | GERMAN RIECKEHOFF | 33043 | K35846 | Aug-27-2001 | | ACTIVE | 2,786.17 | 33,434.04 | 5,349.45 | 493.49 | 612.61 | 1,440.00 | 600.00 | 300.00 | 42,237.59 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | 46261 | K35952 | Aug-04-2003 | | ACTIVE | 3,336.67 | 40,040.04 | 6,406.41 | 589.28 | 731.52 | 1,440.00 | 600.00 | 300.00 | 50,115.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51631 | K36234 | Aug-01-2002 | | ACTIVE | 2,754.67 | 33,056.04 | 5,288.97 | 488.01 | 605.81 | 1,440.00 | 600.00 | 300.00 | 41,786.83 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| CAGUAS | GUAYAMA | SALINAS | SABANA LLANA INTERMEDIATE | 58123 | K36539 | Feb-24-1988 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | K36572 | Jan-18-2006 | | ACTIVE | 2,228.67 | 26,864.04 | 4,298.25 | 396.22 | 494.35 | 1,440.00 | 600.00 | 300.00 | 34,402.67 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| PONCE | PONCE | PONCE | BERNARDINO CORDERO BERNARD (21ST CENTURY) | 52496 | K36865 | Aug-01-2007 | | ACTIVE | 2,432.17 | 29,186.04 | 4,669.77 | 431.90 | 536.15 | 1,440.00 | 600.00 | 300.00 | 37,171.85 | 6.00 | M. INDUSTRIAL EDUC. (ARCHITECTURAL DRAWING-DRAUGHTSMAN) | 8288 | | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | K36902 | Aug-07-1989 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | K36911 | Sep-21-1992 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 300.00 | 50,544.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZE D IN FINE ARTS) | 70201 | K36925 | Sep-17-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70565 | K36930 | Sep-14-1993 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 300.00 | 49,685.95 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | PEDRO BOSH SALGAS | 30643 | K36997 | Jan-30-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | K1004 | K37012 | Aug-16-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.02 | 591.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | K37043 | Aug-01-2008 | | ACTIVE | 2,521.67 | 30,260.04 | 4,841.61 | 447.47 | 555.48 | 1,440.00 | 600.00 | 300.00 | 38,452.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | K37057 | Sep-03-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA III (MONTESSO RI MOD) | 75779 | K37063 | Feb-06-1996 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 70516 | R77173 | Aug-01-2013 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEIGEL PAREDES | 15438 | R77412 | Aug-01-2013 | | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 300.00 | 37,629.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANGLEAR | 66669 | R77557 | Aug-01-2013 | | ACTIVE | 2,686.67 | 32,240.04 | 5,158.41 | 476.18 | 591.12 | 1,440.00 | 600.00 | 300.00 | 40,813.75 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | FEDERICO DEGETAU II | 27599 | R68010 | Feb-01-2001 | | ACTIVE | 2,729.17 | 32,870.04 | 5,239.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 300.00 | 41,565.02 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 35999 | R80063 | Aug-01-2008 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24810 | R86106 | Jul-01-2014 | | ACTIVE | 3,826.34 | 45,940.08 | 7,350.41 | 674.83 | 837.72 | 1,440.00 | 600.00 | 300.00 | 57,131.05 | 7.30 | SCHOOL DIRECTOR II (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | DR. JOSE N. GANDARA | 20362 | R37089 | Aug-01-2001 | | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 300.00 | 51,260.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | 62685 | R37092 | Aug-18-1999 | | ACTIVE | 3,251.67 | 39,020.04 | 6,243.21 | 574.49 | 713.16 | 1,440.00 | 600.00 | 300.00 | 48,890.90 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ESPINO | 40626 | R37147 | Sep-13-1993 | | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 300.00 | 49,320.20 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | R37161 | Aug-01-2000 | | ACTIVE | 2,286.67 | 27,440.04 | 4,390.41 | 406.58 | 504.72 | 1,440.00 | 600.00 | 300.00 | 35,089.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | 40030 | R37173 | Sep-01-1993 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,II) | SAN JUAN | REPUBLIC OF PERU (MONTESSO RI) | 63149 | R37177 | Aug-01-2007 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,860.30 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | ANDRES C. GONZALEZ | 70672 | R81014 | Aug-01-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 23135 | R81070 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | JOSE VIZCARRON DO (SU ANGELES) | 13316 | R81129 | Aug-01-2013 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | DORIS MARTINEZ (ALPACIGO ALTO 2) | 32330 | R81131 | Aug-01-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | JOBOS | 31252 | R81152 | Aug-01-2013 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.20 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑIZ | 70276 | R81177 | Aug-01-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,II) | SAN JUAN | GABRIELA MISTRAL | 61382 | R37262 | Aug-01-2000 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | RUFINO VIGO | 33368 | R37321 | May-23-1994 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FEDERICO ASENJO (PRE-TECH.) ESPECIALIZE D) | 61032 | R37339 | Nov-07-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | 62943 | R37348 | Sep-17-1998 | | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 679.68 | 1,440.00 | 600.00 | 300.00 | 46,680.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G. QUINTERO ALFARO | 17286 | R37351 | Sep-22-1993 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 300.00 | 49,685.95 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | 43752 | R37416 | Aug-01-2000 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 300.00 | 37,915.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SABINO RIVERA BERRIOS | 56248 | R81220 | Aug-01-2013 | | ACTIVE | 2,111.67 | 25,340.04 | 4,054.41 | 376.13 | 466.92 | 1,440.00 | 600.00 | 300.00 | 32,565.50 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | R81297 | Aug-01-2013 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | | SCHOOL ID REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | EPIFANIO FERNANDEZ VANGA | 70144 | R81364 | Aug-01-2013 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | GENERAL-VOCAL MUSIC TEACHER. | 9993 | SCHOOL ID REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | R81271 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOL ID REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | MARAVONA ELEMENTARY | 12435 | R81284 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL ID REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | R81411 | Aug-08-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOL ID REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL REXACH DUENO | 32268 | R37427 | May-01-1991 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 599.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL ID REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 31286 | R37486 | Aug-01-2002 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOL ID REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | 48025 | R37512 | Jan-12-1998 | ACTIVE | 2,836.67 | 34,040.04 | 5,446.41 | 502.28 | 623.52 | 1,440.00 | 600.00 | 308.00 | 42,960.25 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOL ID REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | R37522 | Aug-04-2008 | ACTIVE | 2,489.17 | 29,870.04 | 4,779.21 | 441.82 | 546.46 | 1,440.00 | 600.00 | 308.00 | 37,987.52 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL ID REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | R37883 | Nov-09-1995 | ACTIVE | 3,346.67 | 40,160.04 | 6,425.61 | 591.02 | 733.68 | 1,440.00 | 600.00 | 308.00 | 50,258.35 | 6.00 | SCHOOL SOCIAL WORKER | | SCHOOL ID REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | R37944 | Sep-01-1993 | ACTIVE | 3,351.67 | 40,220.04 | 6,435.21 | 591.89 | 734.76 | 1,440.00 | 600.00 | 308.00 | 50,329.90 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL ID REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | R81474 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOL ID REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 24661 | R81504 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOL ID REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | FELIX GARAY ORTIZ | 32795 | R81507 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOL ID REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 23223 | R81088 | Aug-01-2013 | ACTIVE | 2,486.67 | 29,840.04 | 4,774.41 | 441.38 | 547.92 | 1,440.00 | 600.00 | 308.00 | 37,951.75 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOL ID REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30098 | R81617 | Aug-01-2013 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOL ID REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTAR | 70243 | R38003 | Sep-26-2002 | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 308.00 | 46,967.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL ID REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G. QUINTERO ALFARO | 17166 | R38038 | Aug-03-1998 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 599.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOL ID REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17058 | R38172 | Apr-11-2019 | ACTIVE | 2,793.67 | 33,524.04 | 5,363.85 | 494.80 | 614.21 | 1,440.00 | 600.00 | 308.00 | 42,344.92 | 6.00 | M. MARKETING EDUC. | 8268 | STATE REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | 12070 | R38954 | Feb-22-2000 | ACTIVE | 3,081.67 | 36,980.04 | 5,916.81 | 544.91 | 676.44 | 1,440.00 | 600.00 | 308.00 | 46,466.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL ID REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | R38974 | Aug-03-2000 | ACTIVE | 2,216.67 | 26,600.04 | 4,256.01 | 394.40 | 489.60 | 1,440.00 | 600.00 | 308.00 | 34,088.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL ID REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSORI) | 75879 | R38991 | Sep-13-1993 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,031.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL ID REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | 42473 | R81680 | Aug-01-2013 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOL ID REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | 48025 | R81706 | Aug-01-2013 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL ID REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. FRANCISCO JORDAN | 13326 | R81760 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOL ID REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | JULIO COLLAZO | 52704 | R81777 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.31 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | JOSE G. TORRES FERMOSO | 57000 | R81782 | Aug-01-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.52 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | ANTONIO TULLA TORRES | 13342 | R81617 | Aug-01-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.52 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | QUEBRADAS | 51292 | R29635 | Feb-10-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9603 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | R29066 | Aug-31-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9603 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 12099 | R29675 | Aug-01-2007 | | ACTIVE | 2,729.17 | 32,750.04 | 5,240.01 | 483.58 | 600.30 | 1,440.00 | 600.00 | 308.00 | 41,421.92 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LA FERMINA | 30916 | R39121 | Aug-01-2002 | | ACTIVE | 2,946.67 | 30,560.04 | 4,889.61 | 451.82 | 560.88 | 1,440.00 | 600.00 | 308.00 | 38,810.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA IRIZARRY DE PUIG | 71574 | R29349 | Aug-20-2007 | | ACTIVE | 2,216.67 | 26,600.04 | 4,256.01 | 394.40 | 489.60 | 1,440.00 | 600.00 | 308.00 | 34,088.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | 75630 | R29385 | Mar-29-1996 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | ALFONSO DIAZ LEBRON | 32979 | R39445 | Aug-12-1996 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALAMO DE PONCE HEALTH SCIENCES INSTITUTE | 54684 | R29948 | May-05-2000 | | ACTIVE | 3,455.67 | 41,468.04 | 6,634.89 | 609.99 | 757.22 | 1,440.00 | 600.00 | 308.00 | 51,818.14 | 6.00 | PROF. HEALTH SCIENCES (NURSING) | 9874 | | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTARY | 35535 | R29566 | Feb-06-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | R29670 | Feb-29-1996 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 308.00 | 48,254.95 | 6.00 | MA. LIBRARIAN | 9979 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | R39707 | Aug-17-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | MA. LIBRARIAN | 9979 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS LLORENS TORRES (MONTESSORI) | 62081 | T24114 | May-07-2019 | June-30-2021 | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 308.00 | 34,174.25 | 7.30 | DIRECTOR SPECIALIZED MONTESSORI SCHOOL | 7013 | | | SCHOOLWIDE | TEMPORARY | FACULTY- ADMINISTRATIVE | EXCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | FEDERICO DEGETAU II | 27099 | T24126 | Dec-01-2020 | June-30-2021 | ACTIVE | 2,925.84 | 35,110.08 | 5,617.61 | 517.80 | 642.79 | 1,440.00 | 600.00 | 308.00 | 44,236.27 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- ADMINISTRATIVE | EXCLUDED |
| CAGUAS | GURABO | GURABO | FRANCISCO VALDES | 21006 | T24129 | Nov-02-2020 | June-30-2021 | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 308.00 | 34,174.25 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- ADMINISTRATIVE | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | BENITA GONZALEZ | 20685 | T24147 | Nov-18-2020 | June-30-2021 | ACTIVE | 3,773.34 | 45,280.08 | 7,244.81 | 665.26 | 825.84 | 1,440.00 | 600.00 | 308.00 | 56,364.00 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- ADMINISTRATIVE | EXCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | SANTIAGO TORRES | 34355 | T24159 | Jun-08-2020 | June-30-2021 | ACTIVE | 3,741.67 | 44,900.04 | 7,184.01 | 659.75 | 819.00 | 1,440.00 | 600.00 | 308.00 | 55,910.80 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- ADMINISTRATIVE | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. CARLOS ZAYAS | 22566 | T24172 | Nov-18-2020 | June-30-2021 | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 308.00 | 34,174.25 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALBERT EINSTEIN | 62984 | T24200 | Feb-21-2020 | June-30-2021 | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 308.00 | 34,174.25 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- ADMINISTRATIVE | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | PRE VOCATIONAL AND INDUSTRIAL INSTITUTE OF P.R. | 16303 | T38000 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | M. FAM. CONS. SPECIAL EDUCATION | 9663 | | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | MIGUEL F. SANTIAGO ECHEGARAY (STUD B. PALMER) | 17327 | T38019 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | T38029 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO (TITO) DELGADO (21ST CENTURY) | 11502 | T38039 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | YOUNG ADULTS COMM INSTITUTIO N ANNEX 224, PONCE | 58552 | R831112 | Nov-18-2019 | | ACTIVE | 2,100.00 | 25,200.00 | 4,032.00 | 274.10 | 464.40 | 1,440.00 | 600.00 | 308.00 | 32,418.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | STATE | REGULAR | FACULTY~ TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | PONCE SOCIAL TREATMENT CENTER | 58149 | R83135 | Nov-18-2019 | | ACTIVE | 2,925.00 | 35,100.00 | 5,616.00 | 517.85 | 642.60 | 1,440.00 | 600.00 | 308.00 | 44,224.25 | 6.00 | SPECIAL EDUCATION | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EL SENORIAL | 66076 | R85059 | Sep-12-2001 | | ACTIVE | 2,884.17 | 34,610.04 | 5,537.61 | 516.55 | 633.78 | 1,440.00 | 600.00 | 308.00 | 43,639.97 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTAR Y | 70243 | R85119 | Aug-17-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | R85131 | Aug-16-2001 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 472.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | EXCLUDED |
| BAYAMON | TOA ALTA | TOA ALTA | ADELA ROLON FUENTES | 78931 | R85146 | Aug-01-2001 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.99 | 1,440.00 | 600.00 | 308.00 | 48,254.95 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | T38054 | Aug-20-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | T38070 | Aug-17-2020 June-02-2021 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | M. FAM. CONS. SPECIAL EDUCATION | 9863 | STATE | TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70573 | T38085 | Aug-26-2020 June-02-2021 | | ACTIVE | 2,175.00 | 26,100.00 | 4,176.00 | 387.15 | 480.60 | 1,440.00 | 600.00 | 308.00 | 33,491.75 | 6.00 | M. FAM. CONS. SPECIAL EDUCATION | 9863 | STATE | TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | T38109 | Aug-17-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY~ TEACHERS | EXCLUDED | OCCUPY A TEMPORARY POSITION | Aug-17-2020 | Jun-02-2021 |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70573 | T38111 | Aug-28-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | T38136 | Aug-28-2020 June-02-2021 | | ACTIVE | 2,200.00 | 26,400.00 | 4,224.00 | 391.50 | 486.00 | 1,440.00 | 600.00 | 308.00 | 33,849.50 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74237 | R85202 | Aug-02-2001 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | R85205 | Aug-01-2001 | | ACTIVE | 2,884.17 | 34,610.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 308.00 | 43,352.77 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JULIO SELIO | 10314 | R85312 | Aug-01-2001 | | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 568.40 | 705.60 | 1,440.00 | 600.00 | 308.00 | 48,398.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | JUDITH A. VIVAS | 16220 | R85383 | Aug-04-2003 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71068 | R85497 | Aug-01-2006 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATAÑO | MERCEDES GARCIA DE COLORADO | 73668 | T38148 | Aug-18-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO ROQUE MUÑOZ | 76356 | T38172 | Sep-21-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71225 | T38180 | Aug-28-2020 June-02-2021 | | ACTIVE | 1,900.00 | 22,800.00 | 3,648.00 | 339.30 | 421.20 | 1,440.00 | 600.00 | 308.00 | 29,556.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | T38194 | Aug-18-2020 June-02-2021 | | ACTIVE | 2,050.00 | 24,600.00 | 3,936.00 | 365.40 | 453.60 | 1,440.00 | 600.00 | 308.00 | 31,703.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | T38208 | Aug-18-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESOR RI MOD) | 71571 | T38235 | Aug-19-2020 June-02-2021 | | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | T38247 | Aug-13-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20594 | T38267 | Aug-10-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | BENITA GONZALEZ | 20685 | T36279 | Aug-13-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | GABRIEL BIBILONI VOC. TRAINING CENTER | 23987 | T36290 | Aug-28-2020 | June-02-2021 | | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 26548 | T36300 | Sep-01-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL ANTONIO DELGADO MATEO (MONTESSO RI MOD) | 24927 | T36321 | Aug-12-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZE D IN SPORTS) | 57281 | T36340 | Aug-14-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTAR Y | 31245 | T36354 | Sep-03-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (DEAF AND PARTIALLY DEAF) | 9714 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | T36383 | Sep-14-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | T36499 | Aug-24-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA PRE-VOCATIONA L | 35543 | T36436 | Sep-01-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | SPECIAL VOC. CENTER | 95210 | T36459 | Sep-18-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAMI. CONS. SPECIAL EDUCATION | 9663 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | 48306 | T36471 | Sep-14-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIOR GI | 42952 | T36508 | Aug-31-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO (INTERMEDIA TE (21ST CENTURY) | 46803 | T36514 | Oct-15-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | S.U. ZOILO GRACIA | 51797 | T36537 | Sep-10-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | PENUELAS | WEBSTER ELEMENTAR Y | 51962 | T36540 | Sep-15-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | SOR ISOLINA FERRE CENTER | 56812 | T36556 | Sep-25-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | PENUELAS | PROFESSION AL CAREER TRAINING (C.A.S.A.) PENUELAS | 58572 | T36572 | Jan-08-2021 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | T38595 | Aug-25-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | T38605 | Aug-11-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | FINE ARTS OF PONCE (SPECIALIZE D) | 57628 | R02246 | Apr-12-2004 | | | ACTIVE | 3,688.34 | 44,260.08 | 7,081.61 | 650.47 | 807.48 | 1,440.00 | 600.00 | 308.00 | 55,147.65 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | STATE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | R02265 | Sep-22-2008 | | | ACTIVE | 3,088.34 | 36,100.08 | 5,776.01 | 532.15 | 660.60 | 1,440.00 | 600.00 | 308.00 | 45,416.85 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R02292 | Aug-01-1999 | | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | R02732 | Sep-29-1992 | | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.50 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.65 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ANGELICA GOMEZ DE BETANCOUR T | 18257 | R02757 | Apr-01-2002 | | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15764 | R02786 | Aug-01-2006 | | | ACTIVE | 3,061.67 | 36,740.04 | 5,878.41 | 541.40 | 672.12 | 1,440.00 | 600.00 | 308.00 | 46,180.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | EXCLUDED |

| Region | District | Municipality | School | ID | Code | Date | Status | Monthly | Annual | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Total | Yrs | Category | Cat. Code | Scope | Type | Role | Status2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTARY (FACTORY) | 17780 | R02841 | Aug-04-2003 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9675 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R02919 | Aug-04-2007 | ACTIVE | 2,676.67 | 32,120.04 | 5,139.21 | 474.44 | 588.96 | 1,440.00 | 600.00 | 308.00 | 40,670.65 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R02934 | Aug-01-2008 | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.66 | 1,440.00 | 600.00 | 308.00 | 44,892.10 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 13024 | R02957 | Aug-01-2007 | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 340.11 | 670.50 | 1,440.00 | 600.00 | 308.00 | 46,072.67 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZED IN SPORTS) | 14241 | R03074 | Aug-01-2008 | ACTIVE | 2,109.17 | 25,910.04 | 4,145.61 | 384.40 | 477.16 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | R03094 | Sep-14-1995 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | VICENTE ACEVEDO BALLESTER | 18224 | R03178 | Sep-27-1993 | ACTIVE | 2,946.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,101.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | NEW INTERMEDIATE | 18184 | R03240 | Oct-01-2001 | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | R03378 | Aug-01-2007 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R03492 | Oct-02-2000 | ACTIVE | 3,561.67 | 42,740.04 | 6,838.41 | 628.43 | 780.12 | 1,440.00 | 600.00 | 308.00 | 53,335.00 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. SANTIAGO R. PALMER | 11031 | R03531 | Sep-02-1997 | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 530.12 | 658.08 | 1,440.00 | 600.00 | 308.00 | 45,249.85 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | R03845 | Aug-12-1996 | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | R03914 | Aug-02-2005 | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 340.11 | 670.50 | 1,440.00 | 600.00 | 308.00 | 46,072.67 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | R03947 | Mar-18-1991 | ACTIVE | 3,441.67 | 41,300.04 | 6,608.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 308.00 | 51,617.80 | 6.00 | ADAPTED PHYSICAL EDUCATION (K-12) | 9966 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTARY) | 11403 | R04012 | Aug-21-1992 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | R04091 | Aug-28-1989 | ACTIVE | 2,881.67 | 34,580.04 | 5,532.81 | 510.11 | 633.24 | 1,440.00 | 600.00 | 308.00 | 43,604.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | R04201 | Aug-16-2010 | ACTIVE | 3,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | R04216 | Aug-01-2008 | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.46 | 675.90 | 1,440.00 | 600.00 | 308.00 | 46,430.42 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | R04225 | Aug-01-2007 | ACTIVE | 2,246.67 | 26,960.04 | 4,313.61 | 399.62 | 496.08 | 1,440.00 | 600.00 | 308.00 | 34,517.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9675 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEIGEL PAREDES | 15438 | R04542 | Aug-16-1996 | ACTIVE | 3,466.67 | 41,600.04 | 6,656.01 | 611.90 | 759.60 | 1,440.00 | 600.00 | 308.00 | 51,975.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑIZ | 15750 | R04566 | Aug-01-2008 | ACTIVE | 2,546.67 | 30,560.04 | 4,889.61 | 451.82 | 560.88 | 1,440.00 | 600.00 | 308.00 | 38,810.35 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | R04599 | Aug-01-2001 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9675 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | S. U. LAURO GONZALEZ | R1614 | R00564 | Aug-01-2001 | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 308.00 | 48,755.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9675 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y PATRIA CUSTODIO (21ST CENTURY) | R0566 | R00566 | Aug-09-2001 | ACTIVE | 2,541.67 | 30,500.04 | 4,880.01 | 450.05 | 559.80 | 1,440.00 | 600.00 | 308.00 | 38,738.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9675 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M. TORRES | R2794 | R00602 | Aug-14-2001 | ACTIVE | 2,889.17 | 34,670.04 | 5,247.21 | 511.42 | 624.86 | 1,440.00 | 600.00 | 308.00 | 43,711.52 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9675 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | PEPITA GARRIGA | 21063 | R85636 | Sep-04-2001 | | ACTIVE | 2,966.67 | 35,600.04 | 3,896.01 | 524.90 | 651.60 | 1,440.00 | 600.00 | 308.00 | 44,820.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS MUNOZ RIVERA | 20834 | R85647 | Aug-01-2002 | | ACTIVE | 2,701.67 | 32,420.04 | 3,187.21 | 478.79 | 594.36 | 1,440.00 | 600.00 | 308.00 | 41,028.40 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R04581 | Aug-01-2008 | | ACTIVE | 3,346.67 | 40,160.04 | 4,425.61 | 591.02 | 733.68 | 1,440.00 | 600.00 | 308.00 | 50,258.35 | 6.00 | SCHOOL COUNSELOR | 9986 | | | | |
| ARECIBO | CAMUY | LARES | GEORGE WASHINGTO N | 12005 | R04644 | Aug-01-2004 | | ACTIVE | 2,741.67 | 32,900.04 | 5,244.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | R04657 | Aug-01-2005 | | ACTIVE | 2,989.17 | 35,870.04 | 3,739.21 | 528.82 | 656.46 | 1,440.00 | 600.00 | 308.00 | 45,142.52 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R04712 | Sep-07-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | R04783 | Aug-01-2007 | | ACTIVE | 2,266.67 | 27,200.04 | 4,252.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 308.00 | 34,803.55 | 6.00 | MA. RESOURCE IN COMPUTER USE (K- 12) | 9809 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | GABRIELA MISTRAL | 11593 | R04800 | Aug-04-2003 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | ANTONIO S. PEDREIRA | 20776 | R85651 | Aug-20-2001 | | ACTIVE | 3,154.17 | 37,850.04 | 6,036.01 | 557.52 | 692.10 | 1,440.00 | 600.00 | 308.00 | 47,503.67 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24900 | R85685 | Aug-10-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 3,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | GENARO CAUTIÑO (SPECIALIZE D IN SCIENCE AND MATHEMATI CS) | 24786 | R85716 | Aug-01-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,224.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ELEMENTAR Y DR. RAFAEL LOPEZ SICARDO | 77289 | R85747 | Aug-09-2001 | | ACTIVE | 2,666.67 | 32,000.04 | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 308.00 | 40,527.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34793 | R85771 | Aug-04-2001 | | ACTIVE | 2,621.67 | 31,460.04 | 3,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 308.00 | 39,880.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | R85850 | Aug-02-2004 | | ACTIVE | 2,589.17 | 31,070.04 | 4,971.21 | 459.22 | 570.06 | 1,440.00 | 600.00 | 308.00 | 39,419.52 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11643 | R04828 | Aug-01-2002 | | ACTIVE | 2,876.67 | 34,520.04 | 5,523.21 | 509.24 | 632.16 | 1,440.00 | 600.00 | 308.00 | 43,532.65 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. FRANCISCO JORDAN | 13326 | R04875 | Aug-01-2008 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17671 | R04885 | Oct-19-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 3,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | STATE | | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | R04929 | Aug-01-2005 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | TEODOMIRO TABOAS | 12229 | R04973 | Sep-25-1998 | | ACTIVE | 3,454.17 | 41,450.04 | 6,632.01 | 609.73 | 756.90 | 1,440.00 | 600.00 | 308.00 | 51,796.67 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSOR IE MOD) | 18291 | R05031 | Oct-20-1994 | | ACTIVE | 3,109.17 | 37,310.04 | 5,969.61 | 549.70 | 682.38 | 1,440.00 | 600.00 | 308.00 | 46,859.72 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50294 | R85902 | Aug-01-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,224.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIA SERRANO GONZALEZ | 51458 | R85913 | Aug-02-2004 | | ACTIVE | 2,539.17 | 30,470.04 | 4,871.21 | 450.52 | 559.26 | 1,440.00 | 600.00 | 308.00 | 38,703.02 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EDUARDO NEUMANN GANDIA | 52118 | R85961 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,244.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JULIO ALVARADO | 55475 | R85996 | Aug-23-2001 | | ACTIVE | 2,946.67 | 35,360.04 | 3,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,534.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | NORMA I. TORRES COLON | 56077 | R85993 | Aug-02-2004 | Redacted for P | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 308.00 | 37,307.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | Redacted for P | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTARY (FACTOR Y) | 17780 | R87000 | Aug-01-2008 | ACTIVE | 2,301.67 | 27,620.04 | 4,419.21 | 409.19 | 507.96 | 1,440.00 | 600.00 | 308.00 | 35,304.40 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | MOROVIS | JUANA G. (GOYITA) AVILES | 12278 | R00459 | Aug-01-2001 | ACTIVE | 2,886.67 | 37,163.04 | 5,945.61 | 547.52 | 679.68 | 1,440.00 | 600.00 | 308.00 | 46,680.85 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 16242 | R00534 | Aug-01-2005 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9520 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G. QUINTERO ALFARO | 17186 | R00577 | Sep-01-1999 | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9520 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ESPERANZA GONZALEZ | 12280 | R00592 | Oct-07-1992 | ACTIVE | 2,921.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | 12790 | R00665 | Aug-25-1998 | ACTIVE | 3,306.67 | 39,680.04 | 6,298.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 308.00 | 49,685.95 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADA | JOSE GONZALES RUIZ | 40121 | R87093 | Aug-01-2008 | ACTIVE | 3,374.17 | 40,490.04 | 6,478.41 | 595.81 | 739.62 | 1,440.00 | 600.00 | 308.00 | 50,651.87 | 6.00 | MA. LIBRARIAN | 9579 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADA | S.U. EPIFANIO ESTRADA (ESPECIALIZ D BILINGUAL) | 90220 | R87102 | Aug-01-2008 | ACTIVE | 2,184.17 | 26,210.04 | 4,193.61 | 388.75 | 482.58 | 1,440.00 | 600.00 | 308.00 | 33,622.57 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9520 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R87134 | Aug-01-2008 | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | R87170 | Aug-01-2008 | ACTIVE | 2,134.17 | 28,010.04 | 4,481.61 | 414.85 | 514.98 | 1,440.00 | 600.00 | 308.00 | 35,769.47 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | NEW INTERMEDIA TE | 18184 | R87190 | Aug-01-2008 | ACTIVE | 2,359.17 | 28,310.04 | 4,529.61 | 419.20 | 520.38 | 1,440.00 | 600.00 | 308.00 | 36,127.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | NEW INTERMEDIA TE | 18184 | R87191 | Aug-01-2008 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | VISITACION PAGAN | 12623 | R00661 | Aug-01-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | RAMON E. BETANCES | 12799 | R00944 | Aug-25-1999 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | R06616 | Aug-01-2007 | ACTIVE | 2,879.17 | 34,550.04 | 5,528.01 | 509.68 | 632.70 | 1,440.00 | 600.00 | 308.00 | 43,568.42 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9909 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIO ROMERO NUÑEZ | 51441 | R06195 | Oct-09-2007 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 353.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 13359 | R06308 | Apr-13-2007 | ACTIVE | 1,491.67 | 25,900.04 | 4,394.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 28,623.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO (TITO) DELGADO (21ST CENTURY) | 11502 | R87246 | Aug-01-2008 | ACTIVE | 3,029.17 | 36,350.04 | 5,816.01 | 535.78 | 665.10 | 1,440.00 | 600.00 | 308.00 | 45,714.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | R87249 | Aug-01-2008 | ACTIVE | 2,884.17 | 34,610.04 | 5,537.61 | 510.55 | 633.78 | 1,440.00 | 600.00 | 308.00 | 43,639.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | S. U. JOSE R. BARRERAS (21ST CENTURY) | 12401 | R87275 | Aug-01-2008 | ACTIVE | 2,289.17 | 27,470.04 | 4,395.21 | 407.02 | 505.26 | 1,440.00 | 600.00 | 308.00 | 35,125.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G. QUINTERO ALFARO | 17186 | R87283 | Aug-01-2008 | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | S. U. JOSE R. BARRERAS (21ST CENTURY) | 12401 | R87299 | Aug-01-2008 | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.95 | 527.40 | 1,440.00 | 600.00 | 308.00 | 36,591.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | R87352 | Aug-01-2008 | ACTIVE | 2,779.17 | 33,350.04 | 5,336.01 | 492.28 | 611.10 | 1,440.00 | 600.00 | 308.00 | 42,137.42 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 13359 | R06333 | Aug-08-1991 | ACTIVE | 3,084.17 | 37,010.04 | 5,921.61 | 545.35 | 676.98 | 1,440.00 | 600.00 | 308.00 | 46,501.97 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | DR.EFRAIN GONZALEZ TEJERA | 17707 | R06320 | Feb-23-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | CAMUY | S. U. SANTIAGO R. PALMER | 11021 | R06362 | Aug-18-1992 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 300.00 | 49,685.95 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | R06455 | Aug-01-2005 | | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 300.00 | 39,525.85 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | JUDITH A. VIVAS | 16220 | R06476 | Aug-01-2008 | | ACTIVE | 3,084.17 | 37,010.04 | 5,921.61 | 545.35 | 676.98 | 1,440.00 | 600.00 | 300.00 | 46,501.97 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 12209 | R06499 | Mar-06-1995 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBID E | 76733 | R07262 | Aug-01-2008 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A(SAN ANTONIO) | 71134 | R07436 | Aug-01-2008 | | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 568.40 | 705.60 | 1,440.00 | 600.00 | 300.00 | 48,390.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | R07454 | Aug-01-2008 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 300.00 | 46,072.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74237 | R07457 | Aug-01-2008 | | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.48 | 675.96 | 1,440.00 | 600.00 | 300.00 | 46,435.43 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO FERNANDEZ | 71357 | R07458 | Aug-01-2008 | | ACTIVE | 2,709.17 | 32,510.04 | 5,201.61 | 480.10 | 595.98 | 1,440.00 | 600.00 | 300.00 | 41,125.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 74664 | R07464 | Aug-01-2008 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70284 | R06699 | Feb-04-2000 | | ACTIVE | 2,666.67 | 32,000.04 | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 300.00 | 40,527.55 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZE D) | 70078 | R06726 | Sep-01-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,214.60 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO ( TITO ) DELGADO (21ST CENTURY) | 11302 | R06760 | Aug-07-2007 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,860.30 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | R06778 | Aug-29-2007 | | ACTIVE | 2,409.17 | 28,910.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 300.00 | 37,559.22 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | R06798 | Aug-16-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.35 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIA SERRANO GONZALEZ | 51458 | R06833 | Aug-01-2008 | | ACTIVE | 2,446.67 | 29,360.04 | 4,697.61 | 434.42 | 539.28 | 1,440.00 | 600.00 | 300.00 | 37,379.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70011 | R06892 | Aug-01-2008 | | ACTIVE | 2,911.67 | 34,940.04 | 5,590.41 | 515.22 | 639.72 | 1,440.00 | 600.00 | 300.00 | 44,633.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70433 | R06865 | Feb-01-2000 | | ACTIVE | 2,839.17 | 34,070.04 | 5,451.21 | 502.72 | 624.06 | 1,440.00 | 600.00 | 300.00 | 42,996.02 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | EPIFANIO FERNANDEZ VANGA | 70144 | R07017 | Sep-16-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZE D BILINGUAL) | 77552 | R07200 | Nov-07-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (SPANISH) | 9829 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | CARMEN BARROSO MORALES | 71662 | R07162 | Sep-01-1995 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | R07243 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZE D) | 70078 | R07236 | Aug-16-1999 | | ACTIVE | 3,411.67 | 40,940.04 | 6,550.41 | 602.33 | 747.72 | 1,440.00 | 600.00 | 300.00 | 51,180.50 | 6.00 | SCHOOL COUNSELOR | 9996 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | R07233 | Aug-02-2004 | | ACTIVE | 3,029.17 | 36,350.04 | 5,816.01 | 535.78 | 665.10 | 1,440.00 | 600.00 | 300.00 | 45,714.92 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | R07429 | Feb-05-1992 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,902.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GIUSTI | 78922 | R87995 | Aug-01-2008 | | ACTIVE | 2,929.17 | 35,150.04 | 5,624.01 | 318.38 | 643.50 | 1,440.00 | 600.00 | 300.00 | 44,283.92 | 6.00 | | 9807 | STATE | REGULAR | FACULTY- TEACHERS | | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZE D) (21ST CENTURY) | 21530 | R87511 | Aug-01-2008 | | ACTIVE | 2,271.67 | 27,260.04 | 4,361.61 | 403.97 | 501.48 | 1,440.00 | 600.00 | 300.00 | 34,875.10 | 6.00 | | 9807 | STATE | REGULAR | FACULTY- TEACHERS | | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | R87562 | Aug-01-2008 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | | 9807 | STATE | REGULAR | FACULTY- TEACHERS | | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | JUANA COLON (MONTESSO RI MOD) | 21758 | R87584 | Aug-01-2008 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 496.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,036.10 | 6.00 | | 9807 | STATE | REGULAR | FACULTY- TEACHERS | | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (SPECIALIZE D BILINGUAL) | 25312 | R87589 | Aug-01-2008 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,234.55 | 6.00 | | 9807 | STATE | REGULAR | FACULTY- TEACHERS | | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANTONIO ROSA GUZMAN (NO. MARIANA) | 35774 | R87663 | Aug-06-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | | 9807 | STATE | REGULAR | FACULTY- TEACHERS | | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BERNARDO HUYKE (MONTESSO RI MOD) | 70409 | R87550 | Aug-02-2004 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | | 9802 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | R87555 | Sep-21-1992 | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 300.00 | 44,534.25 | 6.00 | | 9574 | SCHOOLWID E | REGULAR | SCHOOL SOCIAL WORKER | | |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | R87568 | Sep-23-1996 | | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 300.00 | 44,784.77 | 6.00 | | 9569 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA (GUARASUA O CARRETERA) | 70664 | R87571 | Dec-18-1997 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,113.55 | 6.00 | | 9569 | SCHOOLWID E | REGULAR | FACULTY- ELEMENTARY TEACHER | | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70413 | R87839 | Sep-16-1991 | | ACTIVE | 3,401.67 | 40,820.04 | 6,531.21 | 600.39 | 745.56 | 1,440.00 | 600.00 | 300.00 | 51,040.40 | 6.00 | | 9807 | STATE | REGULAR | FACULTY- TEACHERS | | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE M. TORRES | 70460 | R87942 | Sep-08-1995 | | ACTIVE | 3,269.17 | 39,830.04 | 6,244.01 | 583.63 | 724.50 | 1,440.00 | 600.00 | 300.00 | 49,603.17 | 6.00 | | 9802 | SCHOOLWID E | REGULAR | FACULTY- EARLY EDUCATION (ELEM LEVEL: K-3) | | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | R87718 | Aug-01-2008 | | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 300.00 | 37,272.02 | 6.00 | | 9807 | STATE | REGULAR | FACULTY- TEACHERS | | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ISABEL SUAREZ (21ST CENTURY) | 40667 | R87776 | Aug-01-2008 | | ACTIVE | 2,809.17 | 34,310.04 | 5,489.61 | 506.20 | 628.38 | 1,440.00 | 600.00 | 300.00 | 43,282.22 | 6.00 | | 9807 | STATE | REGULAR | FACULTY- TEACHERS | | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | R87938 | Aug-01-2008 | | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 548.43 | 681.30 | 1,440.00 | 600.00 | 300.00 | 46,786.17 | 6.00 | | 9807 | STATE | REGULAR | FACULTY- TEACHERS | | INCLUDED |
| PONCE | PONCE | PONCE | JOSEFINA BOYA LEON | 54502 | R87944 | Aug-01-2008 | | ACTIVE | 2,496.67 | 29,960.04 | 4,793.61 | 443.12 | 550.08 | 1,440.00 | 600.00 | 300.00 | 38,094.85 | 6.00 | | 9807 | STATE | REGULAR | FACULTY- TEACHERS | | INCLUDED |
| PONCE | PONCE | PONCE | JULIO COLLAZO | 52704 | R87936 | Aug-03-2010 | | ACTIVE | 3,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | | 9807 | STATE | REGULAR | FACULTY- TEACHERS | | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE SOR ISOLINA FERRE (VALLA DEL CARMEN) | 56085 | R87959 | Aug-01-2008 | | ACTIVE | 2,966.67 | 35,600.04 | 5,696.01 | 524.90 | 651.60 | 1,440.00 | 600.00 | 300.00 | 44,820.55 | 6.00 | | 9807 | STATE | REGULAR | FACULTY- TEACHERS | | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | BO. QUEBRADA (INT. ARENA) | 77461 | R08003 | Sep-02-1999 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,113.55 | 6.00 | | 9819 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | R08049 | Aug-01-2003 | | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 300.00 | 39,168.10 | 6.00 | | 9819 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS (SPANISH) | | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZE D IN FINE ARTS) | 70201 | R08053 | Aug-01-2008 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | | 9819 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS (SPANISH) | | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | R08071 | Feb-08-1993 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | | 9817 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS (MATHEMATICS) | | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | R08120 | Mar-14-1994 | | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 300.00 | 44,784.77 | 6.00 | | 9573 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS (ENGLISH) | | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PEDRO P. CASABLANCA | 73000 | R08181 | Aug-01-2006 | | ACTIVE | 2,159.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 300.00 | 33,265.22 | 6.00 | | 9976 | SCHOOLWID E | REGULAR | FACULTY- FINE ARTS (VISUAL ARTS) K-12 | | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | R08453 | Jan-12-1999 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 300.00 | 50,544.55 | 6.00 | | 9807 | STATE | REGULAR | FACULTY- TEACHERS | | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | R08590 | Aug-02-2000 | ACTIVE | 3,234.17 | 38,810.04 | 6,209.61 | 571.45 | 709.28 | 1,440.00 | 600.00 | 300.00 | 48,648.47 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | R08539 | Aug-28-2000 | ACTIVE | 3,211.67 | 38,540.04 | 6,166.41 | 567.53 | 704.52 | 1,440.00 | 600.00 | 300.00 | 48,326.50 | 6.00 | PRA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S.U. MATRULLAS | 12666 | R08582 | Aug-01-2005 | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 538.82 | 668.88 | 1,440.00 | 600.00 | 300.00 | 45,961.35 | 6.00 | PRA. SEC EDUC. (SPANISH) | 9819 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R08601 | Aug-01-2006 | ACTIVE | 2,784.17 | 33,410.04 | 5,345.61 | 493.15 | 612.18 | 1,440.00 | 600.00 | 300.00 | 42,200.97 | 6.00 | PRA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | R08639 | Aug-01-2006 | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.46 | 675.90 | 1,440.00 | 600.00 | 300.00 | 46,430.42 | 6.00 | PRA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | R08660 | Aug-18-1997 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | PRA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSORI) | 70679 | R08744 | Aug-02-2004 | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.15 | 538.20 | 1,440.00 | 600.00 | 300.00 | 37,307.80 | 6.00 | PRA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | R08789 | Aug-01-2005 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,860.30 | 6.00 | PRA. FINE ARTS (THEATER) | 9813 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70904 | R08834 | Aug-21-2001 | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.30 | 738.00 | 1,440.00 | 600.00 | 300.00 | 50,544.55 | 6.00 | PRA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A(SAN ANTONIO) | 71134 | R08921 | Aug-16-1990 | ACTIVE | 3,534.17 | 42,410.04 | 6,824.01 | 627.13 | 778.50 | 1,440.00 | 600.00 | 300.00 | 53,227.67 | 6.00 | PRA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A(SAN ANTONIO) | 71134 | R08949 | Aug-05-1991 | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.48 | 1,440.00 | 600.00 | 300.00 | 45,607.60 | 6.00 | PRA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | R08962 | Jan-14-1994 | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | PRA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARACHO LARACUENT E | 71084 | R09046 | Aug-04-2003 | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 300.00 | 50,186.80 | 6.00 | PRA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S.U. ADOLFO GARCIA | 71340 | R09156 | Sep-14-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | PRA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MANUEL VELILLA | 71472 | R09190 | Aug-01-2006 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,860.30 | 6.00 | PRA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | R09241 | Aug-01-2006 | ACTIVE | 2,359.17 | 28,310.04 | 4,529.61 | 419.20 | 520.38 | 1,440.00 | 600.00 | 300.00 | 36,127.22 | 6.00 | PRA. SEC EDUC. (SPANISH) | 9819 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONA L SCHOOL | 77669 | R09577 | Aug-01-2007 | ACTIVE | 2,314.17 | 27,770.04 | 4,443.21 | 411.17 | 510.66 | 1,440.00 | 600.00 | 300.00 | 35,483.17 | 6.00 | PRA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | R09428 | Aug-05-1999 | ACTIVE | 2,791.67 | 33,500.04 | 5,360.01 | 494.45 | 613.80 | 1,440.00 | 600.00 | 300.00 | 42,316.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE PABLO MORALES | 71373 | R09573 | Aug-01-2007 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | PRA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | R09652 | Aug-05-1991 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | PRA. SEC EDUC. (SPANISH) | 9819 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | R09737 | Sep-13-2005 | ACTIVE | 3,541.67 | 42,500.04 | 6,800.01 | 624.95 | 775.80 | 1,440.00 | 600.00 | 300.00 | 53,098.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | R09747 | Sep-29-1994 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | EARLY EDUCATION TEACHER | 9743 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | R09811 | Sep-01-1994 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | PRA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO.HIGUILL AR ELEMENTARY (ECOLOGICA L) | 18209 | R09841 | Jan-08-2001 | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 300.00 | 47,324.80 | 6.00 | PRA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | R10069 | Jan-26-2011 | ACTIVE | 1,991.67 | 23,900.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,151.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | District | Municipality | Name | ID1 | ID2 | Date | Status | | | | | | | | | Description | Num | Type1 | Type2 | Type3 | Incl/Excl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | R10241 | Aug-01-2000 | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 348.83 | 681.30 | 1,440.00 | 600.00 | 308.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | R10256 | Dec-06-1991 | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 308.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE NEVAREZ LOPEZ | 71548 | R10089 | Jan-31-1991 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | IGNACIO MIRANDA | 71753 | R10493 | Aug-27-1999 | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 308.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAB ANA HOYOS) | 18267 | R10518 | Aug-01-2000 | ACTIVE | 2,184.17 | 26,210.04 | 4,193.61 | 388.75 | 482.58 | 1,440.00 | 600.00 | 308.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9902 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 76349 | R10696 | Aug-05-2010 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | MA. SEC. EDUC. SPECIAL EDUCATION (VISUAL IMP.) | 9990 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ANTONIO PAOLI (MONTESSO RI MOD) | 71728 | R10710 | Oct-23-1991 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. 72090 ALMIRANTE | 72090 | R10760 | Aug-02-2004 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | SAN VICENTE | 71678 | R10904 | Apr-13-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAB ANA HOYOS) | 18267 | R10983 | Aug-01-2005 | ACTIVE | 2,834.17 | 34,010.04 | 5,441.61 | 501.85 | 622.98 | 1,440.00 | 600.00 | 308.00 | MA. FINE ARTS (GENERAL MUSIC) | 9777 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. 72090 ALMIRANTE | 72090 | R11015 | Aug-02-1999 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G. QUINTERO ALFARO | 17186 | R11039 | Aug-01-2008 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | VICENTE ACEVEDO BALLESTER | 18224 | R11091 | Apr-04-2003 | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.48 | 1,440.00 | 600.00 | 308.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | 75267 | R11118 | Aug-04-1999 | ACTIVE | 3,426.67 | 41,120.04 | 6,579.21 | 604.94 | 750.96 | 1,440.00 | 600.00 | 308.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | R11224 | Sep-15-1992 | ACTIVE | 2,846.67 | 34,160.04 | 5,460.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25783 | R11281 | Aug-20-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | ALDONSO LOPEZ O'NEILL | 20065 | R11330 | Aug-01-2000 | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.30 | 630.00 | 1,440.00 | 600.00 | 308.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66460 | T38622 | Aug-14-2020 | June-02-2021 ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSO RI) | 75768 | T39698 | Aug-19-2020 | June-02-2021 ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN RAMON JIMENEZ | 62554 | T39688 | Aug-19-2020 | June-02-2021 ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EL SENORIAL | 66076 | T38707 | Sep-02-2020 | June-02-2021 ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIRAMAR HIGH SCHOOL | 67942 | T38711 | Aug-20-2020 | June-02-2021 ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN | 62661 | T38725 | Aug-26-2020 | June-02-2021 ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL ELZABURU VIZCARRON DO (MONTESSOR I) | 62024 | T38728 | Oct-21-2020 | June-02-2021 ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON VILA MAYO | 62950 | T38799 | Aug-17-2020 | June-02-2021 ACTIVE | 1,411.00 | 16,944.00 | 2,711.04 | 254.39 | 315.79 | 1,440.00 | 600.00 | 308.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| SAN JUAN | SAN JUAN (SJ,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSORI) | 62901 | T38754 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (SJ,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | T38769 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (SJ,IV,V) | SAN JUAN | FEDERICO ASENJO (PRE-TECH) (SPECIALIZED) | 63032 | T38784 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (SJ,IV,V) | SAN JUAN | EL SENORIAL | 66076 | T38788 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | EARLY EDUCATION TEACHER | 9745 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (SJ,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62547 | T38784 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | HERMINA DIAZ APONTE (LAS O ALTO, MONTESSORI MOD) | 69138 | T38823 | Sep-25-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED FINE ART) (21 C. | 13425 | T42009 | Sep-05-2016 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | | |
| PONCE | PONCE | PONCE | PONCE ADULT CORR. INSTITUTIO N 1000 | 58537 | T42055 | Aug-10-2018 | June-02-2021 | ACTIVE | 1,971.00 | 23,652.00 | 3,784.32 | 351.65 | 436.54 | 1,440.00 | 600.00 | 308.00 | 30,572.51 | 6.00 | M. INDUSTRIAL EDUC. (GRAPHIC DESIGN) | 8118 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | | |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA SOCIAL TREATMENT CENTER | 58156 | T42066 | Aug-09-2018 | June-02-2021 | ACTIVE | 1,726.00 | 20,712.00 | 3,313.92 | 309.02 | 383.62 | 1,440.00 | 600.00 | 308.00 | 27,066.56 | 6.00 | M. FAM. CONS. EDUC. (PASTRY) | 9692 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | | |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA SOCIAL TREATMENT CENTER | 58156 | T42067 | Aug-08-2018 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (BARBERING AND STYLING) | 8229 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | | |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | T42101 | Aug-09-2018 | June-02-2021 | ACTIVE | 1,893.00 | 22,716.00 | 3,634.56 | 338.08 | 419.69 | 1,440.00 | 600.00 | 308.00 | 29,456.33 | 6.00 | M. OCCUP. REL.HEALTH | 8134 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | | |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | T42113 | Jan-04-2019 | June-02-2021 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | | |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | T42198 | Aug-09-2018 | June-02-2021 | ACTIVE | 2,143.00 | 25,716.00 | 4,114.56 | 381.58 | 473.69 | 1,440.00 | 600.00 | 308.00 | 33,033.83 | 6.00 | M. OCCUP. REL.HEALTH ( PHARMACY TECHNICIAN) | 8204 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (SJ,I) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | T42223 | Aug-08-2018 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (BARBERING AND STYLING) | 8229 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | | |
| ARECIBO | MANATI | BARCELONE TA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | T42239 | Aug-14-2018 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. OCCUP. REL.HEALTH | 8134 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | | |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | T42240 | Aug-24-2018 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (ARCHITECTURAL DRAWING) (DRAUGHTSMAN) | 8288 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | | |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71892 | T42312 | Aug-22-2018 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | | |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑERO | 74039 | T42323 | Sep-06-2018 | June-02-2021 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | M. MARKETING EDUC. | 8268 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | | |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONA L SCHOOL | 77669 | T42364 | Aug-21-2018 | June-02-2021 | ACTIVE | 1,808.00 | 21,696.00 | 3,471.36 | 323.29 | 401.33 | 1,440.00 | 600.00 | 308.00 | 28,239.98 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | | |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | T42373 | Aug-22-2018 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. MARKETING EDUC. | 8268 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | | |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | T42404 | Sep-06-2018 | June-02-2021 | ACTIVE | 1,611.00 | 19,356.00 | 3,096.96 | 289.36 | 359.21 | 1,440.00 | 600.00 | 308.00 | 25,449.53 | 6.00 | M. INDUSTRIAL EDUC. (ARCHITECTURAL DRAWING) (DRAUGHTSMAN) | 8288 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | | |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIA TE BO. MEDIANIA | 36046 | T42430 | Aug-28-2018 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | | |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIA SERRANO GONZALEZ | 11458 | T42485 | Aug-17-2018 | June-02-2021 | ACTIVE | 1,808.00 | 21,696.00 | 3,471.36 | 323.29 | 401.33 | 1,440.00 | 600.00 | 308.00 | 28,239.98 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | | |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | 58172 | T42497 | Aug-15-2018 | June-02-2021 | ACTIVE | 1,808.00 | 21,696.00 | 3,471.36 | 323.29 | 401.33 | 1,440.00 | 600.00 | 308.00 | 28,239.98 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | | |
| PONCE | SANTA ISABEL | COAMO | SABINO RIVERA BERRIOS | 56248 | T42515 | Sep-06-2018 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10627 | T42573 | Aug-23-2019 | June-02-2021 | | ACTIVE | 1,499.00 | 17,988.00 | 2,878.08 | 269.53 | 334.58 | 1,440.00 | 600.00 | 308.00 | 23,818.19 | 6.00 | M. MARKETING EDUC. | 8268 | | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | GABRIEL BIBILONI VOC. TRAINING CENTER | 23987 | T42580 | Feb-11-2019 | June-02-2021 | | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOTIVE COLLISION) | 8244 | | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71352 | T42642 | Feb-25-2019 | June-02-2021 | | ACTIVE | 1,888.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | VOCATIONAL PROGRAM COORDINATOR | 8200 | | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CEIBA | PR AVIATION MAINTENANCE INSTITUTE | 36343 | T43021 | Nov-02-2018 | June-02-2021 | | ACTIVE | 1,930.00 | 23,160.00 | 3,705.60 | 344.52 | 427.66 | 1,440.00 | 600.00 | 308.00 | 29,985.40 | 6.00 | M. SPECIALIZED MAINTENANCE COURSE AEROIL. TECHN. | 9841 | | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | T45015 | Sep-21-2018 | June-02-2021 | | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRONICS) | 8119 | | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FAUSTINO SANTIAGO MONTALVO | 70399 | T45032 | Aug-21-2015 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | | STATE | ELIGIBLE TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONALY SCHOOL | 77669 | T45035 | Aug-24-2015 | June-02-2021 | | ACTIVE | 1,808.00 | 21,696.00 | 3,471.36 | 323.29 | 401.33 | 1,440.00 | 600.00 | 308.00 | 28,239.98 | 6.00 | M. AGRICULTURAL OCCUPATIONAL EDUC. (AGRICULTURAL MECHANIC TECHNICIAN) | 9648 | | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | R87979 | Aug-01-2000 | | | ACTIVE | 2,116.67 | 25,400.04 | 4,064.01 | 377.00 | 968.00 | 1,440.00 | 600.00 | 308.00 | 32,657.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | R87980 | Aug-01-2000 | | | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 467.93 | 805.70 | 1,440.00 | 600.00 | 308.00 | 41,779.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSORI MOD) | 23563 | R87996 | Aug-01-2000 | | | ACTIVE | 2,284.17 | 27,410.04 | 4,385.61 | 406.15 | 304.18 | 1,440.00 | 600.00 | 308.00 | 35,053.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA III (MONTESSORI MOD) | 75770 | R88046 | Aug-01-2000 | | | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 308.00 | 44,892.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (II),(IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62432 | R88084 | Aug-01-2000 | | | ACTIVE | 3,041.67 | 36,500.04 | 5,840.01 | 537.95 | 667.80 | 1,440.00 | 600.00 | 308.00 | 45,893.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (II),(IV,V) | SAN JUAN | LUIS MUNOZ RIVERA (MONTESSORI MOD) | 62610 | R88092 | Aug-09-2010 | | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.69 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE SANTOS QUINONEZ | 34207 | T45088 | Sep-03-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40021 | T45136 | Aug-13-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52496 | T45153 | Sep-22-2020 | June-02-2021 | | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | | STATE | ELIGIBLE TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | 35981 | T45176 | Oct-15-2020 | June-02-2021 | | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | ADRIENNE SERRANO (MONTESSORI M) | 32375 | T45192 | Sep-16-2020 | June-02-2021 | | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. GUAYAMA CAMPUS | 27623 | T45200 | Aug-25-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | POST-SECONDARY LIBRARIAN | 9670 | | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71225 | R88110 | Aug-01-2000 | | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.69 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (II),(IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZE D SCIENCE AND MATH) | 62893 | R88127 | Aug-01-2000 | | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | TRUJILLO ALTO | TRUJILLO ALTO | EL CONQUISTA DOR | 60095 | R88139 | Aug-01-2000 | | | ACTIVE | 2,314.17 | 27,770.04 | 4,443.21 | 411.37 | 510.66 | 1,440.00 | 600.00 | 308.00 | 35,483.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | SUPERINTEN DENT'S OFFICE | 94516 | R88138 | Jul-01-2008 | | | ACTIVE | 2,955.00 | 35,460.00 | 5,673.60 | 522.87 | 649.08 | 1,440.00 | 600.00 | 308.00 | 44,653.55 | 7.30 | TEACHING FACILITATOR (ENGLISH) (II) | 8153 | | | STATE | REGULAR | FACULTY-ADMINISTRATIVE | INCLUDED |
| PONCE | YAUCO | PENUELAS | ARECIBO ELEMENTARY | 31862 | R88220 | Aug-01-2000 | | | ACTIVE | 2,264.17 | 27,170.04 | 4,347.21 | 402.67 | 499.86 | 1,440.00 | 600.00 | 308.00 | 34,767.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R88509 | Aug-01-2000 | | | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 308.00 | 32,549.72 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLHOO D | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | S. U. EUGENIO MARIA DE HOSTOS | 10272 | TS2000 | Jun-10-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL- 0-4) | 9801 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY.- TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) (SPECIALIZED) | 17749 | TS2018 | Aug-21-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-3) | 9609 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY.- TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ANGELICA GOMEZ DE BETANCOUR | 10637 | TS2024 | Sep-09-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY.- TEACHERS | EXCLUDED |
| ARECIBO | MANATI | BARCELONETA | VICENTE ACEVEDO BALLESTER | 18224 | TS2031 | Sep-16-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9620 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY.- TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | TS2043 | Sep-14-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY.- TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZED IN SPORTS) | 14241 | TS2052 | Nov-16-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY.- TEACHERS | EXCLUDED |
| MAYAGÜEZ | SAN SEBASTIAN | SAN SEBASTIAN | AUREA FUENTES COLLANZONI INFANTES | X3505 | R88534 | Aug-01-2000 | | | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 514.60 | 1,440.00 | 600.00 | 308.00 | 35,874.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY.- TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | R88588 | Jul-14-2011 | | ACTIVE | 3,858.34 | 46,300.08 | 7,408.01 | 680.05 | 844.26 | 1,440.00 | 600.00 | 308.00 | 57,580.25 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | PROBATION ARY | FACULTY.- ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | FELIX GARAY ORTIZ | 52795 | R88692 | Jul-01-2011 | | ACTIVE | 4,416.34 | 53,020.08 | 8,483.21 | 777.40 | 965.16 | 1,440.00 | 600.00 | 308.00 | 65,593.95 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY.- ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | 30148 | R88708 | Jul-01-2011 | | ACTIVE | 3,433.34 | 41,200.08 | 6,592.01 | 606.10 | 752.40 | 1,440.00 | 600.00 | 308.00 | 51,498.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY.- ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | TS2063 | Aug-07-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY.- TEACHERS | EXCLUDED |
| ARECIBO | MANATI | CIALES | S. U. TORIBIO RIVERA | 11312 | TS2071 | Sep-15-2020 June-02-2021 | | ACTIVE | 2,150.00 | 25,800.00 | 4,128.00 | 382.80 | 475.20 | 1,440.00 | 600.00 | 308.00 | 33,134.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY.- TEACHERS | EXCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | TS2088 | Oct-05-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY.- TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A(SAN ANTONIO) | 71134 | TS2092 | Aug-19-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY.- TEACHERS | EXCLUDED |
| ARECIBO | MANATI | CIALES | JAIME COIRA ORTIZ (S.U. BO. POZAS) | 17889 | TS2117 | Sep-09-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY.- TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | JULIO LEBRON (RABANOS ELEM.) | 17808 | TS2127 | Aug-07-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY.- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S.S. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | R88712 | Jul-20-2011 | | ACTIVE | 3,308.34 | 39,700.08 | 6,352.01 | 584.05 | 725.90 | 1,440.00 | 600.00 | 308.00 | 49,709.65 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY.- ADMINISTRA TIVE | EXCLUDED |
| MAYAGÜEZ | SAN SEBASTIAN | ISABELA | MATEO HERNANDEZ | 15396 | R88764 | Jul-14-2011 | | ACTIVE | 2,633.34 | 31,600.08 | 5,056.01 | 466.90 | 579.60 | 1,440.00 | 600.00 | 308.00 | 40,050.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY.- ADMINISTRA TIVE | EXCLUDED |
| MAYAGÜEZ | MAYAGÜEZ | MAYAGÜEZ | ELPIDIO H. RIVERA | R5955 | R88771 | Jul-12-2011 | | ACTIVE | 3,458.34 | 41,500.08 | 6,640.01 | 610.45 | 757.80 | 1,440.00 | 600.00 | 308.00 | 51,856.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7001 | SCHOOLWIDE | REGULAR | FACULTY.- ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EL SENORIAL | 66076 | R88870 | Aug-08-2011 | | ACTIVE | 4,293.34 | 51,520.08 | 8,243.21 | 755.74 | 938.16 | 1,440.00 | 600.00 | 308.00 | 63,805.20 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY.- ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | CAMUY | LARES | JULIO LEBRON (RABANOS ELEM.) | 11988 | TS2146 | Aug-07-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY.- TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | TS2154 | Sep-09-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY.- TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | TEODOMIRO TABOAS | 12229 | TS2169 | Aug-07-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY.- TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 13912 | TS2188 | Sep-09-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY.- TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | TS2203 | Aug-07-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY.- TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | T52212 | Oct-02-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLAND | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 46886 | R88884 | Jul-14-2011 | | ACTIVE | 4,875.34 | 58,504.08 | 9,360.65 | 857.01 | 1,063.87 | 1,440.00 | 600.00 | 308.00 | 72,133.62 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLAND | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | R88891 | Jul-14-2011 | | ACTIVE | 3,059.34 | 36,700.08 | 5,872.51 | 540.85 | 671.40 | 1,440.00 | 600.00 | 308.00 | 46,132.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLAND | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 26548 | R89000 | Aug-01-2008 | | ACTIVE | 2,524.17 | 30,410.04 | 4,865.61 | 449.65 | 558.16 | 1,440.00 | 600.00 | 308.00 | 38,631.47 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLAND | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| PONCE | YAUCO | PEÑUELAS | RAMON PEREZ PURCELL | 10946 | R89066 | Aug-01-2008 | | ACTIVE | 2,461.67 | 29,540.04 | 4,726.41 | 437.03 | 542.52 | 1,440.00 | 600.00 | 308.00 | 37,594.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLAND | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | CARMEN CASASUS MARTI (URBAN ELEM) | 47613 | R89136 | Aug-01-2008 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | FAMILY EDUCATION (ELEM LEVEL) | 9802 | SCHOOLAND | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. ANTONIO ACARON CORREA (21ST CENTURY) | 41020 | R89160 | Aug-01-2008 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLAND | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | T52238 | Sep-23-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLAND | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZE D) | 70482 | T52293 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.53 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLAND | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GIUSTI | 78832 | T52362 | Sep-16-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLAND | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | T52366 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLAND | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE M. TORRES | 70660 | T52408 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLAND | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70284 | T52426 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLAND | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTAR Y | 31245 | R89125 | Aug-18-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLAND | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R89277 | Aug-01-2008 | | ACTIVE | 2,561.67 | 30,740.04 | 4,918.41 | 454.43 | 564.12 | 1,440.00 | 600.00 | 308.00 | 39,025.00 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLAND | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | R89296 | Aug-01-2008 | | ACTIVE | 2,584.17 | 31,010.04 | 4,961.61 | 458.35 | 568.98 | 1,440.00 | 600.00 | 308.00 | 39,346.97 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | SCHOOLAND | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | CARMEN BARROSO MORALES | 71662 | R89321 | Aug-01-2008 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | MA. FAMILY EDUCATION (ELEM LEVEL) | 9802 | SCHOOLAND | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SAN AGUSTIN | 62927 | R89374 | Aug-01-2008 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLAND | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEGARDO CARAZO (21ST CENTURY) | 64047 | R89380 | Aug-01-2008 | | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 308.00 | 40,241.35 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLAND | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSEFITA MONSERRAT E DE SELLES | 70012 | T52442 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLAND | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATAÑO | MERCEDES GARCIA DE COLORADO | 73668 | T52469 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLAND | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATAÑO | MERCEDES GARCIA DE COLORADO | 73668 | T52487 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLAND | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZE D) | 70078 | C16333 | Aug-14-1998 | | ACTIVE | 1,863.00 | 22,596.00 | 3,790.48 | 1,774.40 | 417.11 | 1,800.00 | 600.00 | 308.00 | 31,286.50 | 7.30 | CLERK 1 | 11201 | SCHOOLAND | REGULAR | Work day (7.30) | |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50294 | C18566 | Sep-28-2006 | | ACTIVE | 1,919.34 | 23,032.08 | 3,863.62 | 1,867.85 | 425.38 | 1,800.00 | 600.00 | 308.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | |
| CAGUAS | GURABO | CAGUAS | CIPRIANO MANRIQUE | 20727 | C18098 | Feb-24-2010 | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.79 | 1,863.54 | 438.48 | 1,800.00 | 600.00 | 308.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | |

Case:17-03283-LTS   Doc#:19105-6   Filed:11/05/21   Entered:11/05/21 23:15:39   Desc:
Debtors Exhibit 50   Page 1073 of 3024

| Region | District | Municipality | Name | Emp# | Code | Date | Status | | | | | | | | | Class | | Included | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72058 | R09740 | Aug-13-2013 | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 453.55 | 538.20 | 1,440.00 | 600.00 | 308.00 | 37,307.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDUE REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | PLAYA GRANDE (MONTESSO RI MOD) | 32167 | R09820 | Sep-21-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.00 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDUE REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTAR Y) | 11403 | R09821 | Sep-09-2010 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDUE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. ALFREDO AGUAYO | 54666 | R09998 | Aug-02-2010 | ACTIVE | 2,261.67 | 27,140.04 | 4,342.41 | 402.23 | 499.32 | 1,440.00 | 600.00 | 308.00 | 34,732.00 | 6.00 | SCHOOL COUNSELOR | 9996 | SCHOOLDUE REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | R09980 | Aug-19-2010 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLDUE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ANSELMO VILLARUBIA | X0139 | R09026 | Aug-14-2001 | ACTIVE | 3,276.67 | 39,320.04 | 6,291.21 | 578.84 | 718.56 | 1,440.00 | 600.00 | 308.00 | 49,256.65 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLDUE REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | C18781 | Mar-07-1996 | ACTIVE | 1,850.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 308.00 | 30,786.65 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61193 | STATE REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | C26094 | Apr-04-2005 | ACTIVE | 1,083.00 | 12,996.00 | 2,180.08 | 1,040.09 | 244.73 | 1,800.00 | 600.00 | 308.00 | 19,168.90 | 6.00 | IEP ASSISTANT I | 23316 | STATE REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | INDIERA FRIA | X1913 | C19198 | Dec-01-2006 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | STATE REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | C19326 | Dec-04-2009 | ACTIVE | 1,573.00 | 18,876.00 | 3,166.45 | 1,489.91 | 350.57 | 1,800.00 | 600.00 | 308.00 | 26,590.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61193 | STATE REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | NORMA I. TORRES COLON | 56077 | C19464 | Sep-28-2006 | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | STATE REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 51706 | C19969 | Aug-12-2009 | ACTIVE | 1,921.00 | 23,052.00 | 3,866.97 | 1,809.38 | 425.74 | 1,800.00 | 600.00 | 308.00 | 31,862.09 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | STATE REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | X6086 | R90038 | Aug-04-2003 | ACTIVE | 2,546.67 | 30,560.04 | 4,889.61 | 451.82 | 560.88 | 1,440.00 | 600.00 | 308.00 | 38,810.35 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLDUE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | BRYAN | X1632 | R90057 | Mar-09-2003 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDUE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ALCIDES FIGUEROA (SPECIALIZE D BILINGUAL) | X0519 | R90073 | Aug-04-2003 | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.48 | 675.90 | 1,440.00 | 600.00 | 308.00 | 46,430.42 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLDUE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSOR RI MOD) | 47951 | R90097 | Aug-10-2001 | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | X6656 | R90098 | Aug-01-2006 | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | X6672 | R90110 | Aug-02-2004 | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 308.00 | 47,324.80 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLDUE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | X0076 | C19990 | Jan-11-1994 | ACTIVE | 2,081.00 | 24,972.00 | 4,189.05 | 1,956.26 | 460.30 | 1,800.00 | 600.00 | 308.00 | 34,285.61 | 7.30 | PURCHASER | 11702 | STATE REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIA TE BO. MEDIANIA | X6046 | C19993 | Aug-31-1992 | ACTIVE | 2,115.00 | 25,380.00 | 4,257.50 | 1,987.47 | 467.64 | 1,800.00 | 600.00 | 308.00 | 34,800.61 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | SCHOOLDUE REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | CATAÑO | ISAAC DEL ROSARIO | X5755 | C20053 | Oct-10-1994 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | IEP ASSISTANT I | 23316 | STATE REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | X8461 | C20453 | Nov-22-1993 | ACTIVE | 2,078.00 | 24,936.00 | 4,183.01 | 1,953.50 | 459.61 | 1,800.00 | 600.00 | 308.00 | 34,240.17 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | STATE REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | LIBRARY SERVICES AND INFORMATI ON | C20505 | | Oct-01-1998 | ACTIVE | 2,212.00 | 26,544.00 | 4,452.76 | 2,076.52 | 488.59 | 1,800.00 | 600.00 | 308.00 | 36,269.86 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | STATE REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FREE MUSIC SCHOOL (SPECIALIZE D) | 14316 | C20511 | Apr-01-1986 | ACTIVE | 2,481.00 | 29,772.00 | 4,994.25 | 2,323.46 | 546.70 | 1,800.00 | 600.00 | 308.00 | 40,344.41 | 7.30 | LIBRARIAN I | 61192 | STATE REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S. MARCHAND | 17418 | C20592 | Oct-08-1999 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.34 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK 1 | 11201 | STATE REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| Region | District | Municipality | Location | ID1 | ID2 | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Hrs | Position | Code | Type | Class | Category | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO (INTERMEDIATE) | R0378 | R90114 | Aug-20-2001 | ACTIVE | 2,541.67 | 30,500.04 | 4,880.01 | 450.95 | 559.80 | 1,440.00 | 600.00 | 300.00 | 38,739.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | HOMERO RIVERA SOLA | R0255 | R90132 | Aug-19-2002 | ACTIVE | 2,629.17 | 31,670.04 | 5,067.21 | 467.92 | 580.86 | 1,440.00 | 600.00 | 300.00 | 40,134.02 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | R7662 | R90240 | Aug-11-2006 | ACTIVE | 2,241.67 | 26,900.04 | 4,304.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 300.00 | 34,445.80 | 6.00 | M. FAM. CONS. OCCUP. EDUC. (PASTRY) | 9692 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | OLGA MAS RAMIREZ | R2209 | R90249 | Aug-01-2002 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LIND SANTIAGO (SPECIALIZED BILINGUAL) | R0304 | R90252 | Aug-01-2002 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 60063 | R90520 | Sep-14-2010 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | GERARDO CAUTIÑO (SPECIALIZED IN SCIENCE AND MATHEMAT) | 24766 | C20650 | Sep-10-1999 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK I | 11201 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO SPECIAL EDUC SERV CENTER | 86236 | C20662 | Jan-03-2000 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,886.33 | 444.31 | 1,800.00 | 600.00 | 300.00 | 33,154.71 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | R0630 | C20702 | Sep-07-1999 | ACTIVE | 1,757.00 | 21,084.00 | 3,536.44 | 1,658.83 | 390.11 | 1,800.00 | 600.00 | 300.00 | 29,377.98 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS M. SUAREZ | 60228 | C20722 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40022 | C20711 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ROGELIO ROSADO (S.U. PLATTA) | 32456 | C20886 | Mar-30-2011 | ACTIVE | 1,901.00 | 22,812.00 | 3,826.71 | 1,791.02 | 421.42 | 1,800.00 | 600.00 | 300.00 | 31,559.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | COTTO ANNEX | 16173 | C20944 | Aug-07-2000 | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.38 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11843 | C21009 | Aug-07-2000 | ACTIVE | 1,613.00 | 19,356.00 | 3,246.97 | 1,526.63 | 359.21 | 1,800.00 | 600.00 | 300.00 | 27,196.81 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | C21158 | Aug-01-2000 | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,572.45 | 375.22 | 1,800.00 | 600.00 | 300.00 | 27,969.31 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | R7662 | C21215 | Sep-18-2000 | ACTIVE | 1,628.00 | 19,536.00 | 3,277.16 | 1,540.40 | 362.45 | 1,800.00 | 600.00 | 300.00 | 27,424.92 | 6.00 | IEP ASSISTANT II | 23102 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | YABUCOA | PIAURABO | WILFREDO LAFUENTE ORTIZ | 35899 | C21278 | Aug-01-2000 | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.38 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 50493 | C21280 | Aug-01-2000 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK I | 11201 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | C21359 | Sep-02-2020 | ACTIVE | 1,151.33 | 13,839.96 | 2,321.65 | 1,104.06 | 259.92 | 1,800.00 | 600.00 | 300.00 | 20,234.19 | 4.00 | IEP ASSISTANT II | 23102 | STATE | REGULAR | CLASSIFIED Work day (4.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | C21372 | Aug-01-2000 | ACTIVE | 1,835.00 | 22,020.00 | 3,691.86 | 1,730.43 | 407.16 | 1,800.00 | 600.00 | 300.00 | 30,509.45 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSORI MOD) (21 C.) | 78253 | C21458 | Aug-29-2000 | ACTIVE | 1,668.00 | 20,016.00 | 3,357.68 | 1,577.12 | 371.09 | 1,800.00 | 600.00 | 300.00 | 28,029.90 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71068 | C21497 | Aug-03-2000 | ACTIVE | 1,618.00 | 19,416.00 | 3,257.03 | 1,531.22 | 360.29 | 1,800.00 | 600.00 | 300.00 | 27,272.55 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZED IN SCIENCE AND MATH) | 13912 | C21506 | Aug-01-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | C21549 | Jul-28-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | C21650 | Aug-07-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | COTTO ANNEX | 10173 | C21716 | Aug-07-2000 | | ACTIVE | 1,611.00 | 19,356.00 | 3,246.97 | 1,526.63 | 359.21 | 1,800.00 | 600.00 | 308.00 | 27,196.81 | 6.00 | IDP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MANUEL FEBRES GONZALEZ | 66498 | R90602 | Aug-01-2005 | | ACTIVE | 2,670.17 | 29,270.04 | 4,640.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 308.00 | 37,272.02 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRON DO | 62905 | R90749 | Aug-04-2004 | | ACTIVE | 3,154.17 | 37,850.04 | 6,056.01 | 557.53 | 692.10 | 1,440.00 | 600.00 | 308.00 | 47,503.67 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | 64956 | R90793 | Aug-02-2004 | | ACTIVE | 3,226.67 | 38,720.04 | 6,195.21 | 570.14 | 707.76 | 1,440.00 | 600.00 | 308.00 | 48,541.15 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PRISCO) FUENTES | 62182 | R90675 | Aug-01-2005 | | ACTIVE | 3,129.17 | 37,550.04 | 6,008.01 | 553.18 | 686.70 | 1,440.00 | 600.00 | 308.00 | 47,145.92 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SAN AGUSTIN | 62927 | R90919 | Aug-09-2010 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE IRIZARRY | 46987 | R91005 | Aug-01-2001 | | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 461.40 | 597.60 | 1,440.00 | 600.00 | 308.00 | 41,243.05 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | C21721 | Aug-07-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IDP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | GENARO BOU | 70912 | C21740 | Jul-24-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | IDP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | S. U. JOSE CELSO BARBOSA | 20321 | C21803 | Aug-07-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IDP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | C21834 | Aug-30-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IDP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | C21929 | Aug-01-2001 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | IDP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | C21935 | May-03-2010 | | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 22101 | | SCHOOLWID | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | C21962 | Aug-21-2000 | | ACTIVE | 1,169.68 | 14,036.16 | 2,354.57 | 1,119.67 | 263.45 | 1,800.00 | 600.00 | 308.00 | 20,481.84 | 4.00 | IDP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (4.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JIM AND FINE ARTS TRAINING CENTER (SPECIALIZE D) | 47589 | R91083 | Aug-07-2007 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | PROFESSOR LUISA MONSEGUR VELEZ | 58099 | R91096 | Aug-01-2001 | | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.48 | 1,440.00 | 600.00 | 308.00 | 45,607.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | 65224 | R91127 | Aug-01-2000 | | ACTIVE | 2,534.17 | 30,410.04 | 4,860.61 | 449.65 | 558.18 | 1,440.00 | 600.00 | 308.00 | 38,621.47 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R60112 | Aug-28-2000 | | ACTIVE | 2,688.67 | 32,264.04 | 5,162.25 | 476.53 | 591.35 | 1,440.00 | 600.00 | 308.00 | 40,842.17 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SABINO RIVERA BERRIOS | 56248 | R60276 | Aug-14-2000 | | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.08 | 1,440.00 | 600.00 | 308.00 | 39,525.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | | SCHOOLWID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66235 | C22017 | Aug-02-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IDP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GUSTAVO A. BECQUER | 64527 | C22037 | Mar-03-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK-TYPIST I | 11401 | | SCHOOLWID | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| GUAYNABO | TRUJILLO ALTO | RICHARDO CARAZO (21ST CENTURY) | | 66047 | C22058 | Mar-21-2000 | | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,697.38 | 399.38 | 1,800.00 | 600.00 | 308.00 | 30,014.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | SCHOOLWID | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VELEZ | 60480 | C22144 | Aug-17-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IDP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ALEJANDRO JR. CRUZ (GALATEO PARCELAS) | 71449 | C22173 | Aug-01-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.46 | 370.22 | 1,800.00 | 600.00 | 308.00 | 27,969.31 | 6.00 | IDP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | C22180 | Aug-28-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IDP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |

| Region | Mun1 | Mun2 | Name | ID | Case# | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | 1800 | 600 | 300 | Total | Hrs | Title | Code | Sys | Type | Class | Incl | Workday |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | CANOVANAS | JOSE SANTOS QUINONEZ | 34207 | C22214 | Sep-24-2014 | ACTIVE | 1,351.09 | 16,213.08 | 2,719.74 | 1,286.20 | 302.64 | 1,800.00 | 600.00 | 300.00 | 23,229.66 | 7.00 | CONCIERGE | | 32101 | | | | INCLUDED | |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 50340 | C22233 | Aug-01-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,944.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,846.73 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUINONES MEDINA | 35782 | C22265 | Aug-01-2000 | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.41 | 370.22 | 1,800.00 | 600.00 | 300.00 | 27,969.21 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PINERO | 40335 | C22211 | Aug-04-2000 | ACTIVE | 1,682.00 | 20,184.00 | 3,385.87 | 1,589.98 | 374.11 | 1,800.00 | 600.00 | 300.00 | 28,241.95 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | |
| CAGUAS | RIOS CAGUAS | CAGUAS | CAGUAS PUB SCH IMPROVEMENT OFFICE | 28332 | C22488 | Aug-16-2000 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.89 | 1,800.00 | 600.00 | 300.00 | 30,960.41 | 7.30 | HEAVY VEHICLE DRIVER | | 33202 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17394 | C22539 | Sep-07-2010 | ACTIVE | 1,486.23 | 17,835.05 | 2,991.83 | 1,403.28 | 331.83 | 1,800.00 | 600.00 | 300.00 | 25,276.99 | 7.00 | CONCIERGE | | 32101 | SCHOOL AND REGULAR | | CLASSIFIED Work day (7:00) | INCLUDED | |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. HONORIO HERNANDEZ | 12914 | C22540 | Sep-17-2010 | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,697.38 | 399.38 | 1,800.00 | 600.00 | 300.00 | 30,014.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | | 11901 | SCHOOL AND REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED | |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17394 | C22561 | Mar-23-2000 | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,697.38 | 399.38 | 1,800.00 | 600.00 | 300.00 | 30,014.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | | 11901 | SCHOOL AND REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED | |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | 11043 | C22570 | Mar-27-2000 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK TYPIST I | | 11401 | SCHOOL AND REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED | |
| CAGUAS | BARRANQUITAS | COMERIO | CLAUDIO FERRER COTTO | 29100 | C22709 | Aug-16-2010 | ACTIVE | 1,083.00 | 12,996.00 | 2,180.08 | 1,040.09 | 244.73 | 1,800.00 | 600.00 | 300.00 | 19,160.90 | 6.00 | IEP ASSISTANT I | | | STATE | REGULAR | | INCLUDED | |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCION DE GRACIA (21st CENTURY) | 69930 | C22714 | Aug-02-2000 | ACTIVE | 1,668.00 | 20,016.00 | 3,357.68 | 1,577.12 | 371.09 | 1,800.00 | 600.00 | 300.00 | 28,529.90 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 13912 | C22763 | Aug-01-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,944.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,846.73 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65003 | C22919 | Oct-16-2015 | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 600.00 | 300.00 | 32,619.44 | 7.30 | CLERK TYPIST II | | 11402 | SCHOOL AND REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED | |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | C22958 | Oct-11-1999 | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.82 | 390.21 | 1,800.00 | 600.00 | 300.00 | 29,377.96 | 7.30 | CLERK TYPIST I | | 11401 | SCHOOL AND REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED | |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | C22996 | Sep-07-2000 | ACTIVE | 1,725.00 | 20,700.00 | 3,472.43 | 1,629.45 | 383.40 | 1,800.00 | 600.00 | 300.00 | 28,891.28 | 7.30 | CLERK TYPIST I | | 11401 | SCHOOL AND REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED | |
| PONCE | YAUCO | YAUCO | PROFESSOR LUISA MONSEGUR VELEZ | 58099 | C23128 | Jun-12-2000 | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,697.38 | 399.38 | 1,800.00 | 600.00 | 300.00 | 30,014.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | | 11901 | SCHOOL AND REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED | |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | C23145 | Jul-01-2011 | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,697.38 | 399.38 | 1,800.00 | 600.00 | 300.00 | 30,014.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | | 11901 | SCHOOL AND REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED | |
| PONCE | SANTA ISABEL | COAMO | JOSE M. ESPADA | 58131 | C22219 | Jun-23-2000 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK TYPIST I | | 11401 | SCHOOL AND REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED | |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | C23291 | Oct-16-2014 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,468.67 | 7.00 | CONCIERGE | | 32101 | SCHOOL AND REGULAR | | CLASSIFIED Work day (7:00) | INCLUDED | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | LUIS MUNOZ RIVERA ELEMENTARY | 40477 | C23343 | May-03-2015 | ACTIVE | 1,721.00 | 20,652.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 300.00 | 28,845.96 | 7.00 | CONCIERGE | | 32101 | SCHOOL AND REGULAR | | CLASSIFIED Work day (7:00) | INCLUDED | |
| HUMACAO | FAJARDO | VIEQUES | MARIA M. SIMMONS (21ST CENTURY) | 35840 | C23415 | Jan-19-1998 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK TYPIST I | | 11401 | SCHOOL AND REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED | |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | C23483 | Jan-07-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | | 32101 | SCHOOL AND REGULAR | | CLASSIFIED Work day (7:00) | INCLUDED | |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50294 | C23487 | Jun-20-2014 | ACTIVE | 1,486.24 | 17,834.88 | 2,991.80 | 1,410.27 | 331.83 | 1,800.00 | 600.00 | 300.00 | 25,276.78 | 7.00 | CONCIERGE | | 32101 | SCHOOL AND REGULAR | | CLASSIFIED Work day (7:00) | INCLUDED | |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70456 | C23909 | May-03-2015 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,720.48 | 7.00 | CONCIERGE | | 32101 | SCHOOL AND REGULAR | | CLASSIFIED Work day (7:00) | INCLUDED | |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47562 | C23943 | May-03-2015 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,720.48 | 7.00 | CONCIERGE | | 32101 | SCHOOL AND REGULAR | | CLASSIFIED Work day (7:00) | INCLUDED | |

| Region | District | Municipality | Name | ID1 | ID2 | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Hrs | Description | Code | Type | Status2 | Classification | Included |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (514 BRENAS) | 76349 | C24040 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.49 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CANDIDO BERRIOS | 30304 | C24209 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.49 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R60381 | Aug-29-2000 | ACTIVE | 2,729.17 | 32,870.04 | 5,239.21 | 465.32 | 602.46 | 1,440.00 | 600.00 | 300.00 | 41,565.02 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 70516 | R60399 | Sep-16-1998 | ACTIVE | 2,688.67 | 32,264.04 | 5,162.25 | 476.53 | 591.15 | 1,440.00 | 600.00 | 300.00 | 40,842.37 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONAL- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | R60412 | Aug-01-2000 | ACTIVE | 2,384.17 | 28,610.04 | 4,577.61 | 423.55 | 525.78 | 1,440.00 | 600.00 | 300.00 | 36,484.97 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | MANUEL RAMOS HERNANDEZ | 17368 | R60436 | Sep-12-2000 | ACTIVE | 3,351.67 | 40,220.04 | 6,435.21 | 591.89 | 734.76 | 1,440.00 | 600.00 | 300.00 | 50,329.90 | 6.00 | MA. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BIENVILLE ELEMENTARY | 70243 | R60546 | Aug-02-2000 | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLAZO | 57018 | R60622 | Aug-09-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.31 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | C24210 | May-03-2010 | ACTIVE | 1,733.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | 300.00 | 29,011.96 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | C24222 | May-03-2010 | ACTIVE | 1,733.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | 300.00 | 29,011.96 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED BILINGUAL) | 77552 | C24256 | Jun-20-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,793.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO ALBIZU CAMPOS | 55869 | C24422 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.49 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45393 | C24466 | Jun-29-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,793.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. BO. PUERTO REAL | 48306 | C24471 | Nov-13-2014 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA L. ARCELAY | 44842 | C24534 | Aug-30-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.49 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECOMB(IN T. DELICIAS) | 56440 | R60646 | Aug-04-2003 | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORALES | 21055 | R60720 | Aug-01-2000 | ACTIVE | 2,866.67 | 34,424.04 | 5,507.85 | 507.85 | 630.42 | 1,440.00 | 600.00 | 300.00 | 43,418.17 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONAL- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | R60735 | Sep-18-2000 | ACTIVE | 3,334.17 | 40,010.04 | 6,401.61 | 588.85 | 730.98 | 1,440.00 | 600.00 | 300.00 | 50,079.47 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | R60799 | Aug-28-2000 | ACTIVE | 2,686.67 | 32,240.04 | 5,158.41 | 476.18 | 591.12 | 1,440.00 | 600.00 | 300.00 | 40,813.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R60808 | Aug-01-2000 | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 300.00 | 50,043.70 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | 75267 | R60813 | Feb-02-2007 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.31 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | TRUJILLO ALTO | | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | C24626 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.46 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46672 | C24725 | Nov-19-2013 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,793.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO (TITO ) DELGADO (21ST CENTURY) | 11302 | C24751 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.49 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | AGUADA | AGUADA SPECIAL EDUC SERV CENTER | 46200 | C24949 | May-03-2010 | ACTIVE (Redacted for P) | 1,764.81 | 21,177.68 | 3,552.36 | 1,665.99 | 392.09 | 1,800.00 | 600.00 | 300.00 | 29,996.23 | 7.00 | CONCIERGE | 32101 | STATE (Redacted for P) | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| Region | District | Municipality | Name | ID1 | ID2 | Date | Status | | | | | | | | | | Amount | Rate | Position | Code | Type | Class | Category | Work day | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | C24965 | Aug-01-2002 | ACTIVE | 1,467.00 | 17,844.00 | 2,993.23 | 1,410.97 | 331.99 | 1,800.00 | 600.00 | 308.00 | 25,288.29 | 6.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | LUIS LLORENS TORRES (MONTESSORI) | 63081 | C25021 | Aug-26-2003 | ACTIVE | 1,333.00 | 15,996.00 | 2,683.33 | 1,269.59 | 298.71 | 1,800.00 | 600.00 | 308.00 | 22,955.65 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 90043 | C25038 | Sep-03-2002 | ACTIVE | 3,250.00 | 39,000.00 | 6,542.25 | 3,029.40 | 712.80 | 1,800.00 | 600.00 | 308.00 | 51,992.45 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 29122 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | VISITACION PAGAN | 12623 | C25163 | May-03-2010 | ACTIVE | 1,672.36 | 20,070.72 | 3,366.86 | 1,561.31 | 372.07 | 1,800.00 | 600.00 | 308.00 | 28,099.97 | 7.00 | CONCIERGE | 32101 | SCHOOL | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JUANA G. (SOYITA) AVILES | 12278 | C25362 | Aug-18-2009 | ACTIVE | 1,588.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.81 | 1,800.00 | 600.00 | 308.00 | 26,816.14 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. MARIA C. SANTIAGO | 21881 | C25287 | Jan-29-2002 | ACTIVE | 1,398.00 | 16,776.00 | 2,814.17 | 1,329.26 | 312.77 | 1,800.00 | 600.00 | 308.00 | 23,940.21 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70011 | R60832 | Aug-01-2000 | ACTIVE | 3,411.67 | 40,940.04 | 6,530.41 | 602.33 | 747.72 | 1,440.00 | 600.00 | 308.00 | 51,188.50 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | R60902 | Aug-09-2003 | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 453.55 | 538.20 | 1,440.00 | 600.00 | 308.00 | 37,307.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOL | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | R60975 | Aug-01-2006 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOL | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | R61025 | Aug-23-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOL | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | R61032 | Aug-01-2000 | ACTIVE | 2,911.67 | 34,940.04 | 5,590.41 | 515.33 | 639.72 | 1,440.00 | 600.00 | 308.00 | 44,033.50 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | R61038 | Aug-01-2000 | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 453.12 | 537.66 | 1,440.00 | 600.00 | 308.00 | 37,272.02 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | RAFAEL PONT FLORES (SPECIALIZED LANGUAGES) | 20255 | C25491 | Feb-01-2003 | ACTIVE | 1,997.00 | 23,964.00 | 4,019.96 | 1,876.15 | 442.15 | 1,800.00 | 600.00 | 308.00 | 33,013.26 | 7.30 | FOOD SERVICES PROFESSIONAL D | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | RAFAEL PONT FLORES (SPECIALIZED LANGUAGES) | 20255 | C25410 | Mar-04-2003 | ACTIVE | 1,398.00 | 16,776.00 | 2,814.17 | 1,329.26 | 312.77 | 1,800.00 | 600.00 | 308.00 | 23,940.21 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | C25423 | Oct-29-2007 | ACTIVE | 1,569.34 | 18,832.08 | 3,159.08 | 1,466.15 | 349.78 | 1,800.00 | 600.00 | 308.00 | 26,525.49 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 63172 | C25474 | Aug-16-2006 | ACTIVE | 1,494.34 | 17,932.08 | 3,008.11 | 1,417.70 | 333.58 | 1,800.00 | 600.00 | 308.00 | 25,399.47 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | C25524 | Apr-09-2003 | ACTIVE | 1,398.00 | 16,776.00 | 2,814.17 | 1,329.26 | 312.77 | 1,800.00 | 600.00 | 308.00 | 23,940.21 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED | Work day (6:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | OLGA MAS RAMIREZ | 42209 | R61043 | Mar-14-2002 | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 308.00 | 49,829.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | R61347 | Aug-28-2000 | ACTIVE | 2,759.67 | 33,116.04 | 5,298.57 | 488.88 | 606.89 | 1,440.00 | 600.00 | 308.00 | 41,858.38 | 6.00 | M. INDUSTRIAL EDUC. (CABINETMAKING) | 8242 | STATE | REGULAR | VOCATIONAL-TEACHERS | | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | NEMESIO R. CANALES I | 60946 | R61005 | Aug-01-2000 | ACTIVE | 2,241.67 | 26,900.04 | 4,304.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 308.00 | 34,445.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | R61588 | Aug-01-2007 | ACTIVE | 3,109.17 | 37,310.04 | 5,960.01 | 548.83 | 681.30 | 1,440.00 | 600.00 | 308.00 | 46,788.17 | 6.00 | PA. EARLY EDUCATION (ELEMENTARY K-3) | 9803 | SCHOOL | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71361 | R61570 | Apr-05-1999 | ACTIVE | 3,254.67 | 39,056.04 | 6,248.97 | 575.01 | 713.61 | 1,440.00 | 600.00 | 308.00 | 48,941.63 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | STATE | REGULAR | VOCATIONAL-TEACHERS | | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | R61639 | Sep-03-2004 | ACTIVE | 3,396.67 | 40,760.04 | 6,521.61 | 599.72 | 744.48 | 1,440.00 | 600.00 | 308.00 | 50,973.85 | 6.00 | SCHOOL COUNSELOR | 9996 | SCHOOL | REGULAR | FACULTY-TEACHERS | | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESSORI MOD) | 64998 | C25599 | Aug-09-2009 | ACTIVE | 1,588.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.81 | 1,800.00 | 600.00 | 308.00 | 26,816.14 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | 46261 | C25652 | Sep-17-2007 | ACTIVE | 1,569.34 | 18,832.08 | 3,159.08 | 1,466.15 | 349.78 | 1,800.00 | 600.00 | 308.00 | 26,525.49 | 7.00 | FOOD SERVICES PROFESSIONAL 2 | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |

| Region | District | Municipality | School/Name | ID | Doc | Date | Status | Col1 | Col2 | Col3 | Col4 | Col5 | 1800 | 600 | 308 | Total | Hrs | Position | Code | Level | Type | Class | Incl | Work day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LEONCIO MELENDEZ | 35453 | C25676 | Aug-23-2009 | ACTIVE | 1,588.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.81 | 1,800.00 | 600.00 | 308.00 | 26,818.14 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVIESO | 32532 | C25738 | Sep-10-2003 | ACTIVE | 1,959.00 | 23,508.00 | 3,943.47 | 1,844.26 | 433.94 | 1,800.00 | 600.00 | 308.00 | 32,437.67 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTARY | 28084 | C25784 | May-03-2010 | ACTIVE | 1,730.10 | 20,761.15 | 3,492.68 | 1,634.13 | 384.50 | 1,800.00 | 600.00 | 308.00 | 28,970.46 | 7.00 | CONCIERGE | 32101 | SCHOOL/NO REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11443 | C25854 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL/NO REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32480 | C25948 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL/NO REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31302 | C25968 | Oct-26-2015 | ACTIVE | 1,531.83 | 18,382.00 | 3,083.08 | 1,452.12 | 341.68 | 1,800.00 | 600.00 | 308.00 | 25,967.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZED IN SPORTS) | 57261 | C26161 | Oct-26-2015 | ACTIVE | 1,381.33 | 16,576.00 | 2,780.62 | 1,313.96 | 309.17 | 1,800.00 | 600.00 | 308.00 | 23,687.75 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | ARECIBO | ARECIBO | S.U ENRIQUE DE JESUS BORRAS | 10322 | C26352 | Sep-02-2014 | ACTIVE | 1,351.00 | 16,212.00 | 2,719.56 | 1,286.12 | 302.62 | 1,800.00 | 600.00 | 308.00 | 23,228.30 | 7.00 | CONCIERGE | 32101 | SCHOOL/NO REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 46264 | C26390 | Jan-08-2008 | ACTIVE | 1,516.34 | 18,124.08 | 3,040.31 | 1,432.39 | 337.03 | 1,800.00 | 600.00 | 308.00 | 25,641.82 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | C26427 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL/NO REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON PUB SCH (IMPROVEMENT OFFICE) | 76364 | C26613 | Dec-28-2003 | ACTIVE | 1,444.00 | 17,328.00 | 2,906.77 | 1,371.49 | 322.70 | 1,800.00 | 600.00 | 308.00 | 24,636.97 | 7.30 | GENERAL SERVICES ASSISTANT | 11105 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| PONCE | YAUCO | YAUCO | LUIS A. FERRE AQUAYO (PALOMAS) | 32579 | C26695 | May-03-2010 | ACTIVE | 1,575.76 | 18,909.12 | 3,172.01 | 1,492.45 | 351.16 | 1,800.00 | 600.00 | 308.00 | 26,632.75 | 7.00 | CONCIERGE | 32101 | SCHOOL/NO REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | UTUADO | JAYUYA | SAN PATRICIO | 51462 | C26675 | Oct-06-2014 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | SCHOOL/NO REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION | 90066 | C27363 | Jun-29-2004 | ACTIVE | 2,209.00 | 26,508.00 | 4,446.72 | 2,073.76 | 487.94 | 1,800.00 | 600.00 | 308.00 | 36,224.42 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 29122 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47694 | R61786 | Aug-02-2000 | ACTIVE | 2,786.67 | 33,464.04 | 5,334.25 | 493.93 | 613.15 | 1,440.00 | 600.00 | 308.00 | 42,273.17 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED | |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSORI MOD) (21 C.) | 78253 | R61817 | Aug-01-2002 | ACTIVE | 2,541.67 | 30,500.04 | 4,880.01 | 450.95 | 559.80 | 1,440.00 | 600.00 | 308.00 | 38,738.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL/NO REGULAR | FACULTY-TEACHERS | INCLUDED | |
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | 56453 | R61837 | Aug-04-2003 | ACTIVE | 3,134.17 | 37,610.04 | 6,017.61 | 554.05 | 687.78 | 1,440.00 | 600.00 | 308.00 | 47,217.47 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL/NO REGULAR | FACULTY-TEACHERS | INCLUDED | |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FREE MUSIC SCHOOL (SPECIALIZED) | 14316 | R63072 | Aug-02-2004 | ACTIVE | 3,134.17 | 37,610.04 | 6,017.61 | 554.05 | 687.78 | 1,440.00 | 600.00 | 308.00 | 47,217.47 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| PONCE | YAUCO | YAUCO | LENA M. FRANCESCHI (RUBIAS KM. 25) | 53660 | R63995 | Aug-17-2000 | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 539.82 | 668.88 | 1,440.00 | 600.00 | 308.00 | 45,966.35 | 6.00 | ENGLISH PAL ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL/NO REGULAR | FACULTY-TEACHERS | INCLUDED | |
| PONCE | YAUCO | YAUCO | DORIS MARTINEZ (ALMACIGO ALTO 2) | 32330 | R63996 | Aug-01-2001 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | ENGLISH PAL ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL/NO REGULAR | FACULTY-TEACHERS | INCLUDED | |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 23119 | C27315 | May-03-2010 | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 308.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 | SCHOOL/NO REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74237 | C27463 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL/NO REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47694 | C27488 | Nov-13-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOL/NO REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSORI M) | 62901 | C27531 | Nov-19-2011 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.50 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.34 | 7.00 | CONCIERGE | 32101 | SCHOOL/NO REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45393 | C27723 | Sep-08-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOL/NO REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | MOROVIS | JUANA G. (GOYITA) AVILES | 12276 | T52518 | Aug-13-2020 | June-02-2021 | ACTIVE | 2,500.00 | 30,000.00 | 4,800.00 | 443.70 | 550.80 | 1,440.00 | 600.00 | 308.00 | 36,142.50 | 6.00 | MA. EARLY EDUCATION (K-12) | 9903 | SCHOOLHOUSE | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R62097 | Sep-11-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | SEGUNDO RUIZ BELVIS | K1061 | R62138 | Nov-01-2000 | | ACTIVE | 3,059.17 | 36,710.04 | 5,873.61 | 541.00 | 671.58 | 1,440.00 | 600.00 | 308.00 | 46,144.22 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | K7084 | R62139 | Oct-19-2000 | | ACTIVE | 3,441.67 | 41,300.04 | 6,608.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 308.00 | 51,617.80 | 6.00 | MA. ELEMENTARY EDUCATION (K-3) | 9978 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | R62228 | Aug-01-2000 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 76349 | R62287 | Sep-25-2000 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 308.00 | 47,324.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | RAMON TORRES RIVERA | 12336 | R62458 | Aug-16-2000 | | ACTIVE | 2,984.17 | 35,810.04 | 5,729.61 | 527.95 | 655.38 | 1,440.00 | 600.00 | 308.00 | 45,070.97 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9617 | SCHOOLHOUSE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | RAMON TORRES RIVERA | 12336 | T52526 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLHOUSE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70866 | T52513 | Oct-30-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOUSE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | ROSA L. ZAYAS (CEDRO ARRIBA) | 71308 | T52580 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLHOUSE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | GENARO BOU | 70912 | T52596 | Oct-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLHOUSE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. SANAMUERTOS | 12765 | T52613 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9617 | SCHOOLHOUSE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE M. DEL VALLE | 71399 | T52622 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLHOUSE | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA C. OSORIO | 72890 | T52647 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLHOUSE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBIDE | 78723 | T52662 | Oct-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9617 | SCHOOLHOUSE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | T52674 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9832 | SCHOOLHOUSE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | CARMEN BARROSO MORALES | 71662 | T52684 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLHOUSE | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71647 | T52701 | Aug-12-2020 | June-02-2021 | ACTIVE | 2,220.00 | 26,640.00 | 4,262.40 | 394.98 | 490.32 | 1,440.00 | 600.00 | 308.00 | 34,135.70 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLHOUSE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | T52718 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9617 | SCHOOLHOUSE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | T52726 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOUSE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA IRIZARRY DE PUIG | 71514 | T52738 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLHOUSE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCITO | 20172 | T52747 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLHOUSE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. JOSE CELSO BARBOSA | 20321 | T52766 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. ELEMENTARY EDUCATION (K-6) | 9969 | SCHOOLHOUSE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 24661 | T52808 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLHOUSE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INTERMEDIA (MEDIA TE B1 QUEBRADILLAS (21ST CENTURY) | 28456 | T52823 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLHOUSE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | BARRANQUITAS | JOSE COLON GONZALEZ | 20396 | TS2832 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLOIDE TEMPORARY FACULTY-TEACHERS EXCLUDED |
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20849 | TS2883 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY TEACHERS | 9978 | SCHOOLOIDE TEMPORARY FACULTY-TEACHERS EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | TS2927 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLOIDE TEMPORARY FACULTY-TEACHERS EXCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | TS2931 | Sep-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9909 | SCHOOLOIDE TEMPORARY FACULTY-TEACHERS EXCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CAMISON | 21097 | TS2954 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLOIDE ELIGIBLE TEMPORARY FACULTY-TEACHERS EXCLUDED |
| CAGUAS | GURABO | CAGUAS | BENITA GONZALEZ | 20665 | TS2965 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY TEACHERS | 9978 | SCHOOLOIDE TEMPORARY FACULTY-TEACHERS EXCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | TS2970 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLOIDE TEMPORARY FACULTY-TEACHERS EXCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 21531 | TS2984 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLOIDE TEMPORARY FACULTY-TEACHERS EXCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 21627 | TS2996 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOLOIDE TEMPORARY FACULTY-TEACHERS EXCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTARY K-6) | 26948 | TS3007 | Oct-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLOIDE TEMPORARY FACULTY-TEACHERS EXCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZED 21CEST CENTURY | 21500 | TS3011 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MUSIC TEACHER - INSTRUMENTAL | 9995 | SCHOOLOIDE TEMPORARY FACULTY-TEACHERS EXCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. OSCAR PORRATA DORIA (SPECIALIZED LANGUAGES) | 21873 | TS3037 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLOIDE TEMPORARY FACULTY-TEACHERS EXCLUDED |
| CAGUAS | GURABO | CAGUAS | CIPRIANO MANRIQUE | 20727 | TS3046 | Aug-21-2020 | June-02-2021 | ACTIVE | 2,375.00 | 28,500.00 | 4,560.00 | 421.05 | 523.80 | 1,440.00 | 600.00 | 308.00 | 36,353.75 | 6.00 | ENGLISH MA. ELEMENTARY TEACHERS | 9978 | SCHOOLOIDE ELIGIBLE TEMPORARY FACULTY-TEACHERS EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (SPECIALIZED BILINGUAL) | 25312 | TS3078 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLOIDE TEMPORARY FACULTY-TEACHERS EXCLUDED |
| CAGUAS | GURABO | GURABO | S. U. VIDAL SERRANO | 22020 | TS3094 | Aug-10-2020 | June-02-2021 | ACTIVE | 2,630.00 | 31,560.00 | 5,049.60 | 466.32 | 579.88 | 1,440.00 | 600.00 | 308.00 | 40,002.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLOIDE ELIGIBLE TEMPORARY FACULTY-TEACHERS EXCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | TS3108 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLOIDE TEMPORARY FACULTY-TEACHERS EXCLUDED |
| CAGUAS | GURABO | GURABO | VILLA MARINA | 24612 | TS3110 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOLOIDE TEMPORARY FACULTY-TEACHERS EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZED IN SPORTS) | 37281 | TS3124 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLOIDE TEMPORARY FACULTY-TEACHERS EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 31070 | TS3145 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLOIDE TEMPORARY FACULTY-TEACHERS EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | TS3166 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLOIDE TEMPORARY FACULTY-TEACHERS EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | TS3244 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLOIDE TEMPORARY FACULTY-TEACHERS EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | RUFINO VIGO | 33368 | TS3255 | Oct-22-2020 | June-02-2021 | ACTIVE | 2,305.00 | 27,660.00 | 4,425.60 | 409.77 | 508.68 | 1,440.00 | 600.00 | 308.00 | 35,252.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLOIDE TEMPORARY FACULTY-TEACHERS EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | TS3258 | Aug-31-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLOIDE TEMPORARY FACULTY-TEACHERS EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 33261 | TS3261 | Sep-03-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLOIDE TEMPORARY FACULTY-TEACHERS EXCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. CLARA H. ARAMBURU | 30742 | TS3277 | Sep-30-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLOIDE TEMPORARY FACULTY-TEACHERS EXCLUDED |

| Region | District | Municipality | Name | ID | Code | Date 1 | Date 2 | Status | Rate | Amt 1 | Amt 2 | | | | | | Total | | Description | Num | School | Status | Faculty | Excl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LUIS MUNOZ RIVERA | 30924 | TS3286 | Oct-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOL(IND) | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 22936 | TS3366 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL(IND) | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 35899 | TS3382 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOL(IND) | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 35014 | TS3395 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL(IND) | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | 35881 | TS3401 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL(IND) | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASANO CEREDA PRE-VOCATIONAL | 35343 | TS3417 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL(IND) | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 23233 | TS3440 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL(IND) | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | LUIS MUNOZ MARIN | 34264 | TS3462 | Sep-17-2020 | June-02-2021 | ACTIVE | 2,675.00 | 32,100.00 | 5,136.00 | 474.15 | 588.60 | 1,440.00 | 600.00 | 308.00 | 40,646.75 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL(IND) | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | GERMAN RIECKEHOFF | 33042 | TS3491 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL(IND) | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | HERMINA DIAZ APONTE (LAED ALTO) (MONTESSORIO MOD) | 69138 | TS3522 | Sep-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI ELEMENTARY (WORKSHOP 2) 9-12 YEARS OLD | 9536 | SCHOOL(IND) | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANA M. JAVARIZ | 40493 | TS3565 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL(IND) | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | 40030 | TS3584 | Sep-16-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOL(IND) | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIATE | 40378 | TS3599 | Oct-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL(IND) | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIANO RIERA PALMER | 32283 | TS3625 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL(IND) | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | EPIFANIO ESTRADA | 15404 | TS3635 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL(IND) | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A. VARGAS | 15453 | TS3648 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOL(IND) | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RAFAEL MARTINEZ NADAL | 42390 | TS3677 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL(IND) | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | 47977 | TS3685 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL(IND) | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | LUIS MUNOZ RIVERA | 42242 | TS3717 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL(IND) | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | 42176 | TS3736 | Sep-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. EDUCATION LEVEL (K-6) | 9978 | SCHOOL(IND) | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45353 | TS3763 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL(IND) | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45393 | TS3777 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOL(IND) | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | MARIANO ABRIL | 42299 | TS3783 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOL(IND) | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 34551 | TS3816 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL(IND) | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO MASSOL | 36252 | TS3822 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOL(IND) | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZED) | 50300 | T53947 | Aug-25-2020 | June-02-2021 | | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PR. LIBRARIAN | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | GUANICA | MARIA L MC DOUGALL | 50799 | T53859 | Aug-05-2020 | June-02-2021 | | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PR. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | GUANICA | AGRIPINA SEDA | 50740 | T53863 | Sep-28-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PR. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | T53871 | Sep-23-2020 | June-02-2021 | | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PR. SEC EDUC. (BIOLOGY) | 9627 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | SAN PATRICIO | 51482 | T53880 | Aug-07-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | PENUELAS | RAMON PEREZ PURCELL | 51996 | T53911 | Dec-04-2020 | June-02-2021 | | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | CAPITANEJO | 52183 | T53942 | Sep-15-2020 | June-02-2021 | | ACTIVE | 1,900.00 | 22,800.00 | 3,648.00 | 239.30 | 421.20 | 1,440.00 | 600.00 | 308.00 | 29,556.50 | 6.00 | ENGLISH PR. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZED) | 50500 | T53954 | Nov-30-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PR. EDUC. ELEMENTARY (K-6) | 9969 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIATE SOR ISOLINA FERRE (VILLA DEL CARMEN) | 56085 | T53965 | Aug-14-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PR. SEC EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIATE JUAN SERRALLES | 53983 | T53983 | Aug-25-2020 | June-02-2021 | | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | T54009 | Sep-15-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PR. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | JOSE VIZCARRON DO (SU ANGELES) | 13318 | T54012 | Aug-14-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | GENERAL-VOCAL MUSIC TEACHER | 9993 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | 58172 | T54031 | Aug-31-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER ROMERO TERRY | 58180 | T54047 | Oct-19-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PR. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9567 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | 53702 | T54055 | Aug-05-2020 | June-02-2021 | | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | S. U. JAIME CASTANER | 53686 | T54070 | Aug-12-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PR. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | T54081 | Sep-14-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PR. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANROMA | 65078 | T54092 | Aug-07-2020 | June-02-2021 | | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | T54115 | Aug-12-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH PR. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 65987 | T54131 | Aug-13-2020 | June-02-2021 | | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PR. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. GALLARDO | 65003 | T54167 | Aug-18-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PR. SEC EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | T54192 | Aug-24-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PR. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9567 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | T54218 | Aug-12-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PR. SEC EDUC. (GENERAL SCIENCE) | 9618 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS RODRIGUEZ CABRERO | 62099 | T54237 | Oct-19-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | T54257 | Aug-05-2020 | June-02-2021 | Redacted for P | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | Redacted for P | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN | SAN JUAN | FELIPE GUTIERREZ | 62521 | T54281 | Aug-06-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLDAY E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN (3J,JV,V) | DR. ANTONIO S. PEDREIRA (SPECIALIZED) | 61333 | T54296 | Aug-17-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | | ENGLISH PM. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDAY E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN (3J) | LOAIZA CORDERO INSTITUTE | 64279 | T54346 | Aug-17-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | | ENGLISH PM. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDAY E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN (3J,JV,V) | AMALIA MAREN | 62661 | T54352 | Oct-05-2020 | June-02-2021 | | ACTIVE | 1,945.00 | 23,340.00 | 3,734.40 | 347.13 | 420.52 | 1,440.00 | 600.00 | 308.00 | 30,200.45 | 6.00 | | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDAY E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN (3J,JV,V) | ERNESTO RAMOS ANTONINI | 62131 | T54448 | Aug-21-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | | MA. EDUC. (ENGLISH) | 9973 | SCHOOLDAY E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN (3J) | DR. FACUNDO BUESO | 61655 | T54461 | Aug-14-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | | MA. EDUC. (ENGLISH) | 9973 | SCHOOLDAY E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN (3J,JV,V) | JUAN PONCE DE LEON | 62347 | T54471 | Aug-11-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDAY E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN (3J,JV,V) | VENUS GARDENS | 62166 | T54492 | Aug-13-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLDAY E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN (3J,JV,V) | EVARISTO RIVERA CHEVREMON T | 61306 | T54506 | Sep-02-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDAY E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN (3J,JV,V) | ERNESTO RAMOS ANTONINI | 62131 | T54511 | Aug-17-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLDAY E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN (3J) | DR. FRANCISCO HERNANDEZ Y GAXTAN | 61622 | T54536 | Nov-06-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | | MA. LIBRARIAN | 9979 | SCHOOLDAY E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN (3J,JV,V) | MIGUEL SUCH | 62398 | T54561 | Oct-13-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | | SCHOOL SOCIAL WORKER | 9974 | SCHOOLDAY E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 60112 | T54579 | Aug-21-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDAY E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | T54594 | Aug-18-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDAY E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | T54599 | Oct-14-2020 | June-02-2021 | | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.53 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | | | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLDAY E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | T54601 | Aug-19-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDAY E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE PABLO MORALES | 71372 | R62549 | Aug-01-2002 | | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDAY E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | CAROLINA | CAROLINA | S. U. JESUS T. PINERO | 60335 | R62602 | Aug-04-2000 | | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLDAY E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSORI) | 78857 | R65139 | Aug-01-2000 | | | ACTIVE | 2,151.67 | 25,820.04 | 4,131.21 | 383.09 | 475.56 | 1,440.00 | 600.00 | 308.00 | 33,157.90 | 6.00 | | | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLDAY E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | R65163 | Aug-01-2001 | | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,544.55 | 6.00 | | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLDAY E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | R65195 | Aug-09-2003 | | | ACTIVE | 3,024.17 | 36,410.04 | 5,825.61 | 536.65 | 666.18 | 1,440.00 | 600.00 | 308.00 | 45,786.47 | 6.00 | | | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDAY E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRON DO | 60905 | R65241 | Aug-01-2005 | | | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 308.00 | 32,621.27 | 6.00 | | | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDAY E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | INTERMEDIA 60301 TE EDUARDO J. SALDANA (MONTESSORI) | 60301 | T54628 | Aug-27-2020 | June-02-2021 | | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.53 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | | | MA. MONTESSORI YOUTH HOUSE (SPANISH) | 9537 | SCHOOLDAY E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | INTERMEDIA 60301 TE EDUARDO J. SALDANA (MONTESSORI) | 60301 | T54640 | Aug-17-2020 | June-02-2021 | | ACTIVE | 2,055.00 | 24,660.00 | 3,936.00 | 365.40 | 453.60 | 1,440.00 | 600.00 | 308.00 | 31,703.60 | 6.00 | | | MA. MONTESSORI YOUTH HOUSE (ENGLISH) | 9539 | SCHOOLDAY E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN | LUIS MUNOZ RIVERA (MONTESSO RI MOD.) | 62610 | T54662 | Aug-31-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | | MA. LIBRARIAN | 9979 | SCHOOLDAY E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62901 | T54709 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,970.00 | 23,640.00 | 3,792.40 | 351.46 | 436.32 | 1,440.00 | 600.00 | 308.00 | 30,559.20 | 6.00 | PA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESSORI MOD) | 64998 | T54714 | Sep-23-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH PA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JOSE CELSO BARBOSA (MONTESSO RI MOD) | 61663 | T54728 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA. MONTESSORI YOUTH HOUSE (SCIENCES) | 9543 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | 64956 | N65260 | Aug-01-2001 | | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 308.00 | 49,829.05 | 6.00 | PA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 60987 | N65267 | Aug-01-2001 | | ACTIVE | 3,221.67 | 38,780.04 | 6,204.81 | 571.01 | 706.84 | 1,440.00 | 600.00 | 308.00 | 48,612.70 | 6.00 | ENGLISH PA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 21521 | R65421 | Aug-01-2001 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | PA. EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTAR Y | 26084 | R65422 | Aug-01-2001 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | PA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 27383 | R65425 | Aug-01-2008 | | ACTIVE | 2,159.67 | 25,916.04 | 4,146.57 | 384.48 | 477.29 | 1,440.00 | 600.00 | 308.00 | 33,272.38 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | R65460 | Aug-10-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.35 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | PA. LIBRARIAN | 9579 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | REPUBLIC OF PERU (MONTESSO RI) | 61149 | T54741 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA. MONTESSORI YOUTH HOUSE (SOC.ST. & HISTORY) | 9538 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62901 | T54753 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA. MONTESSORI YOUTH HOUSE (MATHEMATICS) | 9540 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62901 | T54775 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA. MONTESSORI ELEMENTARY (WORKSHOP 2) (4-12 YEARS OLD) | 9536 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70200 | T54627 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZE D) | 70078 | T54638 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA. RADIO AND T.V. PRODUCTION RESOURCE | 9135 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 13912 | T54846 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | N65494 | Aug-01-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | PA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10596 | N65518 | Aug-01-2008 | | ACTIVE | 3,959.17 | 35,510.04 | 5,681.61 | 523.60 | 649.98 | 1,440.00 | 600.00 | 308.00 | 44,713.22 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | N65535 | Aug-20-2001 | | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 563.18 | 699.12 | 1,440.00 | 600.00 | 308.00 | 47,968.75 | 6.00 | PA. SEC EDUC. (ENGLISH) | 9971 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTAR Y (FACTOR V) | 17780 | N65538 | Aug-01-2001 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | PA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | BARCELONE TA | VICENTE ACEVEDO BALLESTER | 18234 | N65634 | Aug-02-2004 | | ACTIVE | 2,676.67 | 32,120.04 | 5,139.21 | 474.44 | 588.96 | 1,440.00 | 600.00 | 308.00 | 40,670.65 | 6.00 | PA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | GENARO CAUTIÑO (SPECIALIZE D IN SCIENCE AND MATHEMAT.) | 24786 | T54854 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZE D BILINGUAL) | 21576 | T54870 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (SPECIALIZE D BILINGUAL) | 25312 | T54861 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | PA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZE D IN SPORTS) | 22821 | T54896 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZE D IN SPORTS) | 57281 | T54983 | Aug-11-2020 | June-02-2021 | ACTIVE | 2,100.00 | 25,200.00 | 4,032.00 | 374.10 | 464.40 | 1,440.00 | 600.00 | 308.00 | 32,418.50 | 6.00 | PA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUI TAS | ABORETO | RAFAEL PONT FLORES (SPECIALIZE D LANGUAGES) | 20255 | T54968 | Aug-24-2020 June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 6.00 | | MA. FOREIGN LANGUAGES K-12 (FRENCH) | 9987 | | |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZE D FINE ARTS) | 32470 | R65721 | Aug-01-2008 | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.28 | 1,440.00 | 600.00 | 308.00 | 37,915.97 6.00 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | 9607 | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUMIDERO) | 20180 | R65786 | Aug-25-2001 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 599.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 6.00 | STATE | REGULAR | M. FAM. CONS. EDUC. | 9983 | VOCATIONA L-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18226 | R65837 | Aug-01-2001 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 6.00 | SCHOOLLD REGULAR | | MA. FINE ARTS (GENERAL MUSIC) | 9577 | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HERMINIA C. RAMIREZ | 40307 | R65843 | Aug-01-2001 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 6.00 | SCHOOLLD REGULAR | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. PEDRO ROSA MOLINA (21ST CENTURY) | 30759 | R65656 | Aug-04-2001 | ACTIVE | 2,671.67 | 34,460.04 | 5,512.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 6.00 | SCHOOLLD REGULAR | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. CONCHITA CUEVAS | 26773 | R65861 | Aug-29-2001 | ACTIVE | 3,016.67 | 36,200.04 | 5,792.01 | 533.60 | 662.40 | 1,440.00 | 600.00 | 308.00 | 45,536.05 6.00 | SCHOOLLD REGULAR | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. PEDRO ROSA MOLINA (21ST CENTURY) | 30759 | T54429 | Oct-15-2020 June-02 2021 | ACTIVE | 2,000.00 | 24,000.00 | 3,840.00 | 356.70 | 442.80 | 1,440.00 | 600.00 | 308.00 | 30,987.50 6.00 | SCHOOLLD ELIGIBLE TEMPORARY | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | CONRADO RODRIGUEZ (SPECIALIZE D BILINGUAL) | 42911 | T54941 | Aug-14-2020 June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 6.00 | SCHOOLLD TEMPORARY | | MA. BILINGUAL EDUCATION (K-12) | 9972 | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ALICIDES FIGUEROA (SPECIALIZE D BILINGUAL) | 90519 | T54958 | Aug-14-2020 June-02 2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 6.00 | SCHOOLLD TEMPORARY | | MA. FOREIGN LANGUAGES K-12 (BILINGUAL) | 9987 | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | DR. PEDRO ALBIZU CAMPOS (SPECIALIZE D IN MATH AND SCIENCE) | 57299 | T54961 | Aug-14-2020 June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 6.00 | SCHOOLLD TEMPORARY | | MA. SEC EDUC. (MATHEMATICS) | 9817 | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZE D SCIENCE AND MATH) | 62893 | T54981 | Aug-17-2020 June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 6.00 | SCHOOLLD TEMPORARY | | MA. SEC EDUC. (MATHEMATICS) | 9817 | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZE D SCIENCE AND MATH) | 62893 | T54985 | Aug-12-2020 June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 6.00 | SCHOOLLD TEMPORARY | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | CARMEN SOLA DE PEDREIRA | 57182 | R65890 | Aug-01-2001 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 6.00 | SCHOOLLD REGULAR | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | R65939 | Mar-12-2002 | ACTIVE | 3,906.34 | 47,500.08 | 7,600.01 | 697.45 | 865.80 | 1,440.00 | 600.00 | 308.00 | 59,011.35 7.30 | SCHOOLLD REGULAR | | SCHOOL DIRECTOR III (K-12) | 7002 | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HEROBERTO DOMENECH | 15792 | R65938 | Jan-29-2004 | ACTIVE | 3,298.17 | 39,578.04 | 6,332.49 | 582.58 | 723.20 | 1,440.00 | 600.00 | 308.00 | 49,564.31 6.00 | STATE | REGULAR | M. INDUSTRIAL EDUC. (PLUMBING) | 8258 | VOCATIONA L-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HEROBERTO DOMENECH | 15792 | R65999 | Sep-14-2001 | ACTIVE | 2,729.67 | 32,756.04 | 5,240.97 | 483.66 | 600.41 | 1,440.00 | 600.00 | 308.00 | 41,429.08 6.00 | STATE | REGULAR | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R66052 | Sep-19-2001 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 599.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 6.00 | SCHOOLLD REGULAR | | MA. SEC EDUC. (MATHEMATICS) | 9817 | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 24661 | R66098 | Aug-01-2001 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 6.00 | SCHOOLLD REGULAR | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSO RI MOD) | 18291 | T55011 | Aug-17-2020 June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 6.00 | SCHOOLLD TEMPORARY | | MA. ELEMENTARY MONTESSORI (WORKSHOP 1 (4-9 YEARS OLD | 9535 | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BERNARDO HUYKE (MONTESSO RI MOD) | 70409 | T55024 | Aug-21-2020 June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 6.00 | SCHOOLLD TEMPORARY | | MA. MONTESSORI ELEMENTARY: (WORKSHOP 2) 9-12 YEARS OLD) | 9536 | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | JESUS T. PINERO (MONTESSO RI MOD) | 20784 | T55062 | Aug-25-2020 June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 6.00 | SCHOOLLD TEMPORARY | | MA. FINE ARTS (THEATER) | 9813 | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | LUIS MUÑOZ MARIN (MONTESSO RI MOD) | 26005 | T55088 | Aug-24-2020 June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 6.00 | SCHOOLLD TEMPORARY | | MA. HOUSING YOUTH HOUSE (SOC.ST. & HISTORY) | 9538 | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL DELGADO MATEO (MONTESSO RI MOD) | 24927 | T55096 | Sep-29-2020 June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 6.00 | SCHOOLLD TEMPORARY | | MA. MONTESSORI ELEMENTARY: (WORKSHOP 2) 9-12 YEARS OLD | 9536 | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | PATILLAS | GUILLERMO ESTEVES KERPHOLL (MONTESSO RI MOD) | 25197 | T55110 | Aug-13-2020 June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 6.00 | SCHOOLLD TEMPORARY | | MA. MONTESSORI ELEMENTARY: (WORKSHOP 2) 9-12 YEARS OLD) | 9536 | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | R66122 | Aug-01-2001 | | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 308.00 | 48,612.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLOID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS MUÑOZ RIVERA | 52512 | R66194 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLOID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | FEDERICO DEGETAU II | 27599 | R66201 | Aug-01-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLOID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 26776 | R66239 | Aug-09-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLOID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50294 | R66372 | Aug-17-2001 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.52 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS; K-12) | 9976 | SCHOOLOID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSO RI MOD) | 32063 | T55109 | Aug-17-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 1 (6-9 YEARS OLD) | 9535 | SCHOOLOID E | TEMPORARY | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CARMEN PILAR SANTOS (MONTESSO RI MOD) | 30502 | T55171 | Aug-12-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 1 (6-9 YEARS OLD) | 9535 | SCHOOLOID E | TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSOR RI MOD) | 47951 | T55181 | Aug-14-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE (ENGLISH) | 9539 | SCHOOLOID E | TEMPORARY | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSO RI MOD) | 50120 | T55190 | Aug-18-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI ELEMENTARY; (WORKSHOP 2) (9-12 YEARS OLD) | 9536 | SCHOOLOID E | TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZE D) | 36012 | T55518 | Oct-01-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | STATE | ELIGIBLE TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA RES. OPPORT. EDUC. CENTER (SPECIALIZE D) | 54962 | T55580 | Aug-18-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | STATE | ELIGIBLE TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | R66405 | Aug-01-2001 | | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 308.00 | 44,892.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLOID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CHARLES E. MINER | 23259 | R66406 | Aug-01-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS; K-12) | 9976 | SCHOOLOID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JULIO ALVARADO | 55475 | R66463 | Aug-20-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLOID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R66479 | Aug-01-2001 | | ACTIVE | 2,941.67 | 35,300.04 | 5,648.01 | 520.15 | 646.20 | 1,440.00 | 600.00 | 308.00 | 44,462.80 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLOID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | R66499 | Aug-01-2002 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLOID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50294 | R66535 | Sep-27-2001 | | ACTIVE | 2,663.67 | 31,984.04 | 5,114.25 | 472.18 | 586.15 | 1,440.00 | 600.00 | 308.00 | 40,484.62 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONA L~TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PETROGARRE ICA PAGAN | 20404 | R66563 | Aug-01-2001 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | SCHOOLOID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | UNIVERSITY GARDENS (H IN (SCIENCE AND MATH) | 61531 | T55599 | Nov-04-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL VOCAL MUSIC) | 9992 | STATE | TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION | T74002 | | Nov-17-2017 June-30-2021 | | ACTIVE | 2,047.00 | 24,564.00 | 3,930.24 | 364.89 | 452.93 | 1,440.00 | 600.00 | 308.00 | 31,660.07 | 7.30 | SP.IN SPECIAL EDUCATION RESEARCH I | 8700 | STATE | TEMPORARY | FACULTY~ ADMINISTRA TIVE | |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | T74113 | Feb-04-2019 June-30-2021 | | ACTIVE | 2,400.00 | 28,800.00 | 4,608.00 | 426.30 | 529.20 | 1,440.00 | 600.00 | 308.00 | 36,711.50 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) (II) | 8138 | STATE | TEMPORARY | FACULTY~ ADMINISTRA TIVE | |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PETROGARRE ICA PAGAN | 20404 | R66594 | Aug-01-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLOID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | R66621 | Aug-08-2001 | | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 563.18 | 699.12 | 1,440.00 | 600.00 | 308.00 | 47,966.75 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLOID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTINENCIA VALLE | 71530 | R66641 | Aug-01-2001 | | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 308.00 | 39,525.85 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLOID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | R66671 | | Aug-27-2001 | | ACTIVE | 3,179.17 | 38,150.04 | 6,104.01 | 561.88 | 697.50 | 1,440.00 | 600.00 | 308.00 | 47,861.42 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLOID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA ALTA | MANUEL VELILLA | 71472 | R66707 | Aug-01-2007 | | ACTIVE | 2,261.67 | 27,140.04 | 4,342.41 | 402.23 | 499.32 | 1,440.00 | 600.00 | 300.00 | 34,732.00 | 6.00 | ENGLISH P/A. LEVEL (K-6) | 9978 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AMASCO | ALICIDES FIGUEROA (SPECIALIZED O BILINGUAL) | 40519 | R66737 | Aug-01-2002 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 300.00 | 47,324.80 | 6.00 | P/A. SEC EDUC. (ENGLISH) | 9970 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | R66741 | Aug-01-2008 | | ACTIVE | 2,659.17 | 31,910.04 | 5,105.61 | 471.40 | 585.18 | 1,440.00 | 600.00 | 300.00 | 40,420.22 | 6.00 | SCHOOL COUNSELOR | 9986 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | HOMERO RIVERA SOLA | 90295 | R66782 | Aug-14-2001 | | ACTIVE | 2,809.17 | 33,710.04 | 5,393.61 | 497.50 | 617.58 | 1,440.00 | 600.00 | 300.00 | 42,366.72 | 6.00 | P/A. EDUC. ELEMENTARY LEVEL | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑOZ RIVERA | 11395 | R66834 | Apr-28-2005 | | ACTIVE | 3,468.34 | 41,860.08 | 6,697.61 | 615.67 | 764.28 | 1,440.00 | 600.00 | 300.00 | 52,285.65 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN (III,IV,V) | REPUBLIC OF COLOMBIA | 62977 | R66873 | Aug-01-2001 | | ACTIVE | 3,271.67 | 39,260.04 | 6,281.61 | 577.97 | 717.90 | 1,440.00 | 600.00 | 300.00 | 49,185.10 | 6.00 | SCHOOL COUNSELOR | 9986 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIAN BLANCO (SPECIALIZED IN BALLET) | 60038 | R66893 | Aug-04-2003 | | ACTIVE | 2,559.17 | 30,710.04 | 4,913.61 | 454.00 | 563.58 | 1,440.00 | 600.00 | 300.00 | 38,989.22 | 6.00 | P/. FAM. CONS. EDUC. | 9983 | | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | R66931 | Aug-01-2001 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,113.55 | 6.00 | P/A. SEC EDUC. (PHYSICAL) | 9833 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | R66960 | Aug-24-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | P/A. EARLY EDUCATION (ELEM LEVEL: K-3) | 9863 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | 54445 | R66981 | Aug-20-2001 | | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 489.67 | 607.86 | 1,440.00 | 600.00 | 300.00 | 41,922.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUÑOZ MARIN (MONTESSIO MOD) | 62901 | R67055 | Sep-12-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | P/A. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | TULIO LARRINAGA | 69013 | R67086 | Aug-04-2001 | | ACTIVE | 3,061.67 | 36,740.04 | 5,878.41 | 541.40 | 672.12 | 1,440.00 | 600.00 | 300.00 | 46,180.00 | 6.00 | ENGLISH P/A. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | R67132 | Oct-30-2007 | | ACTIVE | 2,313.67 | 27,764.04 | 4,442.25 | 411.28 | 510.55 | 1,440.00 | 600.00 | 300.00 | 35,476.12 | 6.00 | P/. FAM. CONS. EDUC. | 9983 | | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | EPIFANIO ESTRADA | 15404 | R67152 | Aug-01-2008 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | P/A. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47902 | R67164 | Aug-01-2008 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | P/A. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | R67179 | Aug-01-2001 | | ACTIVE | 2,686.67 | 32,240.04 | 5,158.41 | 476.18 | 591.12 | 1,440.00 | 600.00 | 300.00 | 40,813.75 | 6.00 | P/. FAM. CONS. EDUC. | 9983 | | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | 47947 | R67189 | Aug-01-2001 | | ACTIVE | 2,743.67 | 32,924.04 | 5,267.85 | 486.10 | 603.42 | 1,440.00 | 600.00 | 300.00 | 41,629.42 | 6.00 | M. MARKETING EDUC. | 8268 | | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | JUANA COLON (MONTESSIO RI MOD) | 21758 | R67257 | Aug-16-2001 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,113.55 | 6.00 | P/A. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZE D IN SPORTS) | 57281 | R67284 | Sep-10-2001 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | P/A. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSIO RI MOD) | 33563 | R67314 | Aug-02-2001 | | ACTIVE | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 300.00 | 50,709.20 | 6.00 | ENGLISH P/A. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VENUS GARDENS | 62166 | R69780 | Aug-28-2001 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | P/A. SEC EDUC. (SPANISH) | 9819 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZE D SCIENCE AND MATH) | 52893 | R69905 | Aug-01-2001 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 300.00 | 47,682.55 | 6.00 | SPECIAL EDUCATION TEACHER (4-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69930 | R69925 | Aug-04-2003 | | ACTIVE | 2,931.67 | 35,180.04 | 5,628.81 | 518.81 | 644.04 | 1,440.00 | 600.00 | 300.00 | 44,319.70 | 6.00 | SPECIAL EDUCATION TEACHER (4-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | 41012 | R91008 | Oct-08-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | ENGLISH P/A. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 41061 | R91061 | Aug-20-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | P/A. SEC EDUC. (SPANISH) | 9819 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | SAN GERMAN | MARIANO ABRIL | K0299 | R91105 | Aug-01-2001 | | ACTIVE | 3,261.67 | 39,140.04 | 6,262.41 | 576.23 | 715.32 | 1,440.00 | 600.00 | 300.00 | 49,042.00 | 6.00 | MA. LIBRARIAN | 9979 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | I4348 | R67321 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.03 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | BERTA ZALDUONDO | I3274 | R67326 | Aug-01-2001 | | ACTIVE | 3,424.17 | 41,210.04 | 6,593.61 | 606.25 | 752.58 | 1,440.00 | 600.00 | 300.00 | 51,510.47 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PABLO COLON BERDECIA SUP. VOC. | I0360 | R67783 | Aug-01-2001 | | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 300.00 | 37,620.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | Y0425 | R67813 | Aug-04-2010 | | ACTIVE | 2,184.17 | 26,210.04 | 4,193.61 | 388.75 | 482.58 | 1,440.00 | 600.00 | 300.00 | 33,622.97 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9607 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA BIZZARRY DE PUIG | I1514 | R68063 | Aug-13-2001 | | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.90 | 1,440.00 | 600.00 | 300.00 | 45,667.66 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO.HIGUILLA R ELEMENTAR II (ECOLOGICA A) | I8239 | R68089 | Aug-01-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | GEORGINA ALVARADO | K0257 | R91188 | Aug-01-2001 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | JOSE G. TORRES PERPOSO | S7000 | R91160 | Aug-01-2002 | | ACTIVE | 3,041.67 | 36,500.04 | 5,840.01 | 537.95 | 667.80 | 1,440.00 | 600.00 | 300.00 | 45,893.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | VILLA MARINA | J4612 | R68015 | Sep-14-2000 | | ACTIVE | 2,884.17 | 34,610.04 | 5,537.61 | 510.55 | 633.78 | 1,440.00 | 600.00 | 300.00 | 43,629.97 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | I5766 | R60105 | Aug-01-2008 | | ACTIVE | 2,196.67 | 26,360.04 | 4,217.61 | 390.92 | 485.28 | 1,440.00 | 600.00 | 300.00 | 33,801.85 | 6.00 | MA. LIBRARIAN | 9979 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | K0124 | R60210 | Aug-01-2002 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,281.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTARY | I8081 | R60249 | Sep-01-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | T2058 | R68228 | Aug-02-2004 | | ACTIVE | 2,564.17 | 30,770.04 | 4,923.21 | 454.87 | 564.66 | 1,440.00 | 600.00 | 300.00 | 39,060.77 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | L4440 | R70012 | Jan-09-2001 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,113.55 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | Y0870 | R70048 | Aug-24-2000 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 300.00 | 47,324.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | L1043 | R70078 | Sep-20-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | Y4807 | R70161 | Aug-01-2007 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | S1656 | R70214 | Aug-17-2000 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 300.00 | 47,682.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (AÑASCA) MARTÍNEZ MARTÍNEZ NEW SUPERIOR | S8503 | R60217 | Feb-02-2004 | | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 300.00 | 46,967.05 | 6.00 | VOCATIONAL PROGRAM COORDINATOR | 8200 | | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | S. U. RAMON T. RIVERA (S.U. LASTA) | J0545 | R60370 | Aug-01-2001 | | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 300.00 | 39,168.10 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | LUIS MUÑOZ MARIN | J6021 | R60373 | Aug-01-2001 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | Y0623 | R60498 | Sep-05-2000 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 300.00 | 44,176.60 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FINE ARTS (SPECIALIZE D) | I7243 | R60463 | Aug-01-2000 | | ACTIVE | 2,729.17 | 32,750.04 | 5,240.01 | 483.38 | 600.30 | 1,440.00 | 600.00 | 300.00 | 41,421.92 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | PROFESSOR LUISA MONSEGUR VELEZ | S8099 | R60630 | Aug-13-1992 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 300.00 | 44,176.60 | 6.00 | SCHOOL COUNSELOR | 9986 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | CONCEPCIO N MENDEZ CANO | 22143 | R60721 | Sep-05-2000 | ACTIVE | 2,826.67 | 33,920.04 | 5,417.21 | 500.54 | 621.26 | 1,440.00 | 600.00 | 300.00 | 42,817.15 | 6.00 | MA. EDUC. (ELEMENTARY LEVEL (K-4)) | 9969 | | SCHOOLND REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | R60741 | Sep-07-2000 | ACTIVE | 2,914.17 | 34,970.04 | 5,595.21 | 515.77 | 640.26 | 1,440.00 | 600.00 | 300.00 | 44,069.27 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL (K-3)) | 9803 | | SCHOOLND REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71986 | R60809 | Aug-01-2000 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.02 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLND REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSO RI) | 76857 | R60930 | Aug-11-2000 | ACTIVE | 3,336.67 | 40,040.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 300.00 | 50,401.45 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15752 | R60997 | Aug-28-2000 | ACTIVE | 2,666.67 | 32,000.04 | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 300.00 | 40,527.55 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9630 | | SCHOOLND REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | INES M. MENDOZA DE MUÑOZ MARIN (MONTESSO RI MOD) | 23605 | R61061 | Aug-01-2000 | ACTIVE | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 629.96 | 1,440.00 | 600.00 | 300.00 | 43,352.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL (K-3)) | 9803 | | SCHOOLND REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | DR. PEDRO ALBIZU CAMPOS | 12872 | R61129 | Aug-01-2006 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | M. FAM. CONS. EDUC. | 9980 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | R61153 | Aug-04-2003 | ACTIVE | 3,124.17 | 37,490.04 | 5,998.41 | 552.31 | 685.62 | 1,440.00 | 600.00 | 300.00 | 47,074.37 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9801 | | SCHOOLND REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CHARLES E. MINER | 22239 | R61203 | Aug-04-2003 | ACTIVE | 2,804.17 | 33,650.04 | 5,384.01 | 496.42 | 616.50 | 1,440.00 | 600.00 | 300.00 | 42,495.17 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | | SCHOOLND REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTINENCIA VALLE | 71530 | R61251 | Sep-29-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL (K-3)) | 9803 | | SCHOOLND REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71434 | R61271 | Aug-07-2000 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. SEC EDUC. (SPANISH) | 9619 | | SCHOOLND REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | EDMUNDO DEL VALLE | 34314 | R70324 | Aug-01-2000 | ACTIVE | 2,816.67 | 33,800.04 | 5,408.01 | 498.80 | 619.20 | 1,440.00 | 600.00 | 300.00 | 42,674.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLND REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN | ERNESTO RAMOS ANTONINI | 62131 | R70350 | Aug-04-2003 | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 300.00 | 40,241.35 | 6.00 | SPECIAL EDUCATION | 9907 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | R70388 | Aug-01-2006 | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | | SCHOOLND REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | R70390 | Sep-22-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLND REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | R70561 | Aug-01-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLND REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | 64956 | R70618 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,104.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLND REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | 69047 | R61305 | Aug-03-2010 | ACTIVE | 2,389.17 | 28,670.04 | 4,587.21 | 424.42 | 526.86 | 1,440.00 | 600.00 | 300.00 | 36,556.52 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLND REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 80098 | R61371 | Oct-09-2001 | ACTIVE | 3,313.67 | 39,764.04 | 6,362.25 | 585.28 | 726.55 | 1,440.00 | 600.00 | 300.00 | 49,786.12 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 33936 | R61381 | Aug-03-2000 | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 300.00 | 46,323.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLND REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | 34785 | R61388 | Aug-01-2000 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,961.10 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | SCHOOLND REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTAR Y | 35535 | R61422 | Aug-01-2000 | ACTIVE | 3,436.67 | 41,240.04 | 6,598.41 | 606.68 | 753.12 | 1,440.00 | 600.00 | 300.00 | 51,546.25 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLND REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | R61452 | Sep-18-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62196 | R70667 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,104.50 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLND REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAMON POWER Y GIRALT | 60113 | R70668 | Aug-07-2012 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9617 | | SCHOOLND REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUANITA GARCIA PERAZA | 62539 | R70671 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | R70688 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | PA. SEC EDUC. (ENGLISH) | 9970 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARDERO (MONTESSORI MOD) | 47951 | R70732 | Aug-02-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | PA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46472 | R70738 | Aug-01-2012 | ACTIVE | 2,111.67 | 25,340.04 | 4,054.41 | 376.13 | 466.92 | 1,440.00 | 600.00 | 308.00 | 32,585.50 | 6.00 | PA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | R61455 | Aug-04-2000 | ACTIVE | 3,761.67 | 45,140.04 | 7,222.41 | 663.23 | 823.32 | 1,440.00 | 600.00 | 308.00 | 56,197.00 | 6.00 | PA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (2) (C.) | 76253 | R61482 | Aug-01-2000 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | PR. ELEMENTARY PA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66223 | R61499 | Aug-28-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | PA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO (INTERMEDIA TE (21ST CENTURY) | 96003 | R61805 | Aug-09-2001 | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 308.00 | 39,525.85 | 6.00 | PA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | S. U. LAURO GONZALEZ | 41614 | R61820 | Aug-18-2000 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | PA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R61886 | Sep-06-2000 | ACTIVE | 3,006.17 | 36,074.04 | 5,771.85 | 531.77 | 660.13 | 1,440.00 | 600.00 | 308.00 | 45,385.79 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | R61889 | Aug-01-2000 | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | PA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | CARITMANJO | 52183 | R61944 | Sep-11-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | HUMACAO FREE MUSIC SCH (SPECIALIZE D) | 35550 | R61973 | Aug-01-2007 | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | PM. FINE ARTS (GENERAL MUSIC) | 9777 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS MUNOZ RIVERA | 52012 | R61994 | Aug-01-2002 | ACTIVE | 3,209.17 | 40,510.04 | 6,449.61 | 593.20 | 736.38 | 1,440.00 | 600.00 | 308.00 | 50,437.22 | 6.00 | ENGLISH PA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL F. SANTIAGO ECHEGARAY (STGO R. PALMER) | 17327 | R62216 | Feb-08-2008 | ACTIVE | 2,239.17 | 26,870.04 | 4,299.21 | 398.32 | 494.46 | 1,440.00 | 600.00 | 308.00 | 34,410.02 | 6.00 | PA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 13359 | R62261 | Aug-01-2006 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | PA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35561 | R62459 | Sep-17-2001 | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 308.00 | 39,883.60 | 6.00 | PA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZE D BILINGUAL) | 77552 | R62537 | Aug-01-2008 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | PA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | R62547 | Aug-01-2000 | ACTIVE | 2,486.67 | 29,840.04 | 4,774.41 | 441.38 | 547.92 | 1,440.00 | 600.00 | 308.00 | 37,951.75 | 6.00 | PA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERWIND HIGH SCHOOL | 67942 | R62603 | Aug-01-2003 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | PA. FAM. CONS. EDUC. | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZE D IN MATH AND SPORTS) | 54619 | R62676 | Aug-01-2000 | ACTIVE | 3,251.67 | 39,020.04 | 6,242.21 | 574.49 | 713.16 | 1,440.00 | 600.00 | 308.00 | 48,898.90 | 6.00 | PA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | R63058 | Aug-01-2000 | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 308.00 | 49,328.20 | 6.00 | PA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70557 | R65047 | Aug-01-2003 | ACTIVE | 2,514.17 | 30,170.04 | 4,827.21 | 446.17 | 553.86 | 1,440.00 | 600.00 | 308.00 | 38,245.27 | 6.00 | PR. ELEMENTARY PA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S.U. ANTONIO RIVERA | 70257 | R65092 | Aug-09-2001 | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 308.00 | 50,186.80 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | R65104 | Aug-04-2003 | ACTIVE | 2,689.17 | 32,270.04 | 5,163.21 | 476.62 | 591.84 | 1,440.00 | 600.00 | 308.00 | 40,849.52 | 6.00 | PR. ELEMENTARY PA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | DORADO | RIO HUEULL AS ELEMENTAR E (ECOLOGICA L) | 18259 | R65129 | Aug-20-2001 | | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.49 | 1,440.00 | 600.00 | 308.00 | 40,241.35 | 6.00 | PHI. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESOR RO) | 78957 | R65171 | Aug-01-2002 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | PHI. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | 62943 | R65243 | Aug-18-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | PHI. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ROBERTO CLEMENTE | 64949 | R65248 | Aug-01-2001 | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,534.35 | 6.00 | PHI. SOCIAL SOCIAL WORKER | 9574 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | MANUEL RAMOS HERNANDEZ | 17368 | R65316 | Aug-01-2001 | | ACTIVE | 3,816.67 | 45,800.04 | 7,328.01 | 672.80 | 835.20 | 1,440.00 | 600.00 | 308.00 | 56,984.05 | 6.00 | PHI. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | DR. PEDRO ALBIZU CAMPOS | 12872 | R65322 | Aug-01-2001 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 308.00 | 47,682.55 | 6.00 | PHI. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (ESPECIALIZE D EN TECHNOLOG Y) | 23396 | R65339 | Aug-01-2001 | | ACTIVE | 2,834.17 | 34,010.04 | 5,441.61 | 501.85 | 622.98 | 1,440.00 | 600.00 | 308.00 | 42,924.47 | 6.00 | PHI. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA ARENAS | 25932 | R65376 | Aug-27-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO (INTERMEDIA TE (21ST CENTURY) | 46603 | R65367 | Aug-29-2010 | | ACTIVE | 2,586.67 | 31,040.04 | 4,966.41 | 458.78 | 569.52 | 1,440.00 | 600.00 | 308.00 | 39,382.75 | 6.00 | PHI. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZE D IN FINE ARTS | 22772 | R65390 | Aug-01-2007 | | ACTIVE | 2,264.17 | 27,170.04 | 4,347.21 | 402.67 | 499.86 | 1,440.00 | 600.00 | 308.00 | 34,767.77 | 6.00 | PHI. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | NEW VOCATIONA L HIGH SCHOOL | 28520 | R65392 | Aug-17-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | PHI. LIBRARIAN | 9978 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARRET (21ST CENTURY) | 45393 | R65494 | Aug-01-2001 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | PHI. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51165 | R65476 | Aug-09-2001 | | ACTIVE | 2,801.67 | 33,620.04 | 5,379.21 | 496.19 | 615.96 | 1,440.00 | 600.00 | 308.00 | 42,459.40 | 6.00 | PHI. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | INDIERA FRIA | 41913 | R65479 | Sep-04-2007 | | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 308.00 | 38,273.72 | 6.00 | PHI. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S. U. LUIS MELENDEZ RODRIGUEZ | 11387 | R65500 | Aug-01-2008 | | ACTIVE | 2,704.17 | 32,450.04 | 5,192.01 | 479.23 | 594.90 | 1,440.00 | 600.00 | 308.00 | 41,064.17 | 6.00 | PHI. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | R65575 | Aug-01-2007 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | PHI. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | R65697 | Aug-09-2001 | | ACTIVE | 3,304.67 | 39,656.04 | 6,344.97 | 583.71 | 724.61 | 1,440.00 | 600.00 | 308.00 | 49,657.33 | 6.00 | PI. COMPETITIVE EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | SAN VICENTE | 71878 | R65722 | Jul-15-2006 | | ACTIVE | 3,333.34 | 40,000.08 | 6,400.01 | 588.70 | 730.80 | 1,440.00 | 600.00 | 308.00 | 50,067.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | SCHOOL DIRECTORS ADMINISTRA TIVE | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | 46621 | R65760 | Aug-02-2004 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | PHI. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 33233 | R65819 | Sep-07-2001 | | ACTIVE | 3,034.67 | 36,416.04 | 5,826.57 | 536.73 | 666.29 | 1,440.00 | 600.00 | 308.00 | 45,793.63 | 6.00 | PI. COMMERCIAL EDUC. (ACCOUNTING) | 3270 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30098 | R65878 | Sep-07-2001 | | ACTIVE | 3,404.67 | 40,856.04 | 6,536.97 | 601.11 | 746.21 | 1,440.00 | 600.00 | 308.00 | 51,088.33 | 6.00 | PI. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47962 | R65927 | Aug-01-2001 | | ACTIVE | 3,224.67 | 38,696.04 | 6,191.37 | 569.79 | 707.33 | 1,440.00 | 600.00 | 308.00 | 48,512.53 | 6.00 | PI. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. MANUEL ORTIZ | 32540 | R66108 | Aug-01-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | PHI. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M TORRES | 43794 | R66179 | Aug-01-2001 | | ACTIVE | 3,261.67 | 39,140.04 | 6,262.41 | 576.23 | 715.32 | 1,440.00 | 600.00 | 308.00 | 49,042.00 | 6.00 | PHI. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | R66267 | Sep-14-2001 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | PHI. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51631 | R66319 | Aug-01-2006 | | ACTIVE | | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | PH. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED | | | |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL REXACH BUENO | 32268 | R66069 | Sep-04-2001 | | ACTIVE | | 2,741.67 | 32,900.04 | 5,264.00 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50443 | R66494 | Aug-01-2001 | | ACTIVE | | 2,759.17 | 33,110.04 | 5,297.61 | 488.80 | 606.79 | 1,440.00 | 600.00 | 308.00 | 41,851.22 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 50140 | R66421 | Aug-13-2010 | | ACTIVE | | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | R66016 | Aug-01-2001 | | ACTIVE | | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTINEZ | 31342 | R66636 | Aug-01-2007 | | ACTIVE | | 2,498.17 | 29,978.04 | 4,796.49 | 443.38 | 550.40 | 1,440.00 | 600.00 | 308.00 | 38,116.31 | 6.00 | PH. EDUC. INDUSTRIAL EDUC. (CARPENTRY) | 8290 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED | | | |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | JOSE COLON GONZALEZ | 20396 | R66061 | Aug-01-2001 | | ACTIVE | | 2,959.17 | 35,510.04 | 5,681.61 | 523.60 | 649.98 | 1,440.00 | 600.00 | 308.00 | 44,713.22 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| ARECIBO | MANATI | CIALES | S. U. TORIBIO RIVERA | 11312 | R66090 | Aug-01-2006 | | SUSPENSION WITH PAY | | 1,950.00 | 23,400.00 | 3,744.00 | 348.00 | 432.00 | 1,440.00 | 600.00 | 308.00 | 30,272.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED | SUSPENSION Aug-10-2020 Jun-07-2021 OF EMPLOYMEN T WITHOUT DEPRIVATIO N OF SALARY | | |
| BAYAMON | COROZAL | COROZAL | GENARO BOU | 70912 | R66608 | Aug-02-2001 | | ACTIVE | | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R66609 | Aug-01-2001 | | ACTIVE | | 3,226.67 | 38,720.04 | 6,195.21 | 570.14 | 707.76 | 1,440.00 | 600.00 | 308.00 | 48,541.15 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | R66662 | Aug-01-2001 | | ACTIVE | | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 308.00 | 48,970.45 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | K7094 | R66670 | Aug-07-2001 | | ACTIVE | | 2,816.67 | 33,800.04 | 5,408.01 | 496.80 | 619.20 | 1,440.00 | 600.00 | 308.00 | 42,674.05 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| ARECIBO | ARECIBO | ARECIBO | COTTO ANNEX | 10173 | R66788 | Nov-30-2001 | | ACTIVE | | 3,156.67 | 37,880.04 | 6,060.81 | 557.96 | 692.64 | 1,440.00 | 600.00 | 308.00 | 47,539.45 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | K7011 | K70814 | Aug-01-2012 | | ACTIVE | | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SOCIAL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | K70839 | Aug-01-2012 | | ACTIVE | | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| BAYAMON | TOA BAJA | TOA BAJA | SUPERINTEN DENT'S OFFICE | W0625 | K70667 | Oct-08-2012 | | ACTIVE | | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| PONCE | PONCE | PONCE | EUGENIO LECORBICIN T. DELICIAS) | 56440 | K70876 | Aug-01-2001 | | ACTIVE | | 2,011.67 | 24,140.04 | 3,862.41 | 358.72 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| PONCE | SANTA ISABEL | PONCE | RUTHFORD B HAYES (21ST CENTURY) | 51656 | K70879 | Aug-01-2012 | | ACTIVE | | 2,011.67 | 24,140.04 | 3,862.41 | 358.72 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| PONCE | PONCE | PONCE | ADULT COMM. INSTITUTIO N, ANNEX (04 PONCE) | 57588 | K70883 | Aug-01-2001 | | ACTIVE | | 2,126.67 | 25,556.04 | 4,088.97 | 379.26 | 470.81 | 1,440.00 | 600.00 | 308.00 | 32,843.08 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED | | | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | R66738 | Aug-01-2007 | | ACTIVE | | 2,226.67 | 26,720.04 | 4,275.21 | 396.14 | 491.76 | 1,440.00 | 600.00 | 308.00 | 34,231.15 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART,MUSIC) SPECIALIZED | W0330 | R66768 | Aug-01-2001 | | ACTIVE | | 3,426.67 | 41,120.04 | 6,579.21 | 604.94 | 750.96 | 1,440.00 | 600.00 | 308.00 | 51,403.15 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | RICHARDO CARAZO (21ST CENTURY) | 66047 | R66844 | Aug-01-2001 | | ACTIVE | | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62446 | R66662 | Aug-21-2002 | | ACTIVE | | 2,834.17 | 34,010.04 | 5,441.61 | 501.45 | 622.98 | 1,440.00 | 600.00 | 308.00 | 42,924.47 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | K5682 | R66912 | Jan-10-2012 | | ACTIVE | | 3,431.34 | 41,200.08 | 6,592.01 | 606.10 | 752.40 | 1,440.00 | 600.00 | 308.00 | 51,498.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED | | | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | K7084 | R66639 | Nov-05-2001 | | ACTIVE | | 3,713.34 | 44,560.08 | 7,129.61 | 654.82 | 812.88 | 1,440.00 | 600.00 | 308.00 | 55,505.40 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED | | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | JUANA DIAZ | JUAN SERAFIO MANQUAL | 55731 | R70905 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | JOSEFA VELEZ BALZA | 57919 | R70926 | Aug-01-2012 | | ACTIVE | 2,161.67 | 25,940.04 | 4,150.41 | 384.83 | 477.72 | 1,440.00 | 600.00 | 308.00 | 33,301.00 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9627 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R70935 | Aug-01-2012 | | ACTIVE | 2,328.67 | 28,064.04 | 4,490.25 | 415.63 | 515.95 | 1,440.00 | 600.00 | 308.00 | 35,833.87 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | 50492 | R70952 | Aug-01-2012 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONA L HIGH SCHOOL | 17863 | R70966 | Aug-01-2012 | | ACTIVE | 2,178.67 | 26,144.04 | 4,183.05 | 387.79 | 481.39 | 1,440.00 | 600.00 | 308.00 | 33,544.27 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | R70984 | Aug-02-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACI ON | 30189 | R67000 | Aug-10-2001 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,101.35 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | S. U. JAIME CASTANER | 53686 | R67016 | Aug-01-2007 | | ACTIVE | 2,074.67 | 24,896.04 | 3,983.37 | 369.69 | 458.93 | 1,440.00 | 600.00 | 308.00 | 32,056.03 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S.U. MANUEL G. MELO | 42945 | R67025 | Aug-01-2008 | | ACTIVE | 2,309.17 | 27,710.04 | 4,433.61 | 410.30 | 509.58 | 1,440.00 | 600.00 | 308.00 | 35,411.72 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S.U. MANUEL G. MELO | 42945 | R67026 | Aug-29-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | R67098 | Aug-10-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | S. U. LAURO GONZALEZ | R1914 | R67099 | Aug-08-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | 53702 | R70998 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | EPIFANIO FERNANDEZ VANGA | 70144 | R71016 | Aug-07-2012 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | R71039 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | R71055 | Aug-08-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESOR RI) | 78857 | R71076 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | M. FAM. CONS. EDUC. | 9982 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE ROBLES OTERO (MONTESSOR RI MOD) | 71522 | R71138 | Aug-01-2012 | | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 308.00 | 39,454.30 | 6.00 | MA. EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. MAXIMINO A. SALAS | 43745 | R67151 | Aug-01-2001 | | ACTIVE | 3,041.67 | 36,500.04 | 5,840.01 | 537.05 | 667.80 | 1,440.00 | 600.00 | 308.00 | 45,893.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. MAXIMINO A. SALAS | 43745 | R67164 | Aug-04-2003 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | A7802 | R67163 | Aug-01-2008 | | ACTIVE | 2,476.67 | 29,720.04 | 4,755.21 | 439.64 | 545.76 | 1,440.00 | 600.00 | 308.00 | 37,808.65 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | R6264 | R67188 | Aug-10-2003 | | ACTIVE | 2,084.67 | 25,016.04 | 4,002.57 | 371.43 | 461.09 | 1,440.00 | 600.00 | 308.00 | 32,199.13 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOBILE MECHANICS) | 8247 | | STATE | PROMOTION ANY | VOCATIONA L-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 26548 | R67217 | Aug-01-2001 | | ACTIVE | 2,634.17 | 34,010.04 | 5,441.61 | 501.85 | 622.98 | 1,440.00 | 600.00 | 308.00 | 42,524.47 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. MARIA C. SANTIAGO | 21881 | R67261 | Aug-01-2001 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15024 | R71176 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | ELEMENTAR PM. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTAR Y) | 11403 | R71177 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R71199 | Aug-01-2012 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | JUAN SERAPIO MANGUAL | 55731 | R71221 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9802 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11522 | R71226 | Aug-01-2012 | | SUSPENSION WITH PAY | 1,955.00 | 23,400.00 | 3,744.00 | 348.00 | 432.00 | 1,440.00 | 600.00 | 308.00 | 30,272.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED | SUSPENSION OF EMPLOYMEN T WITHOUT DEPRIVATIO N OF SALARY | Aug-06-2018 | Jun-07-2019 |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIA TE BO. MEDIANIA | 36046 | R67296 | Jan-29-2006 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN | 62661 | R67365 | Aug-04-2003 | | ACTIVE | 2,519.17 | 30,170.04 | 4,827.21 | 446.17 | 553.86 | 1,440.00 | 600.00 | 308.00 | 38,345.27 | 6.00 | MA. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | FEDERICO DEGETAU II | 27599 | R67381 | Aug-31-2001 | | ACTIVE | 2,739.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 308.00 | 41,565.32 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S.U. JOSEFINA SITIRICHE | 26765 | R67406 | Oct-23-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R67412 | Aug-01-2008 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | AGUADA | AGUADA SPECIAL EDUC SERV CENTER | 46050 | R67528 | Aug-01-2000 | | ACTIVE | 2,159.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BRENAS) | 76349 | R71288 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | 57925 | R71336 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | JOSE PADIN | 52894 | R71377 | Aug-16-2012 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R71382 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9567 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S.U. JOSEFINA SITIRICHE | 26765 | R71398 | Aug-01-2012 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PETRO AMER ICA PAGAN | 20494 | R67394 | Aug-01-2008 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 41315 | R67614 | Aug-02-2010 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ILEANA DE GRACIA (URBAN SUP.) | 79508 | R68075 | Aug-10-2001 | | ACTIVE | 3,226.67 | 38,720.04 | 6,195.21 | 572.76 | 707.76 | 1,440.00 | 600.00 | 308.00 | 48,541.15 | 6.00 | MA. EDUC. (PHYSICAL) | 9833 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | R68080 | Aug-04-2003 | | ACTIVE | 2,536.67 | 30,440.04 | 4,870.41 | 450.08 | 558.72 | 1,440.00 | 600.00 | 308.00 | 38,667.25 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JOSE JULIAN ACOSTA (SPECIALIZE D IN THEATER) | 61671 | R70011 | Aug-31-2000 | | ACTIVE | 2,836.67 | 34,040.04 | 5,446.41 | 502.28 | 623.52 | 1,440.00 | 600.00 | 308.00 | 42,966.25 | 6.00 | MA. FINE ARTS (THEATER) | 9811 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | 53792 | R70081 | Aug-29-2000 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AYALA | 34272 | R71460 | Aug-02-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | NEW INTERMEDIA TE | 34462 | R71475 | Aug-01-2012 | | ACTIVE | 2,216.67 | 26,600.04 | 4,256.01 | 394.40 | 489.60 | 1,440.00 | 600.00 | 308.00 | 34,088.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | CARMEN ARZUAGA DE RIVERA | 30791 | R71496 | Aug-01-2012 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (S.U. BO. PENA POBRE) | 36350 | R71497 | Aug-01-2012 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRS | JUNCOS | JUAN A. SANCHEZ (MONTESSORI) | 30734 | R75310 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | R71523 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S MARCHAND | 17418 | R70243 | Sep-25-2000 | | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 300.00 | 39,525.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | HATO VIEJO CUMBRE | 11239 | R70285 | Oct-19-2000 | | ACTIVE | 2,959.17 | 35,510.04 | 5,681.61 | 523.60 | 649.98 | 1,440.00 | 600.00 | 300.00 | 44,713.22 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12187 | R70322 | Sep-12-2000 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO FERNANDEZ | 71357 | R70362 | Sep-18-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,071.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADA | S.U EPIFANIO ESTRADA (SPECIALIZED BILINGUAL) | 40220 | R70407 | Oct-09-2000 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.51 | 698.04 | 1,440.00 | 600.00 | 300.00 | 47,897.20 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ROBERTO CLEMENTE | 64940 | R70428 | Aug-01-2000 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | 40630 | R70567 | Dec-01-2000 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 300.00 | 47,682.55 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | R70631 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANROMA | 65078 | R70685 | Aug-01-2012 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. EDUC. ELEMENTARY (K-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | R70686 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. EDUC. (CHEMISTRY) | 9837 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EMILIO DEL TORO CUEVAS (SPECIALIZED) | 62513 | R70694 | Aug-01-2000 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EMILIO DEL TORO CUEVAS (SPECIALIZED) | 62513 | R70695 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGÜEZ | SAN SEBASTIAN | MOCA | CERRO GORDO MEDINA | 42572 | R70739 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | PR. EARLY EDUCATION (PRESCHOOL LEVEL: 0-4) | 9901 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | 42945 | R70755 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. EDUC. (SPANISH) | 9819 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGÜEZ | MAYAGÜEZ | MAYAGÜEZ | EUGENIO MARIA DE HOSTOS | 48298 | R70867 | Aug-01-2012 | | ACTIVE | 2,336.67 | 28,040.04 | 4,486.41 | 415.20 | 515.52 | 1,440.00 | 600.00 | 300.00 | 35,805.25 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGÜEZ | MAYAGÜEZ | HORMIGUEROS | SEGUNDO RUIZ BELVIS | 41061 | R70812 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGÜEZ | MAYAGÜEZ | MAYAGÜEZ | ESTEBAN ROSADO BAEZ | 47084 | R70817 | Aug-01-2012 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | R70925 | Aug-02-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (APNDA) MARTINEZ MARTINEZ NEW SUPERIOR | 58503 | R70928 | Aug-01-2012 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R70936 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 15058 | R70934 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | PR. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | | STATE | REGULAR | VOCATIONAL TEACHERS | |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50244 | R70968 | Aug-01-2012 | | ACTIVE | 2,334.67 | 28,016.04 | 4,482.57 | 414.83 | 515.09 | 1,440.00 | 600.00 | 300.00 | 35,776.63 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOTIVE COLLISION) | 8244 | | | STATE | REGULAR | VOCATIONAL TEACHERS | |
| PONCE | YAUCO | YAUCO | S. U. JAIME CASTANER | 53646 | R70997 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | R71014 | Aug-01-2012 | ACTIVE | 2,241.67 | 26,900.04 | 4,504.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 308.00 | 34,445.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9969 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZED IN FINE ARTS) | 70201 | R71054 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | ANDRES C. GONZALEZ | 70672 | R71061 | Aug-06-2012 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 429.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | BO. QUEBRADA (INT. ARENAS) | 77461 | R71127 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | R71144 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GIUSTI | 78832 | R71159 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | R71178 | Aug-01-2012 | ACTIVE | 2,079.67 | 24,956.04 | 3,992.97 | 370.56 | 460.01 | 1,440.00 | 600.00 | 308.00 | 32,127.58 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | R71200 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,134.50 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | DR. PEDRO ALBIZU CAMPOS | 12872 | R71212 | Aug-01-2012 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10882 | R71227 | Aug-01-2012 | ACTIVE | 2,161.67 | 25,940.04 | 4,150.41 | 384.83 | 477.72 | 1,440.00 | 600.00 | 308.00 | 33,301.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | 12070 | R71238 | Aug-01-2012 | ACTIVE | 2,091.67 | 25,100.04 | 4,016.01 | 372.65 | 462.60 | 1,440.00 | 600.00 | 308.00 | 32,299.30 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ILEANA DE GRACIA (URBAN SUP.) | 79638 | R71287 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | LUIS MUÑOZ MARIN (MONTESSORIO MOD) | 26805 | R71306 | Aug-01-2012 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 425.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D. ORTIZ ORTIZ (S. U. SUREDIDIO) | 20180 | R71313 | Aug-01-2012 | ACTIVE | 1,995.00 | 23,940.00 | 3,830.40 | 355.83 | 441.72 | 1,440.00 | 600.00 | 308.00 | 30,913.95 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTARIA K-6) | 28346 | R71346 | Aug-01-2012 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 425.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D. ORTIZ ORTIZ (S. U. SUREDIDIO) | 20180 | R71349 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,134.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24950 | R71357 | Aug-16-2012 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.90 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | VILLA MARINA | 24612 | R71397 | Aug-01-2012 | ACTIVE | 2,211.67 | 26,540.04 | 4,246.41 | 393.53 | 488.52 | 1,440.00 | 600.00 | 308.00 | 34,016.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CIPRIANO MANRIQUE | 20727 | R71401 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,134.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | BERNARDA ROBLES DE MESIA (MONTESSORIO MOD) | 71290 | R71438 | Aug-01-2012 | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 25831 | R71545 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 22480 | R71546 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,134.50 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S. U. CACIQUE MAJAGUA | 70334 | R71581 | Aug-01-2012 | ACTIVE | 2,461.67 | 29,540.04 | 4,726.41 | 437.03 | 542.52 | 1,440.00 | 600.00 | 308.00 | 37,594.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CAGUAS | CAGUAS | JOSE GAUTIER BENITEZ | 20880 | R71666 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 52258 | R71689 | Aug-15-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLHOUSE REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | R71616 | Aug-08-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | 9803 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | SCHOOL/HIGH DIS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27623 | R71696 | Aug-09-2012 | | ACTIVE | 2,245.67 | 26,996.04 | 4,319.37 | 400.14 | 496.72 | 1,440.00 | 600.00 | 308.00 | 34,560.28 | 6.00 | | 8217 | PROF. GENERAL EDUC. (SPANISH) | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | R71727 | Aug-16-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | | 9803 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | SCHOOL/HIGH DIS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | R71748 | Aug-17-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | 9578 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | | SCHOOL/HIGH DIS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | R71773 | Aug-01-2012 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | | 9803 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | SCHOOL/HIGH DIS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE NEVAREZ LOPEZ | 71348 | R71781 | Aug-06-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | 9861 | MA. EARLY EDUCATION (PRESCHOOL LEVEL: 0-4) | | SCHOOL/HIGH DIS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA I. CORREDOR RIVERA | 74476 | R71782 | Aug-06-2012 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | | 9803 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | SCHOOL/HIGH DIS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 28540 | R71795 | Aug-01-2012 | | ACTIVE | 2,111.67 | 25,340.04 | 4,054.41 | 376.13 | 466.92 | 1,440.00 | 600.00 | 308.00 | 32,585.50 | 6.00 | | 9803 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | SCHOOL/HIGH DIS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AYALA | 34272 | R71834 | Aug-01-2012 | | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 308.00 | 34,803.55 | 6.00 | | 9969 | MA. EDUC. ELEMENTARY LEVEL (K-6) | | SCHOOL/HIGH DIS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | S. U. CUCHILLAS | 42812 | R71842 | Aug-02-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | | 9803 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | SCHOOL/HIGH DIS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | R71883 | Oct-03-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | 9803 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | SCHOOL/HIGH DIS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (2.1 C.) | 78253 | R71914 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | 9969 | MA. EDUC. ELEMENTARY LEVEL (K-6) | | SCHOOL/HIGH DIS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL HERNANDEZ MARIN | 61549 | R71919 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | 9803 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | SCHOOL/HIGH DIS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PROSCO) FUENTES | 62182 | R71930 | Aug-01-2012 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | | 9969 | MA. EDUC. ELEMENTARY LEVEL (K-6) | | SCHOOL/HIGH DIS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62646 | R71955 | Sep-10-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | 9803 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | SCHOOL/HIGH DIS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALMIRANTE | 72090 | R71971 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | 9807 | SPECIAL EDUCATION TEACHER (K-12) | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | R71972 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | 9807 | SPECIAL EDUCATION TEACHER (K-12) | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DELIA DAVILA DE CABAN (MONTESSO RI MOD) | 71639 | R71985 | Aug-01-2012 | | ACTIVE | 2,091.67 | 25,100.04 | 4,016.01 | 372.65 | 462.60 | 1,440.00 | 600.00 | 308.00 | 32,299.30 | 6.00 | | 9807 | SPECIAL EDUCATION TEACHER (K-12) | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R71996 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | 9807 | SPECIAL EDUCATION TEACHER (K-12) | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | BENITA GONZALEZ | 20685 | R72002 | Aug-01-2012 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | | 9807 | SPECIAL EDUCATION TEACHER (K-12) | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | R72016 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | | 9807 | SPECIAL EDUCATION TEACHER (K-12) | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | SEGUNDO RUIZ BELVIS | 41461 | R72035 | Aug-17-2012 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | | 9807 | SPECIAL EDUCATION TEACHER (K-12) | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LUCY ORELLASCA | 52365 | R72057 | Oct-27-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | 9574 | SCHOOL SOCIAL WORKER | | SCHOOL/HIGH DIS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. ORGANIC) | 76349 | R72060 | Dec-14-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | | 9577 | MA. FINE ARTS (GENERAL MUSIC) | | SCHOOL/HIGH DIS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | R72063 | Nov-06-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | | 9575 | MA. PHYSICAL EDUCATION (K-12) | | SCHOOL/HIGH DIS | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. A. TECH HIGH SCHOOL (JOSE ROVIRA) | 55244 | R73100 | Aug-03-2015 | | ACTIVE | 2,024.67 | 24,416.04 | 3,906.57 | 362.70 | 450.29 | 1,440.00 | 600.00 | 308.00 | 31,983.63 | 6.00 | PK. INDUSTRIAL EDUC. (CUTTING AND WELDING) | 8259 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | R73124 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R73125 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JAIME COIRA ORTIZ (S.U. BO. POZAS) | 17889 | R73170 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEMENTARY LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74807 | R73171 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JOSE PAGAN DE JESUS (S.U.BO.SAB ANA HOYOS) | 18267 | R73187 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | 75267 | R73195 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 25619 | R73220 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JULIO RESSY | 70292 | R73239 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | R73273 | Aug-06-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | S. U. JOSE R. BARRERAS (21ST CENTURY) | 12493 | R73276 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE NEVAREZ LOPEZ | 71548 | R73301 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S.U. MARIA C. SANTIAGO | 21881 | R73318 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEMENTARY LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CENTENNIAL (I) | 21943 | R73366 | Aug-19-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R73369 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | SABANA LLANA INTERMEDIA TE | 58123 | R73388 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | R73390 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | R73411 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEMENTARY LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 23119 | R73428 | Aug-03-2015 | | ACTIVE | 2,536.67 | 30,440.04 | 4,870.41 | 450.08 | 558.72 | 1,440.00 | 600.00 | 308.00 | 38,667.25 | 6.00 | MA. EARLY ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. VIDAL SERRANO | 22020 | R73448 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | JOBOS | 31252 | R73961 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEMENTARY LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANTONIO ROSA GUZMAN (BO. MARIANA) | 35774 | R73518 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL: 0-4) | 9801 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | IGNACIO MIRANDA | 71753 | R73544 | Aug-01-2012 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31302 | R73634 | Aug-09-2012 | | ACTIVE | 2,161.67 | 25,940.04 | 4,150.41 | 384.83 | 477.72 | 1,440.00 | 600.00 | 308.00 | 33,301.00 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE IRIZARRY | 46497 | R71651 | Aug-09-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | K0313 | R71663 | Sep-05-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,132.80 | 6.00 | PM. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PM. TEC. INST. MANATI CAMPUS | 17392 | R71686 | Aug-01-2012 | | ACTIVE | 2,249.67 | 26,996.04 | 4,319.37 | 400.14 | 496.73 | 1,440.00 | 600.00 | 300.00 | 34,560.28 | 6.00 | PROF. GENERAL EDUCATION | 8215 | | STATE | REGULAR | VOCATIONAL L-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32480 | R73546 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31417 | R73568 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 32327 | R73569 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. JESUS SANABRIA CRUZ | 32748 | R73571 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9861 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. MANUEL ORTIZ | 32540 | R73574 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | HOMERO RIVERA SOLA | R0295 | R73617 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALAME DE VALDES INSTITUTE | 54684 | R71689 | May-24-2013 | | ACTIVE | 2,079.67 | 24,956.04 | 3,992.97 | 370.36 | 460.01 | 1,440.00 | 600.00 | 300.00 | 32,127.58 | 6.00 | TECHNICAL EDUCATION AND PLACEMENT COORDINATOR | 8555 | | STATE | REGULAR | VOCATIONAL L-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | BARCELONE TA | ELI RAMOS ROSARIO | 18176 | R71725 | Aug-17-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. HONORIO HERNANDEZ | 12914 | R71728 | Aug-17-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,132.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | R71747 | Aug-20-2012 | | ACTIVE | 2,161.67 | 25,940.04 | 4,150.41 | 384.83 | 477.72 | 1,440.00 | 600.00 | 300.00 | 33,891.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70904 | R71756 | Aug-01-2012 | | ACTIVE | 2,211.67 | 26,540.04 | 4,246.41 | 393.53 | 488.52 | 1,440.00 | 600.00 | 300.00 | 34,516.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTAR Y | 70243 | R71763 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | NEW ELEMENTARY | 48017 | R73628 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | ENGLISH MA. EDUCATION LEVEL (K-4) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | MARIANO ABRIL | 42099 | R73644 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | R0955 | R73655 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | SEGUNDO RUIZ BELVIS | R1081 | R73656 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | CARMEN CASASUS MARTI (URBAN ELEM) | 47613 | R73664 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | CARMEN CASASUS MARTI (URBAN ELEM) | 47613 | R73667 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | ENGLISH MA. EDUCATION LEVEL (K-4) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JESUS T. PIÑERO (MONTESSO RI MOD) | 20784 | R71797 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | SABANA LLANA INTERMEDIA TE | 58123 | R71809 | Aug-08-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,132.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | VICENTE PALES ANES | 24760 | R71810 | Aug-16-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSO RI MOD) | 31842 | R71831 | Aug-01-2012 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,234.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | R71836 | Aug-01-2012 | | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 300.00 | 36,520.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIST IN BILINGUAL) | R0204 | R71841 | Aug-03-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EDUC. LEVEL (4-6) | 9969 | SCHOOLUND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIST IN ARTS AND SPORTS) | R6805 | R73687 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EDUC. (MATHEMATICS) | 9817 | SCHOOLUND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | ANTONIO TULLA TORRES | 13242 | R73707 | Aug-11-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLUND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. RAFAEL PUJALS | 52522 | R73716 | Aug-03-2015 | | ACTIVE | 2,371.67 | 28,460.04 | 4,553.61 | 421.37 | 523.08 | 1,440.00 | 600.00 | 308.00 | 36,306.10 | 6.00 | MA. EDUC. (SPANISH) | 9819 | SCHOOLUND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 58263 | R73755 | Aug-03-2015 | | ACTIVE | 2,436.67 | 29,240.04 | 4,678.41 | 432.68 | 537.12 | 1,440.00 | 600.00 | 308.00 | 37,236.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLUND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51606 | R73765 | Aug-07-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLUND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 13391 | R73788 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLUND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LIBRADO NET | 54247 | R71861 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLUND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | SAN PATRICIO | 51462 | R71862 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLUND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | R71881 | Sep-07-2012 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLUND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62646 | R71954 | Sep-10-2012 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLUND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 70956 | R71988 | Aug-01-2012 | | ACTIVE | 2,091.67 | 25,100.04 | 4,016.01 | 372.65 | 462.60 | 1,440.00 | 600.00 | 308.00 | 32,299.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | R72015 | Sep-28-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZED FINE ARTS) | 52470 | R73900 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. FINE ARTS (DANCE-PROV. AND CORRAL EXPRESSION) | 9742 | SCHOOLUND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | MARIA L. MC DOUGALL | 50799 | R73903 | Aug-07-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLUND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZED IN SCIENCE AND MATH) | 61531 | R73917 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SCHOOL COUNSELOR | 9986 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | RIO QUEBRADA INT. ARENAS | 77461 | R73928 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLUND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESSORI METHOD) | 64998 | R73958 | Aug-05-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLUND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON VILA MAYO | 62950 | R73969 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLUND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | GERMAN RIECKEHOFF | 35943 | R72022 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZONE (TROPOLIS) | 68510 | R72844 | Aug-01-2012 | | ACTIVE | 2,241.67 | 26,900.04 | 4,304.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 308.00 | 34,445.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | RIO QUEBRADA NEGRITO ELEMENTAR I | 79067 | R72072 | Aug-01-2012 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZONE (TROPOLIS) | 68510 | R72090 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | R73039 | Sep-15-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLUND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 25213 | R73094 | Sep-15-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLUND REGULAR | FACULTY~ TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | R73978 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL-WID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | R73992 | Aug-20-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9802 | SCHOOL-WID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | R73993 | Aug-14-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL-WID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10312 | R74611 | Aug-19-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9802 | SCHOOL-WID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | R74045 | Aug-04-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL-WID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANTONIO ROSA GUZMAN (NO. MARIANA) | 35774 | R74088 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL-WID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R73094 | Aug-03-2015 | ACTIVE | 2,054.67 | 24,656.04 | 3,944.97 | 366.21 | 454.61 | 1,440.00 | 600.00 | 308.00 | 31,769.83 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. FEDERICO DEGETAU | 10546 | R73111 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL-WID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R73123 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL-WID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JULIO LEBRON (RABANOS ELEM.) | 11908 | R73135 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOL-WID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | R73151 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL-WID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | R72169 | Aug-03-2015 | ACTIVE | 2,086.67 | 25,040.04 | 4,006.41 | 371.79 | 461.52 | 1,440.00 | 600.00 | 308.00 | 32,227.75 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9802 | SCHOOL-WID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | LUTGARDA RIVERA REYES (MONTESSO RI) | 31583 | R74109 | Aug-06-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOL-WID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | 42176 | R74135 | Aug-12-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9802 | SCHOOL-WID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | INDIERA FRIA | 41913 | R74152 | Aug-17-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL-WID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | R74159 | Aug-05-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9802 | SCHOOL-WID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PILA | 52689 | R74110 | Aug-03-2015 | ACTIVE | 2,066.67 | 24,800.04 | 3,968.01 | 368.30 | 457.20 | 1,440.00 | 600.00 | 308.00 | 31,941.55 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOL-WID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSO RI MOD) | 69021 | R74235 | Aug-10-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9802 | SCHOOL-WID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALMIRANTE | 72090 | R73172 | Aug-12-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9802 | SCHOOL-WID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PAULA MOJICA | 20941 | R72364 | Aug-03-2015 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9801 | SCHOOL-WID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | R73377 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOL-WID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZE D BILINGUAL) | 21576 | R72392 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL-WID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZE D IN TECHNOLOG Y) | 23398 | R72413 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL-WID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC.) | 36364 | R72482 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL-WID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | R74239 | Aug-05-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOL-WID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA ALTA | RAFAEL HERNANDEZ (VEGA ALTA) | 71746 | R74060 | Aug-24-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | R74265 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA, SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTINEZ | 51342 | R74299 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA, SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | R74329 | Aug-03-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | VICENTE ACEVEDO BALLESTER | 18234 | R74361 | Aug-03-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTARY | 35535 | R72516 | Aug-03-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZED) | 36012 | R72521 | Aug-03-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA, FINE ARTS (GENERAL MUSIC) | 9977 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | R73544 | Aug-03-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANA M. JAVARIZ | 40493 | R72592 | Aug-03-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HERMINIA C. RAMIREZ | 43307 | R73642 | Aug-03-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | MARIANO ABRIL | 43299 | R73643 | Aug-03-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | VICENTE ACEVEDO BALLESTER | 18234 | R74372 | Aug-03-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | IGNACIO MIRANDA | 71753 | R74379 | Aug-03-2013 | | ACTIVE | 2,111.67 | 25,340.04 | 4,059.41 | 376.13 | 466.92 | 1,440.00 | 600.00 | 308.00 | 32,585.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED BILINGUAL) | 77552 | R74417 | Aug-03-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | R74466 | Aug-03-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | R74469 | Aug-03-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | | 30247 | R74548 | Aug-03-2013 | | ACTIVE | 2,178.67 | 26,144.04 | 4,183.05 | 387.79 | 481.39 | 1,440.00 | 600.00 | 308.00 | 33,544.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47994 | R73685 | Aug-03-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA, SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | S. U. CUCHILLAS | 42612 | R73693 | Aug-03-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA, EARLY EDUCATION (PRESCHOOL LEVEL : 0-4) | 9801 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55483 | R72706 | Aug-03-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAMON POWER Y GIRALT | 62123 | R73710 | Aug-03-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA, SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ISMAEL MALDONADO | 52621 | R73731 | Aug-03-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | ENGLISH MA, ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | 58255 | R73757 | Aug-03-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | ENGLISH MA, ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LEONCIO MELENDEZ | 30564 | R73664 | Aug-03-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32480 | R74965 | Aug-03-2013 | Redacted for P | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | Redacted for P | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRS | LAS PIEDRS | CARMEN BENITEZ | 30941 | R74573 | Aug-03-2015 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32755 | R74589 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ESPINO | 40626 | R74593 | Aug-03-2015 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 41113 | R74607 | Aug-03-2015 | ACTIVE | 1,966.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 30468 | R73774 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 46209 | R73625 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 75812 | R73855 | Aug-10-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | R73856 | Aug-11-2015 | ACTIVE | 1,966.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JOSE JULIAN ACOSTA (SPECIALIZ D IN THEATER) | 61671 | R73986 | Aug-03-2015 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL BOADA | 61107 | R73940 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PAYROLL | K00319 | Mar-16-1989 | | ACTIVE | 2,026.00 | 24,312.00 | 4,676.34 | 1,905.77 | 446.42 | 1,800.00 | 600.00 | 300.00 | 33,452.52 | 7.30 | CLERK TYPIST III | 11403 | FEDERAL | CLASSIFIED | Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | S. U. LAURO GONZALEZ | 91614 | K00426 | Sep-27-2010 | ACTIVE | 2,003.00 | 24,036.00 | 4,632.04 | 1,884.65 | 443.45 | 1,800.00 | 600.00 | 300.00 | 33,104.14 | 7.30 | CLERK TYPIST III | 11402 | SCHOOLWID E | REGULAR | CLASSIFIED | Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | EPIFANIO FERNANDEZ VANGA | 70144 | K00460 | Feb-09-1988 | ACTIVE | 1,916.00 | 23,016.00 | 3,860.93 | 1,806.62 | 425.09 | 1,800.00 | 600.00 | 300.00 | 31,816.65 | 7.30 | CLERK II | 11202 | SCHOOLWID E | REGULAR | CLASSIFIED | Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | MARIA DAVILA SEMIDEY (SPECIALIZE D BILINGUAL) | 25021 | K00528 | Mar-17-1986 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST III | 11402 | SCHOOLWID E | REGULAR | CLASSIFIED | Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTAR Y | 35535 | K00639 | Apr-09-2002 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWID E | REGULAR | CLASSIFIED | Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLO W | 43323 | K00662 | Aug-22-1986 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST III | 11402 | SCHOOLWID E | REGULAR | CLASSIFIED | Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LLDO. GUILLERMO ATILES MOREAU (MONTESOR RI MOD) | 64998 | R73939 | Aug-11-2015 | ACTIVE | 1,966.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | R73968 | Aug-03-2015 | ACTIVE | 2,886.67 | 34,640.04 | 5,542.41 | 510.99 | 634.32 | 1,440.00 | 600.00 | 300.00 | 43,675.75 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARRILLO | 34926 | R73976 | Aug-03-2015 | ACTIVE | 1,966.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11443 | R73979 | Aug-03-2015 | ACTIVE | 1,966.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | NEW INTERMEDIA TE | 18184 | R73982 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑOZ RIVERA | 11395 | R74613 | Aug-20-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | K00767 | Aug-01-1985 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST III | 11402 | SCHOOLWID E | REGULAR | CLASSIFIED | Work day (7.30) | INCLUDED |
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | 13211 | K00769 | Sep-04-1974 | ACTIVE | 2,039.00 | 24,468.00 | 4,104.51 | 1,917.70 | 451.22 | 1,800.00 | 600.00 | 300.00 | 33,649.43 | 7.30 | GRAPHIC ILLUSTRATOR | 31101 | SCHOOLWID E | REGULAR | CLASSIFIED | Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 90147 | K01006 | Mar-04-1992 | ACTIVE | 1,901.00 | 22,812.00 | 3,826.71 | 1,791.02 | 421.42 | 1,800.00 | 600.00 | 300.00 | 31,559.15 | 7.30 | CLERK TYPIST III | 11402 | SCHOOLWID E | REGULAR | CLASSIFIED | Work day (7.30) | INCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGANTUA DE SUAREZ | R0469 | K01018 | Aug-02-1982 | | ACTIVE | 2,600.00 | 31,296.00 | 5,249.90 | 2,940.04 | 574.13 | 1,440.00 | 300.00 | 41,906.08 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | | SCHOOL&ND REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70433 | K01169 | Oct-09-1985 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 30,968.41 | 7.30 | ASSISTANT LIBRARIAN | 41101 | | SCHOOL&ND REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | |
| BAYAMON | BAYAMON | BAYAMON | JOSE M. TORRES | 70640 | K01183 | Sep-04-1985 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOL&ND REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | |
| BAYAMON | OROCOVIS | OROCOVIS | S.U. BOTIJAS #1 (ESPECIALIZ O) | 12716 | R74035 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 300.00 | 31,134.56 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOL&ND REGULAR | FACULTY- TEACHERS | | |
| CAGUAS | BARRANQUI TAS | ABBONITO | BONIFACIO SANCHEZ (MONTESSO RI MOD) | 27565 | R74066 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 300.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOL&ND REGULAR | FACULTY- TEACHERS | INCLUDED | |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSO RI MOD) | 32063 | R74108 | Aug-14-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 300.00 | 29,795.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOL&ND REGULAR | FACULTY- TEACHERS | | |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CEFERINA CORDERO | 17697 | R74136 | Sep-01-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 300.00 | 30,796.75 | 6.00 | ENGLISH MA. EDUC. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOL&ND REGULAR | FACULTY- TEACHERS | INCLUDED | |
| PONCE | YAUCO | PENUELAS | WEBSTER ELEMENTAR | 51862 | R74183 | Aug-03-2015 | | ACTIVE | 2,111.67 | 25,340.04 | 4,054.41 | 376.13 | 466.92 | 1,440.00 | 300.00 | 32,585.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOL&ND REGULAR | FACULTY- TEACHERS | | |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA (JULIT) | 78652 | K01186 | Jan-10-2006 | | ACTIVE | 1,959.00 | 23,508.00 | 3,943.47 | 1,844.26 | 433.94 | 1,800.00 | 600.00 | 32,417.67 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOL&ND REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | INTERMEDIA TE BO. QUEBRADILL AS (21ST CENTURY) | 28456 | K01394 | Apr-13-1998 | | ACTIVE | 1,918.00 | 23,016.00 | 3,860.93 | 1,806.62 | 425.09 | 1,800.00 | 600.00 | 31,816.65 | 7.30 | CLERK TYPIST I | 11401 | | SCHOOL&ND REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27318 | K01325 | Nov-04-1994 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 30,862.39 | 7.30 | GUARDIAN | 34101 | | SCHOOL&ND REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | K01039 | May-03-2015 | | ACTIVE | 1,692.60 | 20,311.74 | 2,407.29 | 1,599.75 | 376.41 | 1,800.00 | 600.00 | 28,403.20 | 7.00 | CONCIERGE | 32101 | | SCHOOL&ND REGULAR | CLASSIFIED Work day (7:00) | | |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20982 | K01744 | Dec-08-1986 | | ACTIVE | 1,920.00 | 23,040.00 | 3,864.96 | 1,808.46 | 425.52 | 1,800.00 | 600.00 | 31,846.94 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOL&ND REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC SERV CENTER | 77164 | K01778 | Dec-04-1985 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | | FEDERAL REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | K02223 | Aug-23-1989 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 30,862.39 | 7.30 | SEP ASSISTANT I | 23101 | | FEDERAL REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | |
| SAN JUAN | SAN JUAN (II,III,V) | SAN JUAN | SAN AGUSTIN | 62927 | K02282 | Oct-19-1993 | | ACTIVE | 1,924.00 | 23,088.00 | 3,871.01 | 1,812.13 | 426.30 | 1,800.00 | 600.00 | 31,907.53 | 7.30 | SEP ASSISTANT I | 23101 | | FEDERAL REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | K02336 | Nov-01-1995 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 30,862.39 | 7.30 | SEP ASSISTANT I | 23101 | | FEDERAL REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | |
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA IRIZARRY DE PUIG | 71514 | K02372 | Mar-15-1996 | | ACTIVE | 1,961.00 | 23,532.00 | 3,947.99 | 1,846.10 | 434.38 | 1,800.00 | 600.00 | 32,467.97 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOL&ND REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | K02727 | | Jan-01-2001 | | ACTIVE | 3,102.00 | 37,224.00 | 6,244.11 | 2,893.54 | 680.63 | 1,440.00 | 300.00 | 49,390.69 | 7.30 | EXECUTIVE SECRETARY III | 11602 | | FEDERAL REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | K02743 | | May-01-2001 | | ACTIVE | 3,181.00 | 38,172.00 | 6,403.35 | 2,966.06 | 697.90 | 1,440.00 | 300.00 | 50,587.31 | 7.30 | ASSISTANT DIRECTOR | 27201 | | FEDERAL REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | K02772 | | Feb-24-1988 | | ACTIVE | 2,689.00 | 32,268.00 | 5,412.96 | 2,514.40 | 591.62 | 1,800.00 | 600.00 | 43,494.98 | 7.30 | ADMINISTRATIVE SECRETARY III | 11503 | | FEDERAL REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | K7662 | K03120 | Dec-01-1993 | | ACTIVE | 2,750.00 | 33,000.00 | 5,535.75 | 2,570.40 | 604.80 | 1,800.00 | 600.00 | 44,910.95 | 7.30 | SOCIAL WORKER II | 23602 | | SCHOOL&ND REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | K6035 | K03653 | Jul-01-2008 | | ACTIVE | 3,192.00 | 38,304.00 | 6,425.50 | 2,976.16 | 700.27 | 1,800.00 | 600.00 | 51,111.92 | 7.30 | NUTRITIONIST II | 62102 | | FEDERAL REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08602 | K04235 | Jan-08-1990 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 30,862.39 | 7.30 | WORKER | 22102 | | FEDERAL REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51606 | K04258 | Mar-03-2011 | Redacted for P | ACTIVE | 2,058.00 | 24,696.00 | 4,142.75 | 1,935.14 | 455.33 | 1,800.00 | 600.00 | 33,817.22 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | Redacted for P | FEDERAL REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 00604 | K04384 | Feb-01-1990 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | WORKER | 32102 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | K04694 | Jun-16-2014 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | ADMINISTRATIVE SECRETARY III | 11502 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | 47084 | K04919 | Aug-11-2009 | | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 308.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| MAYAGUEZ | AGUADILLA | AGUADILLA | LUIS MUNOZ RIVERA ELEMENTAR | K04972 | Nov-01-2007 | | ACTIVE | 1,569.34 | 18,832.08 | 3,159.88 | 1,906.55 | 349.78 | 1,800.00 | 600.00 | 308.00 | 26,525.49 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FACUNDO BUESO | 61655 | K05232 | Dec-08-2011 | | ACTIVE | 1,404.00 | 16,848.00 | 2,826.25 | 1,324.77 | 314.06 | 1,800.00 | 600.00 | 308.00 | 24,021.09 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS MARTIN (21ST CENTURY) | 30096 | K05234 | Mar-02-2005 | | ACTIVE | 1,896.00 | 22,752.00 | 3,816.65 | 1,786.43 | 420.34 | 1,800.00 | 600.00 | 308.00 | 31,483.41 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | VEGA ALTA | VEGA ALTA | IGNACIO MIRANDA | 71753 | K05248 | Jul-16-2008 | | ACTIVE | 1,696.00 | 20,352.00 | 3,414.05 | 1,602.93 | 377.14 | 1,800.00 | 600.00 | 308.00 | 28,454.01 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | YABUCOA | YABUCOA | S. U. ROGELIO ROSADO (S.U. PLAYITA) | 32458 | K05335 | Aug-14-2008 | | ACTIVE | 1,906.00 | 22,872.00 | 3,836.78 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 308.00 | 31,634.98 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| HUMACAO | LAS PIEDRAS | HUMACAO | LIDIA FIOL SCARANO | 35360 | K05519 | Apr-04-2010 | | ACTIVE | 1,906.00 | 22,872.00 | 3,836.78 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 308.00 | 31,634.98 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32433 | K05630 | Aug-14-2008 | | ACTIVE | 1,906.00 | 22,872.00 | 3,836.78 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 308.00 | 31,634.98 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL BOADA | 61107 | K05825 | Aug-14-2006 | | ACTIVE | 1,954.34 | 23,452.08 | 3,934.09 | 1,839.98 | 432.94 | 1,800.00 | 600.00 | 308.00 | 32,367.09 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | K05961 | Sep-13-2006 | | ACTIVE | 1,306.34 | 15,700.08 | 2,633.69 | 1,246.96 | 293.40 | 1,800.00 | 600.00 | 308.00 | 22,581.13 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36384 | K05962 | Jun-26-1995 | | ACTIVE | 1,934.00 | 23,208.00 | 3,893.14 | 1,821.31 | 428.54 | 1,800.00 | 600.00 | 308.00 | 32,059.00 | 7.30 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | FAJARDO | FAJARDO | ROSA PASCUALA PARIS | 34769 | K06091 | Sep-05-2006 | | ACTIVE | 1,720.34 | 20,644.08 | 3,463.04 | 1,623.17 | 382.29 | 1,800.00 | 600.00 | 308.00 | 28,822.69 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | K06345 | Aug-12-2008 | | ACTIVE | 1,906.00 | 22,872.00 | 3,836.78 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 308.00 | 31,634.98 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | K06741 | Sep-20-2006 | | ACTIVE | 1,901.34 | 22,816.08 | 3,827.40 | 1,791.20 | 421.49 | 1,800.00 | 600.00 | 308.00 | 31,564.20 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| BAYAMON | BAYAMON | BAYAMON | S. U. CACIQUE MAJAGUA | 70104 | K06965 | Aug-02-2010 | | ACTIVE | 1,379.00 | 16,548.00 | 2,775.93 | 1,311.82 | 308.66 | 1,800.00 | 600.00 | 308.00 | 23,652.41 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 75812 | K07123 | Aug-14-2006 | | ACTIVE | 1,789.34 | 21,472.08 | 3,601.94 | 1,688.51 | 397.30 | 1,800.00 | 600.00 | 308.00 | 29,867.83 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 35233 | K07561 | Jun-29-2017 | | ACTIVE | 1,505.00 | 18,060.00 | 3,029.57 | 1,427.49 | 335.88 | 1,800.00 | 600.00 | 308.00 | 25,560.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | K07602 | Aug-14-2006 | | ACTIVE | 1,724.34 | 20,692.08 | 3,471.10 | 1,628.94 | 383.26 | 1,800.00 | 600.00 | 308.00 | 28,883.28 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | GUAYAMA | SALINAS | JOSE PADIN | 52894 | K07671 | Sep-04-2001 | | ACTIVE | 1,516.00 | 18,216.00 | 3,055.73 | 1,439.42 | 338.69 | 1,800.00 | 600.00 | 308.00 | 25,757.85 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | K07783 | Aug-14-2006 | | ACTIVE | 1,888.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | K07786 | Aug-20-2007 | | ACTIVE | 1,726.34 | 20,740.08 | 3,479.15 | 1,632.52 | 384.11 | 1,800.00 | 600.00 | 308.00 | 28,943.67 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL F. SANTIAGO ECHEGARAY (STGO R. PALMER) | 17327 | K08526 | Jun-17-2011 | | ACTIVE | 1,573.00 | 18,876.00 | 3,166.45 | 1,489.91 | 350.57 | 1,800.00 | 600.00 | 308.00 | 26,590.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | K08555 | Oct-26-2015 | | ACTIVE | 1,251.20 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.19 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTARY | 58081 | K09642 | Oct-26-2015 | | ACTIVE | 1,926.17 | 23,114.00 | 3,877.37 | 1,814.12 | 426.85 | 1,800.00 | 600.00 | 308.00 | 31,940.35 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED (7:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21089 | K08768 | Aug-01-2008 | | ACTIVE | 1,762.00 | 21,144.00 | 3,546.91 | 1,663.42 | 391.29 | 1,800.00 | 600.00 | 308.00 | 29,453.71 | 7.00 | FOOD SERVICES Work day (7:00) | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 23531 | K08773 | Aug-01-2007 | | ACTIVE | 1,901.34 | 22,816.08 | 3,827.40 | 1,791.22 | 421.49 | 1,800.00 | 600.00 | 308.00 | 31,564.30 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70904 | K08865 | Aug-02-2010 | | ACTIVE | 1,984.00 | 23,808.00 | 3,993.79 | 1,867.21 | 439.34 | 1,800.00 | 600.00 | 308.00 | 32,816.35 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | DR. PILA | 52688 | K08952 | Sep-01-2006 | | ACTIVE | 1,886.34 | 22,560.08 | 3,891.22 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | K09624 | Aug-07-2007 | | ACTIVE | 1,886.34 | 22,560.08 | 3,891.22 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUPERINTEN DENT'S OFFICE | 91413 | K09518 | Mar-02-1992 | | ACTIVE | 2,325.00 | 27,900.00 | 4,680.23 | 2,180.25 | 513.00 | 1,440.00 | 600.00 | 308.00 | 37,621.48 | 7.30 | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | 63301 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SUPERINTEN DENT'S OFFICE | 94821 | K09522 | Dec-14-1993 | | ACTIVE | 2,422.00 | 29,064.00 | 4,875.49 | 2,269.30 | 533.95 | 1,440.00 | 600.00 | 308.00 | 39,090.73 | 7.30 | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | 63301 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZE D FINE ART (21 C. | 13425 | K74196 | Aug-12-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.51 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZE D FINE ART (21 C. | 13425 | K74197 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | DR.EFRAIN GONZALEZ TEJERA | 17707 | K74212 | Aug-17-2015 | | ACTIVE | 2,116.67 | 25,400.04 | 4,064.01 | 377.00 | 468.00 | 1,440.00 | 600.00 | 308.00 | 32,657.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62694 | K74226 | Aug-17-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.51 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | K74340 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | K74373 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.51 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JOSE CELSO BARBOSA (MONTESSO RI MOD) | 61463 | K09657 | Jul-20-2010 | | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,726.59 | 406.73 | 1,800.00 | 600.00 | 308.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | K09672 | Oct-05-2011 | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.48 | 1,800.00 | 600.00 | 308.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE IRIZARRY | 46947 | K09950 | Dec-03-2007 | | ACTIVE | 1,771.00 | 21,252.00 | 3,565.02 | 1,671.68 | 393.24 | 1,800.00 | 600.00 | 308.00 | 29,590.04 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE SOCIAL TREATMENT CENTER | 58149 | A33101 | Sep-15-2010 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 312.00 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | FEDERAL | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | GURABO | MATIA G.GARCIA C.(PRE.VOC. | 22012 | A38039 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 63172 | A38065 | Sep-23-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 312.00 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70425 | K74399 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JULIO RESSY | 70292 | K74406 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PEDRO P. CASABLANCA | 73690 | K74418 | Aug-03-2015 | | ACTIVE | 2,136.67 | 25,640.04 | 4,102.41 | 380.48 | 472.32 | 1,440.00 | 600.00 | 308.00 | 32,943.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | K74428 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.51 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. MATRULLAS | 12666 | K74450 | Aug-03-2015 | | ACTIVE | 2,066.67 | 24,800.04 | 3,968.01 | 368.30 | 457.20 | 1,440.00 | 600.00 | 308.00 | 31,941.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | ABORETO | S. U. PROITO (MONTESSORI) | 20214 | R74477 | Aug-03-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,786.75 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSORI) | 62931 | A38067 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | A38068 | Dec-04-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | | FACULTY- TEACHERS | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SECRETARY'S OFFICE | C25146 | | Jan-20-2016 | | ACTIVE | 6,021.00 | 72,252.00 | 12,120.27 | 5,573.16 | 1,311.24 | 1,440.00 | 600.00 | 300.00 | 93,604.79 | 7.30 | ASSISTANT SECRETARY I | 2206C | STATE | REGULAR | TRUSTED | CLASSIFIED | |
| HEAD OFFICE | HEAD OFFICE | | UNDERSECRETARY OF THE ADMINISTRATION | C26394 | | Sep-08-2020 | | ACTIVE | 4,976.00 | 59,712.00 | 10,016.69 | 4,613.87 | 1,085.62 | 1,440.00 | 600.00 | 300.00 | 77,776.17 | 7.30 | ASSISTANT TO THE UNDERSECRETARY | 3205C | STATE | REGULAR | TRUSTED | TRUSTED- CLASSIFIED | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | K21802 | | Mar-01-2017 | | ACTIVE | 3,065.00 | 36,780.00 | 6,169.85 | 2,859.57 | 672.84 | 1,440.00 | 600.00 | 300.00 | 48,826.26 | 7.30 | CONFIDENTIAL DRIVER | 1201C | FEDERAL | REGULAR | TRUSTED | CLASSIFIED | |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR (MONTESSORI MOD) | 21188 | R13634 | Oct-04-1999 | | ACTIVE | 2,939.17 | 35,270.04 | 5,641.21 | 520.12 | 645.06 | 1,440.00 | 600.00 | 300.00 | 44,427.02 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | R74530 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 31570 | R74646 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | R74532 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LEONCIO MELENDEZ | 35493 | R74562 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER | 9966 | STATE | REGULAR | | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 12582 | R74575 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | | FACULTY- TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ADJ. SEC. PLANNING AND DEVELOPMENT UNIT | C00007 | | Jun-19-2003 | | ACTIVE | 2,669.00 | 32,028.00 | 5,372.70 | 2,496.04 | 587.30 | 1,800.00 | 600.00 | 300.00 | 43,192.04 | 7.30 | CYBER TECHNOLOGY ANALYST | 22115 | STATE | PROBATIONARY | | CLASSIFIED Work day (7:30) | |
| HEAD OFFICE | HEAD OFFICE | | PERSONNEL TRANSACTIONS | C00131 | | Feb-07-2000 | | ACTIVE | 2,916.00 | 34,992.00 | 5,869.91 | 2,722.79 | 640.66 | 1,800.00 | 600.00 | 300.00 | 46,925.35 | 7.30 | HUMAN RESOURCES ANALYST | 27112 | STATE | PROBATIONARY | | CLASSIFIED Work day (7:30) | |
| HEAD OFFICE | HEAD OFFICE | | APOYO GFOE | C00279 | | Nov-01-1994 | | ACTIVE | 3,309.00 | 39,708.00 | 6,661.02 | 3,083.36 | 725.54 | 1,800.00 | 600.00 | 300.00 | 52,886.12 | 7.30 | ACCOUNTING ASSISTANT III | 11803 | STATE | REGULAR | | CLASSIFIED Work day (7:30) | |
| HEAD OFFICE | HEAD OFFICE | | COLLECTIONS | C00296 | | Jun-30-1994 | | ACTIVE | 2,213.00 | 26,556.00 | 4,454.77 | 2,077.40 | 488.81 | 1,800.00 | 600.00 | 300.00 | 36,285.01 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 | STATE | REGULAR | | CLASSIFIED Work day (7:30) | |
| HEAD OFFICE | HEAD OFFICE | | SCHOOL SECURITY OFFICE | C00350 | | Jan-02-2013 | | ACTIVE | 5,068.00 | 60,816.00 | 10,201.88 | 4,698.32 | 1,105.49 | 1,440.00 | 600.00 | 300.00 | 79,169.70 | 7.30 | EXECUTIVE DIRECTOR II | 27203 | STATE | REGULAR | | CLASSIFIED Work day (7:30) | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ARCHIVE-HUMAN RESOURCES | C00369 | | Jun-16-1992 | | ACTIVE | 2,151.00 | 25,812.00 | 4,329.96 | 2,020.52 | 475.42 | 1,800.00 | 600.00 | 300.00 | 35,345.90 | 7.30 | CLERK TYPIST III | 11403 | STATE | REGULAR | | CLASSIFIED Work day (7:30) | |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 40147 | R74590 | Aug-03-2015 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | 44545 | R74626 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | 42473 | R74644 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,786.75 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56412 | R74664 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | R74678 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,786.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | | FACULTY- TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | FINANCE PROPERTY DIVISION | C00374 | | Feb-02-1987 | | ACTIVE | 1,959.00 | 23,508.00 | 3,943.47 | 1,844.26 | 433.94 | 1,800.00 | 600.00 | 300.00 | 32,437.67 | 7.30 | WORKER | 32102 | STATE | REGULAR | | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | CONSERVATION AND MAINTENANCE UNIT | C00394 | | May-03-2013 | | ACTIVE | 1,617.85 | 19,834.19 | 3,296.99 | 1,949.45 | 364.58 | 1,800.00 | 600.00 | 300.00 | 27,573.20 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | | CLASSIFIED Work day (7:00) | |

| Region 1 | Region 2 | Region 3 | Division | Number | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Amt9 | Amt10 | Title | No. | Type | Class | Status2 | Incl | Work day | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAD OFFICE | HEAD OFFICE | | BUDGET | C00063 | Nov-03-2003 | ACTIVE | 2,798.00 | 33,576.00 | 5,632.37 | 2,614.46 | 615.17 | 1,800.00 | 600.00 | 308.00 | 45,146.01 | 7.30 | BUDGET ANALYST II | 2420M | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) | |
| HEAD OFFICE | HEAD OFFICE | | RETIREMEN | C00602 | Sep-02-2004 | ACTIVE | 2,514.00 | 30,168.00 | 5,060.68 | 2,353.75 | 553.82 | 1,800.00 | 600.00 | 308.00 | 40,844.26 | 7.30 | EXECUTIVE SECRETARY I | 11665 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) | |
| HEAD OFFICE | HEAD OFFICE | | LEGAL DIVISION | C00705 | Jun-20-1983 | ACTIVE | 1,872.00 | 22,464.00 | 3,766.34 | 1,764.46 | 415.11 | 1,440.00 | 600.00 | 308.00 | 30,759.88 | 7.30 | LEGAL SECRETARY | 11663 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) | |
| BAYAMON | COROZAL | COROZAL | GERARD BOU | 70912 | C00734 | Apr-03-2006 | ACTIVE | 1,820.00 | 21,840.00 | 3,663.66 | 1,716.66 | 403.92 | 1,800.00 | 600.00 | 308.00 | 30,332.24 | 7.30 | CLERK I | 11201 | SCHOOL AND REGULAR | | CLASSIFIED | INCLUDED | Work day (7.30) | |
| HEAD OFFICE | SAN SEBASTIAN | | TECHNICAL EDUCATION | C00782 | Dec-19-1993 | ACTIVE | 2,694.00 | 32,328.00 | 5,423.82 | 2,516.99 | 592.70 | 1,440.00 | 600.00 | 308.00 | 43,210.72 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11993 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) | |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | K7126 | K00113 | Sep-13-2002 | ACTIVE | 1,793.00 | 21,516.00 | 3,609.21 | 1,691.87 | 398.09 | 1,800.00 | 600.00 | 308.00 | 29,923.27 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | SCHOOL AND REGULAR | | CLASSIFIED | INCLUDED | Work day (7.30) | |
| HEAD OFFICE | HEAD OFFICE | | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION | K00280 | Aug-18-1987 | ACTIVE | 2,213.00 | 26,520.00 | 4,448.73 | 2,074.68 | 488.16 | 1,800.00 | 600.00 | 308.00 | 36,239.57 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) | |
| HEAD OFFICE | HEAD OFFICE | | PAYROLL | K00329 | Jan-25-1988 | ACTIVE | 2,251.00 | 27,012.00 | 4,531.26 | 2,112.32 | 497.02 | 1,800.00 | 600.00 | 308.00 | 36,860.60 | 7.30 | CLERK III | 11203 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) | |
| HUMACAO | YABUCOA | YABUCOA | SUPERINTENDENT'S OFFICE | 97419 | K00481 | Jan-24-1994 | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.34 | 1,800.00 | 600.00 | 308.00 | 32,619.44 | 7.30 | CLERK TYPIST III | 11402 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) | |
| HUMACAO | FAJARDO | NAGUABO | FIDELINA MELENDEZ | 15225 | K00506 | Sep-16-1985 | ACTIVE | 2,084.00 | 25,008.00 | 4,195.09 | 1,959.01 | 460.94 | 1,800.00 | 600.00 | 308.00 | 34,331.05 | 7.30 | CLERK TYPIST III | 11403 | SCHOOL AND REGULAR | | CLASSIFIED | INCLUDED | Work day (7.30) | |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO FERNANDEZ | 71357 | K00518 | Aug-26-1986 | ACTIVE | 1,809.00 | 21,708.00 | 3,642.82 | 1,708.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOL AND REGULAR | | CLASSIFIED | INCLUDED | Work day (7.30) | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | M672 | C00600 | Apr-07-2004 | ACTIVE | 1,081.00 | 12,972.00 | 2,176.05 | 1,006.26 | 244.20 | 1,800.00 | 600.00 | 308.00 | 19,138.61 | 6.00 | 3EP ASSISTANT III | 23162 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) | |
| HEAD OFFICE | HEAD OFFICE | | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION | C00844 | Feb-02-1998 | ACTIVE | 2,143.00 | 25,716.00 | 4,313.86 | 2,013.17 | 473.69 | 1,800.00 | 600.00 | 308.00 | 35,224.72 | 7.30 | ADMINISTRATIVE SECRETARY III | 11003 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) | |
| ARECIBO | REG. ARECIBO | | ARECIBO SPECIAL EDUC SERV CENTER | 18200 | C00871 | Aug-03-1987 | ACTIVE | 2,636.00 | 31,632.00 | 5,306.27 | 2,465.75 | 580.18 | 1,800.00 | 600.00 | 308.00 | 42,692.19 | 7.30 | SPEECH AND LANGUAGE THERAPIST | 2330H | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) | |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | C00072 | Sep-05-1987 | ACTIVE | 1,906.00 | 22,896.00 | 3,840.80 | 1,797.44 | 422.93 | 1,800.00 | 600.00 | 308.00 | 31,665.18 | 7.30 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) | |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | C00888 | Oct-02-1986 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,746.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) | |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF INFORMATION AND TECHNOLOGICAL SUPPORT FOR | C01052 | May-09-1994 | ACTIVE | 3,366.00 | 40,392.00 | 6,775.76 | 3,131.89 | 737.86 | 1,800.00 | 600.00 | 308.00 | 53,749.50 | 7.30 | CYBER TECHNOLOGY ANALYST | 22115 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) | |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | 35239 | K00527 | Apr-13-1987 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST III | 11402 | SCHOOL AND REGULAR | | CLASSIFIED | INCLUDED | Work day (7.30) | |
| PONCE | PONCE | PONCE | EUGENIO LECHMBEUN T. DELICIAS) | 56440 | K00575 | Aug-01-1978 | ACTIVE | 2,201.00 | 26,436.00 | 4,434.64 | 2,068.25 | 486.65 | 1,800.00 | 600.00 | 308.00 | 36,133.54 | 7.30 | CLERK TYPIST III | 11403 | SCHOOL AND REGULAR | | CLASSIFIED | INCLUDED | Work day (7.30) | |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | K00780 | Nov-17-1986 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | ASSISTANT LIBRARIAN | 91101 | SCHOOL AND REGULAR | | CLASSIFIED | INCLUDED | Work day (7.30) | |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIATE SALINAS | 57835 | K00841 | May-01-1988 | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.56 | 427.90 | 1,800.00 | 600.00 | 308.00 | 32,013.56 | 7.30 | CLERK II | 11202 | SCHOOL AND REGULAR | | CLASSIFIED | INCLUDED | Work day (7.30) | |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | K01077 | Aug-20-1981 | SUSPENSION WITH PAY | 2,007.00 | 24,084.00 | 4,040.08 | 1,888.22 | 444.31 | 1,800.00 | 600.00 | 308.00 | 32,164.71 | 7.30 | GRAPHIC ILLUSTRATOR | 51101 | SCHOOL AND REGULAR | | CLASSIFIED | INCLUDED | Work day (7.30) | SUSPENSION OF EMPLOYMENT WITHOUT DEPRIVATION OF SALARY Jan-02-2020 Dec-31-2020 |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | K01131 | Aug-24-1984 | ACTIVE | 2,101.00 | 25,236.00 | 4,233.24 | 1,976.45 | 465.03 | 1,800.00 | 600.00 | 308.00 | 34,618.84 | 7.30 | CLERK TYPIST III | 11402 | SCHOOL AND REGULAR | | CLASSIFIED | INCLUDED | Work day (7.30) | |
| MAYAGUEZ | REG. MAYAGUEZ | | SAN GERMAN SPECIAL EDUC SERV CENTER | 48207 | C01077 | Sep-16-2010 | ACTIVE | 1,467.00 | 17,844.00 | 2,993.33 | 1,410.87 | 331.99 | 1,800.00 | 600.00 | 308.00 | 25,288.29 | 7.30 | THERAPIST ASSISTANT | 23201 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) | |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | C01180 | Jul-07-1980 | ACTIVE | 2,039.00 | 24,468.00 | 4,104.51 | 1,917.76 | 451.22 | 1,800.00 | 600.00 | 308.00 | 33,649.43 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | C01250 | Oct-10-2011 | | ACTIVE | 1,300.00 | 15,610.25 | 2,616.62 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,468.73 | 7.00 | CONCIERGE | 32101 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | UTUADO | UTUADO | JUDITH A. VIVAS | 16220 | C01322 | Jan-07-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | | SCHOOLKID Work day (7.00) | REGULAR | CLASSIFIED | INCLUDED |
| SAN JUAN | SAN JUAN (31,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | C01358 | Feb-05-1984 | | ACTIVE | 1,924.00 | 23,088.00 | 3,871.01 | 1,812.13 | 426.38 | 1,800.00 | 600.00 | 300.00 | 31,907.53 | 7.20 | GUARDIAN | 34101 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (31,IV,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | 65094 | C01380 | Sep-05-1984 | | ACTIVE | 2,076.00 | 24,912.00 | 4,178.89 | 1,951.67 | 459.22 | 1,440.00 | 600.00 | 300.00 | 33,899.67 | 7.30 | ADMINISTRATIVE ASSISTANT (I) | 11902 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | HERMINA DIAZ APONTE (LAID ALTO MONTESSO RI MOD) | 69128 | C01388 | May-03-2010 | | ACTIVE | 1,699.96 | 20,399.50 | 3,422.02 | 1,606.46 | 377.99 | 1,800.00 | 600.00 | 300.00 | 28,513.97 | 7.00 | CONCIERGE | 32101 | | SCHOOLKID Work day (7.00) | REGULAR | CLASSIFIED | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S.U. JUAN H. ARAMBURU | 30742 | C01485 | Aug-14-1995 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.40 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | WORKER | 32102 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PRINTER | | C01606 | Feb-14-1996 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,968.41 | 7.30 | PHOTOLITHOGRAPHY PRESSER I | 34101 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PRINTER | | C01623 | May-03-2004 | | ACTIVE | 1,929.00 | 23,148.00 | 3,882.08 | 1,816.72 | 427.46 | 1,800.00 | 600.00 | 300.00 | 31,983.26 | 7.30 | BINDER II | 33102 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PRINTER | | C01653 | May-01-1985 | | ACTIVE | 2,143.00 | 25,716.00 | 4,313.86 | 2,013.17 | 473.69 | 1,800.00 | 600.00 | 300.00 | 35,224.72 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | | PUBLIB RES BLDG(PHYSICALLY IMPAIRED) | 61895 | C01987 | Oct-16-1990 | | ACTIVE | 2,481.00 | 29,772.00 | 4,994.25 | 2,323.46 | 546.70 | 1,800.00 | 600.00 | 300.00 | 40,344.41 | 7.30 | LIBRARIAN I | 41102 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PUBLIC LIBRARY - AGUADA | 47159 | C02066 | Oct-31-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.27 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,824.59 | 7.30 | ASSISTANT LIBRARIAN | 41101 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | JAYUYA | PUBLIB JAYUYA N R CANALES | 57398 | C02106 | Nov-09-1999 | | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.83 | 390.21 | 1,800.00 | 600.00 | 300.00 | 29,377.88 | 7.30 | ASSISTANT LIBRARIAN | 41101 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31417 | C02151 | Aug-09-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | SCHOOLKID Work day (7.00) | REGULAR | CLASSIFIED | INCLUDED |
| PONCE | PONCE | PONCE | FINE ARTS OF PONCE (SPECIALIZED) | 57638 | C02169 | Nov-05-2010 | | ACTIVE | 1,704.52 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTAR Y (FACTOR V) | 17780 | C02434 | Mar-07-1994 | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.36 | 427.90 | 1,800.00 | 600.00 | 300.00 | 32,011.56 | 7.30 | SCHOOL GUARD | 34102 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIATE (21ST CENTURY) | 46803 | C02701 | May-01-1992 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,968.41 | 7.30 | SCHOOL GUARD | 34102 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | C02940 | May-01-1996 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,968.41 | 7.30 | ASSISTANT LIBRARIAN | 41101 | | SCHOOLKID Work day (7.30) | REGULAR | CLASSIFIED | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | C03094 | Apr-14-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | | SCHOOLKID Work day (7.00) | REGULAR | CLASSIFIED | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | C03104 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.72 | 7.00 | CONCIERGE | 32101 | | SCHOOLKID Work day (7.00) | REGULAR | CLASSIFIED | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | C03118 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | SCHOOLKID Work day (7.00) | REGULAR | CLASSIFIED | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | C03335 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | SCHOOLKID Work day (7.00) | REGULAR | CLASSIFIED | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 35014 | C03502 | Jan-27-1994 | | ACTIVE | 1,932.00 | 23,184.00 | 3,889.12 | 1,819.48 | 428.11 | 1,800.00 | 600.00 | 300.00 | 32,028.70 | 7.30 | WORKER | 32102 | | SCHOOLKID Work day (7.30) | REGULAR | CLASSIFIED | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | K01345 | Aug-27-1984 | | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.39 | 433.08 | 1,800.00 | 600.00 | 300.00 | 32,177.09 | 7.30 | CLERK-TYPIST III | 11403 | | SCHOOLKID Work day (7.30) | REGULAR | CLASSIFIED | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | K01412 | Aug-10-1977 | | ACTIVE | 1,977.00 | 23,724.00 | 3,979.70 | 1,860.79 | 437.83 | 1,800.00 | 600.00 | 300.00 | 32,710.32 | 7.30 | CLERK-TYPIST III | 11402 | | SCHOOLKID Work day (7.30) | REGULAR | CLASSIFIED | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SITIROCHE | 26765 | K01417 | Nov-04-1996 | | ACTIVE | 2,030.00 | 24,360.00 | 4,086.39 | 1,909.44 | 449.28 | 1,800.00 | 600.00 | 300.00 | 33,511.11 | 7.30 | CLERK-TYPIST III | 11403 | | SCHOOLKID Work day (7.30) | REGULAR | CLASSIFIED | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ SPECIAL EDUCATION SERVICE CENTER | 46199 | K01906 | Feb-13-1987 | ACTIVE | 1,504.00 | 18,048.00 | 3,027.33 | 1,426.57 | 335.66 | 1,800.00 | 300.00 | 25,345.79 | 4.00 | | SCHOOL | NURSE I | 21202 | FEDERAL | REGULAR | CLASSIFIED (4.00) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 70980 | K01833 | Oct-09-1997 | ACTIVE | 2,407.00 | 28,884.00 | 4,845.29 | 2,255.53 | 530.71 | 1,440.00 | 600.00 | 38,863.53 | 7.30 | | | SPEECH LANGUAGE PATHOLOGIST II | 23402 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | C03579 | Aug-25-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,725.48 | 7.00 | | | CONCIERGE | 32101 | SCHOOL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66233 | C03708 | Dec-08-1987 | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.41 | 434.38 | 1,800.00 | 300.00 | 32,467.97 | 7.30 | | | CLERK-TYPIST II | 11402 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | C03762 | Oct-06-2010 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 300.00 | 21,743.89 | 7.00 | | | CONCIERGE | 32101 | SCHOOL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIOR GI | A2952 | C03892 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 300.00 | 29,537.72 | 7.00 | | | CONCIERGE | 32101 | SCHOOL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR. JOSE N. GANDARA | 20262 | C03846 | Jun-25-2014 | ACTIVE | 1,486.24 | 17,834.88 | 2,991.80 | 1,410.27 | 331.83 | 1,800.00 | 300.00 | 25,276.78 | 7.00 | | | CONCIERGE | 32101 | SCHOOL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTENENCIA VALLE | 71530 | K01969 | Mar-06-2000 | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.46 | 370.22 | 1,800.00 | 300.00 | 27,969.31 | 6.00 | | | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | K02314 | Aug-04-1986 | ACTIVE | 1,726.00 | 20,736.00 | 3,478.46 | 1,632.20 | 384.05 | 1,800.00 | 300.00 | 28,930.72 | 6.00 | | | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | K02335 | Jan-12-2000 | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.46 | 370.22 | 1,800.00 | 300.00 | 27,969.31 | 6.00 | | | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | K02337 | Nov-01-1991 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 300.00 | 30,862.39 | 7.30 | | | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO SPECIAL EDUC SERV CENTER | 26236 | K02340 | Aug-08-2000 | ACTIVE | 1,391.00 | 19,092.00 | 3,202.68 | 1,306.44 | 354.46 | 1,800.00 | 300.00 | 26,863.58 | 7.30 | | | INFORMATION SYSTEMS TECHNICIAN | 29122 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | K02723 | | Apr-13-1998 | ACTIVE | 2,609.00 | 31,308.00 | 5,251.92 | 2,440.96 | 574.24 | 1,800.00 | 300.00 | 42,283.12 | 7.30 | | | CLERK III | 11203 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | C03890 | Nov-12-2014 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 22,460.67 | 7.00 | | | CONCIERGE | 32101 | SCHOOL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | C03924 | Aug-07-1989 | ACTIVE | 1,966.00 | 23,616.00 | 3,961.38 | 1,852.52 | 435.89 | 1,800.00 | 300.00 | 32,574.00 | 7.30 | | | CLERK-TYPIST I | 11401 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | K0868 | C03994 | Jul-01-1994 | ACTIVE | 2,441.00 | 29,292.00 | 4,913.72 | 2,286.74 | 538.06 | 1,800.00 | 300.00 | 35,738.53 | 7.30 | | | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 00000 | C04087 | Mar-03-1992 | ACTIVE | 2,207.00 | 26,484.00 | 4,442.69 | 2,071.92 | 487.51 | 1,440.00 | 300.00 | 35,634.12 | 7.30 | | | DEPUTY HEAD OF SCH. LUNCHROOM WAREHOUSE | 62102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | K0019 | C04114 | May-20-1994 | ACTIVE | 1,857.00 | 22,284.00 | 3,738.14 | 1,750.63 | 411.91 | 1,800.00 | 300.00 | 30,892.68 | 7.30 | | | CLERK III | 11202 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | 46656 | C04428 | Aug-08-2011 | ACTIVE | 1,511.00 | 18,132.00 | 3,041.64 | 1,433.00 | 337.18 | 1,800.00 | 300.00 | 25,601.82 | 7.00 | | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | C04603 | May-19-1988 | ACTIVE | 1,992.00 | 23,904.00 | 4,009.90 | 1,874.56 | 441.07 | 1,800.00 | 300.00 | 32,637.52 | 7.30 | | | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PURCHASIN G HEAD OFFICE | K02761 | | Jul-01-1989 | ACTIVE | 2,438.00 | 29,256.00 | 4,907.69 | 2,283.98 | 537.41 | 1,800.00 | 300.00 | 39,693.09 | 7.30 | | | ADMINISTRATIVE SECRETARY III | 11503 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PIÑERO | K0335 | K03028 | Dec-08-1997 | ACTIVE | 1,916.00 | 22,992.00 | 3,856.91 | 1,804.79 | 424.66 | 1,800.00 | 300.00 | 31,786.35 | 7.30 | | | CLERK-TYPIST I | 11401 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | JOSE COLON GONZALEZ | 20396 | K02011 | Nov-21-1986 | ACTIVE | 2,226.00 | 26,712.00 | 4,480.94 | 2,089.37 | 491.62 | 1,800.00 | 300.00 | 36,481.92 | 7.30 | | | ADMINISTRATIVE ASSISTANT II | 11902 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | K02052 | | Nov-29-2001 | ACTIVE | 2,426.00 | 29,136.00 | 4,887.56 | 2,274.80 | 535.23 | 1,800.00 | 300.00 | 39,541.62 | 7.30 | | | ADMINISTRATIVE SECRETARY III | 11503 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | K03604 | | May-10-1993 | ACTIVE | 2,103.00 | 25,236.00 | 4,233.34 | 1,976.45 | 465.05 | 1,800.00 | 300.00 | 34,010.84 | 7.30 | | | ADMINISTRATIVE SECRETARY II | 11502 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| Region | Municipality | Municipality2 | Office | ID | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Hrs | Title | Code | Class | Type | Schedule | Status2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAD OFFICE | HEAD OFFICE | | ACCOUNTING DIVISION | K03662 | Mar-16-1994 | ACTIVE | 3,514.00 | 39,768.00 | 6,671.08 | 3,098.15 | 726.62 | 1,440.00 | 600.00 | 300.00 | 52,601.86 | 7.30 | ASSISTANT DIRECTOR | 27201 | FEDERAL | PROBATIONARY | | EXCLUDED (7.30) |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | C04631 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTINENCIA VILLE | T1320 | C04760 | Jan-27-2012 | ACTIVE | 1,698.00 | 20,376.00 | 3,418.07 | 1,604.66 | 377.57 | 1,800.00 | 600.00 | 300.00 | 28,484.31 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20982 | C04892 | May-09-2010 | ACTIVE | 1,698.00 | 20,376.00 | 3,418.07 | 1,604.66 | 377.57 | 1,800.00 | 600.00 | 300.00 | 28,484.31 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. JESUS SANABRIA CRUZ | 32748 | C04921 | Oct-24-1990 | ACTIVE | 1,934.00 | 23,208.00 | 3,893.14 | 1,821.31 | 428.34 | 1,800.00 | 600.00 | 300.00 | 32,059.00 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JOSE F. CINTRON Y ANEXO | 32573 | C05025 | Jan-12-2007 | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 300.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | C05096 | Oct-07-1991 | ACTIVE | 1,934.00 | 23,208.00 | 3,893.14 | 1,821.31 | 428.34 | 1,800.00 | 600.00 | 300.00 | 32,059.00 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CANDIDO BERRIOS | C05193 | Jul-01-2013 | ACTIVE | 1,752.00 | 21,024.00 | 3,526.78 | 1,654.24 | 389.23 | 1,800.00 | 600.00 | 300.00 | 29,392.24 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWIDE | | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | 35981 | C05301 | Aug-14-2006 | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 300.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. MAXIMINO A. SALAS | K3745 | C05335 | Aug-01-2002 | ACTIVE | 2,057.00 | 24,684.00 | 4,140.74 | 1,924.23 | 455.11 | 1,800.00 | 600.00 | 300.00 | 33,922.08 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | ANTONIO B. CAIMARY | 61580 | C05529 | Sep-24-2001 | ACTIVE | 1,527.00 | 18,324.00 | 3,073.85 | 1,447.69 | 340.63 | 1,800.00 | 600.00 | 300.00 | 25,894.17 | 6.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | LOAIZA CORDERO INSTITUTE | 84279 | C05931 | Jan-12-2005 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,005.86 | 6.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | PROBATIONARY | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | SAN AGUSTIN | 62927 | C05619 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | JOSE JULIAN ACOSTA (SPECIALIZED IN THEATER) | 61671 | C05620 | Nov-03-2003 | ACTIVE | 1,959.00 | 23,508.00 | 3,943.47 | 1,844.26 | 433.94 | 1,800.00 | 600.00 | 300.00 | 32,437.67 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCERRIT | 60400 | C05665 | Aug-24-2006 | ACTIVE | 1,486.34 | 17,836.08 | 2,992.00 | 1,415.36 | 331.85 | 1,800.00 | 600.00 | 300.00 | 25,276.29 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | CARMEN CASASUS MARTI (URBAN ELEM) | 47613 | C05742 | Aug-03-2010 | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 300.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61101 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | M6621 | C05613 | Dec-03-2001 | ACTIVE | 2,052.00 | 24,624.00 | 4,130.63 | 1,983.79 | 443.23 | 1,800.00 | 600.00 | 300.00 | 33,888.99 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | JAYUYA | SAN PATRICIO | 51482 | C06266 | Sep-13-1999 | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.83 | 390.21 | 1,800.00 | 600.00 | 300.00 | 29,377.98 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWIDE | | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | K0147 | C06346 | Oct-26-2015 | ACTIVE | 1,681.00 | 20,172.00 | 3,383.85 | 1,589.06 | 373.90 | 1,800.00 | 600.00 | 300.00 | 28,226.81 | 6.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATIONAL REGION | 90050 | K02712 | Sep-24-2010 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | K03802 | Mar-01-2012 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,960.41 | 7.30 | CLERK TYPIST I | 11401 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 88005 | K03913 | Jul-01-1995 | ACTIVE | 2,207.00 | 26,484.00 | 4,442.69 | 2,071.93 | 487.51 | 1,440.00 | 600.00 | 300.00 | 35,834.13 | 7.30 | DEPUTY HEAD OF SCH. LUNCHROOM WAREHOUSE | 62102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 88004 | K04797 | Jan-03-1994 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,960.41 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION | 90035 | K04855 | Aug-02-2010 | ACTIVE | 3,101.00 | 37,212.00 | 6,242.31 | 2,892.62 | 680.62 | 1,800.00 | 600.00 | 300.00 | 49,735.55 | 7.30 | NUTRITIONIST II | 63102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | 27540 | K04916 | Sep-20-2006 | ACTIVE | 1,888.34 | 22,660.08 | 3,801.22 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 300.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO ESPECIALIZE D BILINGUAL) | R0204 | C06355 | Jun-06-1995 | | ACTIVE | 1,671.00 | 20,052.00 | 3,563.72 | 1,575.88 | 371.74 | 1,800.00 | 600.00 | 300.00 | 28,075.34 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSOR RI MOD) | X7951 | C06391 | Sep-06-2011 | | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 300.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | Z5619 | C06411 | Dec-21-1995 | | ACTIVE | 1,934.00 | 23,208.00 | 3,893.14 | 1,821.31 | 428.54 | 1,800.00 | 600.00 | 300.00 | 32,059.00 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIOR GI | R2952 | C06431 | Jan-24-1994 | | ACTIVE | 1,846.68 | 22,184.16 | 3,721.39 | 1,742.99 | 410.11 | 1,800.00 | 600.00 | 300.00 | 30,766.66 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | C06440 | May-03-2010 | | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 600.00 | 300.00 | 28,776.69 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO (INTERMEDIA TE (21ST CENTURY)) | R6603 | K04984 | Aug-15-2007 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 300.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | X0512 | K05207 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSEFITA MONSERRAT E DE SELLES | R3552 | K05262 | Aug-14-2006 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 300.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | S2755 | K05380 | Aug-03-2010 | | ACTIVE | 1,936.00 | 23,256.00 | 3,901.19 | 1,824.98 | 429.41 | 1,800.00 | 600.00 | 300.00 | 32,119.59 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALBERT EINSTEIN | 62984 | K05548 | Dec-08-2011 | | ACTIVE | 1,698.00 | 20,376.00 | 3,418.07 | 1,604.66 | 377.57 | 1,800.00 | 600.00 | 300.00 | 28,484.31 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | PETRA MERCADO | 34484 | K05590 | Aug-04-2010 | | ACTIVE | 1,936.00 | 23,256.00 | 3,901.19 | 1,824.98 | 429.41 | 1,800.00 | 600.00 | 300.00 | 32,119.59 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | C06469 | May-04-2009 | | ACTIVE | 1,072.30 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,800.86 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | PROMOTION ARY | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | MARCELINO RODRIGUEZ ROMAN | R6334 | C06653 | Aug-17-2000 | | ACTIVE | 1,906.00 | 22,872.00 | 3,836.78 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 300.00 | 31,634.98 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONGA) | X2473 | C06668 | Aug-25-2004 | | ACTIVE | 1,174.00 | 14,088.00 | 2,363.26 | 1,123.63 | 264.38 | 1,800.00 | 600.00 | 300.00 | 20,547.26 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONGA) | X2473 | C06673 | Aug-17-2004 | | ACTIVE | 1,174.00 | 14,088.00 | 2,363.26 | 1,123.63 | 264.38 | 1,800.00 | 600.00 | 300.00 | 20,547.26 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | LZ740 | C06707 | Sep-25-2006 | | ACTIVE | 1,391.34 | 16,696.08 | 2,800.77 | 1,323.15 | 311.33 | 1,800.00 | 600.00 | 300.00 | 23,839.33 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA CAPRI | 62968 | C06960 | Aug-14-2006 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 300.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | VICENTE ACEVEDO BALLESTER | 18234 | C07053 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BRENAS) | N1349 | C07083 | Feb-29-2012 | | ACTIVE | 2,003.00 | 24,036.00 | 4,032.04 | 1,884.65 | 443.45 | 1,800.00 | 600.00 | 300.00 | 33,104.14 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | R6253 | C07286 | Aug-14-2006 | | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 300.00 | 31,828.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GIUSTI | R8832 | C07313 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,720.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO ALBIZU CAMPOS | S5869 | C07417 | Nov-12-2014 | | ACTIVE | 1,330.85 | 15,970.20 | 2,679.00 | 1,267.62 | 298.26 | 1,800.00 | 600.00 | 300.00 | 22,923.08 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | Z5021 | C07494 | Sep-08-2006 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 300.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. MARTA LAFONTAINE | 11334 | C07683 | Aug-28-1996 | | ACTIVE | 1,934.00 | 23,208.00 | 3,893.14 | 1,821.31 | 428.54 | 1,800.00 | 600.00 | 300.00 | 32,059.00 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS MUNOZ RIVERA | S2012 | C07686 | Jan-23-2007 | | ACTIVE | 2,137.00 | 25,644.00 | 4,301.78 | 2,007.67 | 472.39 | 1,800.00 | 600.00 | 300.00 | 35,133.84 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61104 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA PRE VOCATIONAL | 35043 | C07985 | Jul-01-1986 | | ACTIVE | 1,698.00 | 20,376.00 | 3,418.07 | 1,604.66 | 377.57 | 1,800.00 | 300.00 | 28,484.31 | 6.00 | IEP ASSISTANT I | 22101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | BARAHONA ELEMENTARY | 12435 | C07938 | Jan-19-1998 | | ACTIVE | 1,837.68 | 22,052.16 | 3,699.25 | 1,732.89 | 407.74 | 1,800.00 | 600.00 | 30,600.04 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | BARAHONA ELEMENTARY | 12435 | C07977 | Oct-26-2015 | | ACTIVE | 2,014.83 | 24,178.00 | 4,055.86 | 1,895.52 | 446.00 | 1,800.00 | 600.00 | 33,281.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | LAS MAREAS (SPECIALIZED BILINGUAL) | 52761 | C07997 | Aug-29-1986 | | ACTIVE | 1,924.00 | 23,208.00 | 3,893.14 | 1,821.31 | 428.14 | 1,800.00 | 600.00 | 32,059.00 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ALFONSO DIAZ LEBRON | 32979 | C08162 | Dec-16-2009 | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.48 | 1,800.00 | 300.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | FEDERICO DEGETAU II | 17599 | C08308 | Mar-10-2002 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.34 | 1,800.00 | 300.00 | 28,832.69 | 7.30 | CLERK TYPIST II | 11401 | SCHOOLLAND E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | C08617 | Jan-17-1986 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLLAND E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION | 90027 | C08669 | Oct-21-1993 | | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.13 | 426.38 | 1,800.00 | 300.00 | 31,907.53 | 7.30 | CLERK I | 11201 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70762 | C08777 | May-03-2015 | | ACTIVE | 1,562.13 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLLAND E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION | 90068 | C08867 | Sep-03-2015 | | ACTIVE | 2,144.00 | 25,728.00 | 4,315.87 | 2,014.09 | 473.90 | 1,800.00 | 300.00 | 35,235.87 | 7.30 | CLERK TYPIST III | 11403 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN | WILLIAM D. BOYCE | 61564 | C08946 | May-03-2015 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLLAND E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (II,IV,V) | SAN JUAN | SAN AGUSTIN | 62927 | C08967 | Oct-11-2011 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | CONCIERGE | 32101 | SCHOOLLAND E | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 78980 | E76143 | Nov-22-2010 | June-30-2021 | ACTIVE | 1,340.63 | 16,087.56 | 2,698.69 | 1,276.60 | 300.38 | 1,800.00 | 300.00 | 23,071.22 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTAR (21 | 71720 | F02947 | Apr-09-1989 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 466.42 | 604.08 | 1,440.00 | 600.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLLAND E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | ANA J. CANDELAS | 26013 | F03711 | Mar-24-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 42,795.60 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLLAND E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | F04171 | Sep-14-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 42,387.85 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLLAND E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | F04246 | Nov-28-1989 | | ACTIVE | 3,254.17 | 40,250.04 | 6,440.01 | 592.33 | 720.30 | 1,440.00 | 600.00 | 50,365.67 | 6.00 | MA. EDUCATION (ELEM LEVEL: K-3) | 9901 | SCHOOLLAND E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LIDIA FIOL SCANIANO | 35360 | F04387 | Sep-01-1993 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 300.00 | 50,544.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLLAND E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LUZ A CRUZ DE SANTANA | 35071 | F04523 | Oct-19-1999 | | ACTIVE | 3,251.67 | 39,020.04 | 6,243.21 | 574.49 | 713.16 | 1,440.00 | 600.00 | 48,898.96 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLLAND E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTINEZ | 31542 | F04726 | Aug-03-1998 | | ACTIVE | 2,909.17 | 34,910.04 | 5,585.61 | 514.90 | 629.18 | 1,440.00 | 600.00 | 43,997.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | INDIERA FRIA | A1913 | F05527 | Aug-14-1991 | | ACTIVE | 2,909.17 | 34,910.04 | 5,585.61 | 514.90 | 629.18 | 1,440.00 | 600.00 | 43,997.72 | 6.00 | MA. EDUC. ELEMENTARY FRIA | 9988 | SCHOOLLAND E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | S. U. CUCHILLAS | A2812 | F05764 | Aug-14-1992 | | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 300.00 | 49,829.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLLAND E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIOR GI | A2952 | F05847 | Sep-05-1995 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 43,031.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLLAND E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | F05872 | Aug-24-2001 | | ACTIVE | 3,309.17 | 39,710.04 | 6,353.61 | 584.50 | 725.58 | 1,440.00 | 600.00 | 49,721.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE M ESPADA | 58131 | F06109 | Sep-17-1999 | | ACTIVE | 3,254.17 | 40,250.04 | 6,440.01 | 592.33 | 735.30 | 1,440.00 | 600.00 | 50,365.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY~ TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO ALBIZU CAMPOS | 50889 | F06408 | Nov-10-1993 | | ACTIVE | 3,276.67 | 39,320.04 | 6,291.21 | 579.84 | 718.56 | 1,440.00 | 600.00 | 308.00 | 49,256.65 | 6.00 | MA. LIBRARIAN | 9979 | | | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | F06521 | Sep-11-1992 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | F06644 | Jun-23-2006 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.03 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ARTURO LLORENS | 53363 | F07171 | Aug-03-1987 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.37 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | F07623 | Sep-29-1999 | | ACTIVE | 3,596.67 | 43,160.04 | 6,905.61 | 634.52 | 797.68 | 1,440.00 | 600.00 | 308.00 | 53,835.65 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SUPERINTENDENT'S OFFICE | 92817 | F09020 | Sep-08-2016 | | ACTIVE | 2,972.00 | 35,664.00 | 5,706.24 | 525.83 | 652.75 | 1,440.00 | 600.00 | 308.00 | 94,896.82 | 7.30 | ASSISTANT SCHOOL SUPERINTENDENT S I | 9524 | | | FEDERAL | REGULAR | NON-ADMINISTRATIVE | EXCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | 90076 | F40010 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | | | FEDERAL | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PEDRO P. CASABLANCA | 73650 | F40048 | May-22-2019 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | FEDERAL | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | 42945 | F40055 | May-22-2019 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | FEDERAL | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ADELA ROLON FUENTES | 78931 | F40056 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | FEDERAL | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56093 | F40600 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | FEDERAL | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y PATRIA CUSTODIO (21ST CENTURY) | 46219 | F48014 | May-26-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | FEDERAL | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | 46813 | F48015 | May-26-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | FEDERAL | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72058 | F48040 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | FEDERAL | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN (INTERMEDIA TE)(MA. PIMENTAL) | 32227 | F50070 | Oct-06-1994 | | ACTIVE | 3,466.67 | 41,600.04 | 6,656.01 | 611.90 | 759.60 | 1,440.00 | 600.00 | 308.00 | 51,975.55 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PRESCO) FUENTES | 62182 | F50275 | May-09-1995 | | ACTIVE | 3,541.67 | 42,500.04 | 6,800.01 | 624.95 | 775.80 | 1,440.00 | 600.00 | 308.00 | 53,048.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | F50384 | Aug-13-1992 | | ACTIVE | 3,396.67 | 40,160.04 | 6,425.61 | 591.02 | 733.68 | 1,440.00 | 600.00 | 308.00 | 50,258.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | F50480 | Sep-23-1996 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.03 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 23515 | F50625 | Aug-01-2000 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | 45468 | F50695 | Mar-31-2000 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 308.00 | 48,755.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | 57835 | F50701 | Mar-24-2000 | | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 308.00 | 39,525.85 | 6.00 | EARLY EDUCATION (0-4) | 9743 | | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | F50703 | Oct-06-1999 | | ACTIVE | 3,189.17 | 38,270.04 | 6,123.21 | 563.62 | 699.66 | 1,440.00 | 600.00 | 308.00 | 48,004.52 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CULEBRA | ECOLOGICAL OF CULEBRA (21ST CENTURY) | 37567 | F50951 | Sep-20-1999 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.30 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 20619 | F70101 | Jan-10-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | | SCHOOLBASED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | F71002 | Aug-02-2012 | Redacted for P | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | Redacted for P | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL F. SANTIAGO ECHEGARAY (STGO R. PALMER) | 17327 | F71905 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47902 | F71921 | Aug-08-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | SUPERINTEN DENT'S OFFICE | 96410 | F90308 | Mar-14-2011 | | ACTIVE | 1,950.00 | 23,400.00 | 3,744.00 | 348.00 | 432.00 | 1,440.00 | 600.00 | 308.00 | 30,272.00 | 7.30 | TEACHING FACILITATOR (ENGLISH) I | 8151 | | FEDERAL | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (LUI) | SAN JUAN | JOSE JULIAN ACOSTA (SPECIALIZ D IN THEATER) | 61471 | F90530 | Aug-03-2013 | | ACTIVE | 1,966.67 | 23,840.04 | 3,814.41 | 354.28 | 439.52 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC SERV CENTER | 77164 | A74009 | Sep-16-2019 | June-30-2021 | ACTIVE | 1,950.00 | 23,400.00 | 3,744.00 | 348.00 | 432.00 | 1,440.00 | 600.00 | 308.00 | 30,272.00 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) III | 8138 | | FEDERAL | TEMPORARY | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AG REGION | 90076 | A74032 | Feb-14-2019 | June-30-2021 | ACTIVE | 1,925.00 | 23,100.00 | 3,696.00 | 343.65 | 426.60 | 1,440.00 | 600.00 | 308.00 | 29,914.25 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) III | 8138 | | FEDERAL | TEMPORARY | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | 27340 | R11413 | Sep-16-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | FEDERICO DEGETAU II | 27599 | R11557 | Aug-13-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | RABANAL ELEMENTAR Y | 30305 | R11392 | Aug-01-2001 | | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 548.83 | 681.30 | 1,440.00 | 600.00 | 308.00 | 46,788.17 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZE D) (21ST CENTURY) | 21550 | R11616 | Aug-01-2007 | | ACTIVE | 2,314.17 | 27,770.04 | 4,443.21 | 411.37 | 510.66 | 1,440.00 | 600.00 | 308.00 | 35,483.27 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | FEDERICO DEGETAU II | 27599 | R11622 | Aug-04-1998 | | ACTIVE | 3,559.17 | 42,710.04 | 6,833.61 | 628.00 | 779.58 | 1,440.00 | 600.00 | 308.00 | 53,299.22 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17071 | R11652 | Aug-01-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | RAFAEL PONT FLORES (SPECIALIZE D LANGUAGES) | 30255 | R11699 | Aug-01-2005 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | BONIFACIO SANCHEZ (MONTESSO RI MOD) | 27365 | R11775 | Aug-02-2010 | | ACTIVE | 2,296.67 | 27,560.04 | 4,409.61 | 408.32 | 506.88 | 1,440.00 | 600.00 | 308.00 | 35,232.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BONIFACIO ALVARADO | 12516 | R11884 | Aug-01-2008 | | ACTIVE | 2,039.17 | 24,470.04 | 3,915.21 | 363.52 | 451.26 | 1,440.00 | 600.00 | 308.00 | 31,546.02 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZE D BILINGUAL) | 24687 | R12027 | Aug-04-2003 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | LUIS MUÑIZ MARIN | 26621 | R12239 | Aug-04-1997 | | ACTIVE | 3,671.67 | 44,060.04 | 7,049.61 | 647.87 | 803.88 | 1,440.00 | 600.00 | 308.00 | 54,909.40 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | JOSE PADIN | 52894 | R12385 | Aug-01-2008 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | R12413 | Aug-05-1991 | | ACTIVE | 3,146.67 | 37,760.04 | 6,041.61 | 556.22 | 690.48 | 1,440.00 | 600.00 | 308.00 | 47,396.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20669 | R12429 | Sep-02-1993 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FRANCISCO VALDES | 21006 | R12473 | Aug-24-1998 | | ACTIVE | 3,226.67 | 38,720.04 | 6,195.21 | 570.14 | 707.76 | 1,440.00 | 600.00 | 308.00 | 48,541.15 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FRANCISCO VALDES | 21006 | R12522 | Sep-16-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MERTA GARRIGA | 21063 | R12531 | Mar-03-1989 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20980 | R12624 | Aug-01-2008 | | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 308.00 | 38,273.72 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | R12657 | Aug-07-1989 | | ACTIVE | 3,134.17 | 37,610.04 | 6,017.61 | 554.05 | 687.78 | 1,440.00 | 600.00 | 308.00 | 47,217.47 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | Status | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | ELODIA PASCUAL | Z5601 | R13012 | Aug-05-1991 | | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 347.52 | 675.66 | 1,440.00 | 600.00 | 300.00 | 46,680.85 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS MUNOZ RIVERA | J9934 | R13063 | Feb-03-1993 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DIEGO VAZQUEZ | J0735 | R13132 | Aug-01-2008 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.66 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | J1055 | R13138 | Aug-07-1999 | | ACTIVE | 2,881.67 | 34,580.04 | 5,532.81 | 510.11 | 633.24 | 1,440.00 | 600.00 | 300.00 | 43,604.20 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS MUNOZ RIVERA | J0934 | R13307 | Sep-07-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CIPRIANO MANRIQUE | J0727 | R13352 | Aug-01-2008 | | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.96 | 675.90 | 1,440.00 | 600.00 | 300.00 | 46,430.42 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CHARLES E. FENER | Z1209 | R13475 | Sep-25-1995 | | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 300.00 | 39,160.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | Z3515 | R13995 | Aug-01-2007 | | ACTIVE | 2,564.17 | 30,770.04 | 4,923.21 | 454.87 | 564.66 | 1,440.00 | 600.00 | 300.00 | 39,060.77 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | T0340 | R13552 | Aug-01-2008 | | ACTIVE | 2,396.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 300.00 | 39,525.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RES. OPORT EDUC. CENTER (SPECIALIZED (21ST CENTURY) | H4560 | K05991 | Sep-02-2004 | | ACTIVE | 1,154.00 | 13,848.00 | 2,323.00 | 1,105.27 | 280.06 | 1,800.00 | 600.00 | 300.00 | 20,244.34 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ANTONIO GONZALEZ SUAREZ (SPECIALIZED BILINGUAL) | K0527 | K05946 | Aug-04-2004 | | ACTIVE | 1,154.00 | 13,848.00 | 2,323.00 | 1,105.27 | 280.06 | 1,800.00 | 600.00 | 300.00 | 20,244.34 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | RABANAL ELEMENTAR Y | J0305 | K06617 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | T0904 | K06607 | Jun-29-2011 | | ACTIVE | 1,698.00 | 20,376.00 | 3,418.07 | 1,604.66 | 377.57 | 1,800.00 | 600.00 | 300.00 | 28,484.31 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | T1894 | K06946 | Jan-13-2008 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | J7383 | R13624 | Sep-15-1993 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | Z3531 | R13721 | Aug-18-1997 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | J1105 | R13740 | Aug-13-1998 | | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.48 | 1,440.00 | 600.00 | 300.00 | 45,467.60 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9947 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | Z3531 | R13754 | Aug-21-2001 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | Z0627 | R13857 | Aug-02-2004 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | J7383 | R13910 | Oct-07-1994 | | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 300.00 | 41,958.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | Z7318 | K07896 | Aug-23-2006 | | ACTIVE | 1,888.34 | 22,660.08 | 3,801.23 | 1,779.90 | 418.68 | 1,800.00 | 600.00 | 300.00 | 31,367.29 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | S1670 | K08176 | Oct-26-2015 | | ACTIVE | 1,326.00 | 15,912.00 | 2,669.24 | 1,263.17 | 297.22 | 1,800.00 | 600.00 | 300.00 | 22,899.62 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZED BILINGUAL) | Z1576 | K08227 | Jun-01-2017 | | ACTIVE | 1,693.34 | 20,320.08 | 3,408.69 | 1,600.39 | 376.56 | 1,800.00 | 600.00 | 300.00 | 28,413.72 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. TOKIBIO RIVERA | L1312 | K08530 | Aug-20-2010 | | ACTIVE | 1,698.00 | 20,376.00 | 3,418.07 | 1,604.66 | 377.57 | 1,800.00 | 600.00 | 300.00 | 28,484.31 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | L1764 | K08537 | Mar-29-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.57 | 1,625.79 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK TYPIST II | 11401 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | 25239 | K08576 | Apr-07-2011 | | ACTIVE | 1,698.00 | 20,376.00 | 3,418.37 | 1,604.56 | 377.57 | 1,800.00 | 600.00 | 308.00 | 28,484.31 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | R13911 | Feb-17-2011 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| CAGUAS | GURABO | CAGUAS | CHARLES E. MINER | 23259 | R13981 | Aug-01-2008 | | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.46 | 675.50 | 1,440.00 | 600.00 | 308.00 | 46,430.42 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 26540 | R14012 | Aug-01-1999 | | ACTIVE | 2,301.67 | 39,620.04 | 6,339.21 | 583.19 | 722.96 | 1,440.00 | 600.00 | 308.00 | 49,614.40 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 |
| CAGUAS | CIDR | CIDR | S. U. CENTENO (AO V) | 21543 | R14062 | Aug-01-2008 | | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 308.00 | 34,374.25 | 6.00 | FACULTY-TEACHERS | 9803 |
| CAGUAS | CIDR | CIDR | RUTH EVELIN CRUZ SANTOS (VOCATIONA L HIGH SCHOOL) | 27557 | R14599 | Aug-01-2007 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9627 |
| CAGUAS | CIDR | CIDR | RUTH EVELIN CRUZ SANTOS (VOCATIONA L HIGH SCHOOL) | 27557 | R14154 | Aug-01-2008 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 |
| ARECIBO | ARECIBO | ARECIBO | S.U. ENRIQUE DE JESUS BORRAS | 10322 | K08584 | Dec-14-2010 | | ACTIVE | 1,831.00 | 21,996.00 | 3,689.83 | 1,726.59 | 406.73 | 1,800.00 | 600.00 | 308.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR Y (MONTESSOR KI MOD) | 21388 | K08615 | Apr-30-2000 | | ACTIVE | 1,516.00 | 18,216.00 | 3,055.73 | 1,435.42 | 338.69 | 1,800.00 | 600.00 | 308.00 | 25,757.85 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | K09056 | Oct-26-2015 | | ACTIVE | 1,886.83 | 22,666.00 | 3,802.22 | 1,779.85 | 418.79 | 1,800.00 | 600.00 | 308.00 | 31,374.86 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 |
| ARECIBO | MANATI | BARCELONE TA | EMBERY | 12744 | K09069 | Oct-02-2006 | | ACTIVE | 1,570.34 | 18,844.08 | 3,161.09 | 1,467.47 | 349.99 | 1,800.00 | 600.00 | 308.00 | 26,550.64 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 |
| PONCE | PONCE | PONCE | EUGENIO LECOMBE(IN T. DELICIAS) | 56440 | K09209 | Mar-16-2007 | | ACTIVE | 1,306.34 | 15,700.08 | 2,632.69 | 1,246.96 | 293.40 | 1,800.00 | 600.00 | 308.00 | 22,581.13 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 |
| CAGUAS | CIDR | CIDR | JESUS T. PIÑERO (SPECIALIZE D) (21ST CENTURY | 21500 | R14184 | Aug-02-2004 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 22531 | R14267 | Aug-01-2007 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 |
| SAN JUAN | SAN JUAN (32,IV,V) | SAN JUAN | SAN AGUSTIN | 62927 | R14380 | Aug-01-2008 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,544.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 |
| SAN JUAN | SAN JUAN (1,II) | SAN JUAN | REPUBLIC OF PERU (MONTESSO RI) | 62149 | R14445 | Aug-01-2008 | | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 308.00 | 34,374.25 | 6.00 | FACULTY-TEACHERS (ENGLISH) | 9973 |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R14516 | Feb-08-2006 | | ACTIVE | 3,004.17 | 36,050.04 | 5,768.01 | 531.42 | 659.70 | 1,440.00 | 600.00 | 308.00 | 45,357.17 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 |
| CAGUAS | CIDR | CIDR | ANA J. CANDELAS | 26011 | R14549 | Aug-01-2005 | | ACTIVE | 2,909.17 | 34,910.04 | 5,585.61 | 514.90 | 639.18 | 1,440.00 | 600.00 | 308.00 | 43,997.73 | 6.00 | MA. LIBRARIAN | 9979 |
| CAGUAS | BARRANQUI TAS | COMERIO | INES M. MENDOZA DE MUÑOZ MARIN (MONTESSO RI MOD) | 23655 | K09496 | Jan-27-2012 | | ACTIVE | 1,458.00 | 17,496.00 | 2,934.95 | 1,384.34 | 325.73 | 1,800.00 | 600.00 | 308.00 | 24,849.02 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RIO CANAS ABAJO | 47571 | K09737 | Nov-02-2006 | | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 308.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 |
| PONCE | PONCE | PONCE | PONCE SOCIAL TREATMENT CENTER | 56149 | A33202 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUÑOZ MARIN | 70458 | A38009 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 |
| CAGUAS | BARRANQUI TAS | COMERIO | JUANA COLON (MONTESSO RI MOD) | 21758 | A38038 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (DEAF AND PARTIALLY DEAF) | 9714 |
| HUMACAO | YABUCOA | YABUCOA | MARTA SANCHEZ (GUAYABO) | 32524 | A38049 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (SPECIALIZE D BILINGUAL) | 25312 | R14717 | Aug-29-1989 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 |

| | | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | GUAYAMA | GENARO CAUTIÑO (ESPECIALIZADA EN SCIENCE AND MATHEMATICS) | 24786 | R14044 | Aug-01-2008 | | ACTIVE | 2,371.67 | 28,460.04 | 4,553.61 | 421.37 | 523.08 | 1,440.00 | 600.00 | 308.00 | 36,306.10 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SOTIRICHE | 26765 | R13065 | Sep-16-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | R13076 | Aug-02-2004 | | ACTIVE | 2,909.17 | 34,910.04 | 5,585.61 | 514.90 | 639.18 | 1,440.00 | 600.00 | 308.00 | 43,997.72 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SOTIRICHE | 26765 | R13112 | Aug-01-2007 | | ACTIVE | 2,386.67 | 40,040.04 | 6,502.41 | 597.98 | 742.32 | 1,440.00 | 600.00 | 308.00 | 50,830.75 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MATIA O.GARCIA C.PRE.VOC. | 22012 | R13189 | Aug-04-2003 | | ACTIVE | 3,251.67 | 39,020.04 | 6,243.21 | 574.49 | 713.16 | 1,440.00 | 600.00 | 308.00 | 48,898.90 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | A38069 | Aug-17-2020 June-02-2021 | | ACTIVE | 1,775.00 | 21,300.00 | 2,909.00 | 317.33 | 294.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | A38070 | Aug-17-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA ARENAS | 25932 | A38073 | Aug-26-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | AGUADA | AGUADA SPECIAL EDUC SERV CENTER | 46200 | A00427 | May-23-2014 June-30-2021 | | ACTIVE | 3,550.00 | 42,600.00 | 6,816.00 | 626.40 | 777.60 | 1,440.00 | 600.00 | 308.00 | 53,168.00 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) (I) | 8138 | FEDERAL | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | UNDERSECRETARY FOR ACADEMIC AFFAIRS | C00021 | | Nov-26-2018 | | ACTIVE | 2,800.00 | 33,600.00 | 3,636.40 | 2,616.30 | 615.60 | 1,440.00 | 600.00 | 308.00 | 44,816.30 | 7.30 | ASSISTANT TO THE UNDERSECRETARY | 3205C | STATE | REGULAR TRUSTED | TRUSTED-CLASSIFIED | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | UNDERSECRETARY OF THE ADMINISTRATION | C20491 | | Oct-27-2020 | | ACTIVE | 5,466.00 | 65,652.00 | 11,043.32 | 5,082.05 | 1,195.78 | 1,440.00 | 600.00 | 308.00 | 85,501.14 | 7.30 | ASSISTANT TO THE UNDERSECRETARY | 3205C | STATE | REGULAR TRUSTED | TRUSTED-CLASSIFIED | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED IN BILINGUAL) | 77552 | R13194 | Aug-02-2004 | | ACTIVE | 2,626.67 | 31,520.04 | 5,043.21 | 465.79 | 578.16 | 1,440.00 | 600.00 | 308.00 | 39,955.15 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | GUILLERMO RIEFKOHL (MONTESSORI MOD) | 25197 | R13282 | Aug-01-2008 | | ACTIVE | 3,569.17 | 42,830.04 | 6,852.81 | 629.74 | 781.74 | 1,440.00 | 600.00 | 308.00 | 53,442.32 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24910 | R13285 | Aug-01-2008 | | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 308.00 | 37,556.22 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | R13578 | Nov-13-2000 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,612.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUNOZ RIVERA (21ST CENTURY) | 22327 | R13667 | Sep-01-1993 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27607 | R13670 | Aug-12-1996 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SECRETARY'S OFFICE | C24990 | | Mar-01-2017 | | ACTIVE | 3,911.00 | 46,932.00 | 7,872.84 | 3,636.20 | 855.58 | 1,440.00 | 600.00 | 308.00 | 61,644.62 | 7.30 | CONFIDENTIAL DRIVER | 1201C | STATE | REGULAR TRUSTED | TRUSTED-CLASSIFIED | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | LEGAL DIVISION | C26395 | | Mar-11-2019 | | ACTIVE | 7,521.00 | 90,252.00 | 15,135.77 | 6,950.18 | 1,635.34 | 1,440.00 | 600.00 | 308.00 | 116,321.29 | 7.30 | DIRECTOR LEGAL AFFAIRS AND PUBLIC POLICY | 3508C | STATE | REGULAR TRUSTED | TRUSTED-CLASSIFIED | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | UNDERSECRETARY OF THE ADMINISTRATION | C26867 | | Oct-05-2020 | | ACTIVE | 7,001.00 | 84,012.00 | 14,093.01 | 6,472.82 | 1,523.02 | 1,440.00 | 600.00 | 308.00 | 108,448.85 | 7.30 | ASSISTANT TO THE UNDERSECRETARY | 3205C | STATE | REGULAR TRUSTED | TRUSTED-CLASSIFIED | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SAN AGUSTIN | 62927 | R10436 | Aug-20-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | R65586 | Aug-01-2001 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE PUB SCH (IMPROVEMENT OFFICE) | 56476 | R67938 | Feb-09-2017 December-11-2020 | | ACTIVE | 5,141.00 | 61,704.00 | 9,872.84 | 953.41 | 1,121.47 | 1,440.00 | 600.00 | 308.00 | 75,949.52 | 7.30 | EXECUTIVE IV | 3304C | STATE | TRUSTED TEMPORARY | TRUSTED-FACULTY | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEIXIDOR | 26336 | R15721 | Aug-01-2008 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.80 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 32982 | R15783 | Sep-03-1996 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9620 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 31286 | R16202 | Aug-01-2002 | ACTIVE | 2,491.67 | 29,900.04 | 4,794.01 | 442.25 | 349.00 | 1,440.00 | 600.00 | 300.00 | 38,623.30 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTARY | 31245 | R16330 | Aug-07-2007 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.03 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | R16242 | Sep-22-1999 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | RIO GRANDE | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 23213 | R16400 | Aug-02-2004 | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 300.00 | 34,863.55 | 6.00 | MA, SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SECRETARY'S OFFICE | R67980 | | Feb-28-2020 | December 31-2020 | ACTIVE | 6,021.00 | 72,252.00 | 11,560.32 | 1,056.35 | 1,311.34 | 1,440.00 | 600.00 | 300.00 | 88,526.01 | 7.30 | ASSISTANT SECRETARY I | 32092 | STATE | TRUSTED TEMPORARY | TRUSTED FACULTY | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SECRETARY'S OFFICE | R90038 | | Jun-20-2019 | December 31-2020 | ACTIVE | 9,599.00 | 115,188.00 | 18,430.08 | 1,678.93 | 2,084.18 | 1,440.00 | 600.00 | 300.00 | 139,729.19 | 7.30 | ASSISTANT SECRETARY II | 32079 | STATE | TRUSTED TEMPORARY | TRUSTED FACULTY | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PAYROLL | C00289 | | Dec-06-1993 | ACTIVE | 2,131.00 | 25,572.00 | 4,289.70 | 2,002.16 | 471.10 | 1,800.00 | 600.00 | 300.00 | 35,042.96 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | STATE | PROBATION ARY (7.30) | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ADJUNCT SECRETARY OF FINANCE | C00291 | | Jun-01-2000 | ACTIVE | 2,312.00 | 27,744.00 | 4,634.06 | 2,168.32 | 510.19 | 1,800.00 | 600.00 | 300.00 | 37,784.56 | 7.30 | ACCOUNTANT I | 24191 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | C00337 | Aug-16-2010 | ACTIVE | 1,083.00 | 12,996.00 | 2,180.08 | 1,040.09 | 244.71 | 1,800.00 | 600.00 | 300.00 | 19,168.90 | 6.00 | JEP ASSISTANT I | 23191 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36384 | R16422 | Aug-01-2005 | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 300.00 | 36,919.27 | 6.00 | MA, SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | R16423 | Aug-10-2005 | ACTIVE | 2,066.67 | 24,800.04 | 3,968.01 | 366.30 | 457.20 | 1,440.00 | 600.00 | 300.00 | 31,941.55 | 6.00 | MA, SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 23213 | R16436 | Aug-02-2004 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | MA, SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | R16476 | Aug-18-2004 | ACTIVE | 3,041.67 | 36,500.04 | 5,840.01 | 537.95 | 667.80 | 1,440.00 | 600.00 | 300.00 | 45,893.80 | 6.00 | ENGLISH MA, ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTARY | 31245 | R16521 | Sep-08-1998 | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.30 | 738.00 | 1,440.00 | 600.00 | 300.00 | 50,544.55 | 6.00 | MA, FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | R16535 | Aug-13-1989 | ACTIVE | 3,711.67 | 44,540.04 | 7,126.41 | 654.53 | 812.52 | 1,440.00 | 600.00 | 300.00 | 55,481.50 | 6.00 | MA, LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | C00412 | Jul-01-1999 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.62 | 1,796.26 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK III | 11203 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | C00446 | Apr-01-2004 | ACTIVE | 1,978.00 | 23,736.00 | 3,961.71 | 1,861.70 | 438.05 | 1,800.00 | 600.00 | 300.00 | 32,725.47 | 7.30 | HEAVY VEHICLE DRIVER | 23202 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | CORRESPON DENCE AND ARCHIVING | C00501 | | Oct-27-1981 | ACTIVE | 2,384.00 | 28,608.00 | 4,798.99 | 2,234.41 | 525.74 | 1,800.00 | 600.00 | 300.00 | 38,875.15 | 7.30 | CLERK I | 11201 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | BUDGET | C00562 | | Jul-29-1996 | ACTIVE | 4,809.00 | 48,108.00 | 8,070.12 | 3,726.16 | 876.74 | 1,440.00 | 600.00 | 300.00 | 63,129.02 | 7.30 | EXEC. BUDGET OFFICER | 24201 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | LEGAL DIVISION | C00585 | | Jan-02-2013 | ACTIVE | 3,201.00 | 38,412.00 | 6,443.61 | 2,984.42 | 702.22 | 1,440.00 | 600.00 | 300.00 | 50,896.25 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION | C00615 | | Jul-01-1989 | ACTIVE | 2,084.00 | 25,008.00 | 4,195.09 | 1,959.01 | 460.94 | 1,800.00 | 600.00 | 300.00 | 34,331.05 | 7.30 | CLERK TYPIST III | 11403 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | IMPROVEMEN T OF PUBLIC SCHOOLS OFFIC. | C00711 | | May-21-2001 | ACTIVE | 2,209.00 | 26,508.00 | 4,446.72 | 2,073.76 | 487.94 | 1,800.00 | 600.00 | 300.00 | 36,224.42 | 7.30 | MANAGEMENT TECHNICIAN I | 25101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | BERTA ZALDUONDO | 35274 | R17037 | Aug-03-1991 | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,902.30 | 6.00 | MA, FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN INTERMEDIA TE(MAEL PIMENTAL) | 32227 | R17058 | Aug-04-2003 | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 528.20 | 1,440.00 | 600.00 | 300.00 | 37,307.80 | 6.00 | MA, SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | RUFINO VEGO | 31306 | R17085 | May-22-1995 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | Name | | | Date | Status | | | | | | | | | | | | Position | | | Type | Class | Category | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRS | | LUZ A CRUZ DE SANTANA | 35071 | R17139 | Sep-01-1994 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLDAY | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | PETRA MERCADO | 34884 | R17213 | Aug-01-2008 | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLDAY | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | C00016 | Sep-04-1986 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,746.79 | 411.46 | 1,800.00 | 600.00 | 308.00 | 30,862.29 | 7.30 | EEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | APCYO SIPDE | C00014 | Aug-01-1987 | | ACTIVE | 4,841.00 | 58,092.00 | 9,744.91 | 6,989.94 | 1,056.46 | 1,440.00 | 600.00 | 308.00 | 75,731.33 | 7.30 | SPECIALIST IN CYBER TECHNOLOGY | 22116 | | STATE | PROMOTIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | NEW ELEMENTARY | 48017 | C01048 | Sep-27-2010 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,886.22 | 444.21 | 1,800.00 | 600.00 | 308.00 | 33,164.71 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | | SCHOOLDAY | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | VOCATIONAL ADMINISTRATION AND BUDGET | C01090 | Oct-01-1979 | | ACTIVE | 2,934.00 | 35,208.00 | 5,906.14 | 2,739.31 | 644.54 | 1,440.00 | 600.00 | 308.00 | 46,846.00 | 7.30 | ASSISTANT DIRECTOR | 27201 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZED) | 36012 | R17319 | Aug-23-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9832 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | JOSE COLLAZO COLON | 34785 | R17331 | Feb-16-1993 | ACTIVE | 3,279.17 | 39,350.04 | 6,296.01 | 579.28 | 719.10 | 1,440.00 | 600.00 | 308.00 | 49,292.42 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLDAY | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | CARLOS RIVERA LIPRET | 33662 | R17347 | Feb-04-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLDAY | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | 30148 | R17354 | Aug-01-2007 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLDAY | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | PETRA MERCADO | 34884 | R17471 | Sep-01-1993 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLDAY | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CANDIDO BERRIOS | 30304 | R17528 | Apr-04-1994 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLDAY | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | ROBERTO SILVA MORALES | 36327 | R17639 | Aug-01-2008 | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 308.00 | 36,163.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLDAY | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | PEDRO ROSH SALGAS | 30043 | R17699 | Aug-13-1998 | ACTIVE | 3,351.67 | 40,220.04 | 6,435.21 | 591.89 | 734.76 | 1,440.00 | 600.00 | 308.00 | 50,329.90 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLDAY | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R17780 | Aug-01-2007 | ACTIVE | 2,929.17 | 35,150.04 | 5,624.01 | 518.38 | 643.50 | 1,440.00 | 600.00 | 308.00 | 44,283.92 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLDAY | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | ISABEL FLORES | 34363 | R17815 | Nov-02-2010 | ACTIVE | 2,209.17 | 26,510.04 | 4,241.61 | 393.10 | 487.98 | 1,440.00 | 600.00 | 308.00 | 33,980.72 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLDAY | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LIBRADO NET | 54247 | R17888 | Sep-21-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLDAY | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R18031 | Sep-06-2001 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLDAY | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | 65094 | C01391 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | LEGAL DIVISION | C01660 | Oct-03-2016 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | CLERK TYPIST I | 11401 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION | 90019 | C01694 | Apr-09-1979 | ACTIVE | 2,605.00 | 31,260.00 | 5,243.87 | 2,437.29 | 573.48 | 1,800.00 | 600.00 | 308.00 | 42,222.64 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | | STATE | PROMOTIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATIONAL REGION | 90050 | C01769 | Aug-07-1994 | ACTIVE | 2,249.00 | 26,988.00 | 4,527.24 | 2,110.48 | 496.58 | 1,800.00 | 600.00 | 308.00 | 36,830.30 | 7.30 | CLERK TYPIST II | 11402 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF INFORMATION AND TECHNOLOGICAL SUPPORT FOR TEACHING | C01854 | Mar-03-2008 | | ACTIVE | 1,616.00 | 19,392.00 | 3,253.01 | 1,529.39 | 359.86 | 1,800.00 | 600.00 | 308.00 | 27,242.25 | 7.30 | CLERK I | 11201 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION | 90043 | C01898 | Nov-10-1995 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,746.79 | 411.46 | 1,800.00 | 600.00 | 308.00 | 30,862.29 | 7.30 | CLERK I | 11201 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ARCHIVE-HUMAN RESOURCES | C02096 | Nov-01-1994 | | ACTIVE | 2,082.00 | 24,984.00 | 4,191.07 | 1,957.18 | 460.51 | 1,800.00 | 600.00 | 308.00 | 34,300.75 | 7.30 | CLERK TYPIST III | 11402 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34793 | R18218 | Oct-25-2004 | | ACTIVE | 2,941.67 | 35,300.04 | 5,648.01 | 520.55 | 646.20 | 1,440.00 | 600.00 | 300.00 | 44,462.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIA TE BO. MEDIANIA | 36046 | R18274 | Aug-13-1990 | | ACTIVE | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 300.00 | 50,759.20 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 15233 | R18304 | Aug-01-2003 | | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 300.00 | 39,883.60 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34793 | R18375 | Aug-02-2004 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45393 | R18610 | Dec-14-1994 | | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PALMARO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31427 | R18637 | Aug-04-2003 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. ELEMENTARY EDUCATION (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | PUBLIC LIBRARY - COROZAL | 75100 | C02084 | Sep-20-1996 | | ACTIVE | 2,981.00 | 29,772.00 | 4,994.25 | 2,323.46 | 546.70 | 1,800.00 | 600.00 | 300.00 | 40,344.41 | 7.30 | LIBRARIAN I | 41102 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | N0022 | C02147 | Sep-02-1992 | | ACTIVE | 1,916.00 | 22,992.00 | 3,856.91 | 1,804.79 | 624.66 | 1,800.00 | 600.00 | 300.00 | 31,786.35 | 7.30 | ASSISTANT LIBRARIAN | 41101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 16263 | C02239 | Feb-19-1996 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,968.41 | 7.30 | ASSISTANT LIBRARIAN | 41101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTAR Y) | 11403 | C02436 | May-18-1987 | | ACTIVE | 2,001.00 | 24,012.00 | 4,026.01 | 1,882.82 | 443.02 | 1,800.00 | 600.00 | 300.00 | 33,073.85 | 7.30 | SCHOOL GUARD | 34102 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | C02652 | Feb-02-2011 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | CORRESPON DENCE AND ARCHIVING | C02718 | Jul-01-1989 | | | ACTIVE | 1,914.00 | 22,968.00 | 3,852.88 | 1,802.95 | 424.22 | 1,800.00 | 600.00 | 300.00 | 31,756.06 | 7.30 | CLERK I | 11201 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | C02865 | Oct-14-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31617 | R18747 | Feb-29-1988 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.92 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | S. U. ALEJANDRON A RIOS (S.U. SABANA) | 31393 | R18845 | Aug-01-2003 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | QUEBRADA GRANDE | 31409 | R18912 | Aug-02-2004 | | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 300.00 | 46,967.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 33047 | R19061 | Aug-01-2008 | | ACTIVE | 3,351.67 | 40,220.04 | 6,435.21 | 591.89 | 734.76 | 1,440.00 | 600.00 | 300.00 | 50,329.90 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 15233 | R19261 | Aug-01-2007 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JUAN A. SANCHEZ (MONTESSO RI) | 30734 | R19309 | Aug-01-2007 | | ACTIVE | 2,389.17 | 28,670.04 | 4,587.21 | 424.42 | 526.86 | 1,440.00 | 600.00 | 300.00 | 36,556.52 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | C02876 | Aug-18-2010 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70557 | C02964 | May-03-2010 | | ACTIVE | 1,752.92 | 21,035.05 | 3,528.63 | 1,655.08 | 389.41 | 1,800.00 | 600.00 | 300.00 | 29,316.19 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70365 | C03016 | Mar-26-1984 | | ACTIVE | 2,024.00 | 24,288.00 | 4,074.21 | 1,903.93 | 447.98 | 1,800.00 | 600.00 | 300.00 | 33,422.23 | 7.30 | CLERK-TYPIST III | 11403 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | C03020 | Aug-18-2010 | | ACTIVE | 1,446.99 | 17,363.88 | 2,912.79 | 1,374.24 | 323.25 | 1,800.00 | 600.00 | 300.00 | 24,662.26 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | C03103 | May-03-2010 | | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | A1853 | C03168 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.72 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 30247 | C03297 | May-03-2010 | | ACTIVE | | 1,704.50 | 20,454.38 | 3,431.22 | 1,610.66 | 378.99 | 1,800.00 | 600.00 | 300.00 | 28,383.24 | 7.00 | CONCIERGE | 32191 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | 55762 | R19459 | Sep-28-1999 | | ACTIVE | | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32480 | R19546 | Aug-04-2003 | | ACTIVE | | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JOSE F. CINTRON Y ANEIO | 32573 | R19530 | Aug-01-2000 | | ACTIVE | | 3,046.67 | 36,560.04 | 5,849.61 | 328.82 | 668.88 | 1,440.00 | 600.00 | 300.00 | 45,965.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (I) | 36012 | R19644 | Aug-30-2002 | | ACTIVE | | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | MARTA SANCHEZ (GUAYABO) | 32524 | R19698 | Aug-01-2000 | | ACTIVE | | 3,054.17 | 36,650.04 | 5,864.21 | 540.13 | 670.30 | 1,440.00 | 600.00 | 300.00 | 46,072.67 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32755 | R19758 | Aug-01-2000 | | ACTIVE | | 2,151.67 | 25,820.04 | 4,131.21 | 383.09 | 475.56 | 1,440.00 | 600.00 | 300.00 | 33,157.90 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32480 | R19779 | Aug-01-2002 | | ACTIVE | | 2,496.67 | 29,960.04 | 4,793.61 | 443.12 | 550.08 | 1,440.00 | 600.00 | 300.00 | 38,094.85 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUINONES MEDINA | 35762 | R19781 | Aug-01-2006 | | ACTIVE | | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMINA ROSADO DE AYALA | 34272 | R19784 | Apr-12-1996 | | ACTIVE | | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,810.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32755 | R19857 | Oct-27-2000 | | ACTIVE | | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 300.00 | 40,241.35 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32755 | R19858 | Aug-01-1999 | | ACTIVE | | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | 46813 | R19970 | Aug-09-1991 | | ACTIVE | | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZED BILINGUAL) | 45204 | R20035 | Oct-02-2007 | | ACTIVE | | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 46621 | R20156 | Aug-01-2008 | | ACTIVE | | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 300.00 | 36,914.27 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | 40030 | R20192 | Aug-07-2003 | | ACTIVE | | 3,111.67 | 37,340.04 | 5,974.41 | 550.13 | 682.92 | 1,440.00 | 600.00 | 300.00 | 46,895.50 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 46086 | R20237 | Aug-01-2007 | | ACTIVE | | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 46086 | R20238 | Aug-01-2007 | | ACTIVE | | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 300.00 | 34,860.55 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | SPECIAL VOC. CENTER | 45310 | R20270 | Aug-01-2000 | | ACTIVE | | 2,929.17 | 35,150.04 | 5,624.01 | 518.28 | 643.50 | 1,440.00 | 600.00 | 300.00 | 44,285.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 46664 | R20337 | Feb-09-2000 | | ACTIVE | | 3,204.17 | 38,450.04 | 6,152.01 | 566.23 | 702.90 | 1,440.00 | 600.00 | 300.00 | 48,219.17 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | LUIS MUNOZ RIVERA ELEMENTAR Y | 40477 | R20388 | Aug-01-2000 | | ACTIVE | | 2,689.17 | 32,270.04 | 5,163.21 | 476.62 | 591.66 | 1,440.00 | 600.00 | 300.00 | 40,840.52 | 6.00 | MA. EARLY ELEMENTARY LEVEL (K-3) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO (INTERMEDIATE) | 40378 | R20414 | Aug-23-1999 | | ACTIVE | | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 300.00 | 47,897.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | IMPROVEMENT OF PUBLIC SCHOOLS OFFIC. | E79046 | Jan-27-2020 | June-30-2021 | | ACTIVE | | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 300.00 | 23,671.07 | 7.30 | MANAGEMENT TECHNICIAN I | 25191 | | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | E79101 | Sep-24-2020 | June-30-2021 | | ACTIVE | | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21292 | | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | PEDRO AMADOR | 11080 | E79123 | Sep-24-2020 | June-30-2021 | | ACTIVE | | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21292 | | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |

| Region | District | Municipality | Name | Num | Code | Date1 | Date2 | Status | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | 12070 | E79131 | Sep-28-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17459 | E79138 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. TORIBIO RIVERA | 11312 | E79140 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ LARRUTIA | 74237 | E79165 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | ROSA L. ZAYAS (CEDRO ARRIBA) | 71308 | E79170 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMPRIT ELEMENTARY | 71704 | E79184 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE NEVAREZ LOPEZ | 71348 | E79186 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | E79189 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA GARCIGA | 21063 | E79244 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 35014 | E79269 | Sep-09-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | 35239 | E79282 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANA M. JAVARIZ | 40492 | E79284 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ANTONIO GONZALEZ SUAREZ (SPECIALIZED BILINGUAL) | 46527 | E79286 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | 40030 | E79294 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | 42945 | E79305 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | 43224 | E79305 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | RAMON OLIVARES | 44529 | E79306 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A. VARGAS | 15453 | E79331 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLAZO | 57018 | E79334 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | E79353 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | E79354 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 53140 | E79356 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | TULIO LARRINAGA | 66013 | E79398 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70506 | E79458 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE PABLO MORALES | 71373 | E79511 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | Work day (7:30) | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRS | HUMACAO | AVELINO PEÑA REYES | 35626 | E79526 | Sep-09-2020 | Jun-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE 1 | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 28324 | E86028 | Oct-27-2020 | Jun-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER 1 | 23601 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 95017 | E80031 | Oct-27-2020 | Jun-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER 1 | 23601 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | GURABO | VILLA MARINA | 24612 | C02339 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRA | LA FERMINA | 30916 | C03356 | Aug-30-1996 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.00 | CLERK-TYPIST 1 | 11401 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PETROAMER ICA PAGAN | 20404 | C03439 | May-03-2010 | | ACTIVE | 1,699.96 | 20,399.50 | 3,422.02 | 1,606.96 | 377.99 | 1,800.00 | 600.00 | 308.00 | 28,513.97 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71225 | C02017 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BONIFACIO ALVARADO | 12518 | C03578 | May-03-2010 | | ACTIVE | 1,699.96 | 20,399.50 | 3,422.02 | 1,606.96 | 377.99 | 1,800.00 | 600.00 | 308.00 | 28,513.97 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. SABANA LLANA ELEMENTARY | 12765 | C03589 | May-03-2010 | | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 308.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | MIGUEL GONZALEZ BAUZA | 57323 | C03622 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.34 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 90068 | E86077 | Nov-17-2020 | Jun-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER 1 | 23601 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | JOSE PAGAN | 52894 | K08979 | Aug-21-2006 | | ACTIVE | 1,781.34 | 21,376.08 | 3,585.84 | 1,681.17 | 395.57 | 1,800.00 | 600.00 | 308.00 | 29,746.66 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32680 | K10010 | Aug-14-1996 | | ACTIVE | 1,897.00 | 22,764.00 | 3,818.66 | 1,787.35 | 420.55 | 1,800.00 | 600.00 | 308.00 | 31,498.56 | 7.30 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | K10213 | Aug-13-2009 | | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 308.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CANDIDO BERRIOS | 30304 | K10216 | Oct-26-2015 | | ACTIVE | 1,771.00 | 21,252.00 | 3,565.02 | 1,671.68 | 393.34 | 1,800.00 | 600.00 | 308.00 | 29,590.04 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | 58255 | K10374 | Oct-19-2006 | | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 308.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | JOSEFA VELEZ BAUZA | 57919 | C03624 | Aug-19-2010 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | JOSEFA VELEZ BAUZA | 57919 | C03641 | Apr-22-1996 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | DEP ASSISTANT 1 | 21101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUÑOZ RIVERA 2 (MONTESSO RI MOD) | 75820 | C03716 | May-03-2010 | | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 308.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGÜEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIOR GI | 42952 | C03784 | Sep-16-1993 | | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 600.00 | 308.00 | 32,619.44 | 7.30 | CLERK-TYPIST II | 11402 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGÜEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 96264 | C03804 | May-03-2010 | | ACTIVE | 1,758.40 | 21,100.80 | 3,539.66 | 1,660.11 | 390.61 | 1,800.00 | 600.00 | 308.00 | 29,399.19 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBID E | 70722 | K10562 | Aug-14-2006 | | ACTIVE | 1,902.34 | 22,828.08 | 3,829.41 | 1,793.25 | 421.71 | 1,800.00 | 600.00 | 308.00 | 31,579.44 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGÜEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 96264 | K10653 | Mar-04-1994 | | ACTIVE | 1,776.68 | 21,320.16 | 3,576.46 | 1,676.89 | 394.56 | 1,800.00 | 600.00 | 308.00 | 29,676.07 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | YAUCO | GUANICA | AGRIPINA SEDA | 50740 | K11184 | Aug-14-2006 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGÜEZ | MAYAGÜEZ | MAYAGÜEZ | MARIA L. ARCELAY | H4842 | K11436 | Aug-11-2009 | | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 308.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL 2 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| Region | Municipality | Area | Name | ID | Num | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Hrs | Title | Code | Class | Type | Status2 | Incl | Workday |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | 12740 | K12029 | Apr-08-1993 | ACTIVE | 1,967.00 | 23,604.00 | 3,939.57 | 1,851.61 | 433.67 | 1,800.00 | 600.00 | 300.00 | 32,558.85 | 7.30 | CLERK TYPIST II | 11402 | SCHOOL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | UTUADO | UTUADO | SUPERINTEN DENT'S OFFICE | 97113 | K12047 | Dec-07-1993 | ACTIVE | 2,456.60 | 29,472.00 | 4,943.93 | 2,300.51 | 541.30 | 1,800.00 | 600.00 | 300.00 | 39,965.73 | 7.30 | STATISTICIAN II | 21102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | BAYAMON | BAYAMON | JOSEFITA MONSERRAT E DE SELLES | 70532 | C02923 | Jun-23-2014 | ACTIVE | 1,582.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | SCHOOL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. JIMENICA) | 11932 | C02944 | May-20-1993 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | IMPROVEME NT OF PUBLIC SCHOOLS OFFIC. | C03967 | | Jun-26-2019 | ACTIVE | 2,867.00 | 34,404.00 | 5,771.27 | 2,677.81 | 630.07 | 1,440.00 | 600.00 | 300.00 | 45,821.15 | 7.30 | EXECUTIVE DIRECTOR II | 27203 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08002 | C04200 | Sep-03-1996 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CONSERVATION WORKER | 32103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | S.U. CUCHILLAS | K2812 | C04427 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTAR Y (FACTOR V) | 17780 | K12112 | Aug-28-1992 | ACTIVE | 1,967.00 | 23,844.00 | 3,999.83 | 1,869.97 | 439.99 | 1,800.00 | 600.00 | 300.00 | 32,861.79 | 7.30 | CLERK TYPIST II | 11402 | SCHOOL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | UTUADO | UTUADO | ANTONIO TULLA TORRES | 13342 | K12138 | Aug-10-1991 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZE D BILINGUAL) | 77552 | K12172 | May-04-1992 | ACTIVE | 2,256.00 | 27,072.00 | 4,541.23 | 2,116.91 | 498.10 | 1,800.00 | 600.00 | 300.00 | 36,936.33 | 7.30 | CLERK TYPIST II | 11402 | SCHOOL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE M. DEL VALLE | 71399 | K12223 | Aug-27-1992 | ACTIVE | 1,964.00 | 23,568.00 | 3,953.53 | 1,848.85 | 435.02 | 1,800.00 | 600.00 | 300.00 | 32,513.41 | 7.30 | CLERK TYPIST II | 11402 | SCHOOL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | CAROLINA | CAROLINA | JESUS M. SUAREZ | 60228 | K12279 | Feb-25-1991 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE PABLO MORALES | 71373 | K12283 | Sep-03-1992 | ACTIVE | 1,967.00 | 23,604.00 | 3,939.57 | 1,851.61 | 433.67 | 1,800.00 | 600.00 | 300.00 | 32,558.85 | 7.30 | CLERK TYPIST II | 11402 | SCHOOL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALMIRANTE | 72090 | K12295 | Aug-14-1991 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,968.41 | 7.30 | CLERK II | 11202 | SCHOOL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZE D) (21ST CENTURY) | 21550 | C04533 | Aug-04-2009 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | C04628 | Aug-18-2008 | ACTIVE | 1,758.00 | 21,096.00 | 3,538.85 | 1,659.74 | 390.53 | 1,800.00 | 600.00 | 300.00 | 29,393.13 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| PONCE | YAUCO | GUANICA | AGRIPINA SEDA | 50740 | C04684 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.98 | 7.00 | CONCIERGE | 32101 | SCHOOL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| BAYAMON | TOA BAJA | TOA ALTA | MANUEL VELILLA | 71472 | C04750 | Aug-03-2001 | ACTIVE | 1,850.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 300.00 | 30,706.65 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71361 | C04753 | Sep-25-2009 | ACTIVE | 1,573.00 | 18,876.00 | 3,166.45 | 1,489.91 | 350.57 | 1,800.00 | 600.00 | 300.00 | 26,599.93 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 74864 | C04766 | Aug-14-2000 | ACTIVE | 1,888.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 300.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| HUMACAO | YABUCOA | YABUCOA | S. U. ROGELIO ROSADO (S.U. PLAYITA) | 32458 | C04959 | Aug-25-2006 | ACTIVE | 1,486.34 | 17,836.08 | 2,992.00 | 1,910.36 | 331.85 | 1,800.00 | 600.00 | 300.00 | 25,279.29 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | BARRANQUIT AS | AIBONITO | DR. JOSE N. GANDARA | 20362 | K12314 | Feb-16-1989 | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,819.56 | 427.98 | 1,800.00 | 600.00 | 300.00 | 32,013.56 | 7.30 | CLERK TYPIST I | 11401 | SCHOOL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | GURABO | GURABO | SUPERINTEN DENT'S OFFICE | 93112 | K12365 | Oct-25-1993 | ACTIVE | 2,294.00 | 27,528.00 | 4,617.82 | 2,151.79 | 506.10 | 1,800.00 | 600.00 | 300.00 | 37,511.82 | 7.30 | STATISTICIAN I | 21101 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | K12526 | | Dec-06-1993 | ACTIVE | 1,959.00 | 23,508.00 | 3,943.47 | 1,844.26 | 433.94 | 1,800.00 | 600.00 | 300.00 | 32,437.67 | 7.30 | GENERAL SERVICES ASSISTANT | 11105 | SCHOOL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | AGUADILLA | AGUADILLA | HOMERO RIVERA SOLA | R0295 | K12343 | Jan-24-1994 | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,819.56 | 427.98 | 1,800.00 | 600.00 | 300.00 | 32,013.56 | 7.30 | CLERK TYPIST I | 11401 | SCHOOL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |

| | | | | | | | Status | | | | | | | | | | Title | | | | | | Included |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | K1382 | K12563 | Aug-01-1988 | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 600.00 | 308.00 | 32,619.44 | 7.30 | CLERK TYPIST II | 11402 | | | | |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54625 | K12629 | Jan-31-1994 | ACTIVE | 1,936.00 | 23,232.00 | 3,897.17 | 1,821.15 | 428.98 | 1,800.00 | 600.00 | 308.00 | 32,089.29 | 7.30 | CLERK TYPIST I | 11401 | SCHOOL-NO LONGER | | |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZED FINE ARTS) | 53470 | K12738 | Sep-18-1990 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,966.41 | 7.30 | ASSISTANT LIBRARIAN | 41101 | SCHOOL-NO LONGER | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CARLOS RIVERA UFRET | 33662 | C05193 | Aug-09-2010 | ACTIVE | 1,956.00 | 23,472.00 | 3,937.43 | 1,841.51 | 433.20 | 1,800.00 | 600.00 | 308.00 | 32,392.23 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | DOLORES GONZALEZ | 26153 | C05504 | Jun-15-2007 | ACTIVE | 1,667.00 | 20,004.00 | 3,355.67 | 1,576.21 | 370.87 | 1,800.00 | 600.00 | 308.00 | 28,014.75 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60513 | C05347 | Jan-28-2002 | ACTIVE | 1,398.00 | 16,776.00 | 2,814.17 | 1,329.26 | 312.77 | 1,800.00 | 600.00 | 308.00 | 23,940.21 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BASSET | 60418 | C05572 | Aug-30-2010 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOL-NO LONGER | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAMON POWER Y GIRALT | 62121 | C05604 | Aug-14-2006 | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | C05891 | Feb-27-1979 | ACTIVE | 2,009.00 | 24,108.00 | 4,044.12 | 1,890.16 | 444.74 | 1,800.00 | 600.00 | 308.00 | 33,195.02 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | SUPERINTEN DENT'S OFFICE | 96718 | K12742 | May-11-1993 | ACTIVE | 2,281.00 | 27,372.00 | 4,591.65 | 2,139.86 | 503.50 | 1,800.00 | 600.00 | 308.00 | 37,315.01 | 7.30 | STATISTICIAN I | 21101 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ (ME TROPOLIS) | 68510 | K12803 | Aug-27-1990 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | TEACHER'S ASSISTANT | 23801 | SCHOOL-NO LONGER | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS RODRIGUEZ CABRERO | 62099 | K12857 | Nov-01-1993 | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,816.56 | 427.90 | 1,800.00 | 600.00 | 308.00 | 32,011.56 | 7.30 | CLERK TYPIST I | 11401 | SCHOOL-NO LONGER | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | K12905 | Sep-01-1993 | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,811.13 | 426.28 | 1,800.00 | 600.00 | 308.00 | 31,907.53 | 7.30 | CLERK I | 11201 | SCHOOL-NO LONGER | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 58461 | K13187 | Jan-08-1992 | ACTIVE | 2,152.00 | 25,824.00 | 4,331.98 | 2,021.44 | 475.63 | 1,800.00 | 600.00 | 308.00 | 35,361.04 | 7.30 | THERAPIST ASSISTANT | 23201 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | K13285 | Feb-01-1994 | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,816.56 | 427.90 | 1,800.00 | 600.00 | 308.00 | 32,011.56 | 7.30 | CLERK TYPIST I | 11401 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑOZ RIVERA | 11395 | C06011 | Apr-04-1995 | ACTIVE | 1,924.00 | 23,206.00 | 3,893.14 | 1,821.31 | 428.54 | 1,800.00 | 600.00 | 308.00 | 32,059.00 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | C06062 | Sep-01-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL-NO LONGER | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SABINO RIVERA BERRIOS | 58298 | C06124 | Feb-17-2015 | ACTIVE | 1,524.00 | 18,168.00 | 3,047.68 | 1,435.75 | 337.82 | 1,800.00 | 600.00 | 308.00 | 25,697.26 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | GERMAN RIECKEHOFF | 33043 | C06207 | Aug-28-2000 | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 308.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIA SERRANO GONZALEZ | 51458 | C06255 | Mar-29-1996 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOL-NO LONGER | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTARY | 31245 | C06261 | Nov-10-2014 | ACTIVE | 1,582.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | SCHOOL-NO LONGER | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | C06521 | Aug-14-2006 | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | GUANICA | ELSA COUTO ANNONI | 50690 | K20985 | Aug-07-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.92 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.71 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | DALILA TORRES | 51334 | K20986 | Aug-07-2000 | ACTIVE | 1,616.00 | 19,416.00 | 3,257.03 | 1,531.22 | 360.29 | 1,800.00 | 600.00 | 308.00 | 27,272.55 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. JOSE CELSO BARBOSA | 20321 | K20129 | Aug-04-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.92 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.71 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | K20216 | Aug-21-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.01 | 1,444.93 | 339.00 | 1,800.00 | 600.00 | 308.00 | 25,846.73 | 6.00 | JEF ASSISTANT 1 | 23101 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ | 40729 | K20378 | Aug-02-2010 | | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 308.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| HEAD OFFICE | HEAD OFFICE | STATE FOOD AGENCY | | K20488 | Jul-07-2014 | | ACTIVE | 2,001.00 | 24,012.00 | 4,028.01 | 1,882.82 | 443.02 | 1,440.00 | 600.00 | 308.00 | 32,713.85 | 7.30 | FOOD AND NUTRITION PROGRAM MONITOR | 63202 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| HEAD OFFICE | HEAD OFFICE | OFFICE OF FEDERAL AFFAIRS | | K20504 | Feb-17-2002 | | ACTIVE | 1,999.00 | 23,988.00 | 4,023.99 | 1,880.98 | 442.58 | 1,800.00 | 600.00 | 308.00 | 33,043.55 | 7.30 | MANAGEMENT TECHNICIAN 1 | 25101 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| HUMACAO | LAS PIEDRAS | HUMACAO | CANDIDO BERRIOS | 30304 | K20523 | Sep-08-2006 | | ACTIVE | 1,683.34 | 20,320.08 | 3,408.68 | 1,600.39 | 376.56 | 1,800.00 | 600.00 | 308.00 | 28,413.72 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| HEAD OFFICE | HEAD OFFICE | STATE FOOD AGENCY | | K20619 | Aug-01-2014 | | ACTIVE | 2,001.00 | 24,012.00 | 4,028.01 | 1,882.82 | 443.02 | 1,440.00 | 600.00 | 308.00 | 32,713.85 | 7.30 | FOOD AND NUTRITION PROGRAM MONITOR | 63202 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION | 90043 | K20699 | Sep-01-2004 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| HEAD OFFICE | HEAD OFFICE | OFFICE OF FEDERAL AFFAIRS | | K20712 | Jul-15-2004 | | ACTIVE | 2,326.00 | 27,840.00 | 4,670.16 | 2,175.66 | 511.92 | 1,800.00 | 600.00 | 308.00 | 37,905.74 | 7.30 | CLERK TYPIST I | 11401 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| HEAD OFFICE | HEAD OFFICE | STATE FOOD AGENCY | | K21081 | Apr-29-2016 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | LIGHT VEHICLE DRIVER | 33201 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| HEAD OFFICE | HEAD OFFICE | OFFICE OF FEDERAL AFFAIRS | | K21569 | Mar-11-2002 | | ACTIVE | 3,522.00 | 42,264.00 | 7,089.79 | 3,279.10 | 771.55 | 1,440.00 | 600.00 | 308.00 | 55,752.43 | 7.30 | EXECUTIVE DIRECTOR IS | 27203 | | FEDERAL | REGULAR | CLASSIFIED | EXCLUDED | Work day (7:30) |
| HEAD OFFICE | HEAD OFFICE | OFFICE OF FEDERAL AFFAIRS | | K21589 | May-16-2001 | | ACTIVE | 4,844.00 | 58,128.00 | 9,750.97 | 4,492.69 | 1,057.10 | 1,440.00 | 600.00 | 308.00 | 75,776.77 | 7.30 | EXECUTIVE DIRECTOR III | 27204 | | FEDERAL | REGULAR | CLASSIFIED | EXCLUDED | Work day (7:30) |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | K21726 | Feb-17-2015 | | ACTIVE | 1,453.00 | 17,436.00 | 2,924.88 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 308.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| SAN JUAN | REG. SAN JUAN | SAN JUAN EDUCATIONAL REGION | 90068 | K22113 | Jul-22-2020 | | ACTIVE | 1,589.00 | 19,068.00 | 3,198.66 | 1,504.60 | 354.02 | 1,800.00 | 600.00 | 308.00 | 26,833.28 | 7.30 | TAX MONITOR | 63204 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION | 90076 | K22204 | Nov-29-2007 | | ACTIVE | 2,136.00 | 25,656.00 | 4,303.79 | 2,008.58 | 472.61 | 1,800.00 | 600.00 | 308.00 | 35,148.99 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIA TE | 40378 | C06676 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. MATRULLAS | 12566 | C06791 | Nov-22-1999 | | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.80 | 390.21 | 1,800.00 | 600.00 | 308.00 | 29,377.90 | 7.30 | CLERK TYPIST I | 11401 | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZED IN MATH AND SPORTS | 14619 | C06801 | Oct-18-1999 | | ACTIVE | 1,711.00 | 20,532.00 | 3,444.27 | 1,625.78 | 382.94 | 1,800.00 | 600.00 | 308.00 | 28,652.69 | 7.30 | CLERK TYPIST I | 11401 | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72058 | C06679 | Mar-29-2003 | | ACTIVE | 2,070.00 | 24,840.00 | 4,166.91 | 1,946.16 | 457.92 | 1,800.00 | 600.00 | 308.00 | 34,118.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | C07081 | Sep-13-2010 | | ACTIVE | 2,065.00 | 24,060.00 | 4,036.07 | 1,886.49 | 443.88 | 1,800.00 | 600.00 | 308.00 | 33,134.44 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| PONCE | SANTA ISABEL | SANTA ISABEL | ANA VALLDEJULY (JAUCA) | 52985 | C07423 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | LAS PIEDRAS | HUMACAO | JUAN PONCE DE LEON (SPECIALIZED BILINGUAL) | 33704 | K22268 | Oct-26-2015 | | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.57 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,633.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 33936 | K22330 | Jul-01-2016 | | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 308.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 20619 | K22399 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION | K22418 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | FEDERAL | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | S. U. ALFREDO DORRINGTON N (21ST CENTURY) | M4491 | K22426 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 2 | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7:00) |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 09004 | K22449 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32192 | FEDERAL | PROMOTIONARY | CLASSIFIED | INCLUDED Work day (7.30) |
| CAGUAS | BARRANQUITAS | COMERIO | WAREHOUSE OF TRADING EQUIPMENT | 08025 | K22451 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32192 | FEDERAL | PROMOTIONARY | CLASSIFIED | INCLUDED Work day (7.30) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08068 | K22458 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32192 | FEDERAL | PROMOTIONARY | CLASSIFIED | INCLUDED Work day (7.30) |
| CAGUAS | BARRANQUITAS | COMERIO | WAREHOUSE OF TRADING EQUIPMENT | 08025 | K22477 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32192 | FEDERAL | PROMOTIONARY | CLASSIFIED | INCLUDED Work day (7.30) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08068 | K22488 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32192 | FEDERAL | PROMOTIONARY | CLASSIFIED | INCLUDED Work day (7.30) |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 22135 | K22510 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED Work day (7.00) |
| CAGUAS | CIDR | CIDR | S. U. CERTENEJAS II | 21343 | K22513 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED Work day (7.00) |
| CAGUAS | GURABO | GURABO | REPUBLIC OF COSTA RICA | 20962 | K22527 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED Work day (7.00) |
| CAGUAS | BARRANQUITAS | AIBONITO | BONIFACIO SANCHEZ (MONTESSORI MOD) | 27565 | K22551 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED Work day (7.00) |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | K22554 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED Work day (7.00) |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20618 | K22569 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED Work day (7.00) |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08004 | K22576 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32192 | FEDERAL | PROMOTIONARY | CLASSIFIED | INCLUDED Work day (7.30) |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | K22579 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED Work day (7.00) |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR Y (MONTESSORI MOD) | 21188 | K22581 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED Work day (7.00) |
| CAGUAS | GURABO | CAGUAS | DIEGO VAZQUEZ | 20735 | K22582 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED Work day (7.00) |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 45682 | K22600 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED Work day (7.00) |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 46512 | K22616 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED Work day (7.00) |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | 42945 | K22619 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED Work day (7.00) |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 40960 | K22632 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED Work day (7.00) |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIORGI | 42952 | K22669 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED Work day (7.00) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZED IN SCIENCE AND MATH) | 61531 | K22689 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | FEDERAL | PROMOTIONARY | CLASSIFIED | INCLUDED Work day (7.00) |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 73990 | K22715 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | FEDERAL | PROMOTIONARY | CLASSIFIED | INCLUDED Work day (7.00) |
| BAYAMON | BAYAMON | BAYAMON | REVILLE ELEMENTARY | 70243 | K22740 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | FEDERAL | PROMOTIONARY | CLASSIFIED | INCLUDED Work day (7.00) |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | K22802 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | FEDERAL | PROMOTIONARY | CLASSIFIED | INCLUDED Work day (7.00) |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTARY K-6) | 20048 | K22803 | May-26-2020 | Redacted for P | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | FEDERAL | PROMOTIONARY | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | ABORNITO | S. U. PRISTO (MONTESSORI) | 35214 | K22820 | May-26-2020 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (ESPECIALIZA D BILINGUAL) | 77552 | K22871 | May-26-2020 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | K22902 | May-26-2020 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 06002 | K22917 | May-26-2020 | | ACTIVE | | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.39 | 300.17 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | | | WORKER | 32102 | | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | C07539 | Sep-20-2001 | | ACTIVE | | 1,945.00 | 23,340.00 | 3,915.29 | 1,831.41 | 430.92 | 1,800.00 | 600.00 | 300.00 | 32,225.62 | 7.30 | | | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | C07553 | May-03-2010 | | ACTIVE | | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.46 | 7.00 | | | CONCIERGE | 32101 | | SCHOOLWID E | CLASSIFIED Work day (7:00) | |
| ARECIBO | CAMUY | LARES | JULIO LEBRON (IMANDOS ELEM.) | 17808 | C07601 | Aug-24-2010 | | ACTIVE | | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.46 | 7.00 | | | CONCIERGE | 32101 | | SCHOOLWID E | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | 51177 | C07675 | Oct-17-2011 | | ACTIVE | | 1,698.00 | 20,376.00 | 3,418.07 | 1,604.66 | 377.57 | 1,800.00 | 600.00 | 300.00 | 28,484.31 | 7.30 | | | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| PONCE | YAUCO | YAUCO | LUIS A. FERRÉ AGUAYO (PALOMAS) | 52579 | C07757 | Sep-19-2006 | | ACTIVE | | 1,937.34 | 23,248.08 | 3,899.67 | 1,824.38 | 429.27 | 1,800.00 | 600.00 | 300.00 | 32,109.59 | 7.00 | | | FOOD SERVICES PROFESSIONAL II | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 35244 | C07777 | Sep-11-2006 | | ACTIVE | | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 300.00 | 29,004.45 | 7.00 | | | FOOD SERVICES PROFESSIONAL II | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EUGENIO MARIA DE HOSTOS CENTER | 61366 | K22944 | May-26-2020 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70413 | K22946 | May-26-2020 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 06004 | K22962 | May-26-2020 | | ACTIVE | | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.39 | 300.17 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | | | CLERK I | 11201 | | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | FAJARDO | CULEBRA | ECOLOGICAL OF CULEBRA (21ST CENTURY) | 37567 | K22979 | May-26-2020 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | RÍO, SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 90066 | K22029 | May-26-2020 | | ACTIVE | | 1,795.00 | 21,420.00 | 3,593.21 | 1,684.53 | 396.36 | 1,440.00 | 600.00 | 300.00 | 29,442.10 | 7.30 | | | ADMINISTRATIVE ASSISTANT III | 11903 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70557 | K22503 | May-26-2020 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 16242 | C07989 | Oct-04-2006 | | ACTIVE | | 1,911.34 | 22,936.08 | 3,847.53 | 1,800.31 | 423.65 | 1,800.00 | 600.00 | 300.00 | 31,715.77 | 7.00 | | | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ANTONIO PAOLI (MONTESSORI MOD) | 71738 | C08120 | Oct-26-2015 | | ACTIVE | | 1,607.67 | 19,292.00 | 3,236.23 | 1,521.74 | 358.06 | 1,800.00 | 600.00 | 300.00 | 27,116.03 | 7.00 | | | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | C08160 | Aug-01-2002 | | ACTIVE | | 2,057.00 | 24,684.00 | 4,140.74 | 1,934.23 | 455.11 | 1,800.00 | 600.00 | 300.00 | 33,922.08 | 7.30 | | | FOOD SERVICES PROFESSIONAL III | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | 34785 | C08212 | Aug-14-2006 | | ACTIVE | | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 300.00 | 31,367.39 | 7.00 | | | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08006 | K22519 | May-26-2020 | | ACTIVE | | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.39 | 300.17 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | | | WORKER | 32102 | | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:30) | |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71647 | K22523 | May-26-2020 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 08009 | K22574 | May-26-2020 | | ACTIVE | | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.39 | 300.17 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | | | WORKER | 32102 | | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:30) | |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24950 | K22588 | May-26-2020 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | K22591 | May-26-2020 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | |

| | | | | | | | Status | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 09061 | K20630 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 60930 | C08344 | Aug-23-2010 | | ACTIVE | 1,490.83 | 17,889.92 | 3,001.03 | 1,414.48 | 332.82 | 1,800.00 | 600.00 | 300.00 | 25,346.26 | 7.00 | CONCIERGE | 32101 | | SCHOOL/UND E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS M. SUAREZ | 60228 | C08372 | Oct-24-2011 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | CONCIERGE | 32101 | | SCHOOL/UND E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65063 | C08428 | May-03-2010 | | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 300.00 | 28,845.95 | 7.00 | CONCIERGE | 32101 | | SCHOOL/UND E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RENE MARQUES | 60995 | C08502 | Jan-31-1995 | | ACTIVE | 1,735.00 | 20,820.00 | 3,492.56 | 1,638.62 | 385.56 | 1,800.00 | 600.00 | 300.00 | 29,044.75 | 7.30 | GENERAL SERVICES ASSISTANT | 11105 | | SCHOOL/UND E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 21521 | C08544 | May-03-2010 | | ACTIVE | 1,752.92 | 21,035.05 | 3,528.63 | 1,655.08 | 389.43 | 1,800.00 | 600.00 | 300.00 | 29,316.19 | 7.00 | CONCIERGE | 32101 | | SCHOOL/UND E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27623 | C08648 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24610 | C08701 | May-03-2010 | | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 600.00 | 300.00 | 28,776.69 | 7.00 | CONCIERGE | 32101 | | SCHOOL/UND E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 08009 | K22645 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | ELEONOR ROOSEVELT | 61358 | K23672 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | K1921 | K23675 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | DOLORES GONZALEZ | 26132 | R00996 | Jul-01-2011 | | ACTIVE | 3,058.34 | 36,700.08 | 5,872.01 | 340.85 | 671.90 | 1,440.00 | 600.00 | 300.00 | 46,132.25 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOL/UND E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MANUEL FEBRES GONZALEZ | 66498 | R01101 | Nov-06-2007 | | ACTIVE | 3,946.34 | 47,380.08 | 7,580.81 | 695.71 | 863.64 | 1,440.00 | 600.00 | 300.00 | 58,868.25 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOL/UND E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR Y (MONTESSOR RI MOD) | 21188 | R01129 | Aug-08-2011 | | ACTIVE | 3,106.34 | 37,300.08 | 5,968.01 | 349.55 | 682.20 | 1,440.00 | 600.00 | 300.00 | 46,847.85 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOL/UND E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| PONCE | PONCE | PONCE | ANDRES GRILLASCA | 54940 | R01402 | Sep-07-1971 | | SUSPENSION WITH PAY | 4,203.67 | 50,444.04 | 8,071.05 | 740.14 | 918.79 | 1,440.00 | 600.00 | 300.00 | 62,522.02 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOL/UND E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED | SUSPENSION OF EMPLOYMEN T WITHOUT DEPRIVATIO N OF SALARY | Jul-01-2020 | Jun-30-2021 |
| PONCE | PONCE | PONCE | ISMAEL MALDONAD O | 52621 | R01409 | Jul-13-2011 | | ACTIVE | 3,139.84 | 37,678.08 | 6,021.21 | 353.47 | 687.06 | 1,440.00 | 600.00 | 300.00 | 47,169.82 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOL/UND E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | JULIO SELLES SOLA | 61416 | R01441 | Nov-07-2007 | | ACTIVE | 3,633.34 | 43,600.08 | 6,976.01 | 640.90 | 795.60 | 1,440.00 | 600.00 | 300.00 | 54,360.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOL/UND E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | X0398 | R01495 | Oct-21-2004 | | ACTIVE | 3,838.34 | 46,060.08 | 7,369.61 | 676.57 | 839.88 | 1,440.00 | 600.00 | 300.00 | 57,294.15 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOL/UND E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | MARTA SANCHEZ (GUAYABE) | 32524 | R01617 | Apr-28-2012 | | ACTIVE | 4,278.34 | 51,340.08 | 8,214.41 | 753.13 | 934.92 | 1,440.00 | 600.00 | 300.00 | 63,590.55 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOL/UND E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | GURABO | GURABO | S. U. VIDAL SERRANO | 22020 | R01743 | Aug-04-2005 | | ACTIVE | 3,863.34 | 46,360.08 | 7,456.01 | 684.40 | 849.60 | 1,440.00 | 600.00 | 300.00 | 57,938.15 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOL/UND E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZE D IN FINE ARTS | 22772 | R02156 | Jul-01-2011 | | ACTIVE | 3,563.34 | 42,760.08 | 6,841.61 | 628.72 | 780.48 | 1,440.00 | 600.00 | 300.00 | 53,358.90 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOL/UND E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EMILIO DEL TORO CUEVAS (SPECIALIZE D) | 62513 | C08937 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.46 | 7.00 | CONCIERGE | 32101 | | SCHOOL/UND E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70506 | C08919 | Aug-18-1992 | | ACTIVE | 2,207.00 | 26,484.00 | 4,442.60 | 2,071.93 | 487.51 | 1,800.00 | 600.00 | 300.00 | 36,194.12 | 7.30 | ADMINISTRATIVE SECRETARY III | 11303 | | SCHOOL/UND E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | C09085 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.22 | 7.00 | CONCIERGE | 32101 | | SCHOOL/UND E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA J. CORRIDOR RIVERA | 74476 | C09103 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOL/UND E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | 13151 | C09213 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLING | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 89112 | C09274 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLING | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32433 | C09411 | Jun-25-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLING | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | TOA BAJA | CATANO | MERCEDES GARCIA DE COLORADO | 73668 | C09595 | Jan-07-2014 | | ACTIVE | 1,446.98 | 17,363.76 | 2,912.77 | 1,374.23 | 323.25 | 1,800.00 | 600.00 | 300.00 | 24,682.11 | 7.00 | CONCIERGE | 32101 | SCHOOLING | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | C09608 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,337.73 | 7.00 | CONCIERGE | 32101 | SCHOOLING | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 34551 | C09657 | May-03-2010 | | ACTIVE | 1,582.13 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,720.98 | 7.00 | CONCIERGE | 32101 | SCHOOLING | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGÜEZ | AGUADILLA | AGUADA | JOSE GONZALES RUIZ | 40121 | C09721 | Nov-13-2014 | | ACTIVE | 1,582.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,720.37 | 7.00 | CONCIERGE | 32101 | SCHOOLING | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGÜEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 90469 | C09795 | Sep-27-1991 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | ADMINISTRATIVE SECRETARY 1 | 11501 | SCHOOLING | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGÜEZ | AGUADILLA | AÑASCO | ESPINO | 40626 | C09939 | May-03-2010 | | ACTIVE | 1,746.53 | 20,958.42 | 3,515.77 | 1,649.22 | 388.05 | 1,800.00 | 600.00 | 300.00 | 29,219.46 | 7.00 | CONCIERGE | 32101 | SCHOOLING | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGÜEZ | AGUADILLA | AÑASCO | LUIS MUÑOZ MARIN | 46995 | C09961 | Jun-26-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLING | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| CAGUAS | BARRANQUITAS | ABONITO | S. U. PASTO (MONTESSORI) | 20214 | C09900 | May-03-2010 | | ACTIVE | 1,699.96 | 20,399.50 | 3,421.52 | 1,606.46 | 377.99 | 1,800.00 | 600.00 | 300.00 | 28,513.97 | 7.00 | CONCIERGE | 32101 | SCHOOLING | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| CAGUAS | BARRANQUITAS | ABONITO | RAFAEL PONT FLORES (SPECIALIZED IN LANGUAGES) | 20255 | C09941 | May-03-2010 | | ACTIVE | 1,665.23 | 19,982.97 | 3,352.14 | 1,574.60 | 370.49 | 1,800.00 | 600.00 | 300.00 | 27,998.20 | 7.00 | CONCIERGE | 32101 | SCHOOLING | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | C10062 | Dec-18-2013 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | CONCIERGE | 32101 | SCHOOLING | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | C10160 | Dec-02-1991 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLING | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGÜEZ | MAYAGÜEZ | MAYAGÜEZ | ERNESTO RAMOS ANTONINI (ART MUSIC) SPECIALIZED | 48330 | C10180 | May-03-2010 | | ACTIVE | 1,745.15 | 20,881.79 | 3,502.92 | 1,643.36 | 386.67 | 1,800.00 | 600.00 | 300.00 | 29,122.73 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGÜEZ | MAYAGÜEZ | HORMIGUEROS | SEGUNDO RUIZ BELVIS | 43361 | C10183 | Jul-23-1996 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,960.41 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLING | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| HUMACAO | LAS PIEDRAS | JUNCOS | PEDRO BOSH SALGAS | 30043 | C10195 | Aug-19-2004 | | ACTIVE | 1,910.00 | 22,920.00 | 3,844.83 | 1,799.28 | 423.36 | 1,800.00 | 600.00 | 300.00 | 31,695.47 | 7.30 | CLERK TYPIST 1 | 11401 | SCHOOLING | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36317 | C10213 | Jan-07-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLING | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | MANATÍ | MANATÍ | FERNANDO CALLEJO (21ST CENTURY) | 12088 | C10312 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLING | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HEAD OFFICE | HEAD OFFICE | RECRUITMENT | | 32320 | C10320 | Aug-16-2010 | | ACTIVE | 2,884.00 | 34,608.00 | 5,805.49 | 2,693.41 | 633.74 | 1,440.00 | 600.00 | 300.00 | 46,088.65 | 7.30 | HUMAN RESOURCES SPECIALIST 3 | 27110 | STATE | PROBATIONARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| PONCE | REG. PONCE PUR SCH | PONCE PUB SCH IMPROVEMENT OFFICE | 98479 | C10392 | Sep-16-1987 | | ACTIVE | 2,252.00 | 27,024.00 | 4,533.28 | 2,113.29 | 497.21 | 1,800.00 | 600.00 | 300.00 | 36,875.79 | 7.30 | ELECTRICIAN | 31502 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| PONCE | PONCE | PONCE | CARMEN SOLA DE PEREIRA | 57182 | C10413 | Aug-16-1992 | | ACTIVE | 2,067.00 | 24,804.00 | 4,160.87 | 1,943.41 | 457.27 | 1,800.00 | 600.00 | 300.00 | 34,073.55 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 | SCHOOLING | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| PONCE | PONCE | PONCE | JULIO ALVARADO | 55475 | C10597 | Aug-22-1985 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLING | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | C10611 | Aug-20-2010 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLING | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | PONCE | PONCE | JAIME L. DREW | 52225 | C10652 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLING | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (SI,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | C10717 | May-03-2010 | ACTIVE | 1,732.84 | 20,794.02 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | 308.00 | 29,011.96 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (SI,IV,V) | SAN JUAN | JUANITA GARCIA PERAZA | 62539 | C10815 | May-03-2010 | ACTIVE | 1,575.76 | 18,909.13 | 3,172.01 | 1,492.45 | 351.16 | 1,800.00 | 600.00 | 308.00 | 26,632.75 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUNOZ RIVERA | 41341 | C10874 | Aug-01-1996 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.00 | ASSISTANT LIBRARIAN | 41101 | SCHOOL/KID REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | C10862 | May-03-2010 | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 308.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO (BERNARD (21ST CENTURY) | 52696 | C10913 | Jan-07-2014 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | C11025 | Aug-24-2010 | ACTIVE | 1,582.13 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZE D IN SPORTS) | 14241 | C11026 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | C11046 | Jul-01-1999 | ACTIVE | 2,080.00 | 24,960.00 | 4,187.04 | 1,955.34 | 460.08 | 1,800.00 | 600.00 | 308.00 | 34,270.46 | 7.30 | CLERK III | 11203 | SCHOOL/KID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | C11073 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. EUGENIO MARIA DE HOSTOS | 10272 | C11114 | May-03-2010 | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 600.00 | 308.00 | 28,776.69 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | JUANA COLON (MONTESSO RI MOD) | 21758 | C11261 | Nov-08-2013 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GILI | 70870 | C11306 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | C11370 | May-03-2010 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | C11420 | May-03-2010 | ACTIVE | 1,767.32 | 21,207.84 | 3,557.62 | 1,668.30 | 392.54 | 1,800.00 | 600.00 | 308.00 | 29,534.30 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | DR. SILVERIO MEDINA GAUD (CONSUMO) | 41699 | C11446 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30098 | C11458 | Jan-15-1985 | ACTIVE | 1,950.00 | 23,400.00 | 3,925.35 | 1,839.88 | 432.08 | 1,800.00 | 600.00 | 308.00 | 32,301.35 | 7.30 | CLERK-TYPIST III | 11403 | SCHOOL/KID REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 33936 | C11465 | May-03-2010 | ACTIVE | 1,582.13 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69930 | C11683 | May-03-2010 | ACTIVE | 1,217.52 | 14,610.24 | 2,450.87 | 1,163.58 | 273.78 | 1,800.00 | 600.00 | 308.00 | 21,206.46 | 6.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR | CLASSIFIED Work day (5:00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | C11865 | May-03-2010 | ACTIVE | 1,582.13 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | GUANICA | ELSA COUTO ANNONI | 50490 | C11914 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | C11928 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | JAYUYA | MIGUEL SASTRE OLIVER | 51375 | C11939 | Nov-12-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (SI,IV,V) | SAN JUAN | VILLA CAPRI | 62968 | C11952 | Nov-17-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75836 | C11973 | Nov-25-2013 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | C12094 | Sep-29-2011 | ACTIVE | 1,300.85 | 15,610.25 | 2,618.62 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.73 | 7.00 | CONCIERGE | 32101 | SCHOOL/KID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 40980 | C12108 | Dec-06-1993 | | ACTIVE | 1,971.00 | 23,652.00 | 3,967.82 | 1,855.28 | 436.34 | 1,800.00 | 300.00 | 32,619.44 | 7.30 | CLERK, TYPIST II | 11402 |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 23135 | C12246 | May-03-2010 | | ACTIVE | 1,758.40 | 21,100.80 | 3,539.66 | 1,660.11 | 390.61 | 1,800.00 | 600.00 | 29,399.19 | 7.00 | CONCIERGE | 32101 |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70613 | C12199 | May-07-1994 | | ACTIVE | 1,853.00 | 22,236.00 | 3,730.00 | 1,746.95 | 411.05 | 1,800.00 | 600.00 | 30,832.09 | 7.30 | CLERK, TYPIST I | 11401 |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED BILINGUAL) | 77552 | C12381 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 300.00 | 28,581.24 | 7.00 | CONCIERGE | 32101 |
| BAYAMON | TOA BAJA | BAYAMON | MERCEDES GARCIA DE COLORADO | 73668 | C12405 | Jun-25-1994 | | ACTIVE | 2,030.00 | 24,360.00 | 4,086.39 | 1,909.44 | 449.26 | 1,800.00 | 300.00 | 33,513.11 | 7.30 | CLERK, TYPIST III | 11403 |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANTONIO ROSA GUZMAN (RIO MARIANA) | 35774 | C12942 | May-03-2010 | | ACTIVE | 1,562.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 |
| PONCE | PONCE | PONCE | JULIO ALVARADO | 35475 | C12672 | Nov-12-2014 | | ACTIVE | 1,306.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 300.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 33340 | C12825 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 300.00 | 28,537.73 | 7.00 | CONCIERGE | 32101 |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTARY | 31245 | C12830 | Jul-07-2014 | | ACTIVE | 1,562.14 | 18,985.68 | 3,194.85 | 1,498.30 | 352.54 | 1,800.00 | 300.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | SEGUNDO RUIZ BELVIS | K1061 | C12862 | Apr-17-1980 | | ACTIVE | 1,945.00 | 23,340.00 | 3,915.29 | 1,821.41 | 430.82 | 1,440.00 | 300.00 | 31,865.62 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | SEGUNDO RUIZ BELVIS | K1061 | C12918 | Jul-01-2013 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 300.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | K7894 | C13048 | Aug-30-2010 | | ACTIVE | 1,562.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15764 | C13058 | Jan-08-1991 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 300.00 | 31,680.32 | 7.30 | CLERK, TYPIST II | 11402 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GASPAR VILA MAYANS | 62562 | C13063 | Aug-10-2000 | | ACTIVE | 1,147.12 | 13,765.39 | 2,309.14 | 1,098.95 | 258.58 | 1,800.00 | 600.00 | 20,190.67 | 4.00 | CONCIERGE | 32101 |
| HUMACAO | LAS PIEDRAS | HUMACAO | PETRA MERCADO | 34684 | C13267 | Jan-07-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71647 | C13363 | May-03-2010 | | ACTIVE | 1,562.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS PUB SCH IMPROVEMENT OFFICE | 28112 | C13555 | Feb-23-1998 | | ACTIVE | 1,919.00 | 23,016.00 | 3,860.93 | 1,806.62 | 425.09 | 1,800.00 | 300.00 | 31,816.65 | 7.30 | CLERK, TYPIST I | 11401 |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION | 90019 | C13627 | Apr-15-1994 | | ACTIVE | 2,195.00 | 26,340.00 | 4,418.54 | 2,060.91 | 484.92 | 1,800.00 | 300.00 | 36,012.37 | 7.30 | ACCOUNTING ASSISTANT II | 11802 |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 30841 | C13695 | Jul-01-1991 | | ACTIVE | 1,967.00 | 23,604.00 | 3,959.57 | 1,851.61 | 435.67 | 1,800.00 | 300.00 | 32,558.85 | 7.30 | CLERK, TYPIST II | 11402 |
| CAGUAS | GUAYAMA | GUAYAMA | GERARDO CAUTIÑO (SPECIALIZED IN SCIENCE AND MATHEMAT) | 24786 | C13727 | May-03-2010 | | ACTIVE | 1,804.07 | 21,648.85 | 3,631.59 | 1,702.04 | 400.48 | 1,800.00 | 300.00 | 30,090.96 | 7.00 | CONCIERGE | 32101 |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN PUB SCH IMPROVEMENT OFFICE | 78584 | C13776 | May-19-2003 | | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.13 | 426.38 | 1,800.00 | 300.00 | 31,907.53 | 7.30 | WORKER | 32102 |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON PUB SCH IMPROVEMENT OFFICE | 76364 | C13921 | Sep-01-1999 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 300.00 | 33,164.73 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON PUB SCH IMPROVEMENT OFFICE | 76364 | C13938 | Jan-03-2017 | | ACTIVE | 2,001.00 | 24,012.00 | 4,028.01 | 1,882.82 | 443.02 | 1,800.00 | 300.00 | 33,073.85 | 7.30 | HEAVY EQUIPMENT OPERATOR | 33203 |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO PUB SCH IMPROVEMENT OFFICE | 36244 | C14211 | Jul-01-1988 | | ACTIVE | 1,901.00 | 22,812.00 | 3,826.71 | 1,791.02 | 421.42 | 1,800.00 | 300.00 | 31,359.15 | 7.30 | ADMINISTRATIVE SECRETARY I | 11501 |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN PUB SCH IMPROVEMENT OFFICE | 78584 | C14410 | Mar-26-2002 | | ACTIVE | 1,831.00 | 21,972.00 | 3,685.80 | 1,726.76 | 406.20 | 1,800.00 | 300.00 | 30,498.86 | 7.30 | ELECTRICIAN'S ASSISTANT | 31301 |

| | | | | Emp# | Doc# | Date | Status | | | | | | | | | Total | Hrs | Job Title | Code | Type | | Class | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | DORADO | RIO HUILLO AB ELEMENTAR II (ECOLOGICAL.) | 28259 | C14493 | Apr-01-1999 | ACTIVE | 1,714.00 | 20,568.00 | 2,490.28 | 1,619.35 | 381.02 | 1,800.00 | 600.00 | 300.00 | 28,726.66 | 7.30 | | 11201 | SCHOOLD AD E | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSORI MOD) | 60953 | C14622 | Jul-01-1995 | ACTIVE | 1,905.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | ADMINISTRATIVE SECRETARY I | 11501 | SCHOOLD AD E | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 23531 | C14739 | Nov-10-1986 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.46 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | CLERK I | 11201 | SCHOOLD AD E | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. RAMON T. RIVERA (S-U. LASTR) | 20545 | C14754 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLD AD E | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | C14627 | Nov-01-1994 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.46 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | CLERK I | 11201 | SCHOOLD AD E | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31617 | C14906 | Jan-21-1994 | ACTIVE | 1,857.00 | 22,284.00 | 3,738.14 | 1,750.63 | 411.91 | 1,800.00 | 600.00 | 300.00 | 30,892.68 | 7.30 | ASSISTANT LIBRARIAN | H1101 | SCHOOLD AD E | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | C14910 | May-20-1994 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,968.41 | 7.30 | CLERK-TYPIST I | 11401 | SCHOOLD AD E | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ SPECIAL EDUCATION SERVICE CENTER | 90199 | C14933 | Aug-30-1993 | ACTIVE | 2,078.00 | 24,936.00 | 4,183.01 | 1,953.50 | 459.65 | 1,800.00 | 600.00 | 300.00 | 34,240.17 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC SERV CENTER | 77164 | C14942 | Aug-18-1989 | ACTIVE | 2,557.00 | 30,684.00 | 5,147.24 | 2,393.23 | 563.11 | 1,800.00 | 600.00 | 300.00 | 41,495.58 | 7.30 | SPEECH AND LANGUAGE THERAPIST | 2330M | STATE | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 26324 | C14985 | Sep-28-1994 | ACTIVE | 2,365.00 | 28,380.00 | 4,760.75 | 2,216.97 | 521.64 | 1,800.00 | 600.00 | 300.00 | 38,587.36 | 7.30 | SPEECH AND LANGUAGE THERAPIST | 2330M | STATE | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 26324 | C15015 | Feb-24-1995 | ACTIVE | 2,039.00 | 24,468.00 | 4,104.51 | 1,917.70 | 451.22 | 1,800.00 | 600.00 | 300.00 | 33,649.42 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | AGUADA | AGUADA SPECIAL EDUC SERV CENTER | 98200 | C15051 | Sep-19-1991 | ACTIVE | 2,152.00 | 25,824.00 | 4,331.98 | 2,021.44 | 475.61 | 1,800.00 | 600.00 | 300.00 | 35,361.04 | 7.30 | THERAPIST ASSISTANT | 23201 | STATE | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | C15085 | Feb-15-2011 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,968.41 | 7.30 | CLERK-TYPIST I | 11401 | SCHOOLD AD E | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 78980 | C15123 | Sep-15-1993 | ACTIVE | 2,381.00 | 28,572.00 | 4,792.95 | 2,231.66 | 525.10 | 1,440.00 | 600.00 | 300.00 | 38,469.71 | 7.30 | SPEECH LANGUAGE PATHOLOGIST II | 2346I | STATE | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | C15162 | Aug-20-2007 | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 300.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED (7.00) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INTERMEDIA TE BO. QUEBRADILLAS (21ST CENTURY) | 28456 | C15185 | Dec-18-2006 | ACTIVE | 2,137.00 | 25,644.00 | 4,301.78 | 2,007.67 | 472.39 | 1,800.00 | 600.00 | 300.00 | 35,133.84 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | LUIS MUÑOZ MARIN | 26021 | C15209 | May-03-2010 | ACTIVE | 1,672.56 | 20,070.72 | 3,366.86 | 1,581.31 | 372.07 | 1,800.00 | 600.00 | 300.00 | 28,099.97 | 7.00 | CONCIERGE | 32101 | SCHOOLD AD E | REGULAR | CLASSIFIED (7.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S PAOLI (L MUSIC) (SPECIALIZED) | 22440 | C15479 | Aug-30-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED (7.00) | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | C15733 | Aug-12-2009 | ACTIVE | 1,906.00 | 22,872.00 | 3,836.78 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 300.00 | 31,634.88 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED (7.00) | INCLUDED |
| PONCE | YAUCO | PENUELAS | S. U. JORGE LUCAS | 51938 | C15751 | Oct-26-2015 | ACTIVE | 1,926.17 | 23,114.00 | 3,877.57 | 1,814.12 | 426.85 | 1,800.00 | 600.00 | 300.00 | 31,946.35 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | MATEO HERNANDEZ | 15396 | C15914 | Aug-25-2006 | ACTIVE | 1,888.34 | 22,660.08 | 3,801.23 | 1,779.90 | 418.68 | 1,800.00 | 600.00 | 300.00 | 31,367.29 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED (7.00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | C08763 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLD AD E | REGULAR | CLASSIFIED (7.00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70904 | F02631 | Oct-15-1991 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 583.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLD AD E | FACULTY TEACHERS | | |
| ARECIBO | VEGA ALTA | VEGA ALTA | ANTONIO PAOLI (MONTESSORI MOD) | 71738 | F02856 | Sep-10-1993 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.87 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLD AD E | FACULTY TEACHERS | | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | F02953 | Sep-19-1994 | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 300.00 | 44,892.10 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLD AD E | FACULTY TEACHERS | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | INES MARIA MENDOZA | 27078 | F03438 | Sep-01-1994 | | ACTIVE | 3,304.17 | 39,650.04 | 6,344.01 | 583.63 | 724.50 | 1,440.00 | 600.00 | 300.00 | 49,650.17 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21097 | F03565 | Sep-12-1995 | | ACTIVE | 2,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEIGEL PAREDES | 15438 | C15931 | Jun-19-2008 | | ACTIVE | 1,361.34 | 16,336.08 | 2,740.18 | 1,295.61 | 304.85 | 1,800.00 | 600.00 | 300.00 | 23,384.52 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 16226 | C15963 | Sep-15-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,998.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.49 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | C16076 | Apr-13-2005 | | ACTIVE | 1,083.00 | 12,996.00 | 2,180.08 | 1,040.09 | 244.73 | 1,800.00 | 600.00 | 300.00 | 19,160.90 | 6.00 | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | TULIO LARRINAGA | 69013 | C16148 | Aug-04-2009 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.39 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | VICTOR ROJAS #1 | 10611 | C16222 | Feb-04-2005 | | ACTIVE | 1,987.00 | 23,844.00 | 3,999.83 | 1,869.97 | 439.99 | 1,800.00 | 600.00 | 300.00 | 32,861.79 | 7.00 | FOOD SERVICES PROFESSIONAL III | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | C16313 | Aug-20-2006 | | ACTIVE | 1,954.34 | 23,452.08 | 3,934.09 | 1,839.98 | 432.94 | 1,800.00 | 600.00 | 300.00 | 32,367.09 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 27263 | F03660 | Aug-01-2008 | | ACTIVE | 2,524.17 | 30,170.04 | 4,827.21 | 446.17 | 553.86 | 1,440.00 | 600.00 | 300.00 | 38,345.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. BO STA CLARA) | 28365 | F03720 | Aug-04-2003 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 462.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | FLORENCIA GARCIA | 35592 | F04406 | Sep-01-1993 | | ACTIVE | 3,421.67 | 41,060.04 | 6,569.61 | 604.07 | 749.88 | 1,440.00 | 600.00 | 300.00 | 51,331.60 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ALFONSO DIAZ LEBRON | 32979 | F04477 | Sep-01-1994 | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 300.00 | 48,970.45 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 95682 | F05478 | Aug-01-2008 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,226.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CERRO (ORICIO MEDINA | 42571 | F05791 | Aug-13-1992 | | ACTIVE | 3,426.67 | 41,120.04 | 6,579.21 | 604.94 | 750.96 | 1,440.00 | 600.00 | 300.00 | 51,403.13 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 46664 | C16499 | Jan-18-1996 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 300.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | 50492 | C16494 | Aug-14-2006 | | ACTIVE | 1,916.34 | 23,020.08 | 3,861.62 | 1,806.94 | 425.16 | 1,800.00 | 600.00 | 300.00 | 31,821.80 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FRANCISCO VALDES | 21006 | C16703 | Aug-01-2008 | | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 300.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | ROSA L. ZAYAS (CERRO ARRIBA) | 71308 | C16786 | Nov-22-1999 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK I | 11201 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70904 | C16787 | Oct-13-2006 | | ACTIVE | 1,888.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 300.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIORGI | 42952 | F05852 | Aug-01-1997 | | ACTIVE | 2,816.67 | 33,800.04 | 5,408.01 | 494.80 | 619.20 | 1,440.00 | 600.00 | 300.00 | 42,674.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTARY | 58081 | F06068 | Aug-20-1992 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AGRIPINA SEDA | 50740 | F06221 | Jan-19-1994 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRONDO | 60905 | F07331 | Aug-13-1992 | | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 300.00 | 50,043.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20504 | F06678 | Jan-09-2007 | | ACTIVE | 3,093.17 | 37,118.04 | 5,938.89 | 546.01 | 678.92 | 1,440.00 | 600.00 | 300.00 | 46,620.76 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOBILE MECHANIC) | 8247 | | FEDERAL | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALAMO DE VALDES INSTITUTE | 54684 | F08471 | Aug-07-1989 | | ACTIVE | 3,190.67 | 38,288.04 | 6,126.09 | 563.88 | 699.98 | 1,440.00 | 600.00 | 300.00 | 48,025.99 | 6.00 | PROF. TECH. ENGINEERING (ELECTRONICS) | 9878 | | FEDERAL | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71068 | F08497 | Aug-20-1991 | ACTIVE | 2,984.17 | 35,930.04 | 5,748.81 | 529.89 | 657.54 | 1,440.00 | 600.00 | 308.00 | 45,214.07 | 6.00 | ENGLISH PAL ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | ELI RAMOS ROSARIO | 18176 | F08700 | Feb-27-1995 | ACTIVE | 3,559.17 | 42,710.04 | 6,833.61 | 628.00 | 779.58 | 1,440.00 | 600.00 | 308.00 | 53,299.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | F08721 | Aug-01-1997 | ACTIVE | 2,686.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | SUPERINTEN DENT'S OFFICE | 55112 | F09021 | Sep-08-2016 | ACTIVE | 3,440.00 | 41,280.00 | 6,604.80 | 607.26 | 753.84 | 1,440.00 | 600.00 | 308.00 | 51,593.90 | 7.30 | ASSISTANT SCHOOL SUPERINTENDENT S I | 8524 | FEDERAL | REGULAR | FACULTY- ADMINISTRA TIVE | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90030 | F09030 | Sep-08-2016 | ACTIVE | 3,055.00 | 36,660.00 | 5,865.60 | 540.27 | 670.68 | 1,440.00 | 600.00 | 308.00 | 46,084.55 | 7.30 | ASSISTANT SCHOOL SUPERINTENDENT S I | 8524 | FEDERAL | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO FERNANDEZ | 71357 | C34818 | Nov-18-2010 | ACTIVE | 2,008.00 | 24,096.00 | 4,042.10 | 1,889.24 | 444.52 | 1,800.00 | 600.00 | 308.00 | 33,179.88 | 7.00 | CLASSIFIED Work day (7:00) | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | BERNARDA ROBLES DE HEVIA (MONTESSO RI MOD) | 71290 | C34846 | Feb-09-1990 | ACTIVE | 1,924.00 | 23,208.00 | 3,893.14 | 1,821.31 | 428.54 | 1,800.00 | 600.00 | 308.00 | 32,059.00 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO ROQUE MUÑOZ | 76356 | C34882 | Aug-16-2010 | ACTIVE | 1,937.00 | 23,244.00 | 3,899.18 | 1,824.97 | 429.19 | 1,800.00 | 600.00 | 308.00 | 32,104.44 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55450 | C17213 | Dec-20-2006 | ACTIVE | 2,056.00 | 24,672.00 | 4,138.72 | 1,933.11 | 454.90 | 1,800.00 | 600.00 | 308.00 | 33,906.83 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 56069 | C17267 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | C17431 | Feb-27-2007 | ACTIVE | 1,569.34 | 18,832.08 | 3,159.08 | 1,486.55 | 349.78 | 1,800.00 | 600.00 | 308.00 | 26,535.49 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | 90076 | C17599 | Nov-02-2016 | ACTIVE | 1,620.00 | 21,840.00 | 3,663.66 | 1,716.66 | 403.92 | 1,800.00 | 600.00 | 308.00 | 30,332.24 | 7.30 | CLERK TYPIST I | 11401 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | SUPERINTEN DENT'S OFFICE | 91539 | F09034 | Sep-08-2016 | ACTIVE | 3,075.00 | 36,900.00 | 5,904.00 | 543.75 | 675.00 | 1,440.00 | 600.00 | 308.00 | 46,370.75 | 7.30 | ASSISTANT SCHOOL SUPERINTENDENT S I | 8524 | FEDERAL | REGULAR | FACULTY- ADMINISTRA TIVE | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS LLORENS TORRES (MONTESSO RI) | 62081 | F40006 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12167 | F40028 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | 44545 | F40034 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.20 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | F40061 | May-26-2020 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | F40063 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | FEDERAL | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | ADMINISTRA TIVE COMPLAINT S (INVESTIGAT ION UNIT) | C17677 | Jul-01-1996 | | ACTIVE | 1,948.00 | 23,376.00 | 3,921.32 | 1,834.16 | 431.57 | 1,800.00 | 600.00 | 308.00 | 32,271.06 | 7.30 | CLERK TYPIST II | 11402 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | RIO QUEBRADA (NT. ARENAS) | 77461 | C17689 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 379.99 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONSERJE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | VICENTE ACEVEDO BALLESTER | 18234 | C17750 | Sep-08-2006 | ACTIVE | 2,137.00 | 25,644.00 | 4,301.78 | 2,007.67 | 472.39 | 1,800.00 | 600.00 | 308.00 | 35,133.84 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CAGUAS | CAGUAS | MYRNA M. FUENTES | 23135 | C16008 | May-03-2010 | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 600.00 | 308.00 | 28,776.69 | 7.00 | CONSERJE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | C16030 | Aug-14-2006 | ACTIVE | 1,919.34 | 23,032.08 | 3,863.62 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 308.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 20776 | C16031 | Aug-16-2010 | ACTIVE | 1,536.00 | 18,456.00 | 3,095.99 | 1,457.78 | 343.01 | 1,800.00 | 600.00 | 308.00 | 26,060.79 | 6.00 | SEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | C16140 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | MOCA | J. DE DIOS QUIÑONES ELEMENTARY | K2904 | F48012 | May-26-2020 | | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | F5755 | F48032 | May-26-2020 | | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | F0136 | F50053 | Sep-08-1992 | | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 308.00 | 43,818.85 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RODULFO DEL VALLE | S2571 | F50127 | Aug-27-1990 | | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | REPUBLIC OF PERU (MONTESSORI) | S3149 | F50278 | Oct-07-1990 | | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,534.35 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | F50406 | Aug-01-2008 | | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | F77098 | Sep-23-2019 | June-30-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,094.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08004 | F77211 | Oct-20-2020 | June-30-2021 | | ACTIVE | 1,696.00 | 20,352.00 | 3,414.05 | 1,602.83 | 377.14 | 1,800.00 | 600.00 | 308.00 | 28,454.01 | 7.30 | | PLUMIGATOR | 31201 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08005 | F77223 | Sep-25-2020 | October-26-2020 | | ACTIVE | 1,725.00 | 20,820.00 | 3,492.56 | 1,638.63 | 385.56 | 1,800.00 | 600.00 | 308.00 | 29,044.75 | 7.30 | | PLUMBER | 31401 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08006 | F77237 | Sep-22-2020 | June-30-2021 | | ACTIVE | 1,696.00 | 20,352.00 | 3,414.05 | 1,602.83 | 377.14 | 1,800.00 | 600.00 | 308.00 | 28,454.01 | 7.30 | | PLUMIGATOR | 31201 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08006 | F77242 | Sep-22-2020 | June-30-2021 | | ACTIVE | 1,725.00 | 20,820.00 | 3,492.56 | 1,638.63 | 385.56 | 1,800.00 | 600.00 | 308.00 | 29,044.75 | 7.30 | | REFRIGERATION TECHNICIAN | 31301 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA (GUARADIA) (O CARRETERAS) | 70664 | F78052 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | F50410 | Aug-09-2013 | | | ACTIVE | 3,296.67 | 39,560.04 | 6,329.61 | 582.32 | 722.88 | 1,440.00 | 600.00 | 308.00 | 49,542.85 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 33340 | F50435 | Aug-28-1990 | | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | F50627 | Aug-27-1999 | | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 308.00 | 47,897.20 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 62424 | F50633 | Sep-02-1999 | | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,544.55 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34348 | F50655 | Dec-10-1999 | | | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 308.00 | 46,612.70 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | F50696 | Feb-03-1998 | | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ESPERANZA GONZALEZ | 12260 | F78073 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA I. CORREDOR RIVERA | P4476 | F78094 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CIDRA | ANA J. CANDELAS | J6013 | F78110 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | LAS MARIAS (SPECIALIZE D BILINGUAL) | 32761 | F78129 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 36820 | F78131 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 28373 | F78134 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | 30348 | F78170 | Sep-25-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | BARRANQUITAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | F51517 | Aug-01-2008 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 340.13 | 670.50 | 1,440.00 | 600.00 | 308.00 | 46,072.67 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | FEDERAL | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | JULIO LEBRON (TABANOS (LEM.) | 11988 | F71004 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SUPERINTENDENT'S OFFICE | 96439 | F90068 | Jan-14-2011 | | ACTIVE | 2,587.00 | 31,044.00 | 4,967.04 | 458.84 | 569.59 | 1,440.00 | 600.00 | | 39,387.47 | 7.30 | ASSISTANT SCHOOL SUPERINTENDENT I | 8524 | FEDERAL | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | SUPERINTENDENT'S OFFICE | 91017 | F90145 | Jul-01-2011 | | ACTIVE | 3,435.00 | 41,220.00 | 6,595.20 | 606.29 | 752.76 | 1,440.00 | 600.00 | 308.00 | 51,522.25 | 7.30 | SPECIAL FACILITATOR (SCIENCES) I | 8166 | FEDERAL | REGULAR | FACULTY-ADMINISTRATIVE | INCLUDED |
| CAGUAS | CIDR | CIDR | SUPERINTENDENT'S OFFICE | 92013 | F90154 | Jul-08-2010 | | ACTIVE | 2,911.67 | 34,940.04 | 5,590.41 | 515.33 | 639.72 | 1,440.00 | 600.00 | | 44,033.50 | 6.00 | SPECIALIST IN EDUCATIONAL TECHNOLOGY | 9810 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZED) | 36012 | F79081 | Sep-09-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | BRAULIO AYALA (MARBECHI BLANCO) | 30429 | F79183 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CANDIDO BERRIOS | 30304 | F79184 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LUZ A CRUZ DE SANTANA | 35071 | F79191 | Sep-09-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47662 | F79229 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | S.U. ALFREDO DORRINGTON (21ST CENTURY) | 44891 | F79236 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | SUPERINTENDENT'S OFFICE | 96718 | F90037 | Apr-19-2011 | | ACTIVE | 3,535.00 | 42,420.00 | 6,787.20 | 623.79 | 774.36 | 1,440.00 | 600.00 | 308.00 | 52,953.35 | 7.30 | TEACHING FACILITATOR (ENGLISH) I | 8531 | FEDERAL | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | SUPERINTENDENT'S OFFICE | 91539 | F90384 | Dec-16-2011 | | ACTIVE | 2,992.50 | 35,910.00 | 5,745.60 | 529.40 | 657.18 | 1,440.00 | 600.00 | | 45,190.18 | 7.30 | TEACHING FACILITATOR (ENGLISH) I | 8531 | FEDERAL | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SUPERINTENDENT'S OFFICE | 96439 | F90418 | May-17-2012 | | ACTIVE | 3,315.00 | 39,780.00 | 6,364.80 | 585.51 | 726.84 | 1,440.00 | 600.00 | | 49,805.15 | 7.30 | TEACHING FACILITATOR (SCIENCES) I | 8166 | FEDERAL | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | F90511 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | F90531 | Aug-05-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | S.U. ZOILO GRACIA | 51797 | F79313 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | UTUADO | ANTONIO TULLA TORRES | 13342 | F79316 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | F79333 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65003 | F79355 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 75812 | F79370 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LAS AMERICAS | 61412 | F79390 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PEDRO C. TIMOTHEE ANEXO | 66357 | F79392 | Oct-05-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | JOBOS | 31252 | K00009 | Sep-19-1990 | | ACTIVE | 1,346.68 | 16,160.16 | 2,710.07 | 1,282.15 | 301.68 | 1,800.00 | 600.00 | 308.00 | 23,162.86 | 4.00 | IEP ASSISTANT II | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (4.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION | K00079 | | Aug-06-2008 | | ACTIVE | 2,276.00 | 17,312.00 | 4,381.39 | 2,135.27 | 502.42 | 1,800.00 | 600.00 | 308.00 | 37,239.27 | 7.30 | MANAGEMENT TECHNICIAN II | 25202 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAD OFFICE | HEAD OFFICE | | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION | K00073 | Mar-21-1985 | | ACTIVE | 3,094.00 | 37,128.00 | 6,228.22 | 2,886.19 | 679.10 | 1,440.00 | 600.00 | | 49,269.52 | 7.30 | PSYCHOLOGIST II | 23503 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | EXCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | SUPERINTENDENT'S OFFICE | A74016 | Mar-19-2018 | June-30-2021 | ACTIVE | 3,990.00 | 40,680.00 | 6,508.80 | 598.56 | 743.04 | 1,440.00 | 600.00 | | 50,876.40 | 7.30 | TEACHER FACILITATOR (SP, EDUC.) (II) | 8138 | | FEDERAL | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | J20609 | Aug-01-2006 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | | 50,544.55 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ERNESTO RAMOS ANTONINI | G3131 | P78458 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | K16845 | Oct-13-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | | 42,387.85 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | M6201 | P26914 | Aug-01-2008 | | ACTIVE | 2,376.67 | 28,520.04 | 4,563.21 | 422.29 | 524.16 | 1,440.00 | 600.00 | | 36,377.65 | 6.00 | MA. EARLY EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | PROFESSOR LUISA MONSEGUR VELEZ | S6099 | R67629 | Aug-01-2008 | | ACTIVE | 2,409.17 | 28,510.04 | 4,721.61 | 436.60 | 541.96 | 1,440.00 | 600.00 | | 37,338.22 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SUPERINTENDENT'S OFFICE | R88153 | Jul-01-2008 | | ACTIVE | 3,030.00 | 36,360.00 | 5,817.60 | 535.92 | 665.28 | 1,440.00 | 600.00 | | 45,726.80 | 7.30 | TEACHER FACILITATOR (SP, EDUC.) (II) | 8138 | | STATE | REGULAR | FACULTY-ADMINISTRATIVE | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ISABEL SUAREZ (21ST CENTURY) | R86036 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.35 | 430.20 | 1,440.00 | 600.00 | | 30,152.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D ORTIZ ORTIZ (S. U. SUMIDERO) | 20180 | R11455 | Aug-01-2006 | | ACTIVE | 2,314.17 | 27,770.04 | 4,443.21 | 411.37 | 510.66 | 1,440.00 | 600.00 | | 35,463.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | R11486 | Oct-20-1995 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | DR. JOSE N. GANDARA | 20362 | R11653 | Feb-01-2005 | | ACTIVE | 2,709.17 | 32,510.04 | 5,201.61 | 480.10 | 595.98 | 1,440.00 | 600.00 | | 41,126.72 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | S. U. JOSE CELSO BARBOSA | 20321 | R11685 | Sep-26-1994 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | | 43,031.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | RAFAEL PONT FLORES (SPECIALIZED LANGUAGES) | 20255 | R11691 | Aug-01-2006 | | ACTIVE | 3,109.17 | 37,310.04 | 5,969.61 | 549.70 | 682.38 | 1,440.00 | 600.00 | | 46,859.72 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH (INT.) SCHOOL OF AGUAS BUENAS | R11804 | Aug-01-2006 | | ACTIVE | 2,909.17 | 34,910.04 | 5,585.61 | 514.90 | 639.18 | 1,440.00 | 600.00 | | 43,997.72 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | R88277 | Apr-19-2010 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | | 35,161.30 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9966 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | R20496 | Aug-01-2006 | | ACTIVE | 1,971.67 | 23,660.04 | 3,785.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | | 44,892.10 | 6.00 | MA. EARLY ELEMENTARY LEVEL (K-3) | 9990 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | LUIS MUNOZ RIVERA ELEMENTARY | R20527 | Aug-01-2005 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | R20541 | Aug-08-2007 | | ACTIVE | 2,159.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | | 33,265.22 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | R20552 | Aug-01-2008 | | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | | 49,328.20 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | R20631 | Aug-01-2008 | | ACTIVE | 2,309.17 | 27,710.04 | 4,433.61 | 410.50 | 509.58 | 1,440.00 | 600.00 | | 35,411.72 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R11856 | Aug-01-2007 | | ACTIVE | 2,111.67 | 25,340.04 | 4,054.41 | 376.13 | 466.92 | 1,440.00 | 600.00 | | 32,585.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | EL FARALLON | 20412 | R12056 | Aug-01-2008 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.30 | 522.00 | 1,440.00 | 600.00 | | 36,224.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INTERMEDIATE BO. QUEBRADILLAS (21ST CENTURY) | 28456 | R12179 | Aug-01-2001 | | ACTIVE | 3,304.17 | 39,650.04 | 6,344.01 | 583.63 | 724.50 | 1,440.00 | 600.00 | | 49,650.17 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INTERMEDIATE BO. QUEBRADILLAS (21ST CENTURY) | 28456 | R12379 | Aug-01-2008 | | ACTIVE | 2,139.17 | 25,670.04 | 4,107.21 | 380.92 | 472.86 | 1,440.00 | 600.00 | | 32,979.82 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20537 | R12386 | Aug-06-2010 | | [redacted] | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | [redacted] | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| CAGUAS | GURABO | CAGUAS | BENITA GONZALEZ | 20685 | R12415 | Aug-01-2005 | | [redacted] | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | [redacted] | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | R20666 | Aug-01-2006 | | [redacted] | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 308.00 | 47,897.20 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | [redacted] | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | R20733 | Aug-23-2010 | | [redacted] | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | [redacted] | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | LUIS MUNOZ RIVERA ELEMENTARY | 40477 | R20743 | Aug-04-2003 | | [redacted] | ACTIVE | 2,701.67 | 32,420.04 | 5,187.21 | 478.79 | 594.36 | 1,440.00 | 600.00 | 308.00 | 41,028.40 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | [redacted] | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO ( TITO ) DELGADO (21ST CENTURY) | 11502 | R20755 | Mar-07-1995 | | [redacted] | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | [redacted] | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIATE | 40378 | R20800 | Oct-03-2007 | | [redacted] | ACTIVE | 2,334.17 | 28,010.04 | 4,481.61 | 414.85 | 514.98 | 1,440.00 | 600.00 | 308.00 | 35,769.47 | 6.00 | SCHOOL COUNSELOR | 9986 | [redacted] | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47662 | R20938 | Sep-16-1998 | | [redacted] | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 308.00 | 39,454.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | [redacted] | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | 25601 | R12565 | Sep-03-1996 | | [redacted] | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | [redacted] | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | R12696 | Aug-01-2005 | | [redacted] | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | [redacted] | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | R12735 | Sep-08-1998 | | [redacted] | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | [redacted] | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | R12805 | Aug-04-2003 | | [redacted] | ACTIVE | 3,396.67 | 40,760.04 | 6,521.61 | 599.72 | 744.48 | 1,440.00 | 600.00 | 308.00 | 50,973.85 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | [redacted] | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| CAGUAS | GURABO | CAGUAS | INES MARIA MENDOZA | 27078 | R12888 | Aug-20-1998 | | [redacted] | ACTIVE | 3,491.67 | 41,900.04 | 6,704.01 | 616.25 | 765.00 | 1,440.00 | 600.00 | 308.00 | 52,333.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | [redacted] | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZED IN TECHNOLOGY) | 23598 | R12993 | Aug-02-2004 | | [redacted] | ACTIVE | 3,086.67 | 37,040.04 | 5,926.41 | 545.78 | 677.52 | 1,440.00 | 600.00 | 308.00 | 46,537.75 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | [redacted] | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 48298 | R21007 | Aug-01-2006 | | [redacted] | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 548.83 | 681.30 | 1,440.00 | 600.00 | 308.00 | 46,788.17 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | [redacted] | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50294 | R21013 | Oct-08-1981 | | [redacted] | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | [redacted] | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| MAYAGUEZ | AGUADILLA | ANASCO | ISABEL SUAREZ (21ST CENTURY) | 40667 | R21021 | Sep-12-1991 | | [redacted] | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | [redacted] | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | 48306 | R21042 | Aug-31-1992 | | [redacted] | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | [redacted] | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 45682 | R21105 | Aug-23-2010 | | [redacted] | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | [redacted] | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. ANTONIO ACARON CORREA (21ST CENTURY) | 41020 | R21144 | Aug-13-2007 | | [redacted] | ACTIVE | 2,264.17 | 27,170.04 | 4,347.21 | 402.67 | 499.86 | 1,440.00 | 600.00 | 308.00 | 34,767.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | [redacted] | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| CAGUAS | GURABO | CAGUAS | PEPITA ARENAS | 25932 | R13020 | Jan-27-1992 | | [redacted] | ACTIVE | 3,351.67 | 40,220.04 | 6,435.21 | 591.89 | 734.76 | 1,440.00 | 600.00 | 308.00 | 50,329.90 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | [redacted] | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | R13034 | Sep-15-1992 | | [redacted] | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 308.00 | 40,241.35 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | [redacted] | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUNOZ | 23309 | R13144 | Aug-21-2001 | | [redacted] | ACTIVE | 2,739.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 308.00 | 41,565.02 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | [redacted] | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | R13231 | Sep-14-2000 | | [redacted] | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.48 | 1,440.00 | 600.00 | 308.00 | 45,607.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | [redacted] | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | R13474 | Dec-08-1993 | | Redacted for P | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | [redacted] | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |

| Region | District | Municipality | School | No | Code | Date | Status | | | | | | | | | | | Type | | Faculty | Included |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20800 | R13498 | Sep-09-1991 | ACTIVE | 3,391.67 | 40,700.04 | 6,511.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,902.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL-DID REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. ANTONIO ACARON CORREA (21ST CENTURY) | 41020 | R21145 | Aug-01-2006 | ACTIVE | 2,859.17 | 34,310.04 | 5,489.61 | 506.20 | 628.38 | 1,440.00 | 600.00 | 300.00 | 43,282.22 | 6.00 | MA. SEC. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOL-DID REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE IRIZARRY | 40487 | R21235 | Aug-01-2000 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL-DID REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEBASTIAN PABON ALVES (COROZO) | 44511 | R21295 | Jan-16-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOL-DID REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | 48306 | R21297 | Aug-19-1992 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOL-DID REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | R21325 | Aug-02-2010 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 956.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | NEW ELEMENTAR | 48017 | R21462 | Sep-09-1989 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOL-DID REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | ROSENDO MATIENZO CINTRON | N.566 | R21509 | Sep-04-2007 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 945.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOL-DID REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSO RI MOD) | 50120 | R21530 | Aug-06-2007 | ACTIVE | 2,779.17 | 33,350.04 | 5,336.01 | 492.28 | 611.10 | 1,440.00 | 600.00 | 300.00 | 42,137.42 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOL-DID REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | N.582 | R21531 | Nov-16-1993 | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 300.00 | 40,241.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOL-DID REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | N.582 | R21599 | Aug-01-1997 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. SEC. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOL-DID REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | R21626 | Aug-01-2008 | ACTIVE | 3,384.17 | 40,610.04 | 6,497.61 | 597.35 | 741.78 | 1,440.00 | 600.00 | 300.00 | 50,794.97 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL-DID REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y PATRIA CUSTODIO (21ST CENTURY) | 46219 | R21804 | Aug-07-1990 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOL-DID REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | 47977 | R21814 | Aug-24-2009 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 476.80 | 1,440.00 | 600.00 | 300.00 | 33,372.55 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOL-DID REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | DR. SILVERIO MEDINA GAUD (CONGUMO) | 43699 | R21880 | Aug-03-1998 | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.46 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOL-DID REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | R21927 | Aug-04-2003 | ACTIVE | 3,564.17 | 30,770.04 | 4,923.21 | 454.87 | 564.66 | 1,440.00 | 600.00 | 300.00 | 39,060.77 | 6.00 | MA. SEC. EDUC. (CHEMISTRY) | 9837 | SCHOOL-DID REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIANO RIERA PALMER | 42282 | R22019 | Aug-01-1999 | ACTIVE | 2,926.67 | 35,120.04 | 5,619.21 | 517.94 | 642.96 | 1,440.00 | 600.00 | 300.00 | 44,248.15 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOL-DID REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | ENRIETA LEON ELEMENTAR IA (MONTESSO RI MOD) | 21188 | R13566 | Aug-01-2008 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOL-DID REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 17363 | R13639 | Aug-01-2000 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOL-DID REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21097 | R13707 | Aug-30-2001 | ACTIVE | 2,784.17 | 33,410.04 | 5,345.61 | 493.15 | 612.18 | 1,440.00 | 600.00 | 300.00 | 42,208.97 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOL-DID REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21089 | R13776 | Aug-01-2007 | ACTIVE | 3,209.17 | 38,510.04 | 6,161.61 | 567.10 | 703.98 | 1,440.00 | 600.00 | 300.00 | 48,290.72 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL-DID REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 23531 | R13781 | Aug-01-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL-DID REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R13799 | Aug-01-2008 | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,261.52 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL-DID REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RIO CANAS ABAJO | 47571 | R22108 | Aug-13-1999 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOL-DID REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | R22157 | Aug-01-2008 | ACTIVE | 2,789.17 | 33,470.04 | 5,355.21 | 494.02 | 613.26 | 1,440.00 | 600.00 | 300.00 | 42,280.52 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOL-DID REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | R22277 | Aug-05-1991 | | ACTIVE | 3,171.67 | 38,060.04 | 6,089.61 | 560.57 | 695.88 | 1,440.00 | 600.00 | 308.00 | 47,754.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | S. U. LAURO GONZALEZ | R2614 | R22490 | Aug-01-2005 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | R2077 | R22519 | Aug-20-2002 | | ACTIVE | 3,091.67 | 37,100.04 | 5,936.01 | 546.65 | 678.60 | 1,440.00 | 600.00 | 308.00 | 46,609.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | R6298 | R22552 | Jan-15-2003 | | ACTIVE | 2,624.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 308.00 | 39,776.17 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. PARA | H4545 | R22675 | Aug-01-1983 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | | S. U. CUCHILLAS | R2812 | R22799 | Sep-06-2000 | | ACTIVE | 2,914.17 | 34,970.04 | 5,595.21 | 515.77 | 640.26 | 1,440.00 | 600.00 | 308.00 | 44,069.27 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AUREA FUENTES COLUMBIA INFANTES | K3505 | R22849 | Aug-01-2000 | | ACTIVE | 2,209.17 | 26,510.04 | 4,241.61 | 393.10 | 487.98 | 1,440.00 | 600.00 | 308.00 | 33,980.72 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | K7894 | R22886 | Aug-01-2006 | | ACTIVE | 3,171.67 | 38,060.04 | 6,089.61 | 560.57 | 695.88 | 1,440.00 | 600.00 | 308.00 | 47,754.10 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R23065 | Sep-03-1996 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R13821 | Aug-01-2000 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R13858 | Dec-01-1992 | | ACTIVE | 2,711.67 | 32,540.04 | 5,206.41 | 480.53 | 596.52 | 1,440.00 | 600.00 | 308.00 | 41,171.50 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21889 | R13968 | Aug-01-2000 | | ACTIVE | 2,564.17 | 30,770.04 | 4,923.21 | 454.87 | 564.66 | 1,440.00 | 600.00 | 308.00 | 39,060.77 | 6.00 | SOCIAL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | R13979 | Sep-05-1989 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 28348 | R14040 | Oct-19-1998 | | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 308.00 | 50,043.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZE D) (21ST CENTURY) | 21550 | R14213 | Aug-01-2007 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 308.00 | 46,072.67 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | CORRADO RODRIGUEZ (SPECIALIZE D BILINGUAL) | R2911 | R23211 | Feb-27-2002 | | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 530.12 | 658.08 | 1,440.00 | 600.00 | 308.00 | 45,249.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | R5393 | R23236 | Aug-01-2000 | | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.48 | 1,440.00 | 600.00 | 308.00 | 45,607.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN SEBASTIAN | | MOCA | MARCELINO RODRIGUEZ ROMAN | R6334 | R23237 | Feb-02-2011 | | ACTIVE | 2,086.67 | 25,040.04 | 4,006.41 | 371.78 | 461.52 | 1,440.00 | 600.00 | 308.00 | 32,227.75 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | R5393 | R23366 | Aug-01-2000 | | ACTIVE | 2,111.67 | 25,340.04 | 4,054.41 | 376.13 | 466.92 | 1,440.00 | 600.00 | 308.00 | 32,585.50 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAZTAMBID E | K5018 | R23375 | Aug-08-2003 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | ENGLISH MA. EDUCATION (ELEM LEVEL: K-3) | 9578 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MANUELA TORO MORICE | 21055 | R23410 | Aug-01-2000 | | ACTIVE | 2,424.17 | 29,210.04 | 4,673.61 | 432.25 | 536.58 | 1,440.00 | 600.00 | 308.00 | 37,200.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | R3315 | R23639 | Aug-01-2000 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | R1752 | R23860 | Aug-01-2007 | | ACTIVE | 3,229.17 | 38,750.04 | 6,200.01 | 570.58 | 708.30 | 1,440.00 | 600.00 | 308.00 | 48,576.92 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ | R3729 | R24115 | Oct-09-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | R6025 | R24130 | Aug-03-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | ADJUNTAS | DOMINGO MASSOL | 56252 | K2427R | Oct-19-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 663.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTAR Y | 58881 | K24290 | Mar-23-1994 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.87 | 669.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 50229 | K2457S | Aug-07-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE JUAN SERRALLES | 57562 | K2457R | Aug-01-2008 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54551 | K24407 | Aug-01-2006 | | ACTIVE | 2,911.67 | 34,940.04 | 5,590.41 | 515.33 | 639.72 | 1,440.00 | 600.00 | 308.00 | 44,033.50 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | 58255 | K24535 | Aug-01-2008 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | MA. SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE M ESPADA | 58121 | K24536 | Aug-06-1984 | | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 308.00 | 51,260.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZE D) | 50500 | K24570 | Aug-01-2007 | | ACTIVE | 3,146.67 | 37,760.04 | 6,041.61 | 556.22 | 690.48 | 1,440.00 | 600.00 | 308.00 | 47,396.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50442 | K24604 | Aug-02-2004 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SABINO RIVERA BERRIOS | 58248 | K24771 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50442 | K24772 | Aug-09-2007 | | ACTIVE | 2,201.67 | 26,420.04 | 4,227.21 | 391.79 | 486.36 | 1,440.00 | 600.00 | 308.00 | 33,873.40 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZE D FINE ARTS) | 53470 | K25017 | Aug-01-2002 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | MARIA L MC DOUGALL | 50799 | K25044 | Aug-02-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS MUNOZ RIVERA | 53512 | K25144 | Aug-01-2008 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | K25211 | Aug-29-1996 | | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 668.40 | 1,440.00 | 600.00 | 308.00 | 41,958.55 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | K25232 | Aug-02-2004 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ANTONIA SERRANO GONZALEZ | 51458 | K25414 | Aug-16-1996 | | ACTIVE | 3,051.67 | 36,620.04 | 5,859.21 | 539.69 | 669.96 | 1,440.00 | 600.00 | 308.00 | 46,026.90 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZE D IN MATH AND SPORTS | 54619 | K25448 | Aug-02-2010 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIO ROMERO MUÑIZ | 51441 | K25508 | Aug-01-2008 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZE D IN MATH AND SPORTS | 54619 | K25520 | Aug-01-2001 | | ACTIVE | 2,851.67 | 34,220.04 | 5,475.21 | 504.89 | 626.76 | 1,440.00 | 600.00 | 308.00 | 43,174.90 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JAIME L. DREW | 52225 | K25532 | Aug-19-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51656 | K25554 | Aug-01-2008 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51656 | K25579 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | CARMEN SOLA DE PEDREIRA | 57282 | K25613 | Jan-28-2011 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | 58255 | K25630 | Aug-07-1998 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 51706 | R29030 | Aug-13-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLOD E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | 58172 | R25811 | Aug-01-2006 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 426.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,234.55 | 6.00 | PA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLOD E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS MUNOZ MARIN | 51763 | R25838 | Aug-01-2006 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | PA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLOD E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | R25846 | Aug-01-2006 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | PA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLOD E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE JUAN SERRALLES | 57562 | R25879 | Aug-09-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 425.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | PA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLOD E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | 58172 | R25974 | Sep-01-1994 | | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 679.68 | 1,440.00 | 600.00 | 300.00 | 46,689.85 | 6.00 | PA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLOD E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20594 | R14224 | Aug-01-2008 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | ENGLISH PA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLOD E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 20540 | R14281 | Aug-01-2006 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 300.00 | 46,372.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | JOSE COLON GONZALEZ | 20396 | R14362 | Aug-01-2008 | | ACTIVE | 2,109.17 | 25,310.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 300.00 | 33,265.22 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLOD E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | DR CARMEN DELIA COLON MARTINEZ | 28076 | R14408 | Aug-01-2000 | | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 300.00 | 36,592.30 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLOD E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. MARIA C. SANTIAGO | 21881 | R14423 | Aug-01-2000 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLOD E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21097 | R14468 | Aug-23-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLOD E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27318 | R14646 | Sep-30-1991 | | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLOD E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | S. U. JUAN ALEMANY SILVA | 25007 | R14733 | Aug-28-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLOD E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 24661 | R14863 | Aug-01-2003 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | PA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLOD E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEXIDOR | 26336 | R14964 | Sep-23-1994 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SITIRICHE | 26765 | R15078 | Aug-01-2007 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,272.55 | 6.00 | ENGLISH PA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLOD E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 35773 | R15151 | Aug-01-2011 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | PA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLOD E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | R26161 | Jan-24-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | PA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLOD E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 56263 | R26248 | Feb-01-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | PA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLOD E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RODOLFO DEL VALLE | 52571 | R26259 | Sep-25-1992 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLOD E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLAZO | 57018 | R26393 | Aug-01-2006 | | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.32 | 571.68 | 1,440.00 | 600.00 | 300.00 | 39,525.85 | 6.00 | PA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLOD E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO (21ST CENTURY) | 52896 | R26485 | Aug-01-2008 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | PA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLOD E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | R15166 | Aug-01-2002 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | PA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLOD E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SITIRICHE | 26765 | R15188 | Aug-02-2004 | | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 679.68 | 1,440.00 | 600.00 | 300.00 | 46,689.85 | 6.00 | PA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLOD E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | Name | ID | Date | Status | | | | | | | | | Description | Code | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | GURABO | MATTA G.GARCIA C.PRE.VOC. | 22012 | R15224 | Aug-02-2010 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 255.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | R15344 | Aug-27-1990 | ACTIVE | 3,466.67 | 41,600.04 | 6,656.01 | 611.90 | 759.60 | 1,440.00 | 600.00 | 300.00 | 51,975.55 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | SUPERINTEN DENT'S OFFICE | 97619 | R15506 | Aug-04-2003 | ACTIVE | 3,234.17 | 38,810.04 | 6,209.61 | 571.45 | 709.38 | 1,440.00 | 600.00 | 300.00 | 48,646.47 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MANIA T DELGADO J DE MARCANO | 27607 | R13651 | Sep-17-2001 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,161.35 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | H26494 | Aug-01-2008 | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 300.00 | 39,525.85 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56101 | H26495 | Aug-01-2006 | ACTIVE | 2,619.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 300.00 | 39,776.27 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | H26520 | Aug-12-1996 | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56101 | H26532 | Sep-22-1995 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,319.60 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | H26611 | Nov-01-1991 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56452 | H26621 | Aug-02-2010 | ACTIVE | 1,991.67 | 23,900.04 | 3,728.01 | 246.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.90 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUNOZ | 22309 | R15760 | Aug-12-1996 | ACTIVE | 2,706.67 | 32,480.04 | 5,196.81 | 479.66 | 595.44 | 1,440.00 | 600.00 | 300.00 | 41,099.95 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | R15855 | Aug-07-1989 | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,810.85 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | HUMACAO FREE MUSIC SCH (SPECIALIZE D) | 35550 | R15878 | Aug-01-2005 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | 65094 | R16055 | Feb-12-1998 | ACTIVE | 3,404.67 | 40,856.04 | 6,536.97 | 601.11 | 746.21 | 1,440.00 | 600.00 | 300.00 | 51,089.33 | PROF. TECH. ENGINEERING (CIVIL) | 9876 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | 65094 | R16058 | Feb-27-2007 | ACTIVE | 3,321.67 | 39,860.04 | 6,377.61 | 586.67 | 728.28 | 1,440.00 | 600.00 | 300.00 | 49,900.60 | PROF. BUSINESS ADM. (ACCOUNTING) | 8207 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SANTA TERESITA | 57026 | H26627 | Aug-01-2008 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LUCY ORELLASCA | 52365 | H26689 | Aug-01-2008 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | H26932 | Aug-12-2002 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.30 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANTONIO PAOLI | 55871 | H26975 | Aug-06-2008 | ACTIVE | 2,159.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 300.00 | 33,265.22 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54288 | R27188 | Aug-02-2004 | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.40 | 541.98 | 1,440.00 | 600.00 | 300.00 | 37,558.22 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | R27215 | Aug-01-2001 | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,111.55 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54288 | R27227 | Feb-12-1996 | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 300.00 | 40,241.35 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | CAPITANEJO | 52163 | R27284 | Aug-28-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,161.35 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ABRAHAM LINCOLN | 52074 | R27574 | Aug-01-2002 | ACTIVE | 2,809.17 | 33,710.04 | 5,393.61 | 497.50 | 617.58 | 1,440.00 | 600.00 | 300.00 | 42,566.72 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 52258 | R27631 | Mar-19-1996 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | LISA MERCEDES MAYORAL HERSHING | 58511 | R27722 | Aug-01-2008 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA LIBRARIAN | 9979 | | SCHOOLYEAR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | 58255 | R27727 | Aug-06-2013 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | | SCHOOLYEAR | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLAZO | 57018 | R27732 | Sep-07-1993 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.46 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLYEAR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PILA | 52688 | R27624 | Aug-02-2004 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLYEAR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE (INTERMEDIATE) | 56424 | R27898 | Aug-01-2008 | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 308.00 | 32,549.72 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLYEAR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JULIO ALVARADO | 55475 | R27929 | Aug-01-2005 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA LIBRARIAN | 9979 | | SCHOOLYEAR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ANA VALUDEALY (JAUCA) | 52985 | R27934 | Sep-01-1995 | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 308.00 | 46,323.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLYEAR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | COQUI INTERMEDIA TE (21ST CENTURY) | 52886 | R28047 | Aug-28-1991 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.65 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLYEAR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | R26139 | Aug-01-2007 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | | SCHOOLYEAR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | BONEFACIO SANCHEZ (MONTESSORI MOD) | 27565 | R26178 | Aug-01-2001 | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 308.00 | 48,612.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLYEAR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PIÑERO (SPECIALIZED) (21ST CENTURY | 21330 | R26187 | Aug-18-2000 | ACTIVE | 3,024.17 | 36,410.04 | 5,825.61 | 536.45 | 666.18 | 1,440.00 | 600.00 | 308.00 | 45,786.47 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLYEAR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 28372 | R26237 | Aug-01-2006 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.65 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLYEAR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEIXIDOR | 26336 | R26263 | Aug-02-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLYEAR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | R28426 | Jul-01-2002 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 484.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.15 | 6.00 | MA LIBRARIAN | 9979 | | SCHOOLYEAR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | R28477 | Aug-28-1990 | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9819 | | SCHOOLYEAR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | R28512 | Jan-09-1996 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLYEAR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO (EL PINO) | 54452 | R28872 | Sep-29-1999 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 484.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.15 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9576 | | SCHOOLYEAR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUNOZ RIVERA | 41341 | R25743 | Aug-01-2006 | ACTIVE | 2,421.67 | 29,060.04 | 4,649.61 | 430.07 | 533.88 | 1,440.00 | 600.00 | 308.00 | 37,021.60 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLYEAR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 56305 | R25196 | Aug-25-2000 | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 308.00 | 47,324.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLYEAR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PURIFICACI ON RODRIGUEZ (21ST CENTURY) | 50542 | R25139 | Aug-12-1996 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.65 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLYEAR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | 46052 | R29177 | Aug-01-2002 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLYEAR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | R16611 | Aug-02-2004 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLYEAR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACI ON | 30189 | R16637 | Aug-01-2008 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLYEAR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | BERTA ZALDUONDO | 33274 | R16717 | Aug-06-2003 | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLYEAR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | BERTA ZALDUONDO | 33274 | R16820 | Aug-01-2008 | ACTIVE | 2,991.67 | 35,900.04 | 5,744.01 | 529.25 | 657.00 | 1,440.00 | 600.00 | 308.00 | 45,178.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLYEAR | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 05766 | R16897 | Aug-01-2007 | | ACTIVE | 2,536.67 | 28,040.04 | 4,986.41 | 415.28 | 515.52 | 1,440.00 | 600.00 | 300.00 | 35,805.25 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLLAND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 30247 | R16999 | Aug-02-2004 | | ACTIVE | 2,676.67 | 32,120.04 | 5,139.21 | 474.44 | 588.96 | 1,440.00 | 600.00 | 300.00 | 40,670.65 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLLAND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | PROFESSOR LUISA MONSEGUR VELEZ | 58099 | R29272 | Aug-01-2006 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLLAND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | INES MARIA MENDOZA | 57331 | R29283 | Mar-01-2004 | | ACTIVE | 2,529.17 | 30,470.04 | 4,875.21 | 450.52 | 559.26 | 1,440.00 | 600.00 | 300.00 | 36,701.02 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLLAND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZE D FINE ARTS) | 10470 | R29289 | Aug-01-2002 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 300.00 | 49,685.95 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLLAND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO ROCIO BAABET | 60418 | R29411 | Aug-01-2006 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLLAND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRON DO | 60905 | R29502 | Aug-01-2007 | | ACTIVE | 2,139.17 | 25,670.04 | 4,107.21 | 380.92 | 472.86 | 1,440.00 | 600.00 | 300.00 | 32,570.02 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLLAND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | R29534 | Aug-01-2008 | | ACTIVE | 2,709.17 | 32,510.04 | 5,201.61 | 480.10 | 595.98 | 1,440.00 | 600.00 | 300.00 | 41,125.72 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLLAND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 30247 | R16925 | Jan-29-1981 | | ACTIVE | 2,986.67 | 35,840.04 | 5,734.41 | 526.28 | 655.92 | 1,440.00 | 600.00 | 300.00 | 45,106.75 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLLAND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | FLORENCIA GARCIA | 35592 | R16932 | Aug-01-2007 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLLAND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 30247 | R16970 | Sep-18-2001 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLLAND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 31120 | R16999 | Aug-03-1998 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLLAND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑOZ | 15750 | R17064 | Jan-15-2004 | | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 300.00 | 46,967.05 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9966 | STATE | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | R17136 | Aug-21-1996 | | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.48 | 1,440.00 | 600.00 | 300.00 | 45,607.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLLAND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | R29693 | Aug-12-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLLAND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66001 | R29721 | Aug-24-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9908 | SCHOOLLAND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66001 | R29781 | Aug-01-2008 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,272.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLLAND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | R29965 | Aug-01-2008 | | ACTIVE | 2,561.67 | 30,740.04 | 4,918.41 | 454.43 | 564.12 | 1,440.00 | 600.00 | 300.00 | 39,025.90 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLLAND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | MIGUEL SASTRE OLIVER | 51375 | R29996 | Oct-04-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLLAND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | R30079 | Aug-30-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. FINE ARTS (THEATER) | 9811 | SCHOOLLAND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LIDIA FIOL SCARANO | 35360 | R17255 | Sep-25-2000 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLLAND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | R17283 | Sep-07-1993 | | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 300.00 | 49,328.20 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9908 | SCHOOLLAND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | R17346 | Aug-01-2008 | | ACTIVE | 2,201.67 | 26,420.04 | 4,227.21 | 391.79 | 486.36 | 1,440.00 | 600.00 | 300.00 | 33,873.40 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLLAND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | JUAN PONCE DE LEON (SPECIALIZE D BILINGUAL) | 22764 | R17368 | Aug-01-1997 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLLAND REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | CARMEN ARZUAGA DE RIVERA | 30791 | R17614 | Aug-04-2003 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLLAND REGULAR | FACULTY~ TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | R30157 | Aug-01-2007 | | ACTIVE | 2,851.67 | 34,220.04 | 5,475.21 | 524.89 | 626.75 | 1,440.00 | 600.00 | 308.00 | 43,174.90 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCEROT | 60400 | R30236 | Aug-01-2002 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 60920 | R30303 | Aug-02-2004 | | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 308.00 | 36,914.27 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | R30351 | Nov-03-2004 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 60003 | R30463 | Aug-07-1990 | | ACTIVE | 3,466.67 | 41,600.04 | 6,656.01 | 611.90 | 759.60 | 1,440.00 | 600.00 | 308.00 | 51,975.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FAUSTINO SANTIAGO MONTALVO | 70599 | R30506 | Oct-19-2000 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL (K-3)) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS (MONTESSO RI) | 75788 | R30528 | Sep-01-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL (K-3)) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | S. U. ALFREDO DORRINGTO N (21ST CENTURY) | M491 | R30647 | Oct-11-1995 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | R30657 | Aug-01-2002 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | SAN JUAN | RAMON VILA MAYO | 62950 | R30952 | Aug-01-2007 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 75812 | R30981 | Aug-01-2005 | | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 308.00 | 34,803.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | DR. ANTONIO S. PEDREIRA (SPECIALIZE D) | 61333 | R31031 | Jul-01-2003 | | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 308.00 | 44,784.77 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | DR. ANTONIO S. PEDREIRA (SPECIALIZE D) | 61333 | R31102 | Aug-01-2008 | | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 308.00 | 36,592.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL (K-3)) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA CAPRI | 62968 | R31239 | Aug-01-2008 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA GRANADA INTERMEDIA TE | 60557 | R31296 | Mar-07-1988 | | ACTIVE | 2,856.67 | 34,280.04 | 5,484.81 | 505.76 | 627.84 | 1,440.00 | 600.00 | 308.00 | 43,246.45 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | PACHIN MARIN | 62463 | R31707 | Aug-20-1996 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70384 | R31749 | Aug-01-2008 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | R31651 | Aug-01-2006 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL (K-3)) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL RIVERA OTERO | 61499 | R31865 | Aug-01-2007 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL (K-3)) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | R31868 | Aug-20-2004 | | ACTIVE | 2,434.17 | 29,210.04 | 4,673.61 | 432.25 | 536.58 | 1,440.00 | 600.00 | 308.00 | 37,200.47 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | AMALIA MARIN ELEMENTAR Y | 62679 | R31885 | Aug-01-2007 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL (K-3)) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESSOR RI MOD) | 64998 | R32013 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SUPERINTEN DENT'S OFFICE | 96447 | R32034 | Aug-01-2008 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | 64956 | R32117 | Aug-26-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 60003 | R32267 | Oct-03-2007 | | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 308.00 | 32,621.27 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | R32268 | Aug-29-1990 | | ACTIVE | 4,111.67 | 49,340.04 | 7,894.41 | 724.13 | 898.92 | 1,440.00 | 600.00 | 300.00 | 61,205.50 | 6.00 | MA. EDUC. (EARTH SCIENCE) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERARDO ELEMENTARY | 67785 | R32299 | Aug-26-1996 | | ACTIVE | 2,686.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62422 | R32354 | Oct-19-1993 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,113.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36327 | R17647 | Nov-05-2001 | | ACTIVE | 3,084.17 | 37,010.04 | 5,921.61 | 545.35 | 676.98 | 1,440.00 | 600.00 | 300.00 | 46,501.97 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | R17658 | Aug-07-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.01 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | R17677 | Aug-01-2008 | | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.99 | 526.32 | 1,440.00 | 600.00 | 300.00 | 36,520.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | R17723 | Aug-01-2006 | | ACTIVE | 2,261.67 | 27,140.04 | 4,342.41 | 402.23 | 499.32 | 1,440.00 | 600.00 | 300.00 | 34,722.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ALFONSO DIAZ LEBRON | 32979 | R17733 | Aug-28-1992 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ISABEL FLORES | 34363 | R17774 | Aug-18-2010 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,860.30 | 6.00 | MA. EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSORI) | 75768 | R32475 | Oct-16-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL RIVERA OTERO | 61499 | R32626 | Jan-27-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL RIVERA OTERO | 61499 | R32631 | Aug-14-1997 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EL SENORIAL | 66076 | R32675 | Aug-04-2003 | | ACTIVE | 2,839.17 | 34,070.04 | 5,451.21 | 502.72 | 624.06 | 1,440.00 | 600.00 | 300.00 | 42,996.02 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | PACHIN MARIN | 62463 | R32765 | Jan-30-1989 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | R32818 | Aug-04-2003 | | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 300.00 | 40,241.35 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | 34785 | R17789 | Aug-01-2008 | | ACTIVE | 2,039.17 | 24,470.04 | 3,915.21 | 363.32 | 451.26 | 1,440.00 | 600.00 | 300.00 | 31,548.02 | 6.00 | MA. EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | R17913 | Sep-04-2001 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 300.00 | 49,685.95 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | R17957 | Oct-24-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36327 | R17862 | Aug-05-1991 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LUIS MUNOZ RIVERA | 30924 | R17895 | Jan-04-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN B. HUYKE | 61408 | R32885 | Sep-16-1988 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FELIPE GUTIERREZ | 62521 | R32912 | Apr-20-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL RIVERA OTERO | 61499 | R32930 | Aug-13-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON VILA MAYO | 62950 | R33022 | Oct-05-1995 | | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 300.00 | 46,323.10 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZED IN SCIENCE AND MATH) | 64321 | R32065 | Aug-01-2005 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | TROIA PADILLA DE SANZ (21ST CENTURY) | K14940 | R33085 | Sep-02-2005 | | ACTIVE | | 2,016.67 | 24,200.04 | 3,871.01 | 259.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | JOBOS | 31252 | R18229 | Oct-08-1992 | | ACTIVE | | 3,109.17 | 37,310.04 | 5,969.61 | 549.70 | 662.38 | 1,440.00 | 600.00 | 300.00 | 46,955.72 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | R18275 | Aug-01-2002 | | ACTIVE | | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.76 | 1,440.00 | 600.00 | 300.00 | 38,273.72 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 33936 | R18569 | Aug-01-2002 | | ACTIVE | | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 300.00 | 48,970.45 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 35899 | R18584 | Sep-09-1991 | | ACTIVE | | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,631.80 | 6.00 | MA. EARLY EDUCATION (ELEM. LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTINEZ | 31342 | R18681 | Aug-01-2008 | | ACTIVE | | 2,064.17 | 24,770.04 | 3,963.21 | 267.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,901.77 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | JUAN JOSE OSUNA (SPECIALIZED RADIO AND TV) | 61390 | R33126 | Aug-01-2007 | | ACTIVE | | 2,166.67 | 26,000.04 | 4,160.01 | 285.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,372.55 | 6.00 | MA. RADIO AND T.V. PRODUCTION RESOURCE | 8135 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | REPUBLIC OF BRAZIL | 61515 | R33173 | Sep-07-1993 | | ACTIVE | | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 300.00 | 44,534.15 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | LUIS MUNIZ SOUFFRONT | 61457 | R33200 | Aug-02-2004 | | ACTIVE | | 3,111.67 | 37,340.04 | 5,974.41 | 550.13 | 682.92 | 1,440.00 | 600.00 | 300.00 | 46,895.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | R33216 | Aug-01-2008 | | ACTIVE | | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | R33217 | Aug-01-2008 | | ACTIVE | | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 300.00 | 34,802.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSO RI MOD) | 33563 | R33229 | Sep-15-2010 | | ACTIVE | | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,132.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. MANUEL ORTIZ SUYA | 31534 | R18718 | Aug-01-2008 | | ACTIVE | | 2,091.67 | 25,100.04 | 4,016.01 | 372.65 | 462.60 | 1,440.00 | 600.00 | 300.00 | 32,299.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (S.U. DEL PENA POBRE) | 36350 | R18774 | Aug-01-2007 | | ACTIVE | | 2,289.17 | 27,470.04 | 4,395.21 | 407.02 | 505.26 | 1,440.00 | 600.00 | 300.00 | 35,125.52 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | QUEBRADA GRANDE | 31609 | R18810 | Mar-05-1990 | | ACTIVE | | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | 35981 | R18904 | Aug-01-2002 | | ACTIVE | | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31617 | R18909 | Aug-26-1992 | | ACTIVE | | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 300.00 | 49,328.20 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | JOSE JULIAN ACOSTA (SPECIALIZE D IN THEATER) | 61671 | R33295 | Oct-04-2000 | | ACTIVE | | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | ELEONOR ROOSEVELT | 61358 | R33400 | Aug-01-2007 | | ACTIVE | | 2,411.67 | 28,940.04 | 4,630.41 | 428.13 | 531.72 | 1,440.00 | 600.00 | 300.00 | 36,870.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | JOSE JULIAN ACOSTA (SPECIALIZE D IN THEATER) | 61671 | R33458 | Aug-04-2003 | | ACTIVE | | 3,199.17 | 38,390.04 | 6,142.41 | 565.36 | 701.82 | 1,440.00 | 600.00 | 300.00 | 48,147.62 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | RAMON POWER Y GIRALT | 62123 | R33715 | Aug-01-2008 | | ACTIVE | | 3,296.67 | 39,560.04 | 6,329.61 | 582.32 | 722.88 | 1,440.00 | 600.00 | 300.00 | 49,542.85 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | ANTONIO B. CAIMARY | 61580 | R33775 | Sep-13-1996 | | ACTIVE | | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM. LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 33936 | R33812 | Aug-01-2008 | | ACTIVE | | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 300.00 | 32,621.27 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (II,IV,V) | SAN JUAN | FRAY BARTOLOME DE LAS CASAS | 66167 | R33872 | Mar-11-1996 | | ACTIVE | | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM. LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (II,IV,V) | SAN JUAN | MANUEL ELZABURU VIZCARRON DO (MONTESSOR M) | 63024 | R33886 | Jan-26-2004 | Redacted for P | ACTIVE | | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 300.00 | 44,784.77 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9978 | Redacted for P | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL ELZABURU VIZCARRONDO (MONTESSORI) | 62024 | R33909 | Aug-01-2006 | ACTIVE | 2,626.67 | 31,520.04 | 5,041.21 | 465.74 | 578.16 | 1,440.00 | 600.00 | 308.00 | 39,955.15 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL BOADA | 62107 | R33915 | Aug-01-2007 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ERNESTO RAMOS ANTONINI | 62121 | R33924 | Aug-02-2004 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.98 | 1,440.00 | 600.00 | 308.00 | 43,101.35 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | REPUBLIC OF COLOMBIA | 62677 | R33936 | Aug-14-2003 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.61 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSORI KI MOD) | 68921 | R34105 | Sep-16-1991 | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 308.00 | 50,041.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS M. SUAREZ | 60228 | R34170 | Sep-18-2000 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | RIO QUEBRADA NEGRITO ELEMENTARY | 79087 | R34416 | Aug-10-2010 | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | 69047 | R34472 | Feb-10-1995 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCION DE GRACIA (21st CENTURY) | 69930 | R34477 | Aug-01-2008 | ACTIVE | 2,409.17 | 28,910.04 | 4,625.61 | 427.90 | 531.18 | 1,440.00 | 600.00 | 308.00 | 36,842.72 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SAN AGUSTIN | 62927 | R34492 | Jan-27-1992 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | R34639 | Jan-11-1994 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | M. FAM. CONS. EDUC. | 9981 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | R34644 | Aug-04-2003 | ACTIVE | 2,499.67 | 29,996.04 | 4,799.37 | 443.64 | 550.73 | 1,440.00 | 600.00 | 308.00 | 38,137.78 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | R0468 | R34685 | Oct-07-2002 | ACTIVE | 2,543.67 | 30,524.04 | 4,883.85 | 451.30 | 560.23 | 1,440.00 | 600.00 | 308.00 | 38,767.42 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12086 | R34749 | Aug-09-1991 | ACTIVE | 3,494.67 | 41,936.04 | 6,709.77 | 616.77 | 765.65 | 1,440.00 | 600.00 | 308.00 | 52,376.23 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | R33042 | Sep-10-1992 | ACTIVE | 3,303.67 | 39,644.04 | 6,343.05 | 583.54 | 724.39 | 1,440.00 | 600.00 | 308.00 | 49,643.02 | 6.00 | M. MARKETING EDUC. | 8268 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71470 | R35180 | May-01-1995 | ACTIVE | 3,353.67 | 40,244.04 | 6,439.05 | 592.24 | 735.19 | 1,440.00 | 600.00 | 308.00 | 50,358.52 | 6.00 | M. MARKETING EDUC. | 8268 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAN ANA HOYOS) | 18267 | R35199 | Aug-02-1999 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 13399 | R35270 | Sep-11-1995 | ACTIVE | 2,779.67 | 33,356.04 | 5,336.97 | 492.36 | 611.21 | 1,440.00 | 600.00 | 308.00 | 42,144.58 | 6.00 | M. NON OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZE D) (21ST CENTURY) | 21550 | R35449 | Aug-16-1991 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 33340 | R35643 | Feb-19-1992 | ACTIVE | 3,349.67 | 40,196.04 | 6,431.37 | 591.54 | 734.13 | 1,440.00 | 600.00 | 308.00 | 50,301.28 | 6.00 | M. INDUSTRIAL EDUC. (DRESSMAKING AND DESIGN) | 9232 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | MARTA SANCHEZ (GUAYABO) | 32524 | R35646 | Aug-04-2003 | ACTIVE | 3,329.17 | 39,950.04 | 6,392.01 | 587.98 | 729.90 | 1,440.00 | 600.00 | 308.00 | 50,007.92 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | 30148 | R35673 | Mar-07-1994 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | M. FAM. CONS. EDUC. | 9981 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | R35716 | Aug-01-2008 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 433.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSORI MOD) | 47951 | R35900 | Nov-13-1993 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 46264 | R36121 | Sep-04-1994 | ACTIVE | 3,351.17 | 40,214.04 | 6,434.25 | 591.80 | 734.65 | 1,440.00 | 600.00 | 308.00 | 50,322.74 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |

| Region | Municipality | Municipality 2 | School | No. | ID | Date | Status | Amt 1 | Amt 2 | Amt 3 | Amt 4 | Amt 5 | Amt 6 | Amt 7 | Amt 8 | Amt 9 | Amt 10 | Description | Code | Type | Class | Category | Included |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIORGI | 42952 | R36162 | Aug-02-1999 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,023.80 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | R36209 | Mar-02-1992 | ACTIVE | 2,956.67 | 35,480.04 | 5,676.81 | 523.16 | 649.44 | 1,440.00 | 600.00 | 300.00 | 44,677.45 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47902 | R36326 | Jan-09-1996 | ACTIVE | 2,886.17 | 34,634.04 | 5,541.41 | 510.89 | 634.21 | 1,440.00 | 600.00 | 300.00 | 43,660.59 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALAMO DE VALDES INSTITUTE | 54684 | R36445 | Jan-19-1996 | ACTIVE | 2,760.67 | 33,128.04 | 5,300.49 | 489.06 | 607.10 | 1,440.00 | 600.00 | 300.00 | 41,672.69 | 6.00 | M. COMMERCIAL EDUC. | 9980 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R36598 | Sep-04-2001 | ACTIVE | 2,663.67 | 31,964.04 | 5,114.25 | 472.18 | 586.15 | 1,440.00 | 600.00 | 300.00 | 40,484.62 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66306 | R36641 | May-05-2000 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,023.80 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20594 | R36957 | Aug-13-1990 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | BENITA GONZALEZ | 20685 | R36958 | Aug-19-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22382 | R36979 | Aug-19-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 30247 | R36992 | Aug-01-2001 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 51706 | R37032 | Aug-05-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIATE SALINAS | 57825 | R37046 | Aug-19-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL ADENTRO | 22459 | R37192 | Oct-04-1994 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52994 | R37195 | Sep-30-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 43315 | R37200 | Aug-01-2008 | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 300.00 | 39,525.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SABINO RIVERA BERRIOS | 56248 | R37217 | Aug-12-1996 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | HUMACAO FREE MUSIC SCH (SPECIALIZED) | 35550 | R37343 | Aug-24-2001 | ACTIVE | 1,769.17 | 21,230.04 | 3,316.81 | 490.54 | 609.94 | 1,440.00 | 600.00 | 300.00 | 41,994.32 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | R37372 | Sep-29-2000 | ACTIVE | 3,204.17 | 38,450.04 | 6,192.01 | 566.23 | 702.90 | 1,440.00 | 600.00 | 300.00 | 48,219.17 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9801 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | R37394 | Aug-02-2004 | ACTIVE | 3,229.17 | 38,750.04 | 6,200.01 | 570.58 | 708.30 | 1,440.00 | 600.00 | 300.00 | 48,576.92 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | FEDERICO DEGETAU II | 27099 | R37682 | Aug-01-2000 | ACTIVE | 3,359.17 | 40,310.04 | 6,449.61 | 593.20 | 736.38 | 1,440.00 | 600.00 | 300.00 | 50,437.22 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LA FERMINA | 30916 | R18911 | Aug-01-2008 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 33447 | R19044 | Feb-09-2000 | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTARY II | 35515 | R19102 | Feb-05-1993 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.65 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 33447 | R19123 | Aug-17-1992 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.65 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ENRIQUE CEPEDA | 32250 | R19183 | Aug-01-2002 | ACTIVE | 2,496.67 | 29,960.04 | 4,793.61 | 443.12 | 550.08 | 1,440.00 | 600.00 | 300.00 | 38,094.65 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9627 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | District | Municipality | Name | ID | ID2 | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Hrs | Position | Code | Scope | Type | Class | Status2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 15213 | R1920M | Nov-20-1997 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R17606 | Aug-01-2001 | ACTIVE | 3,456.67 | 41,480.04 | 6,636.81 | 610.16 | 757.44 | 1,440.00 | 600.00 | 308.00 | 51,832.45 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | ELI RAMOS ROSARIO | 18176 | R17732 | Aug-01-2005 | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 308.00 | 36,914.27 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | K0224 | R37769 | Sep-27-1992 | ACTIVE | 2,866.67 | 34,400.04 | 3,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZED IN MATH AND SPORTS) | 54619 | R37779 | Aug-01-2008 | ACTIVE | 3,279.17 | 39,350.04 | 6,296.01 | 579.28 | 719.10 | 1,440.00 | 600.00 | 308.00 | 49,292.42 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO PUERTO REAL | 48306 | R37803 | Aug-09-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9983 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | R19260 | Aug-01-2006 | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 308.00 | 48,612.70 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN INTERMEDIATE TECHNIAL FOMENTAL) | 32227 | R19292 | Aug-01-2006 | ACTIVE | 2,311.67 | 27,740.04 | 4,438.41 | 410.83 | 510.12 | 1,440.00 | 600.00 | 308.00 | 35,447.50 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | INTERMEDIA TE SEPTEMBER 20, 1988 | 35295 | R19404 | Aug-18-1989 | ACTIVE | 2,916.67 | 35,000.04 | 5,600.01 | 516.20 | 640.80 | 1,440.00 | 600.00 | 308.00 | 44,105.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | R19531 | Aug-01-2008 | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9983 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUIÑONES MEDINA | 35762 | R19776 | Aug-01-2007 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. JESUS SANABRIA CRUZ | 32748 | R19875 | Aug-01-2008 | ACTIVE | 2,389.17 | 28,670.04 | 4,587.21 | 424.42 | 526.86 | 1,440.00 | 600.00 | 308.00 | 36,556.52 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21089 | R37818 | Sep-09-2004 | ACTIVE | 2,826.67 | 33,920.04 | 5,427.21 | 500.54 | 621.36 | 1,440.00 | 600.00 | 308.00 | 42,817.15 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO ROQUE MUÑOZ | 76356 | R37860 | Feb-01-1993 | ACTIVE | 3,479.17 | 41,750.04 | 6,680.01 | 614.08 | 762.30 | 1,440.00 | 600.00 | 308.00 | 52,154.42 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9983 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (II,III,V) | SAN JUAN | ANGELES PASTOR (SAN MARTIN) | 64410 | R37915 | Aug-09-1999 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JOSE JULIAN ACOSTA (SPECIALIZED IN THEATER) | 61671 | R37916 | Sep-08-1996 | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 308.00 | 48,254.95 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | R38092 | Aug-01-2006 | ACTIVE | 2,809.17 | 33,710.04 | 5,393.61 | 497.50 | 617.58 | 1,440.00 | 600.00 | 308.00 | 42,566.72 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED IN FINE ART (21 C...) | 13425 | R38114 | Oct-27-1997 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.87 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVIESO | 32532 | R19929 | Aug-23-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | 40030 | R20526 | Sep-16-2014 | ACTIVE | 2,066.67 | 24,800.04 | 3,968.01 | 368.30 | 457.20 | 1,440.00 | 600.00 | 308.00 | 31,941.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9983 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JOSE GONZALES RUIZ | 40121 | R20567 | Aug-01-2008 | ACTIVE | 2,544.17 | 30,530.04 | 4,884.81 | 451.39 | 560.34 | 1,440.00 | 600.00 | 308.00 | 38,774.57 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | 40030 | R20573 | Aug-30-2007 | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 487.93 | 605.70 | 1,440.00 | 600.00 | 308.00 | 41,779.67 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 46086 | R20133 | Aug-01-2007 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40022 | R20197 | Aug-01-2008 | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 308.00 | 36,520.75 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R38899 | Aug-15-2000 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (II),IV,V) | SAN JUAN | INTERMEDIATE BERNINO | 67934 | R38945 | Aug-21-1992 | ACTIVE | 3,301.67 | 39,620.04 | 6,339.21 | 583.19 | 723.96 | 1,440.00 | 600.00 | 300.00 | 49,624.40 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDIRECTOR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | ELI RAMOS ROSARIO | 18176 | R29010 | Feb-07-1994 | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 300.00 | 48,970.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDIRECTOR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74607 | R39044 | Oct-19-1994 | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDIRECTOR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | R32224 | R29052 | Aug-01-2002 | ACTIVE | 2,624.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 300.00 | 39,776.27 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLDIRECTOR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74607 | R29134 | Aug-09-1982 | ACTIVE | 3,254.17 | 39,050.04 | 6,248.01 | 574.93 | 713.70 | 1,440.00 | 600.00 | 300.00 | 48,934.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSORI MOD) | R7951 | R20247 | Nov-05-2010 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDIRECTOR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | R6813 | R20253 | Aug-07-2003 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLDIRECTOR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | R6147 | R20286 | Aug-01-2000 | ACTIVE | 2,309.17 | 27,710.04 | 4,433.61 | 410.50 | 509.58 | 1,440.00 | 600.00 | 300.00 | 35,411.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | R6522 | R20300 | Aug-05-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9875 | SCHOOLDIRECTOR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | R6672 | R20369 | Sep-19-1992 | ACTIVE | 3,806.67 | 45,680.04 | 7,308.81 | 671.06 | 833.04 | 1,440.00 | 600.00 | 300.00 | 56,840.95 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLDIRECTOR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | LUIS MUNOZ RIVERA ELEMENTARY | R20407 | R20407 | Aug-01-2002 | ACTIVE | 3,424.17 | 41,210.04 | 6,593.61 | 606.25 | 752.58 | 1,440.00 | 600.00 | 300.00 | 51,510.47 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDIRECTOR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIATE JUAN SERRALLES | 57562 | R29137 | Jan-31-1994 | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,810.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURGA CHAVES (21ST CENTURY) | 10762 | R29199 | Nov-13-1991 | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 300.00 | 50,544.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | R29204 | Oct-07-1991 | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 538.82 | 668.88 | 1,440.00 | 600.00 | 300.00 | 45,965.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | R29268 | Oct-01-1996 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JUANA S. (GOYITA) AVILES | 12278 | R29315 | Sep-07-1995 | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9875 | SCHOOLDIRECTOR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | 27340 | R29438 | Aug-04-2003 | ACTIVE | 2,486.67 | 29,840.04 | 4,774.41 | 441.38 | 547.92 | 1,440.00 | 600.00 | 300.00 | 37,951.75 | 6.00 | M. FAM. CONS. EDUC. | 9982 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 46664 | R20434 | Aug-31-1998 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDIRECTOR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | R6672 | R20452 | Oct-28-1998 | ACTIVE | 3,354.17 | 40,250.04 | 6,440.01 | 592.33 | 735.30 | 1,440.00 | 600.00 | 300.00 | 50,365.67 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLDIRECTOR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIATE | 40378 | R20464 | Aug-01-2000 | ACTIVE | 2,784.17 | 33,410.04 | 5,345.61 | 493.15 | 612.18 | 1,440.00 | 600.00 | 300.00 | 42,208.97 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLDIRECTOR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SECRETARIA I, UNIT FOR COMPLAINT S AND INTERIM RELIEF | E78756 | Aug-21-2020 June-30-2021 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.17 | 1,440.00 | 600.00 | 300.00 | 22,711.07 | 7.30 | INVESTIGATOR OF COMPLAINTS | 26301 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | |
| HEAD OFFICE | HEAD OFFICE | | SECRETARIA I, UNIT FOR COMPLAINT S AND INTERIM RELIEF | E78751 | Nov-06-2020 June-30-2021 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | ACCOUNTING ASSISTANT I | 11801 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | R29534 | Sep-01-2000 | ACTIVE | 2,634.17 | 34,010.04 | 5,441.61 | 501.45 | 622.98 | 1,440.00 | 600.00 | 300.00 | 42,924.47 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDIRECTOR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LUZ A CRUZ DE SANTANA | 35071 | R29535 | Jan-26-1996 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLDIRECTOR | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | WEBSTER ELEMENTARY | 51962 | R29563 | Jan-24-1996 | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.55 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLDIRECTOR | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 33463 | K39700 | Aug-03-1999 | | ACTIVE | 2,646.67 | 31,760.04 | 5,091.61 | 469.22 | 582.49 | 1,440.00 | 600.00 | 308.00 | 40,241.35 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 03370 | K39712 | Aug-18-2000 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSORI) | 75879 | T34043 | Feb-09-2016 | June-30-2021 | ACTIVE | 3,621.67 | 43,460.04 | 6,953.61 | 638.87 | 793.06 | 1,440.00 | 600.00 | 308.00 | 54,193.60 | 7.30 | DIRECTOR SPECIALIZED MONTESSORI SCHOOL | 7013 | SCHOOLWIDE | TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | IMPROVEMENT OF PUBLIC SCHOOLS OFFIC. | E79045 | | Jan-27-2020 | June-30-2021 | ACTIVE | 1,340.62 | 16,087.44 | 2,696.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 308.00 | 23,071.67 | 7.30 | CLERK 1 | 11201 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27623 | E79050 | Aug-25-2019 | June-30-2021 | ACTIVE | 1,340.62 | 16,087.44 | 2,696.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 308.00 | 23,071.67 | 7.30 | ADMINISTRATIVE ASSISTANT 1 | 11901 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTARY (FACTOR Y) | 17780 | E79103 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE 1 | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | E79113 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE 1 | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | E79116 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE 1 | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | E79124 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE 1 | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 13932 | E79125 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE 1 | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 23119 | T34150 | Jan-21-2020 | June-30-2021 | ACTIVE | 2,576.34 | 30,916.08 | 4,946.57 | 456.98 | 567.29 | 1,440.00 | 600.00 | 308.00 | 39,234.93 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | ELIGIBLE | FACULTY-ADMINISTRATIVE | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | JESUS T. PINERO (MONTESSORI HI MOD) | 20784 | T34151 | Jan-31-2020 | June-30-2021 | ACTIVE | 2,428.34 | 29,140.08 | 4,662.41 | 431.23 | 535.32 | 1,440.00 | 600.00 | 308.00 | 37,117.05 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW INT BO. PALMER) | 35904 | T34176 | Nov-02-2020 | June-30-2021 | ACTIVE | 3,886.34 | 46,660.08 | 7,463.61 | 685.27 | 850.68 | 1,440.00 | 600.00 | 308.00 | 58,009.65 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| PONCE | PONCE | PONCE | RODOLFO DEL VALLE | 52571 | T34179 | Nov-02-2020 | June-30-2021 | ACTIVE | 2,403.34 | 28,840.08 | 4,614.41 | 426.88 | 529.92 | 1,440.00 | 600.00 | 308.00 | 36,759.30 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GASPAR VILA MAYANS | 62562 | T34197 | Feb-11-2020 | June-30-2021 | ACTIVE | 3,086.67 | 37,040.04 | 5,926.41 | 545.78 | 677.52 | 1,440.00 | 600.00 | 308.00 | 46,537.75 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | ELIGIBLE | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ABRAHAM LINCOLN | 61598 | T34198 | Nov-16-2020 | June-30-2021 | ACTIVE | 3,421.67 | 41,060.04 | 6,569.61 | 604.07 | 749.88 | 1,440.00 | 600.00 | 308.00 | 51,231.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | ELIGIBLE | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. ENRIQUE DE JESUS BORRAS | 10322 | T38011 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | T38041 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,766.00 | 21,192.00 | 3,390.72 | 315.98 | 392.26 | 1,440.00 | 600.00 | 308.00 | 27,638.96 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (SPECIAL EDUCATION) | 9897 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | T38064 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | M. FAM. CONS. SPECIAL EDUCATION | 8663 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | T38068 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,920.00 | 23,040.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70011 | T38088 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,920.00 | 23,040.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70565 | T38116 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | T38119 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | T38121 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | ASOC PRO BIENESTAR DE LA FAMILIA (C.A.S.A.) | 06713 | T38124 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | T39155 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | T39158 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | | 9998 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTARY) | 12369 | T38161 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | T38179 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑERO | 74039 | T38222 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | T38223 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| CAGUAS | BARRANQUITAS | ABBONITTO | BONIFACIO SANCHEZ (MONTESSORI MOD) | 27565 | T38240 | Aug-24-2020 | June-02-2021 | ACTIVE | 2,050.00 | 24,600.00 | 3,936.00 | 365.40 | 453.60 | 1,440.00 | 600.00 | 308.00 | 31,703.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| CAGUAS | GURABO | GURABO | JESUS T. PIÑERO (MONTESSORI MOD) | 20704 | T38256 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| CAGUAS | GURABO | GURABO | JOSE GAUTIER BENITEZ | 20800 | T38257 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,950.00 | 23,400.00 | 3,744.00 | 348.00 | 432.00 | 1,440.00 | 600.00 | 308.00 | 36,272.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | T38271 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | T38276 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| CAGUAS | BARRANQUITAS | COMERIO | CLAUDIO FERRER COTTO | 28100 | T38308 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| CAGUAS | BARRANQUITAS | COMERIO | JUANA COLON (MONTESSORI MOD) | 21758 | T38316 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | T38364 | Sep-03-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34348 | T38365 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | OCCUPY A TEMPORARY POSITION | Aug-21-2020 | Jul-31-2021 |
| ARECIBO | MANATI | BARCELONETA | EMBERY | 67744 | E79132 | Sep-28-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED | |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | E79171 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED | |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71068 | E79172 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED | |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 70890 | E79187 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED | |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. MARIA C. SANTIAGO | 21881 | E79199 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED | |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. OSCAR PORRATA DORIA (SPECIALIZED LANGUAGES) | 21873 | E79200 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED | |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. RAMON T. RIVERA (S.U. LASTA) | 20545 | E79203 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED | |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANTONIO ROSA GUZMAN (BO. MARIANA) | 35774 | T36375 | Sep-10-2020 | June-02-2021 | ACTIVE | 2,505.00 | 30,060.00 | 4,809.60 | 444.57 | 551.88 | 1,440.00 | 600.00 | 308.00 | 38,214.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | T38392 | | Aug-27-2020 | June-02-2021 | ACTIVE | 2,120.00 | 25,440.00 | 4,070.40 | 377.58 | 468.72 | 1,440.00 | 600.00 | 308.00 | 32,704.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMINA ROSADO DE AYALA | 34272 | T38398 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | |

| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 35899 | T39415 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | NAGUABO | QUEBRADA GRANDE | 31609 | T39416 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 35049 | T39433 | Sep-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21897 | E79204 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | HIPOLITA ARENAS | 25932 | E79243 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31654 | E79251 | Sep-09-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | LUTGARDA RIVERA REYES (MONTESSORIO) | 31383 | E79260 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | RAMON QUINONEZ PACHECO | 30239 | E79268 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 40147 | E79267 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | E79296 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S.U. CARLOS ZAYAS | 22566 | T39446 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. CARMEN VIGNALS ROSARIO | 41004 | T38496 | Oct-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | EARLY EDUCATION TEACHER | 9743 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | T38546 | Sep-21-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | FRAY PEDRO PONCE DE LEON | 56135 | T38547 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (DEAF AND PARTIALLY DEAF) | 9714 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 33058 | T38566 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66480 | T38602 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL CORDERO (VOCATIONAL TRADE) | 61762 | R02231 | Oct-17-2007 | | ACTIVE | 3,996.34 | 47,956.08 | 7,676.81 | 704.41 | 874.44 | 1,440.00 | 600.00 | 308.00 | 59,583.75 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | R02356 | Aug-02-2004 | | ACTIVE | 3,236.67 | 38,840.04 | 6,214.41 | 571.88 | 709.92 | 1,440.00 | 600.00 | 308.00 | 48,684.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9801 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FREE MUSIC SCHOOL (SPECIALIZED) | 14316 | R02575 | Aug-15-1992 | | ACTIVE | 3,421.67 | 41,060.04 | 6,569.61 | 604.07 | 749.88 | 1,440.00 | 600.00 | 308.00 | 51,331.60 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO ALBIZU CAMPOS | 55889 | R02590 | Aug-04-2003 | | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 538.02 | 668.88 | 1,440.00 | 600.00 | 308.00 | 45,965.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTARY (FACTOR Y) | 17780 | R02624 | Oct-03-2007 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTARY (MONTESSORIO MOD) | 50120 | E79299 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | GEORGINA ALVARADO | 41057 | E79300 | Sep-22-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SABANA GRANDE | SABANA GRANDE | JOSE R. GAZTAMBIDE | 43018 | E79304 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | ROSENDO MATIENZO CINTRON | 91366 | E79307 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | K7977 | E79317 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | X5463 | E79333 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | EDUARDO NEUMANN GANDIA | 32118 | E79336 | Sep-25-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R02660 | Aug-01-2008 | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 361.35 | 473.40 | 1,440.00 | 600.00 | 308.00 | 33,014.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R02674 | Aug-01-2008 | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 308.00 | 37,558.22 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ANGELICA GOMEZ DE BETANCOUR | R02779 | | Aug-01-2005 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10346 | R02902 | Sep-18-1997 | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 308.00 | 47,897.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R02925 | Aug-09-1991 | ACTIVE | 3,375.00 | 40,500.00 | 6,480.00 | 595.95 | 739.80 | 1,440.00 | 600.00 | 308.00 | 50,663.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31617 | R02942 | Aug-01-2008 | ACTIVE | 2,184.17 | 26,210.04 | 4,193.61 | 288.75 | 482.58 | 1,440.00 | 600.00 | 308.00 | 33,622.97 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17058 | R03112 | Aug-14-2007 | ACTIVE | 2,351.67 | 28,220.04 | 4,515.21 | 417.89 | 518.76 | 1,440.00 | 600.00 | 308.00 | 36,019.90 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | SUPERINTEN DENT'S OFFICE | 94516 | R03340 | Aug-01-2002 | ACTIVE | 2,586.67 | 31,040.04 | 4,966.41 | 456.78 | 569.52 | 1,440.00 | 600.00 | 308.00 | 39,382.75 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | S. U. CUCHILLAS | X2612 | R02403 | Aug-01-2008 | ACTIVE | 2,026.67 | 24,440.04 | 3,910.41 | 263.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | ENGLISH MA. ELEMENTARY (K-3) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | R03444 | Jan-15-1993 | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 626.48 | 1,440.00 | 600.00 | 308.00 | 43,816.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | R03625 | Aug-05-1999 | ACTIVE | 3,896.67 | 46,760.04 | 7,481.61 | 686.72 | 852.48 | 1,440.00 | 600.00 | 308.00 | 58,128.85 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R03631 | Aug-01-2002 | ACTIVE | 3,271.67 | 39,260.04 | 6,281.61 | 577.97 | 717.48 | 1,440.00 | 600.00 | 308.00 | 49,185.10 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (32,IV,V) | SAN JUAN | EMILIO DEL TORO CUEVAS (SPECIALIZED) | X2513 | E79420 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSO RI MOD) | K7951 | E79441 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | 34785 | E79446 | Sep-09-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LEONCIO MELENDEZ | 35493 | E79462 | Sep-09-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | JUAN PONCE DE LEON (SPECIALIZE D BILINGUAL) | 33704 | E79491 | Sep-09-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | MARCELINO RODRIGUEZ ROMAN | X6334 | E79503 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | SANTIAGO TORRES | 34355 | E79506 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | R03687 | Oct-18-1999 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑOZ RIVERA | 11395 | R04003 | Nov-12-1991 | ACTIVE | 2,796.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R04132 | Aug-01-2008 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 255.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9620 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CEFERINA CONCERO | 17657 | R0423H | Oct-05-1998 | ACTIVE | 3,466.67 | 41,600.04 | 6,636.01 | 611.90 | 739.60 | 1,440.00 | 600.00 | 300.00 | 51,975.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 46664 | R04332 | Aug-01-2008 | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 552.26 | 1,440.00 | 600.00 | 300.00 | 36,914.27 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 46664 | R04493 | Aug-04-2010 | ACTIVE | 2,309.17 | 27,710.04 | 4,433.62 | 410.50 | 509.58 | 1,440.00 | 600.00 | 300.00 | 35,411.72 | 6.00 | MA. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | R04613 | Aug-01-2008 | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 300.00 | 46,323.10 | 6.00 | SCHOOL COUNSELOR | 9996 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | R04621 | Oct-03-1990 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.07 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | R04632 | Aug-01-2008 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.21 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL : 0-4) | 9801 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | R04662 | Sep-21-1990 | ACTIVE | 2,856.67 | 34,280.04 | 5,484.81 | 505.76 | 627.84 | 1,440.00 | 600.00 | 300.00 | 43,246.45 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | R04675 | Sep-21-2000 | ACTIVE | 2,739.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 300.00 | 41,565.02 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | R04700 | Aug-01-2008 | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 443.20 | 552.70 | 1,440.00 | 600.00 | 300.00 | 38,272.72 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | R04795 | Aug-04-2003 | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 300.00 | 46,967.05 | 6.00 | MA. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11443 | R04815 | Aug-01-2008 | ACTIVE | 2,979.17 | 35,750.04 | 5,720.01 | 527.08 | 654.30 | 1,440.00 | 600.00 | 300.00 | 44,999.42 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12157 | R04992 | Aug-01-2008 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW MIGGDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 13912 | R05064 | Aug-01-2008 | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 300.00 | 34,863.55 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | ELI RAMOS ROSARIO | 18176 | R05083 | Sep-29-1992 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,033.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | VICENTE ACEVEDO BALLESTER | 18234 | R05098 | Oct-13-2000 | ACTIVE | 2,714.17 | 32,570.04 | 5,211.21 | 480.87 | 597.06 | 1,440.00 | 600.00 | 300.00 | 41,207.27 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FRANCISCO MENENDEZ BALBANE | 12062 | R05103 | Aug-17-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S MARCHAND | 17418 | R05160 | Oct-26-1992 | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 300.00 | 49,685.95 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | R05198 | Aug-27-1997 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZE D IN ARTS AND SPORTS) | 46865 | R05209 | Aug-01-2008 | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 300.00 | 32,621.27 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | SAN PATRICIO | 51482 | R05210 | Aug-01-2008 | ACTIVE | 3,326.67 | 39,920.04 | 6,387.21 | 587.34 | 729.36 | 1,440.00 | 600.00 | 300.00 | 49,972.15 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | R05218 | Oct-10-1997 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | R05270 | Sep-15-1995 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | 12070 | R05273 | Aug-01-2008 | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 300.00 | 32,621.27 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | R05276 | Aug-02-2004 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | R05287 | Oct-04-1995 | ACTIVE | 3,329.17 | 39,950.04 | 6,392.01 | 587.98 | 729.90 | 1,440.00 | 600.00 | 300.00 | 50,007.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | MANATI | EVARISTO CAMACHO | 12138 | R05296 | Aug-17-1992 | | ACTIVE | 3,171.67 | 38,060.04 | 6,089.61 | 360.57 | 695.88 | 1,440.00 | 600.00 | 300.00 | 47,794.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | MERCEDES GARCIA DE COLORADO | 73668 | E79512 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVIESO | 32532 | E79515 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CAROLINAS | RIO GRANDE | CASANO CERDA PRE VOCATIONA | 05543 | E79527 | Sep-29-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 08461 | E80060 | Oct-30-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 300.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 08461 | E80063 | Oct-30-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 300.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 90068 | E80078 | Nov-17-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 300.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | RAMON TORRES RIVERA | 12336 | R00450 | Sep-09-1999 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 561.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JUAN G. (GOYITA) AVILES | 12278 | R00456 | Mar-03-1997 | | ACTIVE | 3,231.67 | 39,020.04 | 6,243.21 | 574.49 | 713.16 | 1,440.00 | 600.00 | 300.00 | 46,890.90 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9863 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BOTIJAS #1 (SPECIALIZED) | 12716 | R00568 | Aug-02-2004 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9677 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G. QUINTERO ALFARO | 17186 | R00613 | Aug-01-2000 | | ACTIVE | 2,611.67 | 31,340.04 | 5,014.41 | 463.13 | 574.92 | 1,440.00 | 600.00 | 300.00 | 39,740.50 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | R00620 | Aug-01-1997 | | ACTIVE | 3,396.67 | 40,760.04 | 6,521.61 | 595.72 | 744.48 | 1,440.00 | 600.00 | 300.00 | 50,973.85 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE ROBLES OTERO (MONTESSORI MOD) | 71522 | R00697 | Aug-30-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ASSISTANT SECRETARY OF EDUCATION AL SERVICES TO THE COMMUNITY | 08082 | P76366 | Sep-02-2020 | June-30-2021 | ACTIVE | 2,193.00 | 26,316.00 | 4,414.51 | 2,059.07 | 484.49 | 1,440.00 | 600.00 | 300.00 | 35,622.07 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08002 | P76447 | Nov-20-2019 | June-30-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,696.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | WORKER | 32142 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | LUIS MUNOZ MARIN | 34264 | K09921 | Aug-14-1996 | | ACTIVE | 1,897.00 | 22,764.00 | 3,818.66 | 1,767.35 | 423.55 | 1,800.00 | 600.00 | 300.00 | 31,498.56 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | YAUCO | SUPERINTEN DENT'S OFFICE | 97717 | K10112 | Mar-24-2011 | | ACTIVE | 2,422.00 | 29,064.00 | 4,875.49 | 2,269.30 | 533.95 | 1,440.00 | 600.00 | 300.00 | 39,096.73 | 7.30 | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | 61301 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | K10398 | Aug-01-2007 | | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 300.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 73890 | K10521 | Aug-14-2006 | | ACTIVE | 1,887.34 | 22,648.08 | 3,799.22 | 1,778.48 | 418.47 | 1,800.00 | 600.00 | 300.00 | 31,352.24 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U ANA JOAQUINA ORTIZ (BOTIJAS #2) | 12724 | R05716 | Aug-01-2007 | | ACTIVE | 3,441.67 | 41,300.04 | 6,608.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 300.00 | 51,617.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9863 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | R05719 | Sep-25-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9863 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | VISITACION PAGAN | 12633 | R05728 | Aug-16-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BONIFACIO ALVARADO | 12518 | R05788 | Aug-01-2008 | | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 300.00 | 38,273.72 | 5.00 | MA. SEC EDUC. (MATHEMATICS) | 9617 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U ANA JOAQUINA ORTIZ (BOTIJAS #2) | 12724 | R05825 | Sep-27-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. MATROLLAS | 12666 | R05834 | Sep-01-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.15 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 30294 | K10790 | Sep-11-2006 | | ACTIVE | 1,851.34 | 22,216.08 | 3,726.75 | 1,745.43 | 410.69 | 1,800.00 | 600.00 | 300.00 | 30,806.95 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60418 | K11105 | Oct-26-2015 | | ACTIVE | 1,732.50 | 20,790.00 | 3,487.52 | 1,636.34 | 385.02 | 1,800.00 | 600.00 | 300.00 | 29,006.88 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHAMBECO | 66025 | K11373 | Oct-16-2010 | | ACTIVE | 1,938.00 | 23,256.00 | 3,901.19 | 1,824.98 | 429.41 | 1,800.00 | 600.00 | 300.00 | 32,119.59 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | K2267 | K11942 | Oct-11-2010 | | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 300.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. SANAPLEBRTOS | 12765 | R05867 | Sep-16-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R05979 | Aug-01-2008 | | ACTIVE | 2,384.17 | 28,610.04 | 4,577.61 | 423.55 | 525.78 | 1,440.00 | 600.00 | 300.00 | 36,484.97 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R06088 | Aug-01-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | MANUEL RAMOS HERNANDEZ | 17368 | R06196 | Oct-19-1994 | | ACTIVE | 3,286.67 | 39,440.04 | 6,216.41 | 580.58 | 720.72 | 1,440.00 | 600.00 | 300.00 | 49,399.75 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | DR.EFRAIN GONZALEZ TEJERA | 17707 | R06186 | Jan-11-1993 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | R06190 | Aug-02-2006 | | ACTIVE | 2,534.17 | 30,410.04 | 4,860.61 | 449.65 | 558.18 | 1,440.00 | 600.00 | 300.00 | 38,631.47 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 11359 | R06216 | Aug-15-1989 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. EDUC. EDUCATION LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED FINE ART (21 C. | 13425 | R06413 | Aug-01-2007 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. EUGENIO MARIA DE HOSTOS | 10272 | R06565 | Aug-13-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S.U. ANTONIO RIVERA | 70257 | R06671 | Sep-03-1991 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED) | 70076 | R06794 | Aug-02-2008 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED) | 70076 | R06850 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | R06834 | Sep-16-1993 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | R06876 | Aug-05-1991 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | R07006 | Oct-15-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | ANDRES C. GONZALEZ | 70672 | R07011 | Jan-09-2007 | | ACTIVE | 3,351.67 | 40,220.04 | 6,435.21 | 591.89 | 734.76 | 1,440.00 | 600.00 | 300.00 | 50,329.90 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | R07014 | Sep-19-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | NEWVILLE ELEMENTARY | 70243 | R07118 | Aug-01-2006 | | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 300.00 | 34,863.55 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CULEBRA | ECOLOGICAL OF CULEBRA (21ST CENTURY) | 37567 | R07288 | Aug-01-2006 | | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 300.00 | 50,401.45 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JULIO REEDY | R07289 | R07289 | Oct-04-1993 | | ACTIVE | 4,011.67 | 48,140.04 | 7,702.41 | 706.73 | 877.32 | 1,440.00 | 600.00 | 300.00 | 59,774.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | BO QUEBRADA INT. ARENAS | 77461 | R07398 | Sep-08-2010 | | ACTIVE | 2,336.67 | 28,040.04 | 4,486.41 | 415.28 | 515.52 | 1,440.00 | 600.00 | 300.00 | 35,803.25 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 75284 | R07542 | Aug-01-2008 | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 453.10 | 500.40 | 1,440.00 | 600.00 | 308.00 | 34,853.55 | 6.00 | MA. EDUC. HEALTH (K-12) | 9812 | SCHOOLDAY REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZE D) | 70462 | R07576 | Oct-16-1986 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9988 | SCHOOLDAY REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO ( BO. RIO LAJAS) | 76562 | R07637 | Sep-24-1993 | ACTIVE | 2,849.67 | 34,196.04 | 5,471.37 | 504.54 | 626.12 | 1,440.00 | 600.00 | 308.00 | 43,146.28 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLDAY REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BERNARDO HUYKE (MONTESSO RI MOD) | 70409 | R07702 | Oct-02-1991 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.15 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDAY REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | R07800 | Aug-01-2008 | ACTIVE | 2,041.67 | 24,500.04 | 3,920.01 | 363.95 | 451.80 | 1,440.00 | 600.00 | 308.00 | 31,583.80 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLDAY REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZE D) | 70462 | R07817 | Feb-29-1992 | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 308.00 | 49,328.20 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDAY REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZE D) | 70078 | R07836 | Aug-01-2006 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLDAY REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZE D) | 70462 | R07847 | Aug-22-1990 | ACTIVE | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 308.00 | 50,759.20 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | JUAN ALEJO ARIZMENDI | 12930 | K12080 | Oct-19-1991 | ACTIVE | 2,054.00 | 24,648.00 | 4,134.70 | 1,931.47 | 454.46 | 1,800.00 | 600.00 | 308.00 | 33,876.64 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLDAY REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | NEW INTERMEDIA TE | 18184 | K12110 | Mar-27-1989 | ACTIVE | 2,071.00 | 24,852.00 | 4,168.92 | 1,947.08 | 458.14 | 1,800.00 | 600.00 | 308.00 | 34,134.14 | 7.30 | ADMINISTRATIVE SECRETARY I | 11501 | SCHOOLDAY REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. FRANCISCO JORDAN | 13326 | K12129 | Aug-25-1989 | ACTIVE | 1,805.00 | 21,660.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | WORKER | 32102 | SCHOOLDAY REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18026 | K12141 | Dec-05-1990 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLDAY REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSEFITA MONSERRAT F DE SELLES | 70532 | K12218 | Apr-04-1989 | ACTIVE | 1,896.00 | 22,752.00 | 3,816.65 | 1,786.43 | 420.24 | 1,800.00 | 600.00 | 308.00 | 31,483.41 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLDAY REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | K12284 | Aug-19-1991 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLDAY REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20594 | K12319 | Aug-05-1992 | ACTIVE | 1,916.00 | 22,992.00 | 3,856.91 | 1,804.79 | 424.66 | 1,800.00 | 600.00 | 308.00 | 31,786.35 | 7.30 | ASSISTANT LIBRARIAN | 41101 | SCHOOLDAY REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | ADOLESCEN T PSYCHIATRIC UNIT REG HOSP., BAYAMON | 09843 | R07856 | Oct-07-2010 | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 453.10 | 500.40 | 1,440.00 | 600.00 | 308.00 | 34,853.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70557 | R07962 | Sep-07-1999 | ACTIVE | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 308.00 | 50,759.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLDAY REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | R08045 | Aug-01-2006 | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLDAY REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO HIGUILL AR ELEMENTAR Y (ECOLOGICA L) | 18259 | R08194 | Nov-23-1999 | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 308.00 | 48,612.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLDAY REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ERNESTO RIVERA CHEVERON | 61306 | R08371 | Aug-01-2007 | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 308.00 | 31,870.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLDAY REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ONOFRE CARBALLEIR A | 70805 | R08420 | Jan-24-1992 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLDAY REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | R08462 | Oct-21-2003 | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 308.00 | 37,307.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDAY REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | R08509 | Aug-02-1999 | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.55 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLDAY REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | GENARO BOU | 70912 | R08651 | Aug-01-2005 | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 308.00 | 43,818.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLDAY REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | R08715 | Mar-02-1992 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLDAY REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | DORADO | RIO HUEVILLA R ELEMENTAR Y (ECOLOGICA L) | 18259 | R08898 | Aug-20-1992 | | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 328.82 | 668.88 | 1,440.00 | 600.00 | 308.00 | 45,965.35 | 6.00 | | | SCHOOLWID E | REGULAR | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELENDEZ ( BO. RIO LAJAS) | 76562 | R08926 | Aug-01-2008 | | ACTIVE | 3,301.67 | 39,620.04 | 6,339.21 | 583.19 | 723.96 | 1,440.00 | 600.00 | 308.00 | 49,614.40 | 6.00 | | | SCHOOLWID E | REGULAR | MA. LIBRARIAN | 9979 | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ARROYITO | DR.CARMEN DELIA COLON MARTINEZ | 28076 | K12357 | Sep-04-1990 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | | | CLERK-TYPIST I | 11401 | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31617 | K12941 | Jan-11-1994 | | ACTIVE | 2,113.00 | 25,356.00 | 4,253.47 | 1,985.63 | 467.21 | 1,800.00 | 600.00 | 308.00 | 34,770.31 | 7.30 | | | CLERK-TYPIST III | 11403 | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | 47084 | K12940 | Sep-09-1993 | | ACTIVE | 2,185.00 | 26,220.00 | 4,398.41 | 2,051.72 | 482.76 | 1,800.00 | 600.00 | 308.00 | 35,860.90 | 7.30 | | | CLERK-TYPIST II | 11402 | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ESPINO | 90626 | K12361 | Oct-01-1993 | | ACTIVE | 1,933.00 | 23,196.00 | 3,891.13 | 1,820.39 | 428.33 | 1,800.00 | 600.00 | 308.00 | 32,043.85 | 7.30 | | | CLERK-TYPIST I | 11401 | | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | JOSEFA VELEZ BAUZA | 57919 | K12604 | Aug-18-1989 | | ACTIVE | 1,951.00 | 23,412.00 | 3,927.36 | 1,836.92 | 432.22 | 1,800.00 | 600.00 | 308.00 | 32,316.50 | 7.30 | | | CLERK I | 11201 | | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 58461 | K12841 | Aug-11-1992 | | ACTIVE | 1,916.00 | 22,992.00 | 3,856.91 | 1,804.79 | 424.66 | 1,800.00 | 600.00 | 308.00 | 31,786.35 | 7.30 | | FEDERAL | | | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A(SAN ANTONIO) | 71134 | R08962 | Aug-30-2001 | | ACTIVE | 2,666.67 | 32,000.04 | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 308.00 | 40,527.55 | 6.00 | | | SCHOOLWID E | REGULAR | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RIO HUEVILLA R ELEMENTAR Y (ECOLOGICA L) | 18259 | R08975 | Aug-18-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | | | SCHOOLWID E | REGULAR | ENGLISH MA. ELEMENTARY (TEACHERS) | 9978 | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | R09083 | Aug-07-2007 | | ACTIVE | 2,389.17 | 28,670.04 | 4,587.21 | 424.42 | 526.86 | 1,440.00 | 600.00 | 308.00 | 36,556.52 | 6.00 | | | SCHOOLWID E | REGULAR | MA. SEC EDUC. (ENGLISH) | 9973 | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RIO HUEVILLA R ELEMENTAR Y (ECOLOGICA L) | 18259 | R09126 | Aug-07-1991 | | ACTIVE | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 308.00 | 50,759.20 | 6.00 | STATE | | | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | R09145 | Aug-21-1986 | | ACTIVE | 2,959.17 | 35,510.04 | 5,681.61 | 523.60 | 649.98 | 1,440.00 | 600.00 | 308.00 | 44,713.22 | 6.00 | | | SCHOOLWID E | REGULAR | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | R09252 | Jan-21-1991 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | | | SCHOOLWID E | REGULAR | MA. SEC EDUC. (MATHEMATICS) | 9817 | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SUPERINTEN DENT'S OFFICE | 95654 | K12648 | Nov-09-1993 | | ACTIVE | 2,294.00 | 27,528.00 | 4,617.82 | 2,151.79 | 506.30 | 1,800.00 | 600.00 | 308.00 | 37,511.92 | 7.30 | | FEDERAL | | | REGULAR | CLASSIFIED Work day (7.30) | STATISTICIAN I | 21101 |
| PONCE | YAUCO | GUANICA | ELSA COLITO AMADIG | 30690 | K12663 | Apr-13-1992 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | | | | | | CLASSIFIED Work day (7.30) | CLERK-TYPIST I | 11401 |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO ALBIZU CAMPOS | 55869 | K12741 | Mar-24-1992 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | CLERK-TYPIST I | 11401 | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | K12804 | Mar-30-1992 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | | | SCHOOLWID E | REGULAR | AUDIOVISUAL EQUIPMENT OPERATOR | 31102 | | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VENUS GARDENS | 62166 | K12859 | Dec-20-1993 | | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 600.00 | 308.00 | 32,619.44 | 7.30 | | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | CLERK-TYPIST II | 11402 | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE SANTOS QUINONEZ | 34207 | K12877 | Oct-28-1992 | | ACTIVE | 1,916.00 | 22,992.00 | 3,856.91 | 1,804.79 | 424.66 | 1,800.00 | 600.00 | 308.00 | 31,786.35 | 7.30 | | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | CLERK-TYPIST I | 11401 | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66460 | K12895 | Sep-21-1993 | | ACTIVE | 1,924.00 | 23,088.00 | 3,873.03 | 1,812.13 | 426.38 | 1,800.00 | 600.00 | 308.00 | 31,907.53 | 7.30 | | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | CLERK I | 11201 | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | R09449 | Sep-01-1998 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | | | SCHOOLWID E | REGULAR | MA. PHYSICAL EDUCATION (K-12) | 9975 | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 72690 | R09497 | Aug-02-2000 | | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 308.00 | 41,958.55 | 6.00 | | | SCHOOLWID E | REGULAR | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE M. DEL VALLE | 71299 | R09592 | Nov-05-1992 | | ACTIVE | 3,059.17 | 36,710.04 | 5,873.61 | 541.00 | 671.58 | 1,440.00 | 600.00 | 308.00 | 46,144.22 | 6.00 | | | SCHOOLWID E | REGULAR | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70808 | R09636 | Aug-01-2008 | | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 308.00 | 37,558.22 | 6.00 | | | SCHOOLWID E | REGULAR | MA. SEC EDUC. (BIOLOGY) | 9827 | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | R09892 | Oct-22-1991 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.98 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUS E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70557 | R09898 | Sep-23-1993 | | ACTIVE | 2,526.67 | 30,320.04 | 4,851.20 | 447.23 | 587.94 | 1,440.00 | 600.00 | 308.00 | 38,554.35 | 6.00 | | MA. LIBRARIAN | 9579 | SCHOOLHOUS E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GIUSTI | 70632 | R10187 | Nov-16-1992 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.46 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUS E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | CARMEN BARROSO MORALES | 71662 | R10213 | Aug-01-2008 | | ACTIVE | 2,729.17 | 32,750.04 | 5,240.01 | 483.38 | 600.30 | 1,440.00 | 600.00 | 308.00 | 41,421.92 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | SCHOOLHOUS E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑEIRO | 74039 | R10334 | Aug-01-2000 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 308.00 | 37,307.80 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLHOUS E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | R10848 | Aug-18-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLHOUS E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ILEANA DE GRACIA (URBAN SUP.) | 79036 | R10658 | Aug-14-1999 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLHOUS E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | AGAPITO ROSARIO ROSARIO | 74807 | R10853 | Aug-02-1999 | | ACTIVE | 2,839.17 | 34,070.04 | 5,451.21 | 502.72 | 624.06 | 1,440.00 | 600.00 | 308.00 | 42,996.02 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUS E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A(SAN ANTONIO) | 71134 | R10867 | Aug-04-2000 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLHOUS E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | R10972 | Aug-02-2000 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 308.00 | 37,307.80 | 6.00 | | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLHOUS E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 13912 | R10986 | Aug-01-2006 | | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 489.67 | 607.86 | 1,440.00 | 600.00 | 308.00 | 41,922.77 | 6.00 | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLHOUS E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72062 | R11042 | Aug-07-1989 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUS E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 13912 | R11066 | Aug-04-2003 | | ACTIVE | 3,131.67 | 37,580.04 | 6,012.81 | 553.41 | 687.24 | 1,440.00 | 600.00 | 308.00 | 47,181.70 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOUS E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIÑONOON GO MORELL | 75267 | R11069 | Aug-12-1996 | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 308.00 | 48,970.45 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOUS E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 13912 | R11074 | Aug-04-2003 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,544.55 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOUS E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 28548 | R11276 | Dec-09-1994 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 308.00 | 48,755.80 | 6.00 | | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLHOUS E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | CLAUDIO FERRER CORTO | 28100 | R11286 | Aug-01-2000 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | | MA. ELEMENTARY EDUCATION | 9990 | SCHOOLHOUS E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCI TO | 20172 | R11327 | Aug-01-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUS E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 63172 | T39616 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66001 | T39643 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUIÑONES | 66343 | T39646 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | T39663 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | T39676 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | T39714 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | T39789 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | | EARLY EDUCATION TEACHER | 9743 | STATE | TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |

| Region | District | Municipality | School/Unit | Loc# | ID | Hire Date | End Date | Status | Salary | Annual | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Total | Hrs | Position | Code | Fund | Type | Classification | Incl/Excl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSORI MOD) | 60953 | T39810 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTARY | 35535 | K12961 | Oct-21-1991 | | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.54 | 1,800.00 | 600.00 | 308.00 | 28,272.25 | 6.00 | IEP ASSISTANT II | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 23135 | K12986 | Dec-14-1993 | | ACTIVE | 1,744.00 | 20,928.00 | 3,510.67 | 1,646.89 | 387.50 | 1,800.00 | 600.00 | 308.00 | 29,181.07 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70994 | K13103 | Dec-19-1992 | | ACTIVE | 1,906.00 | 22,896.00 | 3,846.80 | 1,797.44 | 422.93 | 1,800.00 | 600.00 | 308.00 | 31,665.18 | 7.30 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70994 | K13116 | Jan-15-1991 | | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.54 | 1,800.00 | 600.00 | 308.00 | 28,272.25 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 38461 | K13199 | Dec-02-1991 | | ACTIVE | 2,152.00 | 25,824.00 | 4,331.98 | 2,021.44 | 475.63 | 1,800.00 | 600.00 | 308.00 | 35,361.04 | 7.30 | THERAPIST ASSISTANT | 23201 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ SPECIAL EDUCATION SERVICE CENTER | 48199 | K13190 | Sep-16-1994 | | ACTIVE | 2,138.00 | 25,656.00 | 4,303.79 | 2,008.58 | 472.61 | 1,800.00 | 600.00 | 308.00 | 35,148.99 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSORI MOD) | 60953 | T39811 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | T39850 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | EARLY EDUCATION TEACHER | 9743 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62547 | T39865 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (ESPECIALIZED IN FINE ARTS) | 70201 | T42000 | Aug-14-2018 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | M. FAM. CONS. EDUC. | 9981 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | SABANA HOYOS CORRECTIONAL CAMP, ARECIBO | 14665 | T42016 | Aug-13-2018 | June-02-2021 | ACTIVE | 1,841.00 | 22,116.00 | 3,538.56 | 329.28 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.63 | 6.00 | M. INDUSTRIAL EDUC. (CUTTING AND WELDING) | 9239 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | REHABILITATION COMPLEX FOR WOMEN, BAYAMON | 72395 | T42030 | Aug-08-2018 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | M. FAM. CONS. (OCCUP. EDUC. (PASTRY) | 9692 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PAYROLL | | K13223 | Nov-01-1994 | | ACTIVE | 2,104.00 | 25,248.00 | 4,235.25 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,633.99 | 7.30 | CLERK III | 11203 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO SPECIAL EDUC SERV CENTER | 18200 | K13243 | Sep-05-1995 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,886.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.72 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | | K13295 | Jul-09-2014 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | |
| HUMACAO | LAS PIEDRAS | HUMACAO | LIGIA FIOL SCARANO | 35360 | K20052 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.92 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | SANTA ISABEL | PONCE | DR. MAXIMO DONOSO SANCHEZ | 57877 | K20101 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.92 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70573 | T42011 | Jan-28-2019 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9961 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | T42044 | Dec-14-2018 | June-02-2021 | ACTIVE | 1,888.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | T42098 | Nov-02-2018 | June-02-2021 | ACTIVE | 1,841.00 | 22,116.00 | 3,538.56 | 329.28 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. OCCUP. REL.HEALTH (EMERG.MED-PARAMEDIC TECHNICIAN) | 8132 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | T42128 | Aug-07-2018 | June-02-2021 | ACTIVE | 1,806.00 | 21,666.00 | 3,471.36 | 323.29 | 401.13 | 1,440.00 | 600.00 | 308.00 | 28,239.98 | 6.00 | M. AGRICULTURAL EDUC. OCCUP. (INDUSTRIES) | 9679 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 17919 | T42159 | Aug-08-2018 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (REFRIG. AND AIR CONDITIONING) | 8256 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | BERNARDINO CORDERO BERNARD (21ST CENTURY) | 52496 | T42160 | Aug-10-2018 | June-02-2021 | ACTIVE | 2,093.00 | 25,116.00 | 4,018.56 | 372.88 | 462.89 | 1,440.00 | 600.00 | 308.00 | 32,118.33 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOTIVE COLLISION) | 8244 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | PERTA ARENAS | 20552 | K20170 | Jul-24-2002 | | ACTIVE | 1,419.00 | 17,016.00 | 2,854.43 | 1,347.52 | 317.09 | 1,800.00 | 600.00 | 308.00 | 24,243.15 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |

| Region | Mun1 | Mun2 | School | ID | Code | Date1 | Date2 | Status | A | B | C | D | E | F | G | H | Total | Hrs | Position | PosCode | Fund | Type | Class | In/Ex | Extra |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | BARRANQUITAS | LUIS MUÑOZ MARIN | 26021 | K20406 | Aug-01-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,822.69 | 7.30 | SEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | K20505 | Aug-14-2006 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 300.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M TORRES | 42794 | K20711 | Sep-01-2004 | | ACTIVE | 1,669.00 | 20,028.00 | 3,359.70 | 1,578.64 | 371.30 | 1,800.00 | 600.00 | 300.00 | 28,045.04 | 7.30 | CLERK-TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| MAYAGUEZ | AGUADILLA | AGUADA | SPECIAL VOC. CENTER | 45310 | K21214 | Sep-19-2000 | | ACTIVE | 1,661.00 | 19,236.00 | 3,226.84 | 1,517.45 | 357.01 | 1,800.00 | 600.00 | 300.00 | 27,045.34 | 6.00 | SEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED | |
| PONCE | PONCE | PONCE | BERNARDINO CORDERO BERNARD (21ST CENTURY) | 52096 | T42163 | Aug-10-2018 | June-02-2021 | ACTIVE | 1,934.00 | 23,208.00 | 3,713.28 | 245.22 | 428.34 | 1,440.00 | 600.00 | 300.00 | 30,041.04 | 6.00 | M. INDUSTRIAL EDUC. (REFRIG. AND AIR CONDITIONING) | 8256 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| PONCE | UTUADO | UTUADO | NEW VOCATIONAL L HIGH SCHOOL | 17863 | T42179 | Aug-13-2018 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 300.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (COSMETOLOGY) | 8234 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55294 | T42190 | Sep-11-2018 | June-02-2021 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 300.00 | 28,082.57 | 6.00 | VOCATIONAL PROGRAM COORDINATOR | 8200 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | MIGUEL SUCH | 62398 | T42215 | Aug-08-2018 | June-02-2021 | ACTIVE | 2,376.00 | 28,512.00 | 4,561.92 | 422.12 | 524.02 | 1,440.00 | 600.00 | 300.00 | 36,368.06 | 6.00 | M. INDUSTRIAL EDUC. (DRESSMAKING AND DESIGN) | 8232 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | MIGUEL SUCH | 62398 | T42219 | Aug-09-2019 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 300.00 | 28,740.83 | 6.00 | M. OCCUP. REL.HEALTH | 8134 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | OCCUPY A TEMPORARY POSITION Aug-10-2018 June-02-2021 |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | T42233 | Aug-14-2018 | June-02-2021 | ACTIVE | 1,806.00 | 21,696.00 | 3,471.36 | 323.29 | 401.33 | 1,440.00 | 600.00 | 300.00 | 28,239.98 | 6.00 | M. AGRICULTURAL EDUC. OCCUP. (LIVESTOCK INDUSTRIES) | 9679 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONELL | 17350 | T42251 | Aug-14-2018 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 300.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (ARCHITECTURAL DRAWING (DRAUGHTSMAN) | 8288 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONELL | 17350 | T42252 | Aug-24-2018 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 300.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRICITY) | 8235 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | T42319 | Aug-31-2018 | June-02-2021 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 300.00 | 28,125.50 | 6.00 | M. INDUSTRIAL EDUC. (CUTTING AND WELDING) | 8259 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | T42330 | Aug-16-2018 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | T42340 | Aug-31-2018 | June-02-2021 | ACTIVE | 1,806.00 | 21,696.00 | 3,471.36 | 323.29 | 401.33 | 1,440.00 | 600.00 | 300.00 | 28,239.98 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZED BILINGUAL) | 24687 | T42378 | Aug-30-2018 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.60 | 6.00 | M. FAM. CONS. EDUC. | 9982 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 31120 | T42424 | Aug-28-2018 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | M. FAM. CONS. EDUC. OCCUP. (PASTRY) | 9692 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | VENUS GARDENS | 62166 | T42464 | Sep-12-2018 | June-02-2021 | ACTIVE | 1,900.00 | 22,800.00 | 3,648.00 | 339.30 | 421.20 | 1,440.00 | 600.00 | 300.00 | 29,556.50 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | INES M MENDOZA VDA DE MUÑOZ MARIN (MONTESSORI) | 62901 | T42527 | Oct-22-2018 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.60 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| MAYAGUEZ | MAYAGUEZ | MARICAO | URBAN HIGH SCHOOL | 47639 | T42388 | Aug-24-2018 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 300.00 | 28,740.83 | 6.00 | M. EDUC. INDUSTRIAL EDUC. (CARPENTRY) | 8290 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| PONCE | SANTA ISABEL | COAMEI | JOSE FELIPE ZAYAS | 56226 | T42092 | Aug-17-2018 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 300.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (PLUMBING) | 8258 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | T42612 | Oct-19-2018 | June-02-2021 | ACTIVE | 1,594.00 | 19,128.00 | 3,060.48 | 286.06 | 355.10 | 1,440.00 | 600.00 | 300.00 | 25,177.64 | 6.00 | M. INDUSTRIAL EDUC. (REFRIG. AND AIR CONDITIONING) | 8256 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 41313 | T42648 | Feb-22-2019 | June-02-2021 | ACTIVE | 1,888.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 300.00 | 29,384.78 | 6.00 | VOCATIONAL PROGRAM COORDINATOR | 8200 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | TECHNOLOGICAL INSTITUTE | 65094 | T42718 | Aug-05-2019 | June-02-2021 | ACTIVE | 2,194.00 | 26,328.00 | 4,212.48 | 390.46 | 484.70 | 1,440.00 | 600.00 | 300.00 | 33,763.64 | 6.00 | PROF. TECH. ENGINEERING (ELECTRONICS) | 9678 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17292 | T43016 | Aug-13-2018 | June-02-2021 | ACTIVE | 2,194.00 | 26,328.00 | 4,212.48 | 390.46 | 484.70 | 1,440.00 | 600.00 | 300.00 | 33,763.64 | 6.00 | PROF. TECH. ENGINEERING (CHEMISTRY) | 9677 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | 65094 | T43082 | Aug-06-2019 | June-02-2021 | ACTIVE | 1,984.00 | 23,808.00 | 3,809.28 | 253.92 | 439.24 | 1,440.00 | 600.00 | 308.00 | 30,758.54 | 6.00 | | PROF. HEALTH SCIENCES (NURSING) | 9874 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ILEANA DE GRACIA (URBAN SUP.) | 79338 | T45022 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,886.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | | M. FAM. CONS. EDUC. | 9983 | | STATE | ELIGIBLE TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | T45024 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARRILLO | 34926 | T45089 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.06 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | | M. INDUSTRIAL EDUC. (AUTOMOTIVE COLLISION) | 8244 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | PATILLAS | MARIA DAVILA (URBAN SUP.) (SPECIALIZED IN BILINGUAL) | 25023 | T45104 | Aug-21-2020 | June-02-2021 | ACTIVE | 2,000.00 | 24,000.00 | 3,840.00 | 356.70 | 442.80 | 1,440.00 | 600.00 | 308.00 | 30,987.50 | 6.00 | | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ALCIDES FIGUEROA (SPECIALIZED IN BILINGUAL) | 40519 | T45119 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | M. FAM. CONS. EDUC. | 9983 | | STATE | ELIGIBLE TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ISABEL SUAREZ (21ST CENTURY) | 40667 | T45119 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | T45130 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,613.00 | 19,356.00 | 3,096.96 | 289.36 | 359.21 | 1,440.00 | 600.00 | 308.00 | 25,449.53 | 6.00 | | M. OCCUP. REL.HEALTH (EMERG.MED-PARAMEDIC TECHNICIAN) | 8132 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 60003 | T45170 | Sep-24-2020 | June-02-2021 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | | M. MARKETING | 8268 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36384 | T45289 | Sep-24-2020 | June-02-2021 | ACTIVE | 1,806.00 | 21,696.00 | 3,471.36 | 323.29 | 401.33 | 1,440.00 | 600.00 | 308.00 | 28,239.98 | 6.00 | | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9667 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | PONCE SOCIAL TREATMENT CENTER | 58149 | T45308 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | T52031 | Aug-13-2020 | June-02-2021 | ACTIVE | 2,300.00 | 27,600.00 | 4,416.00 | 408.90 | 507.60 | 1,440.00 | 600.00 | 308.00 | 35,280.50 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | OCCUPY A TEMPORARY POSITION | Aug-13-2020 | Jun-02-2021 |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | T52122 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. HONORIO HERNANDEZ | 12914 | T52182 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 13912 | T52194 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S. MARCHAND | 17418 | T52199 | Sep-16-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | T52218 | Sep-21-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | T52226 | Nov-16-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ILEANA DE GRACIA (URBAN SUP.) | 79338 | T52230 | Sep-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ILEANA DE GRACIA (URBAN SUP.) | 79338 | T52231 | Sep-22-2020 | June-02-2021 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ILEANA DE GRACIA (URBAN SUP.) | 79338 | T52240 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SOCIAL SOCIAL WORKER | 9974 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ILEANA DE GRACIA (URBAN SUP.) | 79338 | T52266 | Nov-04-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (PRESCHOOL LEVEL) (21ST CENTURY) | 70136 | T52271 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. EARLY EDUCATION (PRESCHOOL LEVEL: 0-4) | 9861 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S. U. CACIQUE MAJAGUA | 70314 | T52272 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | T52307 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | T0136 | T52308 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | T0250 | T52316 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | T0340 | T52331 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | EFERANIO FERNANDEZ VANGA | T0144 | T52333 | Aug-11-2020 | June-02-2021 | ACTIVE | 2,195.00 | 26,340.00 | 4,214.40 | 390.63 | 484.92 | 1,440.00 | 600.00 | 308.00 | 33,777.95 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | T0508 | T52336 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | ANDRES C. GONZALEZ | R0672 | T52344 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | T0136 | T52365 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL VOCAL MUSIC) | 9992 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE M. TORRES | T0680 | T52351 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S.U. ANTONIO RIVERA | T0257 | T52352 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBID E | R0733 | T52383 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED BILINGUAL) | T7552 | T52391 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | ANDRES C. GONZALEZ | R0672 | T52403 | Sep-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PEDRO P. CASABLANCA | T3650 | T52418 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED BILINGUAL) | T7552 | T52419 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PEDRO P. CASABLANCA | T3650 | T52434 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | T0468 | T52439 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | R0613 | T52463 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | R0870 | T52496 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO HIGUILL AR ELEMENTAR Y (ECOLOGICA L) | L8259 | C18263 | Aug-14-2006 | | ACTIVE | 1,936.34 | 23,236.08 | 3,897.85 | 1,021.46 | 429.03 | 1,800.00 | | 308.00 | 32,094.44 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FELIPE GUTIERREZ | 62521 | C18434 | Aug-14-2000 | | ACTIVE | 1,570.34 | 18,844.08 | 3,161.09 | 1,467.47 | 349.99 | 1,800.00 | 600.00 | 308.00 | 26,550.64 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | C18457 | Mar-01-1990 | | ACTIVE | 1,904.00 | 23,208.00 | 3,893.14 | 1,021.31 | 428.54 | 1,800.00 | 600.00 | 308.00 | 32,059.00 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61193 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSO RI MOD) | C0563 | C18771 | Sep-24-1986 | | ACTIVE | 1,959.00 | 23,508.00 | 3,943.47 | 1,044.26 | 433.94 | 1,800.00 | 600.00 | 308.00 | 32,437.67 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61193 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61953 | C18916 | Mar-11-1996 | | ACTIVE | 1,678.00 | 20,136.00 | 3,377.81 | 1,586.30 | 373.25 | 1,800.00 | 600.00 | 308.00 | 28,181.37 | 9.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | C18915 | Aug-11-2010 | | ACTIVE | 1,526.00 | 15,912.00 | 2,669.24 | 1,263.17 | 297.22 | 1,800.00 | 600.00 | 308.00 | 22,849.62 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUNOZ | 15750 | C19051 | Jan-13-1998 | | ACTIVE | 1,874.00 | 22,488.00 | 3,772.36 | 1,766.23 | 413.58 | 1,800.00 | 600.00 | 308.00 | 31,150.18 | 7.30 | CLERK I | 11201 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | YAUCO | ARTURO LLLBERAS | 55363 | C19163 | Aug-29-2006 | | ACTIVE | 1,711.34 | 20,798.08 | 2,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 29,004.45 | 7.00 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIOR GI | 42952 | C19202 | Sep-11-2006 | | ACTIVE | 1,887.34 | 22,648.08 | 3,799.22 | 1,778.46 | 418.47 | 1,800.00 | 600.00 | 31,352.24 | 7.00 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 43315 | C19231 | Dec-16-2009 | | ACTIVE | 2,058.00 | 24,696.00 | 4,141.75 | 1,925.14 | 455.31 | 1,800.00 | 600.00 | 33,557.22 | 7.30 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | X3496 | C19282 | Aug-05-2010 | | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.61 | 1,800.00 | 600.00 | 29,297.10 | 7.00 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | VICENTE ACEVEDO BALLESTER | 18234 | C19604 | Aug-24-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.21 | 352.54 | 1,800.00 | 600.00 | 26,729.48 | 7.00 | | SCHOOL LEVEL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | X7126 | C19743 | Dec-06-2009 | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.48 | 1,800.00 | 600.00 | 32,755.76 | 7.30 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALMIRANTE | C19990 | | Sep-16-2014 | | ACTIVE | 1,486.24 | 17,834.88 | 2,991.80 | 1,410.27 | 331.83 | 1,800.00 | 600.00 | 25,276.78 | 7.00 | | SCHOOL LEVEL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 22515 | C20000 | Aug-14-2006 | | ACTIVE | 1,942.34 | 23,308.08 | 3,909.81 | 1,828.97 | 430.35 | 1,800.00 | 600.00 | 32,185.32 | 7.00 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 25011 | C20007 | Nov-10-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 21,743.89 | 7.00 | | SCHOOL LEVEL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | GEORGINA ALVARADO | X3257 | C20062 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 29,537.73 | 7.00 | | SCHOOL LEVEL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | OLGA MAS RAMIREZ | X2209 | C20065 | Jun-01-1994 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 30,968.41 | 7.30 | | SCHOOL LEVEL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | W445 | C20067 | Apr-03-1990 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 30,968.41 | 7.30 | | SCHOOL LEVEL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71868 | C20117 | Dec-06-1999 | | ACTIVE | 1,901.00 | 22,812.00 | 3,826.71 | 1,791.02 | 421.42 | 1,800.00 | 600.00 | 31,509.15 | 7.30 | | SCHOOL LEVEL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | | K21733 | Feb-01-2019 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 23,071.07 | 7.30 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | K21742 | Feb-17-2015 | | ACTIVE | 1,713.00 | 20,556.00 | 3,448.27 | 1,616.43 | 380.81 | 1,800.00 | 600.00 | 28,711.51 | 7.30 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | | K21800 | Sep-16-2015 | | ACTIVE | 2,001.00 | 24,012.00 | 4,028.01 | 1,861.82 | 443.02 | 1,440.00 | 600.00 | 32,713.85 | 7.30 | | FEDERAL | REGULAR | CLASSIFIED FOOD AND NUTRITION PROGRAM MONITOR | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | CENSUS | | K22113 | Aug-21-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 23,071.07 | 7.30 | | FEDERAL | REGULAR | CLASSIFIED STATISTICS CLERK | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | | K22175 | Oct-16-2012 | | ACTIVE | 1,872.00 | 22,464.00 | 3,768.34 | 1,764.40 | 415.15 | 1,800.00 | 600.00 | 31,119.88 | 7.30 | | FEDERAL | REGULAR | CLASSIFIED CLERK 3 | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | X6251 | K22176 | Sep-20-2000 | | ACTIVE | 1,527.00 | 18,324.00 | 3,073.85 | 1,447.60 | 340.63 | 1,800.00 | 600.00 | 25,894.17 | 6.00 | | FEDERAL | REGULAR | CLASSIFIED JOY ASSISTANT I (6:00) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | W3019 | K22205 | Dec-04-2007 | | ACTIVE | 2,019.00 | 36,228.00 | 6,077.25 | 2,817.34 | 662.90 | 1,440.00 | 600.00 | 48,133.49 | 7.30 | | FEDERAL | REGULAR | CLASSIFIED ADMINISTRATIVE DIRECTOR OF SCHOOL LUNCHROOMS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BOTIJAS #1 (SPECIALIZE D) | 12716 | K22248 | Oct-26-2015 | | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 30,930.12 | 7.30 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAEZA | 57919 | K22298 | Oct-26-2015 | | ACTIVE | 1,514.00 | 18,168.00 | 3,047.68 | 1,435.75 | 337.82 | 1,800.00 | 600.00 | 25,697.26 | 7.30 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | DALILA TORRES | 51234 | K22299 | Oct-26-2015 | | ACTIVE | 2,019.00 | 24,228.00 | 4,064.25 | 1,895.34 | 446.90 | 1,800.00 | 600.00 | 33,246.49 | 7.30 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | YAUCO | DORIS MARTINEZ (ALMACIGO ALTO 2) | 33330 | K22301 | Oct-26-2015 | | ACTIVE | 2,104.00 | 25,248.00 | 4,235.25 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 34,633.99 | 7.30 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 78980 | K22332 | Mar-26-2019 | | ACTIVE | 1,826.20 | 21,915.36 | 3,676.30 | 1,722.43 | 405.29 | 1,800.00 | 600.00 | 30,427.36 | 7.30 | | FEDERAL | PROBATION ARY | CLASSIFIED CLERK 3 (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (SD,IV,V) | SAN JUAN | NEW ELEMENTARY DR. RAFAEL LOPEZ SICARDO | 77289 | C20406 | Sep-01-2006 | ACTIVE | 1,711.34 | 20,708.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 300.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | | STATE | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | A QUIÑONES RIVERA PUB LIBRARY | 35397 | C20516 | Nov-04-1986 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.70 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED | Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PUBLIC LIBRARY EDUARDO NEGRON BENITEZ | 46216 | C20533 | Jan-10-1995 | ACTIVE | 2,481.00 | 29,772.00 | 4,994.25 | 2,323.46 | 546.70 | 1,800.00 | 600.00 | 300.00 | 40,344.41 | 7.30 | LIBRARIAN I | 41102 | STATE | REGULAR | CLASSIFIED | Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | C20571 | Oct-25-1999 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.17 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.49 | 7.30 | CLERK 1 | 11201 | SCHOOLWIDE | REGULAR | CLASSIFIED | Work day (4.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTINENCIA VALLE | 71530 | C20588 | Nov-22-1999 | ACTIVE | 1,147.12 | 13,765.39 | 2,309.14 | 1,098.95 | 258.58 | 1,800.00 | 600.00 | 300.00 | 20,140.07 | 4.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | Work day (4.00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21097 | C20636 | Apr-28-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | K22383 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | ADALBERTO SANCHEZ (BO. ANCONES ELEM.) | 27714 | K22387 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | K22390 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS M. SUAREZ | 60228 | K22484 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | K22419 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MORROGRANDE OS | K1061 | K22427 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7.00) | INCLUDED | |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32755 | C20672 | Aug-22-2002 | ACTIVE | 1,718.33 | 20,620.00 | 3,459.01 | 1,623.33 | 381.96 | 1,800.00 | 600.00 | 300.00 | 28,792.30 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JOSE F. CINTRON Y ANEXO | 32573 | C20673 | Jul-06-2004 | ACTIVE | 1,413.00 | 16,956.00 | 2,844.37 | 1,343.03 | 316.01 | 1,800.00 | 600.00 | 300.00 | 24,167.41 | 7.30 | CLERK TYPIST 1 | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED | Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47902 | C20739 | Sep-08-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. MARIA C. SANTIAGO | 21881 | C20778 | Mar-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 27302 | C20829 | Feb-03-2000 | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,697.38 | 399.28 | 1,800.00 | 600.00 | 300.00 | 30,024.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | SCHOOLWIDE | REGULAR | CLASSIFIED | Work day (7.30) | INCLUDED |
| PONCE | YAUCO | YAUCO | INES MARIA MENDOZA | 57331 | C20905 | Jan-12-2003 | ACTIVE | 1,502.00 | 18,024.00 | 3,023.53 | 1,424.74 | 335.23 | 1,800.00 | 600.00 | 300.00 | 25,515.49 | 6.00 | SEP ASSISTANT 1 | 21101 | STATE | REGULAR | CLASSIFIED | Work day (6.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 41313 | C20915 | Nov-13-2014 | ACTIVE | 1,582.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZE D IN SCIENCE AND MATH) | 61531 | K22431 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 88002 | K22446 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 88006 | K22456 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 88002 | K22466 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | CLERK 1 | 11201 | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 88004 | K22475 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | FEDERAL | PROMOTION ARY | CLASSIFIED | Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTARY (MONTESSORI MOD) | 21188 | K22511 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | LAJAS | RAMON OLIVARES | 44529 | C20921 | Sep-08-2014 | | ACTIVE | 1,251.09 | 16,213.08 | 2,719.74 | 1,286.20 | 302.64 | 1,800.00 | 600.00 | 308.00 | 23,229.66 | 7.00 | CONCIERGE | | 32101 | SCHOOL/EDUCATION | REGULAR | CLASSIFIED | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15024 | C20945 | Aug-07-2000 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | | 30,960.41 | 7.00 | IEP ASSISTANT II | | 23102 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | C20997 | Aug-07-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 308.00 | 27,969.31 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | LAS MAREAS (SPECIALIZED BILINGUAL) | 52761 | C21055 | Jan-14-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | | 32101 | SCHOOL/EDUCATION | REGULAR | CLASSIFIED | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | C21089 | Aug-04-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 308.00 | 27,969.31 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | JOSE PADIN | 52894 | C21111 | Nov-14-2014 | | ACTIVE | 1,486.24 | 17,834.88 | 2,991.80 | 1,410.27 | 331.80 | 1,800.00 | 600.00 | 308.00 | 25,276.79 | 7.00 | CONCIERGE | | 32101 | SCHOOL/EDUCATION | REGULAR | CLASSIFIED | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24910 | K22515 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74237 | K22530 | May-26-2000 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | | 61102 | FEDERAL | PROMOTION ANY | CLASSIFIED | INCLUDED |
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTARY | 28084 | K22534 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | K22546 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZED 21ST CENTURY) | 21550 | K22552 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | GENARO CAUTIÑO (SPECIALIZED IN SCIENCE AND MATHEMAT) | 24786 | K22553 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | C21126 | Nov-10-2014 | | ACTIVE | 1,442.98 | 17,315.76 | 2,904.72 | 1,370.56 | 322.48 | 1,800.00 | 600.00 | 308.00 | 24,621.52 | 7.00 | CONCIERGE | | 32101 | SCHOOL/EDUCATION | REGULAR | CLASSIFIED | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDINO CORDERO BERNARD (21ST CENTURY) | 52696 | C21151 | Aug-01-2000 | | ACTIVE | 1,513.00 | 18,156.00 | 3,045.67 | 1,434.83 | 337.61 | 1,800.00 | 600.00 | 308.00 | 25,682.11 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECOMPTE T. DELICIAS) | 56440 | C21162 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.72 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | 42945 | C21217 | Sep-15-2000 | | ACTIVE | 1,735.00 | 20,820.00 | 3,492.56 | 1,638.63 | 385.56 | 1,800.00 | 600.00 | 308.00 | 29,044.75 | 6.00 | IEP ASSISTANT II | | 23102 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE HORACIO CORA (21ST CENTURY) | 24752 | C21223 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.72 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 42315 | K22601 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RES. SPORT EDUC. CENTER (SPECIALIZED 21ST CENTURY) | 44560 | K22617 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U. EPIFANIO ESTRADA (SPECIALIZED BILINGUAL) | 40220 | K22619 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | 40030 | K22634 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ANSELMO VILLARUBIA | 40139 | K22653 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45393 | K22656 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 15940 | C21360 | Aug-16-2010 | | ACTIVE | 1,083.00 | 12,996.00 | 2,180.08 | 1,040.09 | 244.73 | 1,800.00 | 600.00 | 308.00 | 19,168.90 | 6.00 | IEP ASSISTANT II | | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | EDMUNDO DEL VALLE | 34319 | C21390 | Aug-01-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED |

| | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSORI MOD) | C21427 | Aug-30-2000 | ACTIVE | 1,616.80 | 19,416.00 | 3,257.03 | 1,531.22 | 366.29 | 1,800.00 | 600.00 | 308.00 | 27,272.55 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA SUP. VOC. | Z0560 | Aug-04-2000 | ACTIVE | 1,616.80 | 19,416.00 | 3,257.03 | 1,531.22 | 366.29 | 1,800.00 | 600.00 | 308.00 | 27,272.55 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | Aug-21-2000 | ACTIVE | 1,639.68 | 19,676.16 | 3,300.68 | 1,351.13 | 364.97 | 1,800.00 | 600.00 | 308.00 | 27,600.93 | 7.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | IRMA DELIZ DE MUÑOZ | 15750 | Apr-03-2006 | ACTIVE | 1,081.00 | 12,972.00 | 2,176.05 | 1,026.26 | 244.30 | 1,800.00 | 600.00 | 308.00 | 19,126.61 | 6.00 | IEP ASSISTANT II | 23102 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 00002 | K22724 | May-26-2020 | ACTIVE | 1,987.00 | 23,844.00 | 3,999.83 | 1,868.97 | 439.99 | 1,440.00 | 600.00 | 308.00 | 32,501.79 | 7.30 | HEAD OF SCH. LUNCHROOM WAREHOUSE | 62150 | FEDERAL | PROBATIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | WAREHOUSE OF TRADING EQUIPMENT | 00025 | K22777 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.27 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROBATIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | K22801 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATIONARY | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FELIPE GUTIERREZ | 62521 | K22808 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATIONARY | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 00004 | K22943 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.27 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | FEDERAL | PROBATIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 00009 | K22954 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.27 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | CLERK 1 | 11201 | FEDERAL | PROBATIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47357 | C21601 | Aug-03-2015 | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 22101 | SCHOOLWIDE | CLASSIFIED | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | C21615 | Aug-30-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 329.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70573 | C21616 | Aug-30-2000 | ACTIVE | 1,717.60 | 20,604.00 | 3,456.32 | 1,622.11 | 391.67 | 1,800.00 | 600.00 | 308.00 | 28,772.10 | 6.00 | IEP ASSISTANT II | 23102 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | C21667 | Aug-21-2000 | ACTIVE | 1,886.00 | 22,632.00 | 3,796.52 | 1,777.25 | 419.18 | 1,800.00 | 600.00 | 308.00 | 31,331.94 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51431 | C21612 | Aug-01-2000 | ACTIVE | 1,820.00 | 21,840.00 | 3,663.66 | 1,716.66 | 403.92 | 1,800.00 | 600.00 | 308.00 | 30,332.24 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | 41582 | K22901 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATIONARY | CLASSIFIED Work day (7:00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SCHOOL FOOD AND NUTRITION AUTHORITY | K22913 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.27 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | CLERK 1 | 11201 | FEDERAL | PROBATIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 70556 | K22947 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATIONARY | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | WAREHOUSE OF TRADING EQUIPMENT | 00025 | K22964 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.27 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROBATIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 00008 | K22969 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.27 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | FEDERAL | PROBATIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70588 | K22973 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATIONARY | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71215 | C21951 | Aug-30-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 329.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | C21984 | Aug-01-2000 | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.38 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECOMBE(IN T. DELECIAS) | 56440 | C22135 | Aug-16-2010 | ACTIVE | 1,174.00 | 14,088.00 | 2,363.26 | 1,123.62 | 264.38 | 1,800.00 | 600.00 | 308.00 | 20,547.26 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTARY (MONTESSORI MOD) | 50120 | C22277 | Aug-07-2000 | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.38 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION | 90035 | K23012 | May-26-2020 | ACTIVE | 1,785.00 | 21,420.00 | 3,593.21 | 1,684.53 | 396.26 | 1,440.00 | 600.00 | 300.00 | 29,442.10 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | K22541 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.00) |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION | 90064 | K22553 | May-26-2020 | ACTIVE | 2,561.00 | 30,732.00 | 5,155.29 | 2,396.90 | 563.98 | 1,440.00 | 600.00 | 300.00 | 41,196.17 | 7.30 | ADMINISTRATIVE DIRECTOR OF SCHOOL LUNCHROOMS | 62304 | FEDERAL | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17459 | K22576 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.00) |
| HUMACAO | LAS PIEDRS | HUMACAO | ALFONSO USIO | 33308 | K22592 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.00) |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | K22619 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.00) |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 60490 | C22300 | Aug-04-2000 | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,572.45 | 370.22 | 1,800.00 | 600.00 | 300.00 | 27,960.31 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ(ME TROPOLIS) | 68510 | C22303 | Aug-07-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | C22390 | Mar-10-2000 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK TYPIST I | 11401 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (3) (1) (SPECIALIZ D IN MATH AND SPORTS | 54619 | C22406 | Aug-02-2000 | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,572.45 | 370.22 | 1,800.00 | 600.00 | 300.00 | 27,960.31 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| CAGUAS | GURABO | CAGUAS | PEPITA ARENAS | 20932 | C22430 | Aug-02-2000 | ACTIVE | 1,812.00 | 21,744.00 | 3,647.56 | 1,709.32 | 402.19 | 1,800.00 | 600.00 | 300.00 | 30,211.06 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | 95468 | C22470 | Apr-03-2006 | ACTIVE | 1,081.00 | 12,972.00 | 2,176.05 | 1,038.26 | 244.30 | 1,800.00 | 600.00 | 300.00 | 19,130.61 | 6.00 | IEP ASSISTANT II | 23102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSO RI) | 75768 | C22496 | Aug-01-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATIONAL REGION | 90050 | K23625 | May-26-2020 | ACTIVE | 1,362.00 | 16,344.00 | 2,741.71 | 1,296.22 | 304.99 | 1,440.00 | 600.00 | 300.00 | 23,026.91 | 7.30 | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | 62301 | FEDERAL | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08006 | K23643 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | FEDERAL | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | PEDRO C. TIMOTHEE ANEXO | 46357 | K23671 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08061 | K23680 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 46086 | R00945 | Oct-30-2006 | ACTIVE | 3,608.34 | 43,300.08 | 6,928.01 | 616.55 | 790.20 | 1,440.00 | 600.00 | 300.00 | 54,002.95 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED | Work day (7.30) |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | R01021 | Dec-17-2007 | ACTIVE | 3,363.34 | 40,360.08 | 6,457.61 | 593.92 | 737.28 | 1,440.00 | 600.00 | 300.00 | 50,496.90 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED | Work day (7.30) |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | C22525 | Aug-16-2010 | ACTIVE | 1,083.00 | 12,996.00 | 2,180.08 | 1,040.09 | 244.73 | 1,800.00 | 600.00 | 300.00 | 19,160.90 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE PABLO MORALES | 71373 | C22528 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | C22540 | Feb-28-2000 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK I | 11201 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 35899 | C22663 | Sep-22-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTINEZ | 31342 | C22664 | Mar-17-2000 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | BARRANQUIT TAS | COMERIO | JUANA COLON (MONTESSO RI MOD) | 21758 | C22703 | Aug-01-2000 | ACTIVE | 1,618.00 | 19,416.00 | 3,257.03 | 1,531.22 | 360.29 | 1,800.00 | 600.00 | 300.00 | 27,272.55 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | C22773 | Nov-18-2010 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 392.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOLWID E | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | 47084 | C22853 | Feb-11-2000 | | ACTIVE | 1,820.00 | 21,840.00 | 3,663.66 | 1,716.66 | 403.92 | 1,800.00 | 600.00 | 308.00 | 30,332.24 | 7.30 | CLERK I | 11201 |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 76349 | C22954 | Mar-21-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 392.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK III | 11203 |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (ESPECIALIZ D BILINGUAL) | 77552 | C22914 | Oct-14-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | C22959 | May-03-2010 | | ACTIVE | 1,672.56 | 20,070.72 | 3,366.86 | 1,581.31 | 372.07 | 1,800.00 | 600.00 | 308.00 | 28,098.97 | 7.00 | CONCIERGE | 32101 |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 22119 | C22953 | Mar-62-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 392.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK TYPIST I | 11401 |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | C22891 | Aug-16-2010 | | ACTIVE | 1,524.00 | 18,408.00 | 3,087.94 | 1,454.11 | 342.24 | 1,800.00 | 600.00 | 308.00 | 26,000.20 | 7.30 | IEP ASSISTANT I | 23101 |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31302 | C22107 | Jun-30-2004 | | ACTIVE | 1,413.00 | 16,956.00 | 2,844.37 | 1,343.00 | 316.01 | 1,800.00 | 600.00 | 308.00 | 24,167.41 | 7.30 | CLERK I | 11201 |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM 80 STA CLARA) | 28365 | C23114 | Jun-12-2000 | | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,697.38 | 399.36 | 1,800.00 | 600.00 | 308.00 | 30,014.13 | 7.30 | TEACHER'S ASSISTANT | 23801 |
| PONCE | REG.-PONCE | PONCE | PONCE EDUCATIONAL REGION | 96050 | C23129 | Jun-12-2000 | | ACTIVE | 1,825.00 | 21,900.00 | 3,673.73 | 1,721.25 | 405.00 | 1,800.00 | 600.00 | 308.00 | 30,407.98 | 7.30 | TAX MONITOR | 6320M |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS PUB SCH (IMPROVEME NT OFFICE | 26332 | C23174 | Jan-02-2013 | | ACTIVE | 3,038.00 | 36,456.00 | 6,115.49 | 2,824.78 | 667.01 | 1,800.00 | 600.00 | 308.00 | 48,781.29 | 7.30 | MANAGEMENT TECHNICIAN I | 25101 |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | C23355 | Jan-20-2004 | | ACTIVE | 1,468.00 | 17,616.00 | 2,955.08 | 1,393.52 | 327.89 | 1,800.00 | 600.00 | 308.00 | 25,000.50 | 7.30 | CLERK I | 11201 |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 30537 | C23361 | Jun-26-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION | 90076 | C23451 | May-17-2004 | | ACTIVE | 2,054.00 | 24,648.00 | 4,134.70 | 1,921.47 | 454.46 | 1,800.00 | 600.00 | 308.00 | 33,876.64 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 29122 |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION | 90027 | C23460 | Dec-08-2003 | | ACTIVE | 1,825.00 | 21,900.00 | 3,673.73 | 1,721.25 | 405.00 | 1,800.00 | 600.00 | 308.00 | 30,407.98 | 7.30 | TAX MONITOR | 6320M |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 30247 | C23495 | Aug-10-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZE D IN SPORTS) | 57281 | C23496 | May-03-2010 | | ACTIVE | 1,711.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 308.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | 43224 | C23526 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | BARTOLOME DE LAS CASAS | 43273 | C23527 | Sep-08-2014 | | ACTIVE | 1,351.09 | 16,213.08 | 2,719.74 | 1,286.20 | 302.64 | 1,800.00 | 600.00 | 308.00 | 23,229.66 | 7.00 | CONCIERGE | 32101 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FELIPE GUTIERREZ | 62521 | C23539 | Aug-01-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 392.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK TYPIST I | 11401 |
| CAGUAS | BARRANQUITAS | ABONITO | RABANAL ELEMENTAR Y | 20305 | C23584 | Feb-09-2012 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 392.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK TYPIST I | 11401 |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PIÑERO | 60335 | R01192 | Aug-23-2003 | | ACTIVE | 3,308.34 | 39,700.08 | 6,352.01 | 584.35 | 725.40 | 1,440.00 | 600.00 | 308.00 | 49,709.85 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 |
| PONCE | SANTA ISABEL | COAMO | PURIFICACI ON RODRIGUEZ (21ST CENTURY) | 50542 | R01130 | Feb-21-2008 | | ACTIVE | 3,763.34 | 45,160.08 | 7,225.61 | 663.52 | 823.68 | 1,440.00 | 600.00 | 308.00 | 56,220.90 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEIGEL PAREDES | 15436 | R01247 | Jul-14-2011 | | ACTIVE | 4,361.34 | 52,360.08 | 8,377.61 | 767.92 | 953.28 | 1,440.00 | 600.00 | 308.00 | 64,806.90 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | BRYAN | 41632 | R01283 | Aug-12-2001 | | ACTIVE | 4,203.34 | 50,440.08 | 8,070.41 | 740.08 | 918.72 | 1,440.00 | 600.00 | 308.00 | 62,517.30 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVIESO | 32532 | R01314 | Jan-29-2008 | | ACTIVE | 4,281.34 | 51,400.08 | 8,124.01 | 754.00 | 936.00 | 1,440.00 | 600.00 | 300.00 | 63,662.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| PONCE | PONCE | PONCE | BERNARDINO CORDERO BERNARD (21ST CENTURY) | 52696 | A01389 | Jun-13-2011 | | ACTIVE | 2,658.34 | 31,900.08 | 5,104.01 | 471.25 | 585.00 | 1,440.00 | 600.00 | 300.00 | 40,408.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | R01403 | Aug-01-2011 | | ACTIVE | 3,858.34 | 46,300.08 | 7,408.01 | 680.05 | 844.20 | 1,440.00 | 600.00 | 300.00 | 57,580.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | JOSE PADIN | 52894 | R01498 | Jul-09-2012 | | ACTIVE | 4,216.34 | 50,620.08 | 8,099.21 | 742.69 | 921.96 | 1,440.00 | 600.00 | 300.00 | 62,721.95 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | R01569 | Jul-22-2008 | | ACTIVE | 4,471.34 | 53,680.08 | 8,588.81 | 787.06 | 977.04 | 1,440.00 | 600.00 | 300.00 | 66,361.00 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | LUIS MUÑOZ RIVERA | N1242 | R01773 | Jan-15-2008 | | ACTIVE | 3,108.34 | 37,300.08 | 5,968.01 | 549.55 | 682.20 | 1,440.00 | 600.00 | 300.00 | 46,847.95 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | P4237 | R01920 | Aug-16-2011 | | ACTIVE | 3,031.34 | 36,400.08 | 5,824.01 | 536.30 | 666.00 | 1,440.00 | 600.00 | 300.00 | 45,774.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE SOR ISOLINA FERRE (VILLA DEL CARMEN) | 56885 | R01948 | Mar-24-2008 | | ACTIVE | 3,333.34 | 40,000.08 | 6,408.01 | 588.70 | 730.80 | 1,440.00 | 600.00 | 300.00 | 50,067.60 | 7.30 | SCHOOL DIRECTOR IV (K-12) | 7003 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | C23597 | Sep-01-1994 | | ACTIVE | 1,820.00 | 21,840.00 | 3,663.66 | 1,716.66 | 903.92 | 1,800.00 | 600.00 | 300.00 | 30,332.24 | 7.30 | CLERK I | 11201 | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 50229 | C23601 | Sep-01-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 362.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK TYPIST I | 11401 | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | BARAHONA ELEMENTARY | 12435 | C23606 | May-03-2010 | | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | C23676 | Aug-02-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 362.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK TYPIST I | 11401 | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61382 | C23717 | May-03-2010 | | ACTIVE | 1,575.76 | 18,909.13 | 3,172.01 | 1,492.45 | 351.16 | 1,800.00 | 600.00 | 300.00 | 26,632.75 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | C23722 | Jun-23-2014 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,460.67 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED |
| ARECIBO | MANATÍ | MANATÍ | PETRA CORRETJER DE ONEILL | 17350 | C23741 | May-03-2010 | | ACTIVE | 1,627.82 | 19,533.90 | 3,276.80 | 1,540.24 | 362.41 | 1,800.00 | 600.00 | 300.00 | 27,421.24 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | R02022 | Feb-21-2008 | | ACTIVE | 3,833.34 | 46,000.08 | 7,360.01 | 675.70 | 838.80 | 1,440.00 | 600.00 | 300.00 | 57,222.60 | 7.30 | SCHOOL DIRECTOR IV (K-12) | 7003 | | STATE | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| PONCE | YAUCO | YAUCO | PROFESSOR LUISA MONSEGUR VELEZ | 58099 | R02094 | Sep-02-2005 | | ACTIVE | 3,558.34 | 42,700.08 | 6,832.01 | 627.65 | 779.40 | 1,440.00 | 600.00 | 300.00 | 53,287.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | JUAN PONCE DE LEON (SPECIALIZED IN BILINGUAL) | 33704 | R02198 | Apr-01-2013 | | ACTIVE | 4,153.34 | 49,840.08 | 7,974.41 | 731.38 | 907.92 | 1,440.00 | 600.00 | 300.00 | 61,801.80 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARIANO ABRIL ELEM. | 75747 | C08941 | Aug-23-2010 | | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62422 | C09258 | Oct-06-2010 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 60112 | C09275 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAMON PEREZ PURCELL | 53946 | C23775 | Apr-26-2000 | | ACTIVE | 1,950.00 | 23,400.00 | 3,925.35 | 1,836.00 | 432.00 | 1,800.00 | 600.00 | 300.00 | 32,301.35 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | C24989 | May-03-2010 | | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U ANA JOAQUINA ORTIZ BOTIJAS #2 | 12724 | C24128 | Aug-30-2001 | | ACTIVE | 1,516.00 | 18,216.00 | 3,055.73 | 1,439.42 | 338.69 | 1,800.00 | 600.00 | 300.00 | 25,757.65 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | EXCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | C24200 | Sep-29-2011 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | C2H230 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,725.48 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | C2H285 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,725.48 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUÑOZ RIVERA 2 (MONTESSO RI MOD) | 75820 | C2H287 | May-03-2010 | | ACTIVE | 1,712.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | 308.00 | 29,011.96 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71454 | C2H330 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMPRIT ELEMENTAR Y | 71704 | C2H336 | Aug-18-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,725.48 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | C2H241 | May-03-2010 | | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 600.00 | 308.00 | 28,776.69 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 50229 | C2H405 | May-03-2010 | | ACTIVE | 1,752.92 | 21,035.05 | 3,528.63 | 1,655.08 | 389.43 | 1,800.00 | 600.00 | 308.00 | 29,316.19 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZE D IN MATH AND SPORTS) | 54619 | C2H410 | May-03-2010 | | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 600.00 | 308.00 | 28,776.69 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 41315 | C2H479 | Jun-26-2014 | | ACTIVE | 1,582.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | UTUADO | JAYUYA | S.U. ANTONIO ROMERO MUÑIZ | 51441 | C2H504 | Nov-12-2014 | | ACTIVE | 1,582.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | C2H519 | Nov-12-2014 | | ACTIVE | 1,351.09 | 16,213.08 | 2,719.74 | 1,286.20 | 302.64 | 1,800.00 | 600.00 | 308.00 | 23,229.66 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | SEGUNDO RUIZ BELVIS | 41061 | C2H547 | May-03-2010 | | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 308.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | YAUCO | GUAYANILLA | QUEBRADAS | 51292 | C2H580 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,725.48 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | C2H607 | Nov-16-2017 | | ACTIVE | 904.08 | 10,846.96 | 1,819.91 | 875.85 | 206.08 | 1,800.00 | 600.00 | 308.00 | 16,456.80 | 4.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED | INCLUDED | Work day (4:00) |
| ARECIBO | CAMUY | LARES | GEORGE WASHINGTO N | 12005 | C2H712 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,725.48 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | FAJARDO | VIEQUES | JUANITA RIVERA ALBERT (MONTESSO RI) | 32300 | C2H882 | Feb-19-2002 | | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,697.38 | 399.38 | 1,800.00 | 600.00 | 308.00 | 30,014.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLHOUSE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20618 | C2H899 | Feb-17-2015 | | ACTIVE | 1,953.00 | 17,436.00 | 2,924.89 | 1,279.75 | 324.65 | 1,800.00 | 600.00 | 308.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTAR Y | 71720 | C09333 | Feb-03-1994 | | ACTIVE | 1,976.00 | 23,712.00 | 3,977.68 | 1,859.87 | 437.62 | 1,800.00 | 600.00 | 308.00 | 32,695.17 | 7.30 | CLERK III | 11203 | SCHOOLHOUSE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| ARECIBO | VEGA ALTA | VEGA BAJA | SAN VICENTE | 71878 | C09366 | Oct-07-2010 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.26 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | C09373 | Sep-14-2010 | | ACTIVE | 1,486.25 | 17,835.05 | 2,991.83 | 1,410.28 | 331.83 | 1,800.00 | 600.00 | 308.00 | 25,276.99 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | FLORENCIA GARCIA | 35592 | C09430 | Sep-27-2011 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | C09551 | Aug-05-1996 | | ACTIVE | 2,052.00 | 24,624.00 | 4,130.68 | 1,929.84 | 454.01 | 1,800.00 | 600.00 | 308.00 | 33,846.24 | 7.30 | TAX MONITOR | 62204 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71892 | C09606 | Oct-14-2014 | | ACTIVE | 1,351.09 | 16,213.08 | 2,719.74 | 1,286.20 | 302.64 | 1,800.00 | 600.00 | 308.00 | 23,229.66 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | PONCE | PONCE | DR. PEDRO ALBIZU CAMPOS (SPECIALIZE D IN MATH AND SCIENCE) | 57299 | C09634 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,725.48 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | SANTA ISABEL | JUANA DIAZ | JUANA DIAZ | 51763 | C2H952 | Aug-12-2002 | Redacted for P | ACTIVE | 1,398.00 | 16,776.00 | 2,814.17 | 1,329.26 | 312.77 | 1,800.00 | 600.00 | 308.00 | 23,940.21 | 6.00 | DEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | INOCENCIO CENTRON ZAYAS (MONTESSO RI) | 20479 | C2H977 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,998.31 | 352.54 | 1,800.00 | 600.00 | 306.00 | 26,725.98 | 7.00 | CONCIERGE | 32101 | SCHOOLD WO RK | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | C2H996 | Aug-14-2006 | | ACTIVE | 1,733.34 | 20,800.08 | 3,499.21 | 1,637.11 | 385.20 | 1,800.00 | 600.00 | 306.00 | 29,019.60 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | GABINO SOTO | 30197 | C2S003 | Aug-26-2002 | | ACTIVE | 1,616.00 | 19,392.00 | 3,253.01 | 1,526.39 | 359.86 | 1,800.00 | 600.00 | 306.00 | 27,242.25 | 7.30 | CLERK 1 | 11201 | SCHOOLD WO RK | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 90668 | C2S030 | Sep-11-2002 | | ACTIVE | 3,250.00 | 39,000.00 | 6,542.25 | 3,029.40 | 712.80 | 1,800.00 | 600.00 | 306.00 | 51,992.45 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 29122 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. MARTA LAFONTAINE | 13334 | C2S105 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 306.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLD WO RK | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | C2S147 | Apr-01-2003 | | ACTIVE | 2,429.00 | 29,148.00 | 4,889.58 | 2,275.72 | 535.96 | 1,446.00 | 600.00 | 306.00 | 39,196.76 | 7.30 | ASSISTANT DIRECTOR | 27201 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PURCHASIN G HEAD OFFICE | C2S162 | Jul-01-2004 | | | ACTIVE | 2,327.00 | 27,924.00 | 4,684.25 | 2,182.09 | 513.43 | 1,800.00 | 600.00 | 306.00 | 38,011.77 | 7.30 | PURCHASER | 11702 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCERRIT | 60480 | C2S263 | Aug-21-2006 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 306.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | 12740 | C2S355 | Feb-01-2003 | | ACTIVE | 1,378.00 | 16,536.00 | 2,773.91 | 1,310.90 | 306.45 | 1,800.00 | 600.00 | 306.00 | 23,637.27 | 6.00 | 3EP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BROZIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 13912 | C2S371 | Feb-08-2003 | | ACTIVE | 1,378.00 | 16,536.00 | 2,773.91 | 1,310.90 | 306.45 | 1,800.00 | 600.00 | 306.00 | 23,637.27 | 6.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62646 | C2S492 | Sep-01-2006 | | ACTIVE | 1,570.34 | 18,844.08 | 3,161.09 | 1,467.47 | 349.99 | 1,800.00 | 600.00 | 306.00 | 26,550.64 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M. TORRES | K5794 | C2S611 | Mar-29-2003 | | ACTIVE | 1,997.00 | 23,964.00 | 4,019.96 | 1,875.15 | 442.15 | 1,800.00 | 600.00 | 306.00 | 33,013.26 | 7.30 | FOOD SERVICES PROFESSIONAL 0 | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVIESO | 32532 | C2S686 | Aug-04-2006 | | ACTIVE | 1,586.00 | 19,056.00 | 3,196.64 | 1,563.68 | 353.81 | 1,800.00 | 600.00 | 306.00 | 26,818.14 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62547 | C2S990 | Oct-16-2014 | | ACTIVE | 1,446.97 | 17,363.64 | 2,912.75 | 1,374.22 | 323.35 | 1,800.00 | 600.00 | 306.00 | 24,681.95 | 7.00 | CONCIERGE | 32101 | SCHOOLD WO RK | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 25031 | C3K031 | Oct-29-2007 | | ACTIVE | 1,569.34 | 18,832.08 | 3,159.08 | 1,466.35 | 349.78 | 1,800.00 | 600.00 | 306.00 | 26,525.49 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | SCHOOLD WO RK | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA (JUST) | C3K042 | Mar-06-2001 | | | ACTIVE | 1,973.00 | 23,676.00 | 3,971.65 | 1,857.11 | 436.97 | 1,800.00 | 600.00 | 306.00 | 32,649.73 | 7.30 | TEACHER'S ASSISTANT | 23801 | SCHOOLD WO RK | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MANUEL FEBRES GONZALEZ | 66498 | C3K072 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,998.31 | 352.54 | 1,800.00 | 600.00 | 306.00 | 26,725.98 | 7.00 | CONCIERGE | 32101 | SCHOOLD WO RK | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ALCIDES FIGUEROA (SPECIALIZE D BILINGUAL) | 40519 | C3M962 | Nov-07-2011 | | ACTIVE | 1,300.85 | 15,610.25 | 2,618.62 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 306.00 | 22,466.73 | 7.00 | CONCIERGE | 32101 | SCHOOLD WO RK | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | C3I003 | Aug-18-2010 | | ACTIVE | 1,446.99 | 17,363.88 | 2,912.79 | 1,374.24 | 323.35 | 1,800.00 | 600.00 | 306.00 | 24,682.26 | 7.00 | CONCIERGE | 32101 | SCHOOLD WO RK | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | C3I048 | Apr-11-1994 | | ACTIVE | 1,896.00 | 22,752.00 | 3,816.65 | 1,786.43 | 420.34 | 1,800.00 | 600.00 | 306.00 | 31,483.41 | 7.30 | ADMINISTRATIVE SECRETARY 3 | 11501 | SCHOOLD WO RK | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | 50492 | C3I070 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,998.31 | 352.54 | 1,800.00 | 600.00 | 306.00 | 26,725.98 | 7.00 | CONCIERGE | 32101 | SCHOOLD WO RK | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO CORRALES GANDIA | 11528 | C3I117 | May-11-1981 | | ACTIVE | 2,129.00 | 25,548.00 | 4,285.68 | 2,000.32 | 470.66 | 1,800.00 | 600.00 | 306.00 | 35,012.66 | 7.30 | ADMINISTRATIVE ASSISTANT 1 | 11901 | SCHOOLD WO RK | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO CORRALES GANDIA | 11528 | C3I133 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 306.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLD WO RK | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | C3I228 | Sep-08-2014 | | | ACTIVE | 1,446.97 | 17,363.64 | 2,912.75 | 1,374.22 | 323.35 | 1,800.00 | 600.00 | 306.00 | 24,681.95 | 7.00 | CONCIERGE | 32101 | SCHOOLD WO RK | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | EMPLOYEE ASSISTANCE PROGRAM (EAP) | C3K151 | Nov-17-2003 | | | ACTIVE | 1,997.00 | 23,844.00 | 3,999.83 | 1,869.97 | 429.99 | 1,800.00 | 600.00 | 306.00 | 32,861.79 | 7.30 | SOCIAL WORKER 3 | 23601 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | K1012 | C26252 | Aug-30-2006 | | ACTIVE | 1,486.34 | 17,860.08 | 2,996.03 | 1,412.20 | 332.28 | 1,800.00 | 600.00 | 308.00 | 25,308.59 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7:00) |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | C26380 | Mar-12-2004 | | ACTIVE | 1,204.00 | 14,448.00 | 2,423.65 | 1,151.17 | 270.86 | 1,800.00 | 600.00 | 308.00 | 21,001.69 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (6:00) |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | K7977 | C26353 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED INCLUDED Work day (7:00) |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21097 | C26414 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED INCLUDED Work day (7:00) |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20860 | C26497 | Feb-27-2004 | | ACTIVE | 1,250.00 | 15,000.00 | 2,516.25 | 1,193.40 | 280.80 | 1,800.00 | 600.00 | 308.00 | 21,698.45 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (6:00) |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PINAS) | 74864 | C26556 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED INCLUDED Work day (7:00) |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | C26580 | Nov-12-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED INCLUDED Work day (7:00) |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUNOZ RIVERA | N191 | C26698 | Jul-02-2013 | | ACTIVE | 1,446.99 | 17,363.88 | 2,912.79 | 1,374.24 | 323.35 | 1,800.00 | 600.00 | 308.00 | 24,682.26 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED INCLUDED Work day (7:00) |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (ESPECIALIZAD) | 36612 | C26995 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7:00) |
| HUMACAO | LAS PIEDRAS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | C27000 | Nov-10-2014 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED INCLUDED Work day (7:00) |
| HUMACAO | REG. HUMACAO | | FAJARDO SPECIAL EDUC SERV CENTER | 36228 | C27240 | Sep-16-2010 | | ACTIVE | 1,467.00 | 17,844.00 | 2,993.33 | 1,415.97 | 331.99 | 1,800.00 | 600.00 | 308.00 | 25,288.29 | 7.30 | THERAPIST ASSISTANT | 23201 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7:30) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | C27324 | Jul-11-2004 | | ACTIVE | 1,466.00 | 17,592.00 | 2,951.06 | 1,391.69 | 327.46 | 1,800.00 | 600.00 | 308.00 | 24,970.20 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7:30) |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | C43138 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED INCLUDED Work day (7:00) |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTARY) | 11403 | C43142 | Feb-27-1992 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | CLERK II | 11202 | SCHOOLWIDE | REGULAR | CLASSIFIED INCLUDED Work day (7:30) |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | RAMON E. RODRIGUEZ | 46052 | C43181 | Aug-11-1986 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | WORKER | 32102 | SCHOOLWIDE | REGULAR | CLASSIFIED INCLUDED Work day (7:30) |
| ARECIBO | MANATI | MANATI | TEODOMIRO TARGAS | L2229 | C43329 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED INCLUDED Work day (7:00) |
| PONCE | PONCE | PONCE | LUCY ORELLASCA | 52365 | C43416 | May-03-2010 | | ACTIVE | 1,711.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 308.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED INCLUDED Work day (7:00) |
| PONCE | PONCE | PONCE | ABRAHAM LINCOLN | 52357 | C43459 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED INCLUDED Work day (7:00) |
| PONCE | PONCE | PONCE | CANTIANJO | 52163 | C43461 | Jun-26-2014 | | ACTIVE | 1,582.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED INCLUDED Work day (7:00) |
| CAGUAS | GURABO | CAGUAS | JOSE MERCADO (ESPECIALIZE BILINGUAL) | 20719 | C27421 | Sep-02-2004 | | ACTIVE | 1,413.00 | 16,956.00 | 2,844.37 | 1,341.03 | 314.01 | 1,800.00 | 600.00 | 308.00 | 24,167.41 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED INCLUDED Work day (7:30) |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTADOR | 60895 | C27527 | Sep-20-2010 | | ACTIVE | 1,486.25 | 17,835.05 | 2,991.83 | 1,410.28 | 331.83 | 1,800.00 | 600.00 | 308.00 | 25,276.99 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED INCLUDED Work day (7:00) |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A(SAN ANTONIO) | 71134 | C27990 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED INCLUDED Work day (7:00) |
| MAYAGUEZ | REG. MAYAGUEZ | | IMPACHEMENT OFFICE MAYAGUEZ PUB SCH | M215 | C27733 | Jul-14-2004 | | ACTIVE | 1,632.00 | 19,584.00 | 3,285.22 | 1,544.08 | 363.11 | 1,800.00 | 600.00 | 308.00 | 27,484.60 | 7.30 | ELECTRICIAN'S ASSISTANT | 31501 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7:30) |
| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (S.U. DEL PENA POBRE) | 35250 | C27980 | Aug-14-2006 | | ACTIVE | 1,352.34 | 16,228.08 | 2,722.26 | 1,287.35 | 302.91 | 1,800.00 | 600.00 | 308.00 | 23,246.59 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED INCLUDED Work day (7:00) |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70904 | T52511 | Aug-13-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 2,484.40 | 325.38 | 463.92 | 1,446.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | MOROVIS | BARAHONA ELEMENTARY | 12435 | TS2520 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/ ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | BARAHONA ELEMENTARY | 12435 | TS2521 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/ ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | ROSA L. ZAYAS (CEDRO ARRIBA) | 71308 | TS2552 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/ ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO ROQUE MUÑOZ | 76356 | TS2564 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOL/ ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | TS2575 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL/ TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA ALTA | TOA ALTA | JOSE PABLO MORALES | 71373 | TS2663 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL/ TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA ALTA | TOA ALTA | MANUEL VELILLA | 71472 | TS2684 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,412.00 | 16,944.00 | 2,711.04 | 254.39 | 315.79 | 1,440.00 | 600.00 | 308.00 | 22,573.22 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL/ TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | TS2692 | Aug-13-2020 | June-02-2021 | ACTIVE | 2,650.00 | 31,800.00 | 5,088.00 | 469.80 | 583.20 | 1,440.00 | 600.00 | 308.00 | 40,289.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOL/ TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑERO | 74039 | TS2707 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL/ TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIATE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71654 | TS2720 | Oct-08-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9617 | SCHOOL/ TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | TS2730 | Aug-31-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9832 | SCHOOL/ TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | LIBRADO NET | 54247 | C10625 | May-03-2010 | | ACTIVE | 1,752.92 | 21,035.05 | 3,528.61 | 1,655.08 | 389.43 | 1,800.00 | 600.00 | 308.00 | 29,316.19 | 7.00 | CONCIERGE | 32101 | SCHOOL/ REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCION DE GRACIA (21st CENTURY) | 69930 | C10681 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL/ REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | C10755 | Dec-05-1983 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,886.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN ANTONIO CORRETJER (SPECIALIZED SCIENCE AND MATH) | 62893 | C10792 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL/ REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | C10868 | Jun-25-2014 | | ACTIVE | 1,582.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | SCHOOL/ REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PERSONNEL TRANSACTIONS | C20919 | | Aug-16-2010 | | ACTIVE | 2,685.00 | 32,220.00 | 5,404.91 | 2,510.73 | 590.76 | 1,800.00 | 600.00 | 308.00 | 43,434.40 | 7.30 | HUMAN RESOURCES ANALYST | 27113 | STATE PROMOTION ARY | PROBATION ARY | CLASSIFIED | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTARY (FACTOR V) | 17780 | C11007 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL/ REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑERO | 74039 | TS2731 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9832 | SCHOOL/ TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR. JOSE N. GANDARA | 20362 | TS2789 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOL/ TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | ADALBERTO SANCHEZ (BO. ANCONES ELEM.) | 27714 | TS2800 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOL/ ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | ADALBERTO SANCHEZ (BO. ANCONES ELEM.) | 27714 | TS2801 | Oct-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL/ TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE HORACIO CORA (21ST CENTURY) | 24752 | TS2803 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOL/ TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | DOLORES GONZALEZ | 26313 | TS2817 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOL/ TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | COTTO ANNEX | 10173 | C11050 | Sep-16-2014 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | SCHOOL/ REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | C11071 | Aug-03-1987 | | ACTIVE | | 1,970.00 | 23,640.00 | 3,965.61 | 1,854.36 | 436.32 | 1,800.00 | 600.00 | 300.00 | 32,604.29 | 7.30 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | C11296 | Oct-06-2001 | | ACTIVE | | 2,203.00 | 26,436.00 | 4,434.64 | 2,068.25 | 486.65 | 1,800.00 | 600.00 | 300.00 | 36,123.54 | 7.30 | | | SCHOOL/D | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31302 | C11467 | May-03-2010 | | ACTIVE | | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | | | SCHOOL/D | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL M. DE HOSTOS | 61564 | C11472 | Dec-20-2010 | | ACTIVE | | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,960.41 | 7.30 | | | SCHOOL/D | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | GUANICA | MAGUEYES II | 50781 | C11812 | May-03-2010 | | ACTIVE | | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | | | SCHOOL/D | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HERMINIA C. RAMIREZ | X0307 | C11844 | May-03-2010 | | ACTIVE | | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | | | SCHOOL/D | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | S. U. RAMON T. RIVERA (S.U. LAJITA) | 20545 | T52842 | Aug-14-2020 | June-02-2021 | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | | SCHOOL/D | TEMPORARY | MA. FINE ARTS (DANCE,MOV. AND CORPORAL EXPRESSION) | 9742 | EXCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | EL FANALLON | 20412 | T52899 | Aug-25-2020 | June-02-2021 | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | | SCHOOL/D | TEMPORARY | MA. EARLY EDUCATION (ELEM. K-3) | 9803 | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | INTERMEDIA TE BO. QUEBRADILL AS (21ST CENTURY) | 28456 | T52860 | Aug-14-2020 | June-02-2021 | ACTIVE | | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | | | SCHOOL/D | ELIGIBLE | SCHOOL COUNSELOR | 9986 | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | T52869 | Aug-03-2020 | June-02-2021 | ACTIVE | | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | | | SCHOOL/D | ELIGIBLE | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | 20601 | T52877 | Aug-25-2020 | June-02-2021 | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | | SCHOOL/D | TEMPORARY | MA. SEC EDUC. (MATHEMATICS) | 9817 | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20669 | T52876 | Aug-11-2020 | June-02-2021 | ACTIVE | | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | | | SCHOOL/D | ELIGIBLE | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | BENITA GONZALEZ | 20685 | T52942 | Aug-05-2020 | June-02-2021 | ACTIVE | | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | | | SCHOOL/D | ELIGIBLE | SCHOOL SOCIAL WORKER | 9974 | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | GURABO | VILLA MARINA | 24612 | T52945 | Sep-11-2020 | June-02-2021 | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | | SCHOOL/D | ELIGIBLE | MA. EARLY EDUCATION (ELEM. K-3) | 9803 | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | T52960 | Aug-04-2020 | June-02-2021 | ACTIVE | | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | | | SCHOOL/D | ELIGIBLE | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9569 | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLADO (SPECIALIZ D IN FINE ARTS | 22772 | T52978 | Aug-26-2020 | June-02-2021 | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | | SCHOOL/D | TEMPORARY | MA. EDUC. (ENGLISH) | 9973 | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | ERNESTO VIVENTE CARATINI (NEW ELEM BO.CEIBA) | 28555 | T53021 | Aug-17-2020 | June-02-2021 | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | | SCHOOL/D | TEMPORARY | MA. LIBRARIAN | 9579 | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | NEW VOCATIONA L HIGH SCHOOL | 28530 | T53061 | Aug-10-2020 | June-02-2021 | ACTIVE | | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | | | SCHOOL/D | | SCHOOL COUNSELOR | 9986 | | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | ADULT EDUCATION | | C11866 | Jun-28-2016 | | ACTIVE | | 2,236.00 | 26,856.00 | 4,505.09 | 2,101.38 | 494.21 | 1,800.00 | 600.00 | 300.00 | 36,663.69 | 7.30 | | | STATE | REGULAR | ACCOUNTING ASSISTANT II | 11802 | | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 28373 | C12047 | May-03-2010 | | ACTIVE | | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | | | SCHOOL/D | REGULAR | CONCIERGE | 32101 | | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS LLORENS TORRES (MONTESSO RI) | 63081 | C12052 | Apr-09-1989 | | ACTIVE | | 1,850.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 300.00 | 30,786.65 | 7.30 | | | SCHOOL/D | REGULAR | CLERK I | 11201 | | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | X1004 | C12109 | Mar-05-1990 | | ACTIVE | | 1,955.00 | 23,460.00 | 3,935.42 | 1,846.39 | 433.08 | 1,800.00 | 600.00 | 300.00 | 32,377.09 | 7.30 | | | SCHOOL/D | REGULAR | CLERK TYPIST II | 11403 | | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | X1012 | C12117 | May-03-2010 | | ACTIVE | | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | | | SCHOOL/D | REGULAR | CONCIERGE | 32101 | | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. ANTONIO ACARON CORREA (21ST CENTURY) | X1020 | C12149 | Jun-26-2014 | | ACTIVE | | 1,382.14 | 16,585.66 | 3,184.85 | 1,498.36 | 352.54 | 1,800.00 | 600.00 | 300.00 | 24,729.37 | 7.00 | | | SCHOOL/D | REGULAR | CONCIERGE | 32101 | | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | T53064 | Oct-15-2020 | June-02-2021 | ACTIVE | | 2,675.00 | 32,100.00 | 5,136.00 | 474.15 | 598.60 | 1,440.00 | 600.00 | 300.00 | 40,646.75 | 6.00 | | | SCHOOL/D | TEMPORARY | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | T33070 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | T33071 | Sep-23-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | GURABO | VILLA MARINA | 24612 | T33099 | Sep-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 24661 | T33118 | Sep-01-2020 | June-02-2021 | ACTIVE | 2,025.00 | 24,300.00 | 3,888.00 | 361.05 | 448.20 | 1,440.00 | 600.00 | 308.00 | 31,345.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9883 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | LAS MAREAS (ESPECIALIZ D BILINGUAL) | 52761 | T33119 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 28373 | T33134 | Oct-09-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 31286 | T33146 | Sep-23-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE SANTOS QUINONEZ | 34207 | T33149 | Sep-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. SCHOOL HEALTH | 9812 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | FRANCISCO "PACO" DAVILA (SPECIALIZE D BILINGUAL) | 35922 | T33164 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 31070 | T33179 | Sep-29-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CEIBA | NEW INTERMEDIA TE | 34462 | T33185 | Sep-22-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CULEBRA | ECOLOGICAL OF CULEBRA (21ST CENTURY) | 37507 | T33199 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | T33209 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | T33213 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ISABEL FLORES | 34363 | T33284 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LUIS MUNOZ RIVERA | 30524 | T33300 | Sep-30-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LA FERMINA | 30516 | T33303 | Sep-29-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | JOBOS | 31252 | T33336 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | JOBOS | 31252 | T33337 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 31120 | T33361 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 33647 | T33422 | Aug-06-2020 | June-02-2021 | ACTIVE | 2,025.00 | 24,300.00 | 3,888.00 | 361.05 | 448.20 | 1,440.00 | 600.00 | 308.00 | 31,345.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9883 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | EDMUNDO DEL VALLE | 34314 | T33423 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9883 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA PRE VOCATIONA | 35043 | T33430 | Aug-31-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 33458 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED | |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL ADENTRO | 32459 | T33461 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9883 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | YABUCOA | JOSE F. CINTRON Y ANEXO | 32573 | T53499 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31427 | T53505 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (21ST CENTURY) | 9968 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32755 | T53506 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,920.00 | 23,040.00 | 3,686.40 | 342.78 | 425.52 | 1,440.00 | 600.00 | 308.00 | 29,842.70 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | C12198 | Jun-20-2014 | | ACTIVE | 1,442.98 | 17,315.76 | 2,904.72 | 1,270.36 | 322.48 | 1,800.00 | 600.00 | 308.00 | 24,621.52 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | C12234 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20962 | C12317 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,725.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 21119 | C12324 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,725.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO ( J BO. RIO LAJAS) | 76562 | C12450 | Jan-08-1990 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | DATA ENTRY OPERATOR | 11301 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | C12486 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | AVELINO PEÑA REYES | 35626 | C12541 | May-03-2010 | | ACTIVE | 1,699.96 | 20,399.50 | 3,422.02 | 1,606.46 | 377.99 | 1,800.00 | 600.00 | 308.00 | 28,513.97 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | 46613 | T53554 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46472 | T53559 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIA TE | 40378 | T53567 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | 46656 | T53573 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U. EPIFANIO ESTRADA (SPECIALIZE D BILINGUAL) | 40220 | T53388 | Sep-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | 41004 | T53612 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | HUMACAO FREE MUSIC SCH (SPECIALIZE D) | 35550 | C12552 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | ADG. MAYAGUEZ | AGUADA | SPECIAL EDUC. SERV. CENTER | 48200 | C12646 | Apr-02-1979 | | ACTIVE | 1,972.00 | 23,664.00 | 3,969.64 | 1,856.20 | 436.75 | 1,800.00 | 600.00 | 308.00 | 32,634.58 | 7.30 | CLERK-TYPIST III | 11403 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SABINO RIVERA BERRIOS | 56248 | C12653 | Nov-10-1983 | | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 600.00 | 308.00 | 32,619.44 | 7.30 | CLERK-TYPIST II | 11402 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | C12787 | May-03-2010 | | ACTIVE | 1,575.76 | 18,909.13 | 3,172.01 | 1,492.45 | 351.16 | 1,800.00 | 600.00 | 308.00 | 26,632.75 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CAROVNAAS | LOIZA | NEW INTERMEDIA TE BO. MEDIANIA | 36046 | C12827 | May-03-2010 | | ACTIVE | 1,699.96 | 20,399.50 | 3,422.02 | 1,606.46 | 377.99 | 1,800.00 | 600.00 | 308.00 | 28,513.97 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | 42176 | C12873 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,725.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | C12917 | Aug-30-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,725.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | T53652 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | T53655 | Oct-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUÑOZ RIVERA | R1341 | T53664 | Aug-19-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | K7977 | T53867 | Aug-26-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y PATRIA CUSTODIO (21ST CENTURY) | K6219 | T53678 | Aug-14-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | K2521 | T53694 | Aug-18-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | OLGA MAS RAMIREZ | K2209 | T53720 | Sep-17-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-4) | 9978 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RIO CANAS ABAJO | K7571 | T53721 | Aug-17-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIANO RIERA PALMER | K2283 | T53742 | Aug-18-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | K0466 | T53794 | Aug-14-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. RESOURCE IN COMPUTER USE (K | 9809 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | HERMINIO W. SANTAELLA | S7628 | T53851 | Oct-14-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | S1342 | T53885 | Aug-21-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | S1342 | T53891 | Aug-10-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-4) | 9978 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS MUÑOZ MARIN | S1763 | T53919 | Aug-17-2020 | June-02-2021 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONAL HIGH SCHOOL | 17863 | T54022 | Aug-20-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9847 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN | K2661 | T54106 | Aug-25-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PIÑERO | K0335 | T54136 | Aug-17-2020 | June-02-2021 | | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCERRIT | A0480 | T54142 | Aug-14-2020 | June-02-2021 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PIÑERO | K0335 | T54163 | Aug-10-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUIÑONES | K6343 | T54186 | Aug-19-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | SALVADOR BRAU | K6942 | T54193 | Aug-11-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANGELES PASTOR (SAN MARTIN) | 64410 | T54238 | Aug-04-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FRANCISCO HERNANDEZ Y GAITAN | 61622 | T54241 | Aug-05-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66233 | T54242 | Aug-04-2020 | June-02-2021 | | ACTIVE | 1,967.50 | 23,610.00 | 3,777.60 | 351.05 | 435.78 | 1,440.00 | 600.00 | 308.00 | 30,522.43 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 61172 | T54264 | Aug-04-2020 | June-02-2021 | | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUANITA GARCIA PERAZA | 62339 | T54274 | Aug-05-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | T54275 | Aug-05-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | Date 1 | Date 2 | Status | | | | | | | | | | | Position | Code | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | TRUJILLO ALTO | | JESUS SILVA | 89112 | T54386 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL LOAD | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 42172 | T54391 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL LOAD | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66213 | T54900 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOL LOAD | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN B. HUYKE | 61408 | T54416 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOL LOAD | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FACUNDO BUESO | 61655 | T54440 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOL LOAD | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | T54443 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOL LOAD | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | NEW ELEMENTARY DR. RAFAEL LOPEZ SICARDÓ | 77289 | T54454 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOL LOAD | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED D SCIENCE AND MATH) | 62893 | T54474 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOL LOAD | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | PACHIN MARIN | 62463 | T54462 | Aug-17-2020 | June-02-2021 | ACTIVE | 2,000.00 | 24,000.00 | 3,936.00 | 361.40 | 453.60 | 1,440.00 | 600.00 | 308.00 | 31,703.00 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOL LOAD | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JUAN JOSE OSUNA (SPECIALIZE D RADIO AND TV) | 61390 | T54523 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC. EDUC. (PHYSICAL) | 9833 | SCHOOL LOAD | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | 69047 | T54524 | Oct-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (PHYSICAL) | 9833 | SCHOOL LOAD | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTADOR | 60095 | T54563 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL LOAD | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 89112 | T54614 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOL LOAD | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 65987 | T54624 | Sep-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOL LOAD | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 65987 | T54627 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM. LEVEL - K-3) | 9803 | SCHOOL LOAD | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUÑOZ RIVERA 2 (MONTESSOR RI MOD) | 75820 | T54447 | Oct-20-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOL LOAD | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSO RI) | 75879 | T54652 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL LOAD | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA III (MONTESSO RI MOD) | 75770 | T54665 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. MONTESSORI YOUTH HOUSE: 3-6 YEARS | 9534 | SCHOOL LOAD | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUÑOZ RIVERA 2 (MONTESSOR RI MOD) | 75820 | T54668 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 1) 6-9 YEARS OLD | 9535 | SCHOOL LOAD | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | TRUJILLO ALTO | | HERMINA DIAZ APONTE (LAAD ALTO) (MONTESSO RI MOD) | 69138 | T54791 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL LOAD | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZE D IN FINE ARTS) | 70201 | T54801 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL INSTRUMENTAL MUSIC) | 9994 | SCHOOL LOAD | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | T54814 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOL LOAD | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZE D) | 70078 | T54829 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. RADIO AND T.V. PRODUCTION RESOURCE. | 9135 | SCHOOL LOAD | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 13912 | T54843 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOL LOAD | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | RAFAEL PONT FLORES (SPECIALIZE D LANGUAGES) | 20255 | T54863 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | redacted for P | | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZED BILINGUAL) | 24687 | T54977 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZED BILINGUAL) | 24687 | T54978 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (SPECIALIZED BILINGUAL) | 25312 | T54989 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE HORACIO CORA (21ST CENTURY) | 24752 | T54990 | Oct-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | PATILLAS | MARIA DAVILA SEMIDEY (SPECIALIZED BILINGUAL) | 25023 | T54921 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SOTERO FIGUEROA (SPECIALIZED IN SCIENCE AND MATH) | 66216 | T54975 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SOTERO FIGUEROA (SPECIALIZED IN SCIENCE AND MATH) | 66216 | T54977 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED IN SCIENCE AND MATH) | 62893 | T54978 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | T55010 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 1 (4-9 YEARS OLD | 9530 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSORI MOD) | 71571 | T55004 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DELIA DAVILA DE CABAN (MONTESSORI MOD) | 71629 | T55005 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE: 3-5 YEARS | 9534 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INOCENCIO CINTRON ZAYAS (MONTESSORI MOD) | 20479 | T55006 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI ELEMENTARY (WORKSHOP 2) (6-12 YEARS OLD | 9536 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | BONIFACIO SANCHEZ (MONTESSORI MOD) | 27565 | T55076 | Oct-06-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE: (PHYSICS) | 9545 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | T55080 | Nov-23-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | PATILLAS | GUILLERMO RIEFKHOL (MONTESSORI MOD) | 25197 | T55109 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 1 (4-9 YEARS OLD | 9535 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | JUANITA RIVERA ALBERT (MONTESSORI MOD) | 32300 | T55129 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | ADRIENNE SERRANO (MONTESSORI MOD) | 32375 | T55136 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. MONTESSORI YOUTH HOUSE: (GENERAL SCIENCES) | 9543 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CARMEN PILAR SANTOS (MONTESSORI MOD) | 30502 | T55149 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 1 (4-9 YEARS OLD | 9535 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | JOSE DE DIEGO (MONTESSORI MOD) | 30874 | T55152 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CEIBA | RES. OPORT EDUC. CENTER OF CEIBA (SPECIALIZED) | 30167 | T55503 | Oct-30-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CEIBA | RES. OPORT EDUC. CENTER OF CEIBA (SPECIALIZED) | 30167 | T55504 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | T55539 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CEIBA | RES. OPORT EDUC. CENTER OF CEIBA (SPECIALIZED) | 30167 | T55564 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | STATE | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | HUMACAO FREE MUSIC SCH | 35550 | T55569 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | SUPERINTENDENT'S OFFICE | 91017 | T74653 | Jan-02-2018 | June-30-2021 | ACTIVE | 1,905.00 | 22,860.00 | 3,657.60 | 340.17 | 422.28 | 1,440.00 | 600.00 | 308.00 | 29,628.05 | 7.30 | TEACHING FACILITATOR (SP.EDUC.) 3V | 8139 | STATE | TEMPORARY | ADMINISTRATIVE | EXCLUDED |

| Region | Location | Location | Name | ID | Doc# | Date | Status | | | | | | | | | | | Title | Code | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGÜEZ | MAYAGÜEZ | MAYAGÜEZ | MANUEL A. BARRETO | 42267 | C12994 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL/DO | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGÜEZ | AGUADILLA | | LUIS MUÑOZ RIVERA ELEMENTARY | 40477 | C13024 | Sep-16-2010 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,886.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT 1 | 11993 | SCHOOL/DO | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| SAN JUAN | SAN JUAN (III,IV,V) | | REPUBLIC OF COLOMBIA | 62877 | C13077 | Jun-23-2014 | ACTIVE | 1,446.98 | 17,363.76 | 2,912.77 | 1,374.23 | 323.35 | 1,800.00 | 600.00 | 308.00 | 24,682.11 | 7.00 | CONCIERGE | 32101 | SCHOOL/DO | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | SAN JUAN (III,IV,V) | | RAMÓN VILÁ MAYO | 62950 | C13101 | Jun-23-2014 | ACTIVE | 1,490.81 | 17,889.72 | 3,001.00 | 1,414.46 | 332.61 | 1,800.00 | 600.00 | 308.00 | 25,346.00 | 7.00 | CONCIERGE | 32101 | SCHOOL/DO | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GASPAR VILA MAYANS | 62962 | C13122 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL/DO | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGÜEZ | SAN SEBASTIAN | SAN SEBASTIAN | | 42794 | C12164 | May-03-2010 | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL/DO | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGÜEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ | 43729 | C13186 | May-03-2010 | ACTIVE | 1,721.86 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 308.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 | SCHOOL/DO | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGÜEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMÓN M. TORRES | 43799 | C13198 | Oct-19-1987 | ACTIVE | 1,910.00 | 22,920.00 | 3,844.83 | 1,795.28 | 423.36 | 1,800.00 | 600.00 | 308.00 | 31,695.47 | 7.30 | WORKER | 32102 | SCHOOL/DO | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGÁN DE JESÚS (S.U.BO.SAN ANA HOYOS) | 18267 | C13224 | Nov-04-2010 | ACTIVE | 1,466.25 | 17,835.05 | 2,991.83 | 1,410.28 | 331.83 | 1,800.00 | 600.00 | 308.00 | 25,276.99 | 7.00 | CONCIERGE | 32101 | SCHOOL/DO | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | VEGA ALTA | VEGA ALTA | JUANA DE GRACIA (URBAN SUP.) | 79036 | C13233 | May-03-2010 | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL/DO | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | C13317 | Aug-01-2017 | ACTIVE | 1,241.33 | 14,895.96 | 2,498.80 | 1,185.44 | 278.93 | 1,800.00 | 600.00 | 308.00 | 21,567.13 | 5.00 | ASSISTANT LIBRARIAN | 41101 | SCHOOL/DO | REGULAR | CLASSIFIED | INCLUDED | Work day (5:00) |
| SAN JUAN | SAN JUAN (I,II) | | EUGENIO MARÍA DE HOSTOS CENTER | 61306 | C13345 | May-01-1996 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11462 | SCHOOL/DO | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| CAGUAS | GURABO | GURABO | DR. JUAN JOSE OSUNA | 20818 | C13474 | Feb-14-1983 | ACTIVE | 2,070.00 | 24,840.00 | 4,166.91 | 1,946.16 | 457.92 | 1,800.00 | 600.00 | 308.00 | 34,118.99 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 | SCHOOL/DO | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | C13487 | Dec-13-1995 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,746.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | CLERK I | 11201 | SCHOOL/DO | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| PONCE | REG. PONCE | PONCE | SPECIAL EDUC.SERV CENTER | 18461 | T74025 | Dec-19-2017 June-30-2021 | ACTIVE | 3,625.00 | 43,620.00 | 6,979.20 | 641.19 | 795.96 | 1,440.00 | 600.00 | 308.00 | 54,384.35 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) (III) | 8139 | STATE | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED | |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATIONAL REGION | 60050 | T74026 | Jan-08-2018 June-30-2021 | ACTIVE | 1,950.00 | 23,400.00 | 3,744.00 | 346.00 | 432.00 | 1,440.00 | 600.00 | 308.00 | 30,272.00 | 7.30 | TEACHING FACILITATOR (SP.EDUC.) IV | 8139 | STATE | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED | |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 90068 | T74052 | Mar-09-2020 June-30-2021 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 7.30 | TEACHING FACILITATOR (SP.EDUC.) IV | 8139 | STATE | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED | |
| HEAD OFFICE | HEAD OFFICE | | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION | | T74072 | Jun-22-2018 June-30-2021 | ACTIVE | 2,097.50 | 25,170.00 | 4,027.20 | 373.67 | 463.86 | 1,440.00 | 600.00 | 308.00 | 32,382.73 | 7.30 | TEACHING FACILITATOR (SP.EDUC.) IV | 8139 | STATE | TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED | |
| MAYAGÜEZ | REG. MAYAGÜEZ | | SAN GERMÁN SPECIAL EDUC.SERV CENTER | 46207 | T74127 | Mar-15-2019 June-30-2021 | ACTIVE | 2,197.50 | 26,370.00 | 4,219.20 | 391.07 | 485.46 | 1,440.00 | 600.00 | 308.00 | 33,613.73 | 7.30 | TEACHING FACILITATOR (SP.EDUC.) IV | 8139 | STATE | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED | |
| HUMACAO | REG. HUMACAO | | FAJARDO SPECIAL EDUC.SERV CENTER | 36228 | C13508 | Oct-15-2010 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,886.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT 1 | 11991 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | C13681 | Sep-01-2020 | ACTIVE | 1,940.62 | 16,887.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | CLERK I | 11201 | STATE | PROMOTION ANY | CLASSIFIED | INCLUDED | Work day (7:30) |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS PUB SCH IMPROVEMENT OFFICE | 28312 | C13725 | Jul-01-1992 | ACTIVE | 2,165.00 | 25,980.00 | 4,358.15 | 2,031.37 | 479.44 | 1,800.00 | 600.00 | 308.00 | 35,557.96 | 7.30 | CONSTRUCTION AND MAINTENANCE MANAGER | 31301 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON PUB SCH IMPROVEMENT OFFICE | 76364 | C12959 | Jul-01-1988 | ACTIVE | 1,976.00 | 23,712.00 | 3,977.69 | 1,859.87 | 437.62 | 1,800.00 | 600.00 | 308.00 | 32,695.17 | 7.30 | CONSERVATION WORKER | 32103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| CAGUAS | GUAYAMA | GUAYAMA | S. U. JUAN ALEMANY SILVA | 25007 | C14059 | Sep-08-1999 | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.82 | 390.11 | 1,800.00 | 600.00 | 308.00 | 29,377.88 | 7.30 | CLERK TYPIST 1 | 11401 | SCHOOL/DO | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO PUB SCH IMPROVEMENT OFFICE | 36244 | C14181 | Jul-01-1995 | ACTIVE | 1,603.00 | 19,236.00 | 3,226.84 | 1,517.45 | 357.03 | 1,440.00 | 600.00 | 308.00 | 26,685.34 | 7.30 | FOREMAN | 3219K | STATE | REGULAR | CLASSIFIED | EXCLUDED | Work day (7:30) |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO PUB SCH IMPROVEMENT OFFICE | SUJH | C14201 | Jul-01-1992 | | ACTIVE | 1,944.00 | 23,328.00 | 3,913.27 | 1,830.49 | 430.70 | 1,800.00 | 300.00 | 32,210.47 | 7.30 | WORKER | 32102 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | IMPROVEMENT OFFICE MAYAGUEZ PUB SCH | 46215 | C14294 | Aug-01-1988 | | ACTIVE | 2,272.00 | 27,264.00 | 4,573.54 | 2,131.60 | 501.55 | 1,800.00 | 300.00 | 37,170.68 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN PUB SCH IMPROVEMENT OFFICE | 78584 | C14463 | Jul-01-1992 | | ACTIVE | 1,944.00 | 23,328.00 | 3,913.27 | 1,830.49 | 430.70 | 1,800.00 | 300.00 | 32,210.47 | 7.30 | WORKER | 32102 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | C14588 | Dec-06-1993 | | ACTIVE | 2,076.00 | 24,936.00 | 4,183.01 | 1,953.50 | 459.65 | 1,800.00 | 300.00 | 34,240.17 | 7.30 | ADMINISTRATIVE SECRETARY II | 11902 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 30468 | C14599 | Feb-07-1996 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,796.36 | 423.14 | 1,800.00 | 300.00 | 31,680.32 | 7.30 | CLERK, TYPIST III | 11402 | | SCHOOLWIDE | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FACUNDO BUESO | 61055 | C14619 | Aug-26-2010 | | ACTIVE | 1,332.00 | 15,984.00 | 2,681.32 | 1,268.68 | 298.51 | 1,800.00 | 300.00 | 22,993.00 | 6.00 | IEP ASSISTANT I | 22101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | C14660 | Oct-21-1986 | | ACTIVE | 2,193.00 | 26,316.00 | 4,414.51 | 2,059.07 | 484.49 | 1,800.00 | 300.00 | 35,982.07 | 7.30 | ACCOUNTING ASSISTANT II | 11802 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FIDELINA MELENDEZ | 33225 | C14674 | Jan-07-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZE D IN SPORTS) | 57281 | C14680 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | ANDRES C. GONZALEZ | 70672 | C14724 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | 27540 | C14746 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20527 | C14752 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72058 | C14786 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 300.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60418 | C14854 | Feb-19-1994 | | ACTIVE | 2,112.00 | 25,344.00 | 4,251.46 | 1,984.72 | 466.99 | 1,800.00 | 300.00 | 34,755.16 | 7.30 | CLERK, TYPIST II | 11402 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 26324 | C14932 | Aug-30-1993 | | ACTIVE | 2,076.00 | 24,936.00 | 4,183.01 | 1,953.50 | 459.65 | 1,800.00 | 300.00 | 34,240.17 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | FRAY PEDRO PONCE DE LEON | 56135 | C14962 | Jan-24-1994 | | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,811.13 | 426.38 | 1,800.00 | 300.00 | 31,907.53 | 7.30 | IEP ASSISTANT I | 22101 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | 41004 | C15016 | Jul-05-2011 | | ACTIVE | 1,711.00 | 20,532.00 | 3,464.37 | 1,625.78 | 382.34 | 1,800.00 | 300.00 | 28,632.69 | 7.30 | CLERK, TYPIST I | 11401 | | SCHOOLWIDE | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | AGUADA | AGUADA SPECIAL EDUC SERV CENTER | 48200 | C15096 | Sep-15-1993 | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.56 | 427.90 | 1,800.00 | 300.00 | 32,013.56 | 7.30 | CLERK, TYPIST I | 11401 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC SERV CENTER | 77164 | C15149 | Aug-30-1993 | | ACTIVE | 2,076.00 | 24,936.00 | 4,183.01 | 1,953.50 | 459.65 | 1,800.00 | 300.00 | 34,240.17 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | MOROVIS SPECIAL EDUCATION SERVICE CENTER | 18669 | C15241 | Jul-17-2001 | | ACTIVE | 2,076.00 | 24,912.00 | 4,178.99 | 1,951.67 | 459.22 | 1,800.00 | 300.00 | 34,209.67 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN | 62661 | C15523 | Aug-30-2010 | | ACTIVE | 1,361.00 | 16,332.00 | 2,739.69 | 1,295.30 | 304.78 | 1,800.00 | 300.00 | 23,579.77 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | NEMESIO R. CANALES I | 63946 | C15552 | Aug-05-2010 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. ANTONIO S. PEDREIRA (ESPECIALIZED) | 61333 | C15560 | Aug-14-2006 | | ACTIVE | 1,972.34 | 23,668.08 | 3,970.32 | 1,856.51 | 436.81 | 1,800.00 | 300.00 | 32,629.73 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21901 | C15794 | Sep-02-2003 | | ACTIVE | 1,482.68 | 17,804.16 | 2,986.65 | 1,407.92 | 331.27 | 1,800.00 | 300.00 | 25,239.00 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. BO STA CLARA) | 28365 | C15795 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| Region | Dist | Muni | Name | No | ID | Date | Status | Sal 1 | Sal 2 | Sal 3 | Sal 4 | Sal 5 | 1,800 | 600 | 300 | Total | Hrs | Title | Code | Src | Type | Class | Incl | Work day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | C33802 | Jul-09-1999 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 392.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK I | 11201 | SCHOOL/ED | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | OROCOVIS | MOROVIS | S.U. JOSE A. BARRERAS (21ST CENTURY) | 12401 | C33925 | May-03-2013 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.49 | 7.30 | CONCIERGE | 32101 | SCHOOL/ED | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | SUPERINTENDENT'S OFFICE | 96447 | C16029 | Sep-14-1991 | ACTIVE | 2,325.00 | 27,900.00 | 4,680.22 | 2,180.25 | 513.00 | 1,440.00 | 600.00 | 300.00 | 37,621.48 | 7.30 | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | 63101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | LUIS MUNOZ RIVERA (MONTESSORI MOD) | 62810 | C16046 | Dec-16-2008 | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 439.48 | 1,800.00 | 600.00 | 300.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | ARECIBO | ARECIBO | S.U. ENRIQUE DE JESUS BORRAS | 10322 | C16320 | Aug-21-2006 | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 300.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | C16433 | Jan-12-2011 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 300.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOL/ED | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21889 | C16664 | Oct-02-2006 | ACTIVE | 1,901.34 | 22,816.08 | 3,827.40 | 1,791.33 | 421.49 | 1,800.00 | 600.00 | 300.00 | 31,564.30 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | C16674 | Aug-09-2000 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70904 | C16757 | Nov-28-2011 | ACTIVE | 1,361.00 | 16,332.00 | 2,739.69 | 1,295.30 | 304.78 | 1,800.00 | 600.00 | 300.00 | 23,379.77 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INOCENCIO CINTRON ZAYAS (MONTESSORI MOD) | 20479 | C16761 | Dec-06-1999 | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.83 | 390.31 | 1,800.00 | 600.00 | 300.00 | 29,377.98 | 7.30 | CLERK TYPIST I | 11401 | SCHOOL/ED | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | COROZAL | COROZAL | GENARO BOU | 70912 | C16807 | Aug-20-2010 | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.13 | 426.38 | 1,800.00 | 600.00 | 300.00 | 31,907.52 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| BAYAMON | COROZAL | NARANJITO | BERNARDA ROBLES DE HEVIA (MONTESSORI MOD) | 71290 | C16898 | Aug-04-1989 | ACTIVE | 1,924.00 | 23,088.00 | 3,893.14 | 1,821.31 | 428.54 | 1,800.00 | 600.00 | 300.00 | 32,059.00 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | C16854 | Nov-22-2005 | ACTIVE | 2,126.00 | 25,536.00 | 4,283.66 | 1,999.40 | 470.45 | 1,800.00 | 600.00 | 300.00 | 34,997.52 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | DR. JOSE CELSO BARBOSA (MONTESSORI MOD) | 61663 | C16857 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | C16884 | Sep-18-2006 | ACTIVE | 1,574.34 | 18,892.08 | 3,169.11 | 1,491.14 | 350.86 | 1,800.00 | 600.00 | 300.00 | 26,611.22 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | CAMUY | CAMUY | S.U. SANTIAGO R. PALMER | 11031 | C17085 | Sep-22-2010 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOL/ED | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| PONCE | PONCE | PONCE | EUGENIO LECOMBE(JN T. DELECIAS) | 56440 | C17407 | Aug-11-2009 | ACTIVE | 1,711.00 | 20,544.00 | 3,446.26 | 1,617.52 | 380.59 | 1,800.00 | 600.00 | 300.00 | 28,694.36 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| PONCE | PONCE | PONCE | JULIO ALVARADO | 55475 | C17429 | Mar-05-2007 | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,626.19 | 384.99 | 1,800.00 | 600.00 | 300.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| PONCE | REG. PONCE | PONCE | PONCE PUB SCH IMPROVEMENT OFFICE | 58479 | C17596 | Sep-01-1999 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,968.41 | 7.30 | ENGINEERING ASSISTANT | 28101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | REG. PONCE | PONCE | PONCE PUB SCH IMPROVEMENT OFFICE | 58479 | C17568 | Mar-10-2015 | ACTIVE | 1,798.00 | 21,576.00 | 3,619.37 | 1,696.46 | 399.17 | 1,800.00 | 600.00 | 300.00 | 29,999.01 | 7.30 | FUMIGATOR | 31201 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | YABUCOA | MAUNABO | S.U. MANUEL ORTIZ SUYA | 31534 | C17621 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 33232 | C17674 | Nov-21-1994 | ACTIVE | 2,187.00 | 26,244.00 | 4,402.42 | 2,053.57 | 483.19 | 1,800.00 | 600.00 | 300.00 | 35,891.19 | 7.30 | ADMINISTRATIVE SECRETARY III | 11503 | SCHOOL/ED | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | COROZAL | COROZAL | S.U. JULIAN MARRERO | 71035 | C17709 | Nov-18-1993 | ACTIVE | 2,076.00 | 24,936.00 | 4,181.61 | 1,953.36 | 459.65 | 1,800.00 | 600.00 | 300.00 | 34,240.17 | 7.30 | TEACHER'S ASSISTANT | 23801 | SCHOOL/ED | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | C17912 | Dec-16-2009 | ACTIVE | 2,058.00 | 24,696.00 | 4,142.75 | 1,935.14 | 455.23 | 1,800.00 | 600.00 | 300.00 | 33,937.22 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | C17966 | Jul-12-2011 | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,728.59 | 406.73 | 1,800.00 | 600.00 | 300.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | C18042 | Aug-24-1984 | | ACTIVE | 1,959.00 | 23,508.00 | 3,943.47 | 1,844.26 | 413.94 | 1,800.00 | 600.00 | 308.00 | 32,457.67 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | Work day (7:00) | CLASSIFIED | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | C18078 | Nov-04-2010 | | ACTIVE | 1,361.00 | 16,332.00 | 2,739.69 | 1,295.30 | 304.78 | 1,800.00 | 600.00 | 308.00 | 23,379.77 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | Work day (7:00) | CLASSIFIED | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M. MENDOZA VDA DE MUNOZ MARIN (MONTESSORI) | 62901 | P76853 | Aug-07-2019 | June-30-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | TEMPORARY | Work day (7:00) | CLASSIFIED | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ASSISTANT SECRETARY OF EDUCATION AL SERVICES TO THE STUDENTS | P76959 | | Sep-02-2020 | Sep-02-2021 | ACTIVE | 1,340.52 | 16,087.44 | 2,698.67 | 1,276.39 | 300.17 | 1,800.00 | 600.00 | 308.00 | 23,071.67 | 7.30 | CLERK TYPIST I | 11401 | FEDERAL | TEMPORARY | Work day (7:30) | CLASSIFIED | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08005 | P77221 | Sep-24-2020 | June-30-2021 | ACTIVE | 1,696.00 | 20,352.00 | 3,414.00 | 1,602.83 | 377.14 | 1,800.00 | 600.00 | 308.00 | 28,454.01 | 7.30 | FUMIGATOR | 31201 | FEDERAL | TEMPORARY | Work day (7:30) | CLASSIFIED | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08006 | P77235 | Sep-22-2020 | June-30-2021 | ACTIVE | 1,735.00 | 20,820.00 | 3,492.56 | 1,638.63 | 385.56 | 1,800.00 | 600.00 | 308.00 | 29,044.75 | 7.30 | ELECTRICIAN | 31502 | FEDERAL | TEMPORARY | Work day (7:30) | CLASSIFIED | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08006 | P77240 | Sep-23-2020 | June-30-2021 | ACTIVE | 1,696.00 | 20,352.00 | 3,414.05 | 1,602.83 | 377.14 | 1,800.00 | 600.00 | 308.00 | 28,454.01 | 7.30 | INSTITUTIONAL EQUIPMENT REPAIRER | 35101 | FEDERAL | TEMPORARY | Work day (7:30) | CLASSIFIED | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | MANUEL RAMOS HERNANDEZ | 17368 | P78921 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | Work day (7:30) | CLASSIFIED | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LARACUENT E | 71084 | P78043 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | Work day (7:30) | CLASSIFIED | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | P78072 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | Work day (7:30) | CLASSIFIED | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GIUSTI | 78022 | P78095 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | Work day (7:30) | CLASSIFIED | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | LUIS MUÑOZ MARIN | 26021 | P78103 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | Work day (7:30) | CLASSIFIED | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | LUIS MUÑOZ MARIN (MONTESSORI MOD) | 26005 | P78104 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | Work day (7:30) | CLASSIFIED | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | P78112 | Oct-06-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | Work day (7:30) | CLASSIFIED | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | GABINO SOTO | 30197 | P78173 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | Work day (7:30) | CLASSIFIED | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANTONIO ROSA GUZMAN (RIO MARIANA) | 35774 | P78182 | Nov-12-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | Work day (7:30) | CLASSIFIED | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LUIS MUÑOZ RIVERA | 30524 | P78194 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | Work day (7:30) | CLASSIFIED | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | 45468 | P78230 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | Work day (7:30) | CLASSIFIED | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA L. ARCELAY | 44842 | P78250 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | Work day (7:30) | CLASSIFIED | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | 42085 | P78255 | Sep-28-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | Work day (7:30) | CLASSIFIED | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | P78261 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | Work day (7:30) | CLASSIFIED | INCLUDED |
| PONCE | PONCE | PONCE | LILA MERCEDES MAYORAL WIRSHING | 58511 | P78288 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | Work day (7:30) | CLASSIFIED | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (AMIGA) MARTINEZ NEW SUPERIOR | 56503 | P78298 | Sep-29-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | Work day (7:30) | CLASSIFIED | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50244 | P78321 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | Work day (7:30) | CLASSIFIED | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | P78336 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | Work day (7:30) | CLASSIFIED | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZED FINE ARTS) | 52470 | FT8339 | Sep-25-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | JOSEFA VELEZ BAUZA | 57919 | FT8341 | Sep-25-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | |
| SAN JUAN | CAROLINA | CAROLINA | INTERMEDIA TE EDUARDO J. SALDANA ( MONTESSOR I) | 60301 | FT8356 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JOSE JULIAN ACOSTA (SPECIALIZED IN THEATER) | 61671 | FT8366 | Sep-29-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL CORDERO (VOCATIONA L TRADE) | 61762 | FT8393 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERWIND HIGH SCHOOL | 67942 | FT8404 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | FT8415 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | 47647 | R27471 | Aug-27-1998 | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 300.00 | 48,612.70 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. MARTA LAFONTAINE | 13334 | R27748 | Oct-27-1992 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,023.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO SPECIAL EDUC SERV CENTER | 18200 | R50819 | Oct-14-1996 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANA M. JAVARIZ | 40493 | R20524 | Aug-01-2008 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 356.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | HUMBERO RIVERA SOLA | 40295 | R20532 | Aug-01-2008 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIA TE | 40378 | R20580 | Aug-01-2008 | ACTIVE | 2,546.67 | 30,560.04 | 4,889.61 | 451.82 | 560.88 | 1,440.00 | 600.00 | 300.00 | 38,810.35 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 46086 | R20596 | Aug-16-2006 | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 300.00 | 37,550.22 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANA M. JAVARIZ | 40493 | R20633 | Aug-13-1992 | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 300.00 | 49,326.20 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | R20714 | Aug-01-2008 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZED IN BILINGUAL) | 40104 | R20717 | Aug-04-2003 | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 626.48 | 1,440.00 | 600.00 | 300.00 | 43,818.85 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AMASCO | ESPINO | 40626 | R20818 | Nov-01-2002 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,023.80 | 6.00 | MA. SEC EDUC. (ELEM LEVEL: K-3) | 9801 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AMASCO | LUIS MUÑOZ MARIN | 46995 | R20971 | Sep-25-1980 | ACTIVE | 3,211.67 | 38,540.04 | 6,166.41 | 567.53 | 704.52 | 1,440.00 | 600.00 | 300.00 | 48,326.50 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AMASCO | LUIS MUÑOZ MARIN | 46995 | R21020 | Sep-01-1992 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,023.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AMASCO | ISABEL SUAREZ (21ST CENTURY) | 40667 | R21028 | Aug-12-1998 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEBASTIAN PABON ALVES (COROZO) | 44511 | R21043 | Aug-20-1988 | ACTIVE | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 300.00 | 50,751.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUÑOZ RIVERA | 41541 | R21183 | Aug-01-2008 | ACTIVE | 2,186.67 | 26,240.04 | 4,198.41 | 389.16 | 483.12 | 1,440.00 | 600.00 | 300.00 | 33,650.75 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAIMES GARFIELD | 40915 | R21263 | Aug-01-2008 | ACTIVE | 3,951.67 | 47,420.04 | 7,587.21 | 696.29 | 864.36 | 1,440.00 | 600.00 | 300.00 | 58,915.90 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUÑOZ MARIN | 46421 | R21304 | Oct-23-2001 | ACTIVE | 3,176.67 | 38,120.04 | 6,099.21 | 561.44 | 696.96 | 1,440.00 | 600.00 | 300.00 | 47,825.65 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | R21490 | Nov-30-1993 | | ACTIVE | 3,271.67 | 39,260.04 | 6,281.61 | 577.97 | 717.48 | 1,440.00 | 600.00 | 300.00 | 49,185.10 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | ROSENDO MATIENZO CINTRON | N36A | R21532 | Aug-02-2005 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | N382 | R21620 | Aug-02-2000 | | ACTIVE | 3,224.17 | 38,690.04 | 6,190.41 | 569.71 | 707.12 | 1,440.00 | 600.00 | 300.00 | 48,505.37 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSO RI MOD) | 50120 | R21666 | Aug-02-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLO W | X2223 | R21673 | Jan-11-2011 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,132.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | R5662 | R21687 | Aug-02-2010 | | ACTIVE | 2,041.67 | 24,500.04 | 3,920.01 | 363.95 | 451.80 | 1,440.00 | 600.00 | 300.00 | 31,583.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | DR. SILVERIO MEDINA GAUD (CONSUMO) | X1699 | R21750 | Aug-02-2001 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y PATRIA CUSTODIO (21ST CENTURY) | R6219 | R21803 | Aug-21-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | BRYAN | X1632 | R21845 | Aug-01-2008 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | N6821 | R21859 | Aug-02-2004 | | ACTIVE | 3,091.67 | 37,100.04 | 5,936.01 | 546.65 | 679.60 | 1,440.00 | 600.00 | 300.00 | 46,609.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | N382 | R21893 | Aug-01-2000 | | ACTIVE | 2,289.17 | 27,470.04 | 4,395.21 | 407.02 | 505.26 | 1,440.00 | 600.00 | 300.00 | 35,125.52 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | X2315 | R21941 | Mar-11-2004 | | ACTIVE | 2,371.67 | 28,460.04 | 4,553.61 | 421.37 | 523.08 | 1,440.00 | 600.00 | 300.00 | 36,306.10 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | X1521 | R21942 | Oct-29-1996 | | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | INES MARIA MENDOZA | R21956 | R21956 | Jan-19-1998 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | MATEO HERNANDEZ | I3396 | R22001 | Aug-08-1999 | | ACTIVE | 2,816.67 | 33,800.04 | 5,408.01 | 498.80 | 619.20 | 1,440.00 | 600.00 | 300.00 | 42,674.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | 47084 | R22046 | Sep-01-1993 | | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 300.00 | 49,328.20 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | 12070 | R22084 | Mar-12-1999 | | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 679.68 | 1,440.00 | 600.00 | 300.00 | 46,680.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | X7832 | R22145 | Aug-26-1997 | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 300.00 | 48,970.45 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | R6298 | R22238 | Aug-09-2004 | | ACTIVE | 3,029.17 | 36,350.04 | 5,816.01 | 535.78 | 665.10 | 1,440.00 | 600.00 | 300.00 | 45,714.92 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIA TE (21ST CENTURY) | N6815 | R22227 | Aug-01-2000 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,372.55 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | X4545 | R22282 | Aug-04-2003 | | ACTIVE | 2,914.17 | 34,970.04 | 5,595.21 | 515.77 | 640.26 | 1,440.00 | 600.00 | 300.00 | 44,069.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | LUIS MUÑOZ RIVERA | X2242 | R22276 | Aug-14-2000 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 300.00 | 47,682.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | X4613 | R22288 | Aug-20-1999 | | ACTIVE | 3,411.67 | 40,940.04 | 6,550.41 | 602.33 | 747.72 | 1,440.00 | 600.00 | 300.00 | 51,188.50 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | R6396 | R22238 | Nov-22-2000 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,612.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | LUIS MUÑOZ RIVERA | X2242 | R22360 | Aug-17-1992 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | OLGA MAS RAMIREZ | K2259 | R22286 | Nov-15-1993 | | ACTIVE | | 3,386.67 | 40,640.04 | 6,302.41 | 397.98 | 742.32 | 1,440.00 | 600.00 | 308.00 | 50,830.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | K0955 | K22448 | Sep-17-1996 | | ACTIVE | | 2,666.67 | 32,000.04 | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 308.00 | 40,527.55 | 6.00 | MA. EARLY EDUCATION: ELEMENTARY | 9948 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE IRIZARRY | K0497 | K22522 | Aug-01-2006 | | ACTIVE | | 2,714.17 | 32,570.04 | 5,211.21 | 480.97 | 597.06 | 1,440.00 | 600.00 | 308.00 | 41,207.27 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHAMECO | K6025 | K22772 | Aug-01-2008 | | ACTIVE | | 2,729.17 | 32,750.04 | 5,240.01 | 463.38 | 600.30 | 1,440.00 | 600.00 | 308.00 | 41,421.92 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | L. DE DIOS QUIÑONES ELEMENTAR | K2804 | K22802 | Sep-12-1997 | | ACTIVE | | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | HOMERO RIVERA SOLA | K6295 | K22882 | Nov-09-1993 | | ACTIVE | | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | K7447 | K23055 | Aug-23-2001 | | ACTIVE | | 3,466.67 | 41,600.04 | 6,656.01 | 611.90 | 759.60 | 1,440.00 | 600.00 | 308.00 | 51,975.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | K2473 | R23060 | Aug-25-2003 | | ACTIVE | | 3,154.17 | 37,850.04 | 6,056.01 | 557.32 | 692.10 | 1,440.00 | 600.00 | 308.00 | 47,503.67 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ | K2729 | R23072 | Aug-01-2000 | | ACTIVE | | 3,401.67 | 40,820.04 | 6,531.21 | 600.39 | 745.56 | 1,440.00 | 600.00 | 308.00 | 51,045.40 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | K2945 | K23208 | Aug-29-1986 | | ACTIVE | | 2,721.67 | 32,660.04 | 5,225.61 | 462.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | K2945 | K23212 | Aug-27-1999 | | ACTIVE | | 2,716.67 | 32,600.04 | 5,216.01 | 461.40 | 597.60 | 1,440.00 | 600.00 | 308.00 | 41,243.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | L5946 | R23273 | Aug-01-2008 | | ACTIVE | | 3,104.17 | 37,250.04 | 5,960.01 | 548.82 | 681.30 | 1,440.00 | 600.00 | 308.00 | 46,788.17 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSO RI MOD.) | S0120 | R23552 | Aug-04-2003 | | ACTIVE | | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL: 0-4) | 9801 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLO W | K3323 | R23739 | Aug-01-2006 | | ACTIVE | | 3,379.17 | 40,550.04 | 6,488.01 | 596.68 | 740.70 | 1,440.00 | 600.00 | 308.00 | 50,723.42 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | K7126 | R23772 | Aug-01-2008 | | ACTIVE | | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AUREA FUENTES CALAMAZI INFANTES | K5905 | R23876 | Aug-01-2005 | | ACTIVE | | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 308.00 | 44,784.77 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | K7126 | R24011 | Aug-01-2008 | | ACTIVE | | 2,499.17 | 29,510.04 | 4,721.61 | 436.80 | 541.98 | 1,440.00 | 600.00 | 308.00 | 37,558.22 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | K3752 | R24161 | May-07-2002 | | ACTIVE | | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JULIO COLLAZO | S2704 | R24278 | Aug-04-2003 | | ACTIVE | | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | S0229 | R24316 | Aug-01-2008 | | ACTIVE | | 2,016.67 | 24,200.04 | 3,872.01 | 359.66 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE JUAN SERRALLES | S7562 | R24437 | Aug-01-2008 | | ACTIVE | | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | S0229 | R24446 | Aug-05-2010 | | ACTIVE | | 2,436.67 | 29,240.04 | 4,678.41 | 432.68 | 537.12 | 1,440.00 | 600.00 | 308.00 | 37,236.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | S0294 | R24458 | Mar-14-1994 | | ACTIVE | | 3,740.67 | 44,888.04 | 7,182.09 | 659.58 | 818.78 | 1,440.00 | 600.00 | 308.00 | 55,896.49 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PURIFICACI ON RODRIGUEZ (21ST CENTURY) | S2453 | R24537 | Aug-01-2008 | | ACTIVE | | 2,729.17 | 32,750.04 | 5,240.01 | 463.38 | 600.30 | 1,440.00 | 600.00 | 308.00 | 41,421.92 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | S0609 | R24632 | Aug-01-2008 | Redacted for P | ACTIVE | | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | Redacted for P | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | COAMO | HERMINIO N. SANTAELLA | 57628 | K24709 | Oct-15-1999 | | ACTIVE | 2,391.67 | 40,700.04 | 6,511.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,902.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | K24725 | Aug-01-2005 | | ACTIVE | 2,639.17 | 31,670.04 | 5,067.21 | 467.92 | 580.86 | 1,440.00 | 600.00 | 300.00 | 40,134.02 | 6.00 | MA. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | K24770 | Sep-09-1991 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.46 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AGRIPINA SEDA | 50740 | K24961 | Aug-01-2008 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | K24987 | Nov-15-1999 | | ACTIVE | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 300.00 | 43,353.77 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | K24998 | Aug-01-2000 | | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 300.00 | 36,161.00 | 6.00 | MA. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | K25002 | Mar-01-2004 | | ACTIVE | 2,739.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 300.00 | 41,565.02 | 6.00 | MA. SEC. EDUC. (CHEMISTRY) | 9837 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | MAGUEYES D | 50781 | K25043 | Aug-16-1996 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.66 | 1,440.00 | 600.00 | 300.00 | 41,319.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | K25044 | Oct-29-1994 | | ACTIVE | 3,279.17 | 39,350.04 | 6,296.01 | 579.28 | 719.10 | 1,440.00 | 600.00 | 300.00 | 49,292.42 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | QUEBRADAS | 51292 | K25183 | Aug-02-2006 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.90 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JOSEFINA BOYA LEON | 54502 | K25264 | Aug-01-2008 | | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 300.00 | 36,592.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | K25296 | Aug-01-1988 | | ACTIVE | 3,196.67 | 38,360.04 | 6,137.61 | 564.92 | 701.28 | 1,440.00 | 600.00 | 300.00 | 48,111.85 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | K25303 | Feb-29-2008 | | ACTIVE | 2,184.17 | 26,210.04 | 4,193.61 | 388.75 | 482.58 | 1,440.00 | 600.00 | 300.00 | 33,622.97 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. NEMESIO R. CANALES | 51433 | K25371 | Oct-28-1991 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.98 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 51342 | K25372 | Aug-04-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | JUAN SERAFIO MANGUAL | 55731 | K25676 | Sep-07-2000 | | ACTIVE | 3,796.67 | 45,560.04 | 7,289.61 | 669.22 | 830.88 | 1,440.00 | 600.00 | 300.00 | 56,697.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PILA | 52689 | K25836 | Aug-01-2008 | | ACTIVE | 2,284.17 | 27,410.04 | 4,385.61 | 406.15 | 504.18 | 1,440.00 | 600.00 | 300.00 | 35,053.97 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | 58255 | K25858 | Feb-11-2008 | | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | 300.00 | 33,014.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS MUNOZ MARIN | 51763 | K25896 | Aug-03-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS MUNOZ MARIN | 51763 | K25943 | Aug-01-2006 | | ACTIVE | 2,589.17 | 31,070.04 | 4,971.21 | 459.22 | 570.06 | 1,440.00 | 600.00 | 300.00 | 39,418.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | CARMEN BELEN VEGA | 56119 | K25961 | Aug-04-2003 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAMON PEREZ PURCELL | 51946 | K26066 | Aug-27-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | K26109 | Aug-01-2006 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. SEC. EDUC. (PHYSICAL) | 9833 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | INES MARIA MENDOZA | 57331 | K26112 | Aug-04-2000 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | K26137 | Sep-26-2002 | | ACTIVE | 2,546.67 | 30,560.04 | 4,889.61 | 451.82 | 560.88 | 1,440.00 | 600.00 | 300.00 | 38,810.35 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | R26380 | Sep-20-1993 | | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,039.10 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | SAN PATRICIO | 51482 | R26395 | Jan-14-1998 | | | ACTIVE | 3,351.67 | 40,220.04 | 6,435.21 | 591.89 | 734.76 | 1,440.00 | 600.00 | 300.00 | 50,329.90 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | R26428 | Aug-01-2005 | | | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 300.00 | 39,883.60 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA 57562 TE JUAN SERRALLES | R26472 | | Aug-19-1999 | | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.15 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JAIME L. DREW | 52225 | R26534 | Aug-01-2006 | | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA 57562 TE JUAN SERRALLES | R26534 | | Sep-08-1983 | | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SANTA TERESITA | 57026 | R26588 | Oct-26-1998 | | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56053 | R26599 | Aug-01-2006 | | | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 300.00 | 39,525.85 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SANTA TERESITA | 57026 | R26610 | Aug-08-1991 | | | ACTIVE | 3,301.67 | 39,620.04 | 6,339.21 | 583.19 | 723.96 | 1,440.00 | 600.00 | 300.00 | 49,614.40 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RODOLFO DEL VALLE | 52571 | R26620 | Sep-13-2001 | | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LILA MERCEDES MAYORAL WIRSHING | 58511 | R26677 | Aug-07-1998 | | | ACTIVE | 3,326.67 | 39,920.04 | 6,387.21 | 587.54 | 729.36 | 1,440.00 | 600.00 | 300.00 | 49,972.15 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. ALFREDO AGUAYO | 54866 | R26831 | Mar-04-2008 | | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,372.55 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 52258 | R26949 | Aug-01-2007 | | | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 300.00 | 36,163.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | R26992 | Aug-01-2007 | | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54288 | R27134 | Aug-05-1971 | | | ACTIVE | 3,236.67 | 38,840.04 | 6,214.41 | 571.88 | 709.92 | 1,440.00 | 600.00 | 300.00 | 48,684.25 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RODOLFO DEL VALLE | 52571 | R27245 | Jan-13-1991 | | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 300.00 | 49,685.95 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. ALFREDO AGUAYO | 54866 | R27242 | Sep-06-1983 | | | ACTIVE | 2,561.67 | 30,740.04 | 4,918.41 | 454.42 | 564.12 | 1,440.00 | 600.00 | 300.00 | 39,025.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PILA | 52686 | R27492 | Aug-26-1998 | | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,902.30 | 6.00 | MA. EDUC. (PHYSICAL) | 9833 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN MORELL CAMPOS (MUSIC) (SPECIALIZED) | 52159 | R27588 | Mar-01-2001 | | | ACTIVE | 3,209.17 | 39,110.04 | 6,257.61 | 575.80 | 714.78 | 1,440.00 | 600.00 | 300.00 | 49,006.22 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | CARMEN SOLA DE PEDREIRA | 57182 | R27743 | Aug-01-2000 | | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JAIME L. DREW | 52225 | R27793 | Aug-01-2001 | | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LILA MERCEDES MAYORAL WIRSHING | 58511 | R27815 | Oct-01-2001 | | | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 300.00 | 39,883.60 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BETHZAIDA VELAZQUEZ ANDUJAR | 56069 | R27823 | Aug-01-1997 | | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH 52514 | R27867 | | Aug-02-2004 | | | ACTIVE | 3,329.17 | 39,950.04 | 6,392.01 | 587.98 | 729.90 | 1,440.00 | 600.00 | 300.00 | 50,007.92 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 52258 | R27984 | Sep-15-1992 | | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | LILA MERCEDES MAYORAL WERSHING | 98511 | R27993 | Sep-06-1988 | | ACTIVE | 3,336.67 | 40,040.04 | 6,406.41 | 389.28 | 731.52 | 1,440.00 | 600.00 | 300.00 | 50,115.25 | 6.00 | SCHOOL COUNSELOR | 9996 | SCHOOL DIR... | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27318 | R28048 | Aug-02-2005 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.87 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOL DIR... | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | 57835 | R28077 | Aug-20-1992 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | ENGLISH MA. LEVEL (4-6) | 9978 | SCHOOL DIR... | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R28216 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL DIR... | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R28255 | Aug-18-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL DIR... | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | DR. JOSE R. GANDARA | 20362 | R28334 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOL DIR... | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R28335 | Aug-01-2008 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.30 | 6.00 | MA. SOCIAL STUDIES AND HISTORY | 9820 | SCHOOL DIR... | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | R28367 | Aug-26-2002 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL | 9969 | SCHOOL DIR... | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLAZO | 57018 | R28409 | Oct-07-1996 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOL DIR... | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 53140 | R28573 | Feb-13-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL DIR... | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 58263 | R28624 | Aug-04-2009 | | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 300.00 | 44,892.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL DIR... | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | R28801 | Nov-09-2001 | | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 300.00 | 48,040.30 | 6.00 | MA. (GENERAL SCIENCE) | 9818 | SCHOOL DIR... | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PURIFICACI ON RODRIGUEZ (21ST CENTURY) | 50542 | R28826 | Aug-29-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOL DIR... | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS A. FERRÉ AGUAYO (PALOMAS) | 52579 | R28897 | Oct-13-1994 | | ACTIVE | 3,311.67 | 39,740.04 | 6,358.41 | 584.93 | 726.12 | 1,440.00 | 600.00 | 300.00 | 49,757.50 | 6.00 | MA. SOCIAL SOCIAL WORKER | 9974 | SCHOOL DIR... | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS MUNOZ RIVERA | 53512 | R29270 | Feb-16-1992 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL | 9969 | SCHOOL DIR... | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PIÑERO | 60335 | R29397 | Aug-01-2008 | | ACTIVE | 2,336.67 | 28,040.04 | 4,486.41 | 415.28 | 515.52 | 1,440.00 | 600.00 | 300.00 | 35,805.25 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOL DIR... | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36127 | R29573 | Aug-01-2008 | | ACTIVE | 3,284.17 | 27,410.04 | 4,385.61 | 406.15 | 504.18 | 1,440.00 | 600.00 | 300.00 | 35,053.97 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL DIR... | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69930 | R29867 | Aug-01-2008 | | ACTIVE | 2,109.17 | 25,910.04 | 4,145.61 | 384.46 | 477.18 | 1,440.00 | 600.00 | 300.00 | 33,265.22 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL DIR... | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (LD) | SAN JUAN | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZE D) | 64462 | R29967 | Aug-14-1997 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9627 | SCHOOL DIR... | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69930 | R29994 | Aug-26-2007 | | ACTIVE | 3,009.17 | 36,110.04 | 5,777.61 | 532.30 | 660.78 | 1,440.00 | 600.00 | 300.00 | 45,428.72 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL DIR... | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66801 | R30061 | Jan-14-2000 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL | 9969 | SCHOOL DIR... | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (MDEZ) FUENTES | 62182 | R30217 | Sep-21-1995 | | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOL DIR... | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60418 | R30233 | Aug-29-1991 | | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 300.00 | 50,043.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL DIR... | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (LD) | SAN JUAN | SAN JUAN | RAFAEL MARIA DE LABRA | 61705 | R30322 | Aug-16-2006 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | MA. (GENERAL SCIENCE) | 9818 | SCHOOL DIR... | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 60063 | R30418 | Feb-01-1993 | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 300.00 | 48,970.45 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9627 | SCHOOL DIR... | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 76253 | R30562 | Sep-01-1995 | ACTIVE | 3,356.67 | 40,280.04 | 6,444.80 | 592.76 | 725.04 | 1,440.00 | 600.00 | 308.00 | 50,401.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | TRUJILLO ALTO | HERMINA DIAZ APONTE (LAGO ALTO) (MONTESSO RI MOD) | 60138 | K30665 | Aug-01-2007 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | K30712 | Aug-01-1998 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EDUC. (SPANISH) | 9819 | SCHOOLDND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 75812 | K30809 | Aug-07-1989 | ACTIVE | 2,881.67 | 34,580.04 | 5,532.01 | 510.11 | 633.24 | 1,440.00 | 600.00 | 308.00 | 43,604.20 | 6.00 | MA. EDUC. (ENGLISH) | 9973 | SCHOOLDND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | IGNACIO MIRANDA | 71753 | K30901 | Mar-01-2000 | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCI TO | 20172 | K30951 | Sep-01-1995 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | K30984 | Feb-09-2011 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLDND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN | VILLA CAPRI | 62960 | K31004 | Aug-24-1998 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JULIO SELLES SOLA | 61416 | K31046 | Aug-01-2008 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LAS AMERICAS | 64432 | K31198 | Aug-02-2004 | ACTIVE | 2,536.67 | 30,440.04 | 4,870.41 | 450.08 | 558.72 | 1,440.00 | 600.00 | 308.00 | 38,667.25 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL | 9978 | SCHOOLDND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | 75830 | K31248 | Aug-01-2000 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN | MANUEL A. PEREZ | 62684 | K31336 | Aug-13-1992 | ACTIVE | 3,421.67 | 41,060.04 | 6,569.61 | 604.07 | 749.88 | 1,440.00 | 600.00 | 308.00 | 51,331.60 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLDND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | REPUBLIC OF COLOMBIA | 62877 | K31376 | Aug-01-1992 | ACTIVE | 3,121.67 | 37,460.04 | 5,993.61 | 551.87 | 685.08 | 1,440.00 | 600.00 | 308.00 | 47,039.60 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLDND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61382 | K31379 | Nov-01-1989 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.32 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLDND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | K31396 | Feb-07-1994 | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 308.00 | 50,186.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | K31430 | Aug-01-2007 | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GASPAR VILA MAYANS | 62582 | K31483 | Aug-01-2006 | ACTIVE | 2,314.17 | 27,770.04 | 4,443.21 | 411.27 | 510.84 | 1,440.00 | 600.00 | 308.00 | 35,483.27 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66253 | K31518 | Sep-13-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.32 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | K31522 | Aug-20-2007 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL CORDERO (VOCATIONA L TRADE) | 61762 | K31708 | Mar-08-1995 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN | BERNINO ELEMENTAR Y | 67785 | K31801 | Jan-14-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.32 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. ELEMENTARY LEVEL | 9969 | SCHOOLDND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66253 | K31804 | Sep-26-1995 | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72068 | K31816 | Feb-09-1996 | ACTIVE | 3,426.67 | 41,120.04 | 6,579.21 | 604.94 | 750.96 | 1,440.00 | 600.00 | 308.00 | 51,403.15 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN ELEMENTAR Y | 62679 | K31895 | Aug-23-1996 | ACTIVE | 2,686.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRON DO | 60965 | K31904 | Aug-01-2006 | ACTIVE | 3,161.67 | 37,940.04 | 6,070.41 | 558.83 | 693.72 | 1,440.00 | 600.00 | 308.00 | 47,611.00 | 6.00 | MA. EARLY EDUCATION (PHYSICAL) | 9833 | SCHOOLDND E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | R10934 | Aug-01-2008 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VENUS GARDENS | 62166 | R32012 | May-16-2005 | | ACTIVE | 3,486.67 | 41,840.04 | 6,694.41 | 615.38 | 763.92 | 1,440.00 | 600.00 | 308.00 | 52,261.75 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | NEW ELEMENTARY DR. RAFAEL LOPEZ SICARDO | 77289 | R32031 | Aug-03-1987 | | ACTIVE | 2,834.17 | 34,010.04 | 5,441.61 | 501.85 | 622.98 | 1,440.00 | 600.00 | 308.00 | 42,924.47 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9966 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FELIPE GUTIERREZ | 62521 | R32188 | Aug-01-2006 | | ACTIVE | 3,091.67 | 37,100.04 | 5,936.01 | 546.65 | 678.60 | 1,440.00 | 600.00 | 308.00 | 46,609.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | R32511 | Feb-05-1993 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | R32230 | Sep-13-2006 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.80 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | R32428 | Aug-01-2007 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62422 | R32466 | Aug-02-2004 | | ACTIVE | 2,811.67 | 33,740.04 | 5,398.41 | 497.93 | 618.12 | 1,440.00 | 600.00 | 308.00 | 42,602.50 | 6.00 | MA. SOCIAL SOCIAL WORKER | 9574 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EL SENORIAL | 66076 | R32817 | Aug-01-2008 | | ACTIVE | 2,264.17 | 27,410.04 | 4,385.61 | 406.15 | 504.18 | 1,440.00 | 600.00 | 308.00 | 35,053.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTARY | 31245 | R32891 | Aug-21-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANGELES PASTOR (SAN MARTIN) | 64410 | R32976 | Aug-01-2006 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | WILLIAM D. BOYCE | 61564 | R32678 | Aug-01-2007 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 62424 | R33127 | Nov-06-1996 | | ACTIVE | 3,191.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 308.00 | 47,897.20 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62422 | R33162 | Aug-01-2006 | | ACTIVE | 3,654.17 | 43,850.04 | 7,016.01 | 644.53 | 800.10 | 1,440.00 | 600.00 | 308.00 | 54,658.67 | 6.00 | MA. LIBRARIAN | 9579 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 62424 | R33188 | Aug-01-2006 | | ACTIVE | 2,184.17 | 26,210.04 | 4,193.61 | 388.75 | 482.58 | 1,440.00 | 600.00 | 308.00 | 33,622.97 | 6.00 | EARLY EDUCATION TEACHER | 9743 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 62424 | R32232 | Oct-18-1993 | | ACTIVE | 3,321.67 | 39,860.04 | 6,377.61 | 586.67 | 728.28 | 1,440.00 | 600.00 | 308.00 | 49,900.60 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9966 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNOZ RIVERA | 61689 | R33347 | Aug-01-2008 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | R33460 | Jan-09-2001 | | ACTIVE | 2,666.67 | 32,000.04 | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 308.00 | 40,527.55 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | R33524 | Oct-29-1991 | | ACTIVE | 3,451.67 | 41,420.04 | 6,627.21 | 609.29 | 756.36 | 1,440.00 | 600.00 | 308.00 | 51,760.90 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JOSE JULIAN ACOSTA (SPECIALIZED IN THEATER) | 61671 | R33579 | Aug-01-2007 | | ACTIVE | 2,234.17 | 26,810.04 | 4,289.61 | 397.45 | 493.38 | 1,440.00 | 600.00 | 308.00 | 34,338.47 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FRANCISCO HERNANDEZ Y GAITAN | 61622 | R33679 | Sep-30-1996 | | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 308.00 | 49,829.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | R33764 | Aug-01-2008 | | ACTIVE | 2,209.17 | 26,510.04 | 4,241.61 | 393.10 | 487.98 | 1,440.00 | 600.00 | 308.00 | 33,980.73 | 6.00 | SCHOOL COUNSELOR | 9586 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JULIO J. HENNA | 62073 | R33791 | Aug-01-2007 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 308.00 | 37,307.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FELIPE GUTIERREZ | 62521 | R34097 | Aug-02-2004 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 66063 | R34985 | Aug-01-2008 | | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 530.12 | 658.08 | 1,440.00 | 600.00 | 308.00 | 45,249.85 | 6.00 | SCHOOL COUNSELOR | 9586 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | R24152 | Aug-01-2008 | | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 348.83 | 681.30 | 1,440.00 | 600.00 | 300.00 | 46,788.17 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLLMD REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | TULIO LARRINAGA | 69013 | K34285 | Aug-04-2003 | | ACTIVE | 2,511.67 | 30,140.04 | 4,822.41 | 445.73 | 553.32 | 1,440.00 | 600.00 | 300.00 | 38,309.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLLMD REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61382 | R24291 | Sep-04-1997 | | ACTIVE | 2,981.67 | 35,780.04 | 5,724.81 | 527.51 | 654.84 | 1,440.00 | 600.00 | 300.00 | 45,025.20 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLLMD REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | R24122 | Aug-01-2007 | | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 300.00 | 36,592.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLLMD REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | TULIO LARRINAGA | 69013 | K34153 | Oct-20-1992 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,902.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLLMD REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSORI MOD) | 69521 | R24375 | Aug-01-2007 | | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 300.00 | 44,784.77 | 6.00 | ENGLISH PAI. ELEMENTARY LEVEL (4-6) | 9978 | | SCHOOLLMD REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R24561 | Sep-04-1991 | | ACTIVE | 2,899.67 | 34,796.04 | 5,567.37 | 513.24 | 637.13 | 1,440.00 | 600.00 | 300.00 | 43,861.78 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | JUAN ALEJO ARIZMENDI | 12930 | R24611 | Aug-02-2006 | | ACTIVE | 2,436.17 | 29,234.04 | 4,677.45 | 432.59 | 537.01 | 1,440.00 | 600.00 | 300.00 | 37,229.09 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R24660 | Aug-04-2008 | | ACTIVE | 3,022.17 | 36,266.04 | 5,802.57 | 534.36 | 663.39 | 1,440.00 | 600.00 | 300.00 | 45,614.75 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | K34684 | Aug-01-2005 | | ACTIVE | 3,204.67 | 38,456.04 | 6,152.97 | 566.21 | 703.01 | 1,440.00 | 600.00 | 300.00 | 48,226.33 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | K34625 | Sep-01-1994 | | ACTIVE | 3,279.00 | 39,348.00 | 6,295.68 | 579.25 | 719.06 | 1,440.00 | 600.00 | 300.00 | 49,280.99 | 6.00 | M. MARKETING | 8266 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | R24939 | Apr-19-1986 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9901 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | R35002 | Sep-01-1995 | | ACTIVE | 2,814.67 | 33,776.04 | 5,404.17 | 498.45 | 618.77 | 1,440.00 | 600.00 | 300.00 | 42,645.43 | 6.00 | M. INDUSTRIAL EDUC. (COSMETOLOGY) | 8234 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70868 | R35056 | Aug-02-2004 | | ACTIVE | 3,303.67 | 39,644.04 | 6,343.05 | 583.54 | 724.39 | 1,440.00 | 600.00 | 300.00 | 49,643.02 | 6.00 | VOCATIONAL PROGRAM COORDINATOR | 8200 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71361 | R35129 | Mar-09-1993 | | ACTIVE | 3,344.67 | 40,136.04 | 6,421.77 | 590.67 | 733.25 | 1,440.00 | 600.00 | 300.00 | 50,229.73 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R35607 | Aug-01-2005 | | ACTIVE | 3,329.67 | 39,956.04 | 6,392.97 | 588.06 | 730.01 | 1,440.00 | 600.00 | 300.00 | 50,015.08 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22582 | R35611 | Aug-01-2005 | | ACTIVE | 3,091.67 | 37,100.04 | 5,936.01 | 546.65 | 678.60 | 1,440.00 | 600.00 | 300.00 | 46,609.30 | 6.00 | M. FAMI. CONS. EDUC. | 9982 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R35680 | Aug-02-2004 | | ACTIVE | 2,707.17 | 32,486.04 | 5,197.77 | 479.75 | 595.33 | 1,440.00 | 600.00 | 300.00 | 41,107.10 | 6.00 | M. INDUSTRIAL EDUC. (COSMETOLOGY) | 8234 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46672 | R35930 | Aug-01-2008 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 300.00 | 37,915.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | R36053 | Aug-24-2005 | | ACTIVE | 2,154.67 | 25,856.04 | 4,136.97 | 383.61 | 476.21 | 1,440.00 | 600.00 | 300.00 | 33,200.83 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R36096 | Aug-01-2008 | | ACTIVE | 2,227.17 | 26,726.04 | 4,276.17 | 396.23 | 491.87 | 1,440.00 | 600.00 | 300.00 | 34,238.30 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | PACHIN MARIN | 62463 | R26798 | Feb-25-1987 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9901 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | R36803 | Mar-17-1999 | | ACTIVE | 2,788.67 | 33,464.04 | 5,354.25 | 493.93 | 613.15 | 1,440.00 | 600.00 | 300.00 | 42,273.37 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | R36956 | Aug-01-2006 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLLMD REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INTERMEDIA TE BERANDO | 67504 | R36982 | Aug-01-2007 | | ACTIVE | 2,514.17 | 30,170.04 | 4,827.21 | 446.17 | 553.86 | 1,440.00 | 600.00 | 300.00 | 38,345.27 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLLMD REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | R37187 | Sep-03-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.98 | 1,440.00 | 600.00 | 300.00 | 42,387.95 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 35014 | R37193 | Aug-01-2002 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. ELEM. ELEMENTARY LEVEL (K-4) | 9968 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | EPIFANIO ESTRADA | 15404 | R37194 | Sep-03-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20594 | R37196 | Aug-01-2008 | | ACTIVE | 2,151.67 | 30,620.04 | 4,899.21 | 452.69 | 561.96 | 1,440.00 | 600.00 | 300.00 | 38,881.90 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DELIA DAVILA DE CABAN (MONTESSO RI MOD) | 71639 | R37317 | Sep-14-1994 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 53140 | R37345 | Sep-29-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70557 | R37395 | Sep-01-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 96264 | R37396 | Aug-02-2004 | | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 300.00 | 48,046.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | SANTIAGO TORRES | 34355 | R37462 | Aug-01-2008 | | ACTIVE | 2,954.17 | 35,450.04 | 5,672.01 | 522.72 | 648.90 | 1,440.00 | 600.00 | 300.00 | 44,641.67 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | R37480 | Nov-29-1995 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.95 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | R37595 | Aug-13-1992 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,818.85 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R37724 | Sep-22-1994 | | ACTIVE | 2,796.67 | 32,960.04 | 5,273.61 | 466.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.15 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO ( BO. RIO LAJAS) | 76562 | R37834 | Aug-01-2008 | | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 300.00 | 36,581.30 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | R37917 | Mar-01-1993 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,021.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | R37929 | Aug-01-2008 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | R37955 | Aug-01-2001 | | ACTIVE | 3,121.67 | 37,460.04 | 5,993.61 | 551.87 | 685.08 | 1,440.00 | 600.00 | 300.00 | 47,030.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | S. U. SANDALIO MARCANO | 21022 | R37976 | Aug-12-1996 | | ACTIVE | 3,139.17 | 37,670.04 | 6,027.21 | 554.92 | 688.86 | 1,440.00 | 600.00 | 300.00 | 47,289.02 | 6.00 | MA. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZE D) | 50500 | R38029 | Aug-02-2004 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 300.00 | 37,307.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 65987 | R38063 | Oct-09-1998 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 300.00 | 49,685.95 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA (GUARAGUA O CARRETERA) | 70664 | R38940 | Aug-01-2007 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LUZ A CRUZ DE SANTANA | 35071 | R38961 | Aug-01-2002 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ODERINA CONDERO | 17657 | R39000 | Sep-01-1995 | | ACTIVE | 2,796.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.15 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 53140 | R39024 | Sep-30-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.98 | 1,440.00 | 600.00 | 300.00 | 42,387.95 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE PABLO MORALES | 71373 | R39045 | Aug-01-2006 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTAR Y) | 11403 | R39085 | Sep-02-1992 | | ACTIVE | 3,231.67 | 38,980.04 | 6,236.81 | 586.41 | 730.44 | 1,440.00 | 600.00 | 300.00 | 50,043.70 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | R39095 | Aug-01-2008 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 347.38 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | EXCLUDED | | |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 23135 | R39098 | Nov-09-1994 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.00 | 594.50 | 728.00 | 1,440.00 | 600.00 | 308.00 | 50,544.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | EXCLUDED | | |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | FLORENCIA GARCIA | 35592 | R39249 | Aug-06-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 400.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | EXCLUDED | | |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT E (21ST CENTURY) | 10009 | R39287 | Aug-01-2006 | | ACTIVE | 3,004.17 | 36,050.04 | 5,768.01 | 531.43 | 659.79 | 1,440.00 | 600.00 | 308.00 | 45,357.17 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | EXCLUDED | | |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTARIY) | 11403 | R39518 | Sep-20-1995 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED | | |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUNOZ RIVERA | R39661 | Mar-21-2004 | | ACTIVE | 2,916.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | ADAPTED PHYSICAL EDUCATION (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | EXCLUDED | | | |
| PONCE | PONCE | PONCE | INTERMEDIA TE SOR ISOLINA FERRE (VILLA DEL CARMEN) | 56085 | R39701 | Aug-01-2002 | | ACTIVE | 2,706.67 | 32,480.04 | 5,196.81 | 479.66 | 595.44 | 1,440.00 | 600.00 | 308.00 | 41,099.95 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED | | |
| HEAD OFFICE | HEAD OFFICE | | UNDERSECR ETARY FOR ACADEMIC AFFAIRS | T24090 | Feb-04-2020 | June-30-2020 | | ACTIVE | 2,046.67 | 24,560.04 | 3,929.61 | 364.82 | 452.88 | 1,440.00 | 600.00 | 308.00 | 31,655.35 | 7.30 | TEACHING FACILITATOR ELEMENTARY LEVEL 1 | 8419 | STATE | TEMPORARY | FACULTY-ADMINISTRA TIVE | EXCLUDED | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESOR RI MOD) | 64998 | T24049 | Feb-08-2018 | June-30-2021 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 7.30 | DIRECTOR SPECIALIZED SCHOOL (K-12) | 7009 | SCHOOLWIDE | TEMPORARY | FACULTY-ADMINISTRA TIVE | EXCLUDED | | |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO ROQUE MUÑOZ | 76356 | T24133 | Nov-02-2020 | June-30-2021 | ACTIVE | 2,278.34 | 27,340.08 | 4,374.41 | 405.13 | 502.92 | 1,440.00 | 600.00 | 308.00 | 34,970.55 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRA TIVE | EXCLUDED | | |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21252 | T24145 | Jan-21-2020 | June-30-2021 | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.22 | 1,440.00 | 600.00 | 308.00 | 36,520.75 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRA TIVE | EXCLUDED | OCCUPY A TEMPORARY POSITION | Jan-21-2020 | Jun-30-2021 |
| HUMACAO | CANOVANAS | RIO GRANDE | CASANO CEPEDA PND VOCATIONA L | 35542 | T24163 | Feb-11-2020 | June-30-2021 | ACTIVE | 3,138.34 | 37,660.08 | 6,025.61 | 554.77 | 688.68 | 1,440.00 | 600.00 | 308.00 | 47,277.15 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRA TIVE | EXCLUDED | | |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SITIRICHE | 26765 | T24177 | Nov-16-2020 | June-30-2021 | ACTIVE | 3,525.84 | 42,310.08 | 6,769.61 | 622.20 | 772.38 | 1,440.00 | 600.00 | 308.00 | 52,822.27 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRA TIVE | EXCLUDED | | |
| PONCE | PONCE | PONCE | INTERMEDIA TE JUAN SERRALLES | 57362 | T24180 | Mar-09-2020 | June-30-2021 | ACTIVE | 4,353.34 | 52,240.08 | 8,358.41 | 766.16 | 951.12 | 1,440.00 | 600.00 | 308.00 | 64,663.80 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRA TIVE | EXCLUDED | | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | HERMINIA DIAZ APONTE (LAGO ALTO) (MONTESSO RI MOD) | 69138 | T24196 | Feb-11-2020 | June-30-2021 | ACTIVE | 3,658.34 | 43,900.08 | 7,024.01 | 645.25 | 801.00 | 1,440.00 | 600.00 | 308.00 | 54,718.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRA TIVE | EXCLUDED | | |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | LUIS MUNOZ SOUFFRONT | 61457 | T24199 | Feb-26-2020 | June-30-2021 | ACTIVE | 3,646.34 | 43,780.08 | 7,004.81 | 643.51 | 798.84 | 1,440.00 | 600.00 | 308.00 | 54,575.25 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRA TIVE | EXCLUDED | | |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | LOAIZA CORDERO INSTITUTE | T24203 | Nov-02-2020 | June-30-2021 | ACTIVE | 3,011.67 | 36,140.04 | 5,782.41 | 532.72 | 661.32 | 1,440.00 | 600.00 | 308.00 | 45,464.50 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRA TIVE | EXCLUDED | | | |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | T38010 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALGERIA (21ST CENTURY) | T2992 | T38027 | Aug-17-2020 | June-02-2021 | ACTIVE | 2,020.00 | 24,240.00 | 3,878.40 | 360.18 | 447.12 | 1,440.00 | 600.00 | 308.00 | 31,273.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11643 | T38042 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | |
| ARECIBO | CAMUY | QUEBRADILLAS | DR. PEDRO ALBIZU CAMPOS | 12972 | T38059 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | PI. FAM. CONS. SPECIAL EDUCATION | 9863 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74807 | T38079 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | T38089 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | T38093 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| BAYAMON | BAYAMON | BAYAMON | ANDRES C. GONZALEZ | 70672 | T38117 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | |

| | | | Name | ID | | Date | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | T36118 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,800.00 | 21,000.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | T38122 | Aug-17-2020 | June-02-2021 | ACTIVE | 2,025.00 | 36,300.00 | 5,808.00 | 535.05 | 664.20 | 1,440.00 | 600.00 | 308.00 | 45,655.25 | 6.00 | SPECIAL EDUCATION TEMPORARY TEACHER (K-12) | 9907 | STATE | ELIGIBLE FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | T38121 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | T38164 | Oct-07-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | T38178 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | T38220 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMPRIT ELEMENTARY | 71704 | T38221 | Aug-17-2020 | June-02-2021 | ACTIVE | 2,070.00 | 24,840.00 | 3,974.40 | 368.88 | 457.92 | 1,440.00 | 600.00 | 308.00 | 31,989.20 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA IRIZARRY DE PUIG | 71514 | T38224 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 28372 | T38270 | Oct-19-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | T38296 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9907 | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | CLAUDIO FERRER COTTO | 28100 | T38306 | Oct-07-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | ASOC PRO BIENESTAR DE LA FAMILIA (C.A.S.A.) | 04982 | T38314 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE SANTOS QUINONEZ | 34207 | T38346 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | T38347 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | ELIGIBLE FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | T38359 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9907 | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 30247 | T38367 | Oct-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | AVELINO PEÑA REYES | 35626 | T38373 | Sep-09-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34763 | T38399 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | T38401 | Oct-16-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 33233 | T38434 | Aug-31-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 40980 | T38478 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9907 | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIANO RIERA PALMER | 42283 | T38497 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9907 | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | 46201 | T38502 | Oct-20-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9907 | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | INES MARIA MENDOZA | 57331 | T38550 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | ELIGIBLE FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | T38568 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 56305 | T38582 | Aug-13-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VEGO | 66480 | T38585 | Aug-20-2025 June-02-2021 | | ACTIVE | 2,388.00 | 28,656.00 | 4,584.96 | 424.21 | 526.61 | 1,440.00 | 600.00 | 300.00 | 36,539.78 | 6.00 | T1. FAM. CONS. SPECIAL EDUCATION | 9863 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | T38614 | Aug-17-2025 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | JUAN SERAPIO MANIGUAL | 55731 | R02256 | Mar-26-2008 | | ACTIVE | 4,456.34 | 53,500.08 | 8,560.01 | 784.45 | 972.80 | 1,440.00 | 300.00 | 66,166.25 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA GOMPRET ELEMENTARY | 71704 | R02272 | Mar-06-2006 | | ACTIVE | 4,231.34 | 50,800.08 | 8,128.01 | 745.30 | 925.20 | 1,440.00 | 300.00 | 62,946.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15024 | R02313 | Feb-02-2004 | | ACTIVE | 2,639.17 | 31,670.04 | 5,067.21 | 467.92 | 580.86 | 1,440.00 | 300.00 | 40,134.52 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R02476 | Aug-01-2001 | | ACTIVE | 2,536.67 | 30,440.04 | 4,870.41 | 450.08 | 558.72 | 1,440.00 | 300.00 | 38,667.25 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | COTTO ANNEX | 16173 | R02541 | Aug-02-2004 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 300.00 | 37,307.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. EUGENIO MARIA DE HOSTOS | 16272 | R02621 | Aug-02-2004 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 300.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ANGELICA GOMEZ DE BETANCOUR T | 10637 | R02631 | Aug-02-2004 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 300.00 | 37,660.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | R02645 | Oct-05-1993 | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 300.00 | 48,970.45 | 6.00 | MA. EARLY EDUCATION LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R02673 | Oct-26-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 300.00 | 30,510.55 | 6.00 | MA. SOCIAL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | R02695 | Sep-09-1991 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 300.00 | 50,544.55 | 6.00 | MA. EARLY EDUCATION LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R02727 | Sep-03-1999 | | ACTIVE | 3,254.17 | 39,050.04 | 6,248.01 | 574.93 | 713.70 | 1,440.00 | 300.00 | 48,939.67 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | R02792 | Aug-01-2006 | | ACTIVE | 2,376.67 | 28,520.04 | 4,563.21 | 422.24 | 524.16 | 1,440.00 | 300.00 | 36,377.65 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTARY (FACTOR V) | 17780 | R02796 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 300.00 | 29,795.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | R02864 | Aug-02-2004 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 300.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | R02971 | Aug-01-1988 | | ACTIVE | 3,451.67 | 41,420.04 | 6,627.21 | 609.29 | 756.36 | 1,440.00 | 300.00 | 51,760.90 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | R03017 | Jan-12-2011 | | ACTIVE | 2,124.17 | 25,490.04 | 4,078.41 | 377.62 | 468.60 | 1,440.00 | 300.00 | 32,567.47 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO (TITO ) DELGADO (21ST CENTURY) | 11502 | R03088 | Aug-01-2006 | | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 300.00 | 49,829.05 | 6.00 | MA. FINE ARTS (THEATER) | 9811 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | R03162 | Aug-13-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 300.00 | 42,795.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | ELI RAMOS ROSARIO | 16176 | R03198 | Aug-01-2006 | | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.46 | 597.60 | 1,440.00 | 300.00 | 41,243.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | VICENTE ACEVEDO BALLESTER | 16224 | R03192 | Aug-22-2007 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 300.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | IMBERY | 16744 | R03225 | Aug-08-1991 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 300.00 | 43,818.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | NEW INTERMEDIATE | 18184 | R03265 | Jan-29-1988 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 300.00 | 43,461.10 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | BARCELONE TA | EMBERY | 10744 | R03318 | Aug-01-2008 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9966 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | MANUEL RAMOS HERNANDEZ | 17368 | R03335 | Sep-13-2004 | | ACTIVE | 3,129.17 | 37,550.04 | 6,008.01 | 553.18 | 686.70 | 1,440.00 | 600.00 | 300.00 | 47,145.92 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLDIN | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | R03356 | Aug-01-2008 | | ACTIVE | 3,066.67 | 36,800.04 | 5,888.01 | 543.30 | 673.20 | 1,440.00 | 600.00 | 300.00 | 46,251.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLDIN | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. SANTIAGO R. PALMER | 11031 | R03422 | Aug-13-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLDIN | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | PEDRO AMADOR | 11080 | R03457 | Aug-01-2008 | | ACTIVE | 3,129.17 | 37,550.04 | 6,008.01 | 553.18 | 686.70 | 1,440.00 | 600.00 | 300.00 | 47,145.92 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLDIN | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | R03626 | Feb-23-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | SCHOOLDIN | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | R03630 | Aug-26-2013 | | ACTIVE | 2,209.17 | 26,510.04 | 4,241.61 | 393.10 | 487.98 | 1,440.00 | 600.00 | 300.00 | 33,980.72 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLDIN | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | R03689 | Aug-01-2006 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLDIN | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | R03810 | Aug-03-1998 | | ACTIVE | 3,121.67 | 37,460.04 | 5,993.61 | 551.87 | 685.08 | 1,440.00 | 600.00 | 300.00 | 47,039.60 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLDIN | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑOZ RIVERA | 11395 | R04061 | Feb-28-1992 | | ACTIVE | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 300.00 | 50,759.20 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLDIN | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | R04097 | Aug-01-1997 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 300.00 | 47,897.20 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLDIN | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | R04098 | Aug-01-2005 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 300.00 | 46,072.67 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLDIN | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | R04140 | Jan-31-1994 | | ACTIVE | 3,326.67 | 39,920.04 | 6,387.21 | 587.54 | 729.36 | 1,440.00 | 600.00 | 300.00 | 49,972.15 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLDIN | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | R04211 | Aug-02-2004 | | ACTIVE | 3,459.17 | 41,510.04 | 6,641.61 | 610.60 | 757.98 | 1,440.00 | 600.00 | 300.00 | 51,868.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | R04396 | Aug-01-2007 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLDIN | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑOZ | 15750 | R04420 | Aug-01-2008 | | ACTIVE | 3,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 300.00 | 38,273.72 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLDIN | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | R04452 | Aug-07-2007 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,272.55 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLDIN | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | MATEO HERNANDEZ | 15396 | R04473 | Aug-09-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLDIN | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11443 | R04599 | Aug-01-2007 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | SCHOOLDIN | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JULIO LEBRON (RAMINOS ELEM.) | 11908 | R04698 | Aug-01-2006 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLDIN | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18226 | R04701 | Aug-01-2005 | | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 489.67 | 607.86 | 1,440.00 | 600.00 | 300.00 | 41,922.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLDIN | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18226 | R04912 | Aug-01-2006 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | R04921 | Aug-01-2005 | | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 568.40 | 705.60 | 1,440.00 | 600.00 | 300.00 | 48,390.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLDIN | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 31631 | R04924 | Aug-01-2006 | | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 300.00 | 40,241.15 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLDIN | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | R04957 | Oct-16-1990 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLDIN | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | Position | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | R00031 | Aug-02-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | R00142 | Aug-24-1992 | | ACTIVE | 2,946.67 | 36,560.04 | 5,849.61 | 538.82 | 668.88 | 1,440.00 | 600.00 | 300.00 | 45,965.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ESPERANZA GONZALEZ | 12260 | R00385 | Aug-01-1999 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 70556 | R00399 | Sep-01-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTAR Y) | 12369 | R00427 | Aug-02-2004 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | RAMON TORRES RIVERA | 12236 | R00465 | Mar-21-2000 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTAR Y) | 12369 | R00470 | Sep-16-1994 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | S. U. JOSE R. BARRERAS (21ST CENTURY) | 12491 | R00502 | Aug-09-2003 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 300.00 | 37,307.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 18242 | R00572 | Jan-28-2009 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | R00598 | Apr-19-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ESPERANZA GONZALEZ | 12260 | R00601 | Sep-13-1993 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTAR Y) | 12369 | R00630 | Aug-01-2008 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U ANA JOAQUINA ORTIZ ROTURO #2) | 12724 | R00813 | Aug-01-2002 | | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 300.00 | 40,241.35 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | R00846 | Mar-26-2001 | | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 609.60 | 1,440.00 | 600.00 | 300.00 | 41,958.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9973 | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | HATILLO | S.U. RAFAEL ZAMOT CRUZ | 11494 | R00933 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.15 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | R00962 | Aug-01-2008 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R00618 | Aug-01-2008 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.20 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S.U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R00691 | Sep-02-1987 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9971 | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | DR.EFRAIN GONZALEZ TEJERA | 17707 | R06147 | Aug-01-1997 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. FRANCISCO JORDAN | 13326 | R06306 | Aug-01-2001 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S. U. CACIQUE MAJAGUA | 70334 | R06610 | Aug-01-2008 | | ACTIVE | 2,164.17 | 25,970.04 | 4,155.21 | 385.27 | 478.26 | 1,440.00 | 600.00 | 300.00 | 33,326.77 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S.U. ANTONIO RIVERA | 76257 | R06669 | Aug-29-2007 | | ACTIVE | 2,714.17 | 32,570.04 | 5,211.21 | 480.97 | 597.06 | 1,440.00 | 600.00 | 300.00 | 41,207.27 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | R06848 | Sep-02-1981 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 300.00 | 43,389.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 70556 | R06913 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.15 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | R06938 | Aug-06-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUI TAS | COMERIO | NEW VOCATIONA L HIGH SCHOOL | 28520 | R07028 | Aug-18-2010 | | ACTIVE | 2,684.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | 9817 | SCHOOLAND E | REGULAR | FACULTY~TEACHERS | INCLUDED | MA. SEC EDUC. (MATHEMATICS) |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | R07287 | Aug-26-1991 | | ACTIVE | 2,634.17 | 36,410.04 | 5,825.61 | 536.65 | 666.18 | 1,440.00 | 600.00 | 300.00 | 45,786.47 | 6.00 | 9803 | SCHOOLAND E | REGULAR | FACULTY~TEACHERS | INCLUDED | MA. EARLY EDUCATION (ELEM LEVEL: K-3) |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALICEA (21ST CENTURY) | 71892 | R07343 | Oct-11-2002 | | ACTIVE | 2,498.67 | 29,960.04 | 4,793.61 | 443.12 | 550.08 | 1,440.00 | 600.00 | 300.00 | 38,094.85 | 6.00 | 9837 | SCHOOLAND E | REGULAR | FACULTY~TEACHERS | INCLUDED | MA. SEC EDUC. (CHEMISTRY) |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70573 | R07441 | Aug-02-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | 9973 | SCHOOLAND E | REGULAR | FACULTY~TEACHERS | INCLUDED | MA. SEC EDUC. (ENGLISH) |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70284 | R07450 | Aug-01-2006 | | ACTIVE | 2,139.17 | 25,670.04 | 4,107.21 | 380.92 | 472.86 | 1,440.00 | 600.00 | 300.00 | 32,970.02 | 6.00 | 9973 | SCHOOLAND E | REGULAR | FACULTY~TEACHERS | INCLUDED | MA. SEC EDUC. (ENGLISH) |
| BAYAMON | BAYAMON | BAYAMON | RIOVILLE ELEMENTAR Y | 70243 | R07488 | Aug-02-2010 | | ACTIVE | 2,684.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED | SPECIAL EDUCATION TEACHER (K-12) |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | R07537 | Aug-02-2004 | | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 300.00 | 41,243.05 | 6.00 | 9803 | SCHOOLAND E | REGULAR | FACULTY~TEACHERS | INCLUDED | MA. EARLY EDUCATION (ELEM LEVEL: K-3) |
| BAYAMON | BAYAMON | BAYAMON | BERNARDO HUYKE (MONTESSO RI MOD) | 70409 | R07612 | Sep-27-1991 | | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 300.00 | 50,401.45 | 6.00 | 9969 | SCHOOLAND E | REGULAR | FACULTY~TEACHERS | INCLUDED | MA. EDUC. ELEMENTARY LEVEL (K-6) |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | R07628 | Aug-01-2008 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | 9827 | SCHOOLAND E | REGULAR | FACULTY~TEACHERS | INCLUDED | MA. SEC EDUC. (BIOLOGY) |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑEIRO | 74039 | R07645 | Aug-01-2002 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | 9817 | SCHOOLAND E | REGULAR | FACULTY~TEACHERS | INCLUDED | MA. SEC EDUC. (MATHEMATICS) |
| CAGUAS | CIDR | CIDR | ANA J. CANDELAS | 26013 | R07833 | Sep-28-1998 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 300.00 | 49,685.95 | 6.00 | 9820 | SCHOOLAND E | REGULAR | FACULTY~TEACHERS | INCLUDED | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZE D BILINGUAL) | 77552 | R07846 | Apr-17-1990 | | ACTIVE | 3,406.67 | 40,880.04 | 6,540.81 | 601.46 | 746.64 | 1,440.00 | 600.00 | 300.00 | 51,116.95 | 6.00 | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED | SPECIAL EDUCATION TEACHER (K-12) |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZE D) | 70492 | R07849 | May-10-1989 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED | SPECIAL EDUCATION TEACHER (K-12) |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZE D) | 70492 | R07863 | Sep-05-1989 | | ACTIVE | 3,406.67 | 40,880.04 | 6,540.81 | 601.46 | 746.64 | 1,440.00 | 600.00 | 300.00 | 51,116.95 | 6.00 | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED | SPECIAL EDUCATION TEACHER (K-12) |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70365 | R07962 | Sep-10-1990 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED | SPECIAL EDUCATION TEACHER (K-12) |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70245 | R07963 | Aug-21-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | 9978 | SCHOOLAND E | REGULAR | FACULTY~TEACHERS | INCLUDED | ENGLISH MA. ELEMENTARY LEVEL (K-6) |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | R08036 | Sep-11-1991 | | ACTIVE | 3,211.67 | 38,540.04 | 6,166.41 | 567.53 | 704.52 | 1,440.00 | 600.00 | 300.00 | 48,326.30 | 6.00 | 9819 | SCHOOLAND E | REGULAR | FACULTY~TEACHERS | INCLUDED | MA. SEC EDUC. (SPANISH) |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZE D BILINGUAL) | 77552 | R08104 | Oct-16-1990 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | 9819 | SCHOOLAND E | REGULAR | FACULTY~TEACHERS | INCLUDED | MA. SEC EDUC. (SPANISH) |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | R08253 | Aug-02-2004 | | ACTIVE | 2,389.17 | 31,070.04 | 4,971.21 | 459.22 | 570.06 | 1,440.00 | 600.00 | 300.00 | 39,418.52 | 6.00 | 9803 | SCHOOLAND E | REGULAR | FACULTY~TEACHERS | INCLUDED | MA. EARLY EDUCATION (ELEM LEVEL: K-3) |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSO RI MOD) | 71571 | R08341 | Aug-07-1989 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | 9969 | SCHOOLAND E | REGULAR | FACULTY~TEACHERS | INCLUDED | MA. EDUC. ELEMENTARY LEVEL (K-6) |
| ARECIBO | MANATI | MANATI | PETRA CORNETIER DE ONEILL | 17350 | R08407 | Aug-02-2010 | | ACTIVE | 2,139.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | 9817 | SCHOOLAND E | REGULAR | FACULTY~TEACHERS | INCLUDED | MA. SEC EDUC. (MATHEMATICS) |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | R08421 | Aug-19-2010 | | ACTIVE | 2,211.67 | 26,540.04 | 4,246.41 | 393.53 | 488.52 | 1,440.00 | 600.00 | 300.00 | 34,316.50 | 6.00 | 9978 | SCHOOLAND E | REGULAR | FACULTY~TEACHERS | INCLUDED | ENGLISH MA. ELEMENTARY LEVEL (K-6) |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | R08476 | Aug-01-2008 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED | SPECIAL EDUCATION TEACHER (K-12) |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | R08649 | Aug-01-2008 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,234.55 | 6.00 | 9969 | SCHOOLAND E | REGULAR | FACULTY~TEACHERS | INCLUDED | MA. EDUC. ELEMENTARY LEVEL (K-6) |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | R08733 | Sep-14-1998 | | ACTIVE | 2,856.67 | 34,280.04 | 5,484.81 | 505.76 | 627.84 | 1,440.00 | 600.00 | 300.00 | 43,246.45 | 6.00 | 9820 | SCHOOLAND E | REGULAR | FACULTY~TEACHERS | INCLUDED | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | R08738 | Sep-22-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOL/HD REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | R08754 | Jan-13-1998 | | ACTIVE | 3,221.67 | 38,660.04 | 6,195.61 | 569.27 | 706.68 | 1,440.00 | 600.00 | 300.00 | 48,469.60 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOL/HD REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70964 | R08793 | Sep-01-1994 | | ACTIVE | 2,909.17 | 34,910.04 | 5,585.61 | 514.90 | 639.18 | 1,440.00 | 600.00 | 300.00 | 43,987.72 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOL/HD REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO ( BO. RIO LAJAS) | 76362 | R08915 | Sep-14-1999 | | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.48 | 1,440.00 | 600.00 | 300.00 | 45,607.60 | 6.00 | MA. EDUC. ELEMENTARY (K-3) | 9969 | | SCHOOL/HD REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO.HIGUILL AR ELEMENTARY (ECOLOGICA L) | 18293 | R08964 | Aug-01-2002 | | ACTIVE | 2,600.00 | 31,200.00 | 4,992.00 | 461.10 | 572.40 | 1,440.00 | 600.00 | 300.00 | 39,573.50 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL/HD REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | R09044 | Aug-13-1992 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,902.30 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOL/HD REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | MR. TEC. INST. MANATI CAMPUS | 17282 | R09097 | Aug-09-1998 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 300.00 | 47,682.55 | 6.00 | POST-SECONDARY LIBRARIAN | 9870 | | STATE REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | 12740 | R09112 | Aug-01-2008 | | ACTIVE | 2,221.67 | 26,660.04 | 4,265.61 | 395.27 | 490.68 | 1,440.00 | 600.00 | 300.00 | 34,159.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO ROQUE MUÑIZ | 76316 | R09134 | Aug-27-1992 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOL/HD REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO FERNANDEZ | 71357 | R09160 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.90 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOL/HD REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | R09187 | Aug-01-2001 | | ACTIVE | 3,301.67 | 39,620.04 | 6,339.21 | 583.19 | 723.96 | 1,440.00 | 600.00 | 300.00 | 49,614.40 | 6.00 | MA. SEC. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOL/HD REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONA L SCHOOL | 77669 | R09330 | Aug-01-2007 | | ACTIVE | 2,709.17 | 32,510.04 | 5,201.61 | 480.10 | 595.98 | 1,440.00 | 600.00 | 300.00 | 41,126.72 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOL/HD REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONA L SCHOOL | 77669 | R09399 | Sep-01-1994 | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 300.00 | 48,970.45 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOL/HD REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESOR RI) | 78057 | R09450 | Oct-28-1991 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL/HD REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78056 | R09471 | Nov-01-1993 | | ACTIVE | 2,959.17 | 35,510.04 | 5,681.61 | 523.60 | 649.98 | 1,440.00 | 600.00 | 300.00 | 44,713.22 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | SCHOOL/HD REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | R09511 | Sep-01-2010 | | ACTIVE | 2,116.67 | 25,400.04 | 4,064.01 | 377.00 | 468.00 | 1,440.00 | 600.00 | 300.00 | 32,657.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOL/HD REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE M. DEL VALLE | 71399 | R09529 | Aug-20-1999 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOL/HD REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE M. DEL VALLE | 71399 | R09532 | Sep-17-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOL/HD REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA J. CORREDOR RIVERA | 74476 | R09546 | Aug-29-2007 | | ACTIVE | 2,684.17 | 32,210.04 | 5,153.61 | 475.75 | 590.38 | 1,440.00 | 600.00 | 300.00 | 40,777.97 | 6.00 | MA. EDUC. ELEMENTARY (K-6) | 9969 | | SCHOOL/HD REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESOR RI MOD) | 78057 | R09714 | Aug-01-2008 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOL/HD REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE ROBLES OTERO (MONTESOR RI MOD) | 71522 | R09847 | Aug-01-2002 | | ACTIVE | 2,091.67 | 37,100.04 | 5,936.01 | 546.65 | 678.60 | 1,440.00 | 600.00 | 300.00 | 46,609.30 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOL/HD REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA IRIZARRY DE PUIG | 71514 | R09958 | Sep-08-1988 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 300.00 | 43,389.55 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | | SCHOOL/HD REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ALTENENCIA VALLE | 71530 | R10041 | Aug-23-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOL/HD REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | R10126 | Aug-02-2010 | | ACTIVE | 2,091.67 | 25,100.04 | 4,016.01 | 372.65 | 462.60 | 1,440.00 | 600.00 | 300.00 | 32,299.30 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOL/HD REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | R10335 | Aug-01-2008 | Redacted for P | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | Redacted for P | SCHOOL/HD REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA ALTA | IGNACIO MIRANDA | 71753 | R10500 | Sep-30-1991 | | ACTIVE | 3,196.67 | 38,360.04 | 6,137.61 | 564.92 | 701.28 | 1,440.00 | 600.00 | 308.00 | 48,111.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | RAFAEL HERNANDEZ (VEGA ALTA) | 71746 | R10527 | Aug-01-2008 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAB ANA HOYOS) | 18267 | R10561 | Aug-13-1997 | | ACTIVE | 2,686.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | R10597 | Jan-13-1998 | | ACTIVE | 2,709.17 | 33,110.04 | 5,297.61 | 488.80 | 606.78 | 1,440.00 | 600.00 | 308.00 | 41,851.22 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | R10616 | Aug-06-1999 | | ACTIVE | 2,516.67 | 30,800.04 | 6,268.01 | 385.90 | 727.20 | 1,440.00 | 600.00 | 308.00 | 49,829.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAB ANA HOYOS) | 18267 | R10704 | Oct-24-1991 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALMIRANTE | 72090 | R10894 | Aug-02-2004 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 308.00 | 37,307.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | R10913 | Aug-22-1996 | | ACTIVE | 2,686.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | R11068 | Aug-02-2004 | | SUSPENSION WITH PAY | 2,575.00 | 30,900.00 | 4,944.00 | 456.75 | 567.00 | 1,440.00 | 600.00 | 308.00 | 39,215.75 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | SEPARATION Aug-03-2020 Jun-02-2021 FROM HIS/HER POSITION DUE TO INCAPACITY (CHARGE) |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZED D SCIENCE AND MATH) | 13912 | R11131 | Aug-07-1991 | | ACTIVE | 2,516.67 | 30,800.04 | 6,268.01 | 385.90 | 727.20 | 1,440.00 | 600.00 | 308.00 | 49,829.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | 75267 | R11132 | Aug-02-1999 | | ACTIVE | 2,996.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,534.25 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | R11143 | Aug-04-2003 | | ACTIVE | 2,626.67 | 31,520.04 | 5,043.21 | 465.79 | 578.16 | 1,440.00 | 600.00 | 308.00 | 39,955.15 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R11152 | Aug-04-2003 | | ACTIVE | 2,941.67 | 35,300.04 | 5,648.01 | 520.55 | 646.20 | 1,440.00 | 600.00 | 308.00 | 44,462.80 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | R11187 | Aug-01-2008 | | ACTIVE | 2,914.17 | 34,970.04 | 5,595.21 | 515.77 | 640.26 | 1,440.00 | 600.00 | 308.00 | 44,069.27 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZED D SCIENCE AND MATH) | 13912 | R11214 | Aug-01-2007 | | ACTIVE | 3,501.67 | 42,020.04 | 6,723.21 | 617.99 | 767.16 | 1,440.00 | 600.00 | 308.00 | 52,476.40 | 6.00 | MA RESOURCE IN COMPUTER USE (K-12) | 9909 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | T38664 | Aug-21-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN | 62861 | T38677 | Aug-12-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON VILA MAYO | 62950 | T38732 | Aug-17-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ELEONOR ROOSEVELT | 61358 | T38733 | Aug-25-2020 June-02-2021 | | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PEDRO C. TIMOTHEE ANIDO | 64357 | T38764 | Aug-14-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | T38775 | Aug-17-2020 June-02-2021 | | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | T38832 | Aug-14-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 76253 | T38863 | Aug-21-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION (AUTISM) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMIHENT O ZARZAL, RIO GRANDE | 30007 | T42043 | Aug-21-2018 June-02-2021 | | ACTIVE | 1,888.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | |
| PONCE | PONCE | PONCE | MANN CORRECTIO NAL INSTITUTIO N, PONCE | 57547 | T42060 | Oct-01-2018 June-02-2021 | | ACTIVE | 1,611.00 | 19,356.00 | 3,096.96 | 289.36 | 359.21 | 1,440.00 | 600.00 | 308.00 | 25,449.53 | 6.00 | M. INDUSTRIAL EDUC. (GRAPHIC DESIGN) | 8118 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | K5468 | T42122 | Sep-06-2018 | June-02-2021 | ACTIVE | | 1,841.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOBILE MECHANICS) | 8247 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO (BNY) (21ST CENTURY) | S2696 | T42277 | Oct-17-2016 | June-02-2021 | ACTIVE | | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,562.99 | 6.00 | M. INDUSTRIAL EDUC. (HEAVY MACHINERY) | 8246 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | T42231 | Aug-13-2019 | June-02-2021 | ACTIVE | | 1,888.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | VOCATIONAL PROGRAM COORDINATOR | 8200 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | T42253 | Aug-23-2019 | June-02-2021 | ACTIVE | | 1,613.00 | 19,356.00 | 3,096.96 | 289.36 | 359.21 | 1,440.00 | 600.00 | 308.00 | 25,449.53 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRONICS) | 6110 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESOR RO) | 78857 | T42272 | Aug-28-2018 | June-02-2021 | ACTIVE | | 1,841.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (ARCHITECTURAL DRAWING (DRAUGHTSMA) | 8288 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | LUIS VILLARONGA AGRICULTUR AL OF BUCANAMON ES | 74266 | T42275 | Aug-08-2018 | June-02-2021 | ACTIVE | | 1,808.00 | 21,696.00 | 3,471.36 | 323.29 | 401.33 | 1,440.00 | 600.00 | 308.00 | 28,239.98 | 6.00 | M. AGRICULTURAL OCCUP EDUC. (ORNAMENTAL HORTICULTURE) | 9676 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | S. U. SANDALIO MARCANO | 21322 | T42275 | Aug-28-2018 | June-02-2021 | ACTIVE | | 1,808.00 | 21,696.00 | 3,471.36 | 323.29 | 401.33 | 1,440.00 | 600.00 | 308.00 | 28,239.98 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9667 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | N3077 | T42439 | Sep-07-2018 | June-02-2021 | ACTIVE | | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,562.99 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOBILE MECHANICS) | 8247 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | PROFESSOR LUISA MONSEGUR VELEZ | S8099 | T42513 | Aug-28-2018 | June-02-2021 | ACTIVE | | 2,150.00 | 25,800.00 | 4,128.00 | 382.80 | 475.25 | 1,440.00 | 600.00 | 308.00 | 33,134.05 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9961 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | K3456 | T42586 | Aug-20-2018 | June-02-2021 | ACTIVE | | 1,808.00 | 21,696.00 | 3,471.36 | 323.29 | 401.33 | 1,440.00 | 600.00 | 308.00 | 28,239.98 | 6.00 | M. AGRICULTURAL OCCUP EDUC. (ORNAMENTAL HORTICULTURE) | 9676 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | PONCE SOCIAL TREATMENT CENTER | S6149 | T42594 | Sep-21-2018 | June-02-2021 | ACTIVE | | 1,613.00 | 19,356.00 | 3,096.96 | 289.36 | 359.21 | 1,440.00 | 600.00 | 308.00 | 25,449.53 | 6.00 | M. INDUSTRIAL EDUC. (CABINETMAKING) | 8242 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESOR RO) | 78857 | T42625 | Feb-07-2018 | June-02-2021 | ACTIVE | | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,562.99 | 6.00 | M. INDUSTRIAL EDUC. (CABINETMAKING) | 8242 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | T43015 | Aug-05-2019 | June-02-2021 | ACTIVE | | 2,194.00 | 26,328.00 | 4,212.48 | 390.46 | 484.70 | 1,440.00 | 600.00 | 308.00 | 33,763.64 | 6.00 | PROF. TECH. ENGINEERING (CHEMISTRY) | 8077 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOGI CAL INSTITUTE | 65094 | T43053 | Aug-29-2018 | June-02-2021 | ACTIVE | | 2,194.00 | 26,328.00 | 4,212.48 | 390.46 | 484.70 | 1,440.00 | 600.00 | 308.00 | 33,763.64 | 6.00 | PROF. TECH. ENGINEERING (BIOMEDICAL) | 8278 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27623 | T44441 | Feb-07-2019 | June-02-2021 | ACTIVE | | 1,946.00 | 23,376.00 | 3,740.16 | 347.65 | 431.57 | 1,440.00 | 600.00 | 308.00 | 30,243.38 | 6.00 | PROF. ENGINEERING TECH. (INSTRUMENTATI ON) | 8281 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE 10827 DE LEON II (21ST CENTURY) | | T45009 | Aug-12-2020 | June-02-2021 | ACTIVE | | 1,888.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | M. MARKETING EDUC. | 8268 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | L2088 | T45021 | Aug-19-2020 | June-02-2021 | ACTIVE | | 1,499.00 | 17,988.00 | 2,878.08 | 269.32 | 334.58 | 1,440.00 | 600.00 | 308.00 | 23,818.19 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | T45065 | Aug-11-2020 | June-02-2021 | ACTIVE | | 1,841.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (CABINETMAKING) | 8242 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | T45092 | Aug-24-2020 | June-02-2021 | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES (21ST CENTURY) SUPERIOR VOC. | 35766 | T45093 | Aug-14-2020 | June-02-2021 | ACTIVE | | 2,416.00 | 29,016.00 | 4,642.56 | 429.43 | 533.09 | 1,440.00 | 600.00 | 308.00 | 36,969.08 | 6.00 | M. OCCUP REL.HEALTH | 6134 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 35233 | T45106 | Aug-20-2020 | June-02-2021 | ACTIVE | | 2,013.00 | 24,156.00 | 3,864.96 | 358.96 | 445.61 | 1,440.00 | 600.00 | 308.00 | 31,173.53 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | ELIGIBLE | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | JUANA COLON (MONTESSO RI MOD) | 21758 | T45113 | Aug-26-2020 | June-02-2021 | ACTIVE | | 1,613.00 | 19,356.00 | 3,096.96 | 289.36 | 359.21 | 1,440.00 | 600.00 | 308.00 | 25,449.53 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9961 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO (21ST CENTURY) | S2696 | T45148 | Aug-14-2020 | June-02-2021 | ACTIVE | | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | S6360 | T45159 | Aug-07-2020 | June-02-2021 | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | ELIGIBLE | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | N3077 | T45167 | Nov-05-2020 | June-02-2021 | ACTIVE | Redacted for P | 1,613.00 | 19,356.00 | 3,096.96 | 289.36 | 359.21 | 1,440.00 | 600.00 | 308.00 | 25,449.53 | 6.00 | M. INDUSTRIAL EDUC. (REFRIG. AND AIR CONDITIONING) | 8256 | Redacted for P | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |

| Region | District | Town | School | ID | Code | Date | End Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Yrs | Description | Num | Type | Elig | Faculty | Status2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | TH5212 | Sep-02-2020 | June-02-2021 | ACTIVE | 2,058.00 | 24,696.00 | 3,951.36 | 366.79 | 455.33 | 1,440.00 | 600.00 | 308.00 | 31,817.48 | 6.00 | PROF. GENERAL EDUC. (SOCIAL SCIENCES AND HISTORY) | 8276 | STATE | TEMPORARY | VOCATIONAL-L TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CEIBA | PR AVIATION MAINTENANCE INSTITUTE | 36343 | TH5232 | Oct-05-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | POST-SECONDARY SOCIAL WORKER | 9868 | STATE | TEMPORARY | VOCATIONAL-L TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | PONCE SOCIAL TREATMENT CENTER | 58149 | TH5310 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 398.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | TS2010 | Sep-16-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. (EARTH SCIENCE) | 9966 | SCHOOL HOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15024 | TS2033 | Sep-22-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOL HOUSE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | TS2048 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL HOUSE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | TS2059 | Sep-09-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOL HOUSE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO (JOSE RIO LANE) | 76562 | TS2086 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. (MATHEMATICS) | 9817 | SCHOOL HOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15024 | TS2120 | Sep-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOL HOUSE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18226 | TS2139 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOL HOUSE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | TS2181 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL HOUSE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S. MARCHAND | 17418 | TS2200 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL HOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAB ANA HOYOS) | 18267 | TS2217 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOL HOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTARY | 71720 | TS2224 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | SCHOOL HOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 12912 | TS2252 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9979 | SCHOOL HOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | SAN VICENTE | 71878 | TS2255 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOL HOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | 75267 | TS2267 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOL HOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | TS2268 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOL HOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70591 | TS2288 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOL HOUSE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70413 | TS2328 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL HOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70591 | TS2374 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOL HOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | TS2381 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOL HOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | TS2402 | Sep-17-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL HOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S. U. CACIQUE MAJAGUA | 70334 | TS2436 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL HOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | TS2481 | Sep-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL HOUSE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | FAUSTINO SANTIAGO MONTALVO | 71599 | C18305 | Jan-21-2010 | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.34 | 428.48 | 1,800.00 | 600.00 | 300.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON VILA MAYO | 62950 | C18435 | Sep-01-2006 | | ACTIVE | 1,569.34 | 18,832.08 | 3,159.08 | 1,466.55 | 349.78 | 1,800.00 | 600.00 | 300.00 | 26,525.49 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| HUMACAO | CAROLINAS | LUQUILLO | CAMILO VALLES MATIENZO | 33936 | C18666 | Aug-04-2008 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| SAN JUAN | CAROLINA | CAROLINA | SALVADOR BRAU | 60442 | C18913 | Sep-18-2006 | | ACTIVE | 1,936.34 | 23,236.08 | 3,897.85 | 1,822.46 | 429.05 | 1,800.00 | 600.00 | 300.00 | 32,094.44 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CEFERINA CORDERO | 17657 | C19052 | May-03-2010 | | ACTIVE | 1,717.30 | 20,607.84 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 600.00 | 300.00 | 28,776.69 | 7.00 | CONCIERGE | 32101 | | SCHOOLHOUSE | CLASSIFIED | INCLUDED | Work day (6.00) |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FREE MUSIC SCHOOL (SPECIALIZE D) | 14316 | C19132 | Sep-08-2014 | | ACTIVE | 1,442.98 | 17,315.76 | 2,904.72 | 1,370.56 | 322.90 | 1,800.00 | 600.00 | 300.00 | 24,613.52 | 7.00 | CONCIERGE | 32101 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| MAYAGUEZ | MAYAGUEZ | MARICAO | LA CARMEN | 45641 | C19173 | Aug-09-2004 | | ACTIVE | 1,987.00 | 23,844.00 | 3,999.83 | 1,869.97 | 439.99 | 1,800.00 | 600.00 | 300.00 | 32,861.79 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | N-582 | C19213 | Oct-11-2010 | | ACTIVE | 1,526.00 | 15,912.00 | 2,669.24 | 1,263.17 | 297.22 | 1,800.00 | 600.00 | 300.00 | 22,849.62 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | 42398 | C19234 | Mar-02-2000 | | ACTIVE | 1,888.00 | 22,656.00 | 3,800.54 | 1,779.08 | 418.61 | 1,800.00 | 600.00 | 300.00 | 31,362.24 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | C19265 | Jan-25-2004 | | ACTIVE | 1,250.00 | 15,000.00 | 2,516.21 | 1,193.40 | 280.80 | 1,800.00 | 600.00 | 300.00 | 21,690.45 | 6.00 | SSP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CERRO GORDO MEDINA | 42572 | C19324 | Jun-01-2004 | | ACTIVE | 2,086.00 | 25,056.00 | 4,203.14 | 1,962.68 | 461.81 | 1,800.00 | 600.00 | 300.00 | 34,291.64 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | C19455 | Sep-18-2006 | | ACTIVE | 1,888.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 300.00 | 31,367.29 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEIGEL PAREDES | 15438 | C19640 | Jan-11-1996 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 300.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | SCHOOLHOUSE | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 28348 | C19679 | Feb-07-1994 | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.56 | 427.90 | 1,800.00 | 600.00 | 300.00 | 32,013.56 | 7.30 | CLERK TYPIST I | 11401 | | SCHOOLHOUSE | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 25031 | C19776 | Nov-02-2009 | | ACTIVE | 1,698.00 | 20,376.00 | 3,418.07 | 1,604.66 | 377.57 | 1,800.00 | 600.00 | 300.00 | 28,484.31 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | BAYAMON | BAYAMON | ANDRES C. GONZALEZ | 70672 | C19866 | Aug-04-2008 | | ACTIVE | 1,906.00 | 22,872.00 | 3,836.78 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 300.00 | 31,634.88 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| HUMACAO | FAJARDO | NAGUABO | QUEBRADA GRANDE | 31609 | C19867 | Sep-22-2006 | | ACTIVE | 1,820.34 | 21,844.08 | 3,664.34 | 1,716.97 | 403.99 | 1,800.00 | 600.00 | 300.00 | 30,327.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11843 | C20024 | Mar-29-1995 | | ACTIVE | 1,538.00 | 18,456.00 | 3,095.99 | 1,457.78 | 343.01 | 1,440.00 | 600.00 | 300.00 | 25,700.79 | 7.30 | FOREMAN | 32104 | | SCHOOLHOUSE | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18226 | C20025 | May-03-1994 | | ACTIVE | 1,999.00 | 23,988.00 | 4,023.99 | 1,880.98 | 442.58 | 1,800.00 | 600.00 | 300.00 | 33,043.55 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | SCHOOLHOUSE | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | C20090 | Dec-02-1994 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,746.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | GUARDIAN | 34101 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | ARECIBO | ARECIBO | VICTOR ROJAS #1 | 10611 | C20284 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | 57835 | C20603 | Oct-28-1999 | | ACTIVE | 1,760.00 | 21,120.00 | 3,542.88 | 1,661.58 | 390.96 | 1,800.00 | 600.00 | 300.00 | 29,423.42 | 7.30 | CLERK TYPIST I | 11401 | | SCHOOLHOUSE | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | 47084 | C20713 | Sep-08-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | | SCHOOLHOUSE | CLASSIFIED | INCLUDED | Work day (7.00) |
| HUMACAO | LAS PIEDRS | HUMACAO | CARMEN PILAR SANTOS (MONTESSO RI MOD) | 30502 | C20776 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | SCHOOLHOUSE | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. OSCAR PORRATA DORIA (SPECIALIZE D LANGUAGES) | 21873 | C20777 | May-03-2010 | Redacted for P | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.72 | 7.00 | CONCIERGE | 32101 | Redacted for P | | CLASSIFIED | INCLUDED | Work day (7.00) |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 75284 | C20793 | Jan-18-2000 | | ACTIVE | 1,147.12 | 13,765.39 | 2,309.14 | 1,098.95 | 258.58 | 1,800.00 | 300.00 | 20,140.07 | 6.00 | | SCHOOL/ED | REGULAR | CLASSIFIED INCLUDED Work day (4:00) | 32101 |
| HEAD OFFICE | HEAD OFFICE | | IMPROVEME NT OF PUBLIC SCHOOLS OFFIC. | | C20838 | Jun-01-2000 | | ACTIVE | 1,966.00 | 23,616.00 | 3,961.58 | 1,852.52 | 435.89 | 1,800.00 | 600.00 | 32,574.00 | 7.30 | STATE | REGULAR | ADMINISTRATIVE SECRETARY II Work day (7:30) | 11501 |
| PONCE | YAUCO | YAUCO | ARTURO LLUBERAS | 32363 | C20984 | Nov-12-2014 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 300.00 | 22,460.67 | 7.00 | SCHOOL/ED | REGULAR | CONCIERGE Work day (7:00) | 32101 |
| PONCE | YAUCO | YAUCO | S. U. JAIME CASTANER | 33686 | C20917 | Nov-12-2014 | | ACTIVE | 1,251.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 300.00 | 21,741.89 | 7.00 | SCHOOL/ED | REGULAR | CONCIERGE Work day (7:00) | 32101 |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 35244 | C20974 | Aug-07-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 27,363.43 | 6.00 | STATE | REGULAR | IEP ASSISTANT I Work day (6:00) | 23101 |
| CAGUAS | CIDR | CIDR | S. U. CERTENEJAS II | 21343 | C20975 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 25,846.73 | 6.00 | STATE | REGULAR | IEP ASSISTANT I Work day (6:00) | 23101 |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ | 43729 | C20989 | Aug-16-2010 | | ACTIVE | 1,250.00 | 15,000.00 | 2,516.25 | 1,193.40 | 280.80 | 1,800.00 | 600.00 | 21,690.45 | 6.00 | STATE | REGULAR | IEP ASSISTANT I Work day (6:00) | 23101 |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZE D IN MATH AND SPORTS) | 54619 | C21036 | Aug-01-2000 | | ACTIVE | 1,523.00 | 18,276.00 | 3,065.80 | 1,444.01 | 339.77 | 1,800.00 | 600.00 | 25,833.58 | 6.00 | STATE | REGULAR | IEP ASSISTANT I Work day (6:00) | 23101 |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZE D IN MATH AND SPORTS) | 54619 | C21037 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 25,846.73 | 6.00 | STATE | REGULAR | IEP ASSISTANT I Work day (6:00) | 23101 |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28063 | C21077 | Aug-01-2000 | | ACTIVE | 1,730.00 | 20,760.00 | 3,482.49 | 1,634.04 | 384.48 | 1,800.00 | 600.00 | 28,969.01 | 6.00 | STATE | REGULAR | IEP ASSISTANT II Work day (6:00) | 23102 |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | C21094 | May-03-2010 | | ACTIVE | 1,672.16 | 20,070.72 | 3,366.86 | 1,581.31 | 372.07 | 1,800.00 | 300.00 | 28,094.97 | 7.00 | SCHOOL/ED | REGULAR | CONCIERGE Work day (7:00) | 32101 |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 28048 | C21097 | Aug-01-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 27,363.43 | 6.00 | STATE | REGULAR | IEP ASSISTANT I Work day (6:00) | 23101 |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | C21152 | Aug-01-2000 | | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.83 | 390.31 | 1,800.00 | 600.00 | 29,377.98 | 7.30 | STATE | REGULAR | IEP ASSISTANT II Work day (7:30) | 23102 |
| PONCE | PONCE | PONCE | LUCY GRILLASCA | 52365 | C21163 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 25,846.73 | 6.00 | STATE | REGULAR | IEP ASSISTANT I Work day (6:00) | 23101 |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | C21296 | Aug-01-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 27,363.43 | 6.00 | STATE | REGULAR | IEP ASSISTANT I Work day (6:00) | 23101 |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60418 | C21343 | Aug-16-2010 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 27,909.31 | 6.00 | STATE | REGULAR | IEP ASSISTANT I Work day (6:00) | 23101 |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | SAN AGUSTIN | 62927 | C21391 | Aug-01-2000 | | ACTIVE | 1,666.00 | 20,016.00 | 3,357.68 | 1,577.12 | 371.09 | 1,800.00 | 600.00 | 28,629.90 | 6.00 | STATE | REGULAR | IEP ASSISTANT I Work day (6:00) | 23101 |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 78253 | C21451 | Aug-29-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 25,846.73 | 6.00 | STATE | REGULAR | IEP ASSISTANT I Work day (6:00) | 23101 |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | C21536 | Aug-01-2000 | | ACTIVE | 1,682.00 | 20,184.00 | 3,385.87 | 1,589.98 | 374.11 | 1,800.00 | 600.00 | 28,241.95 | 6.00 | STATE | REGULAR | IEP ASSISTANT I Work day (6:00) | 23101 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FACUNDO BUESO | 61035 | C21565 | Aug-01-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 27,909.31 | 6.00 | STATE | REGULAR | IEP ASSISTANT I Work day (6:00) | 23101 |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71325 | C21699 | Aug-16-2010 | | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.54 | 1,800.00 | 600.00 | 28,272.25 | 6.00 | STATE | REGULAR | IEP ASSISTANT I Work day (6:00) | 23101 |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTAR Y) | 11463 | C21669 | Aug-16-2010 | | ACTIVE | 1,174.00 | 14,088.00 | 2,363.26 | 1,123.62 | 264.38 | 1,800.00 | 600.00 | 20,547.28 | 6.00 | STATE | REGULAR | IEP ASSISTANT I Work day (6:00) | 23101 |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | C21746 | Aug-01-2000 | | ACTIVE | 1,874.00 | 22,488.00 | 3,772.16 | 1,766.23 | 415.58 | 1,800.00 | 300.00 | 31,150.18 | 7.30 | STATE | REGULAR | IEP ASSISTANT II Work day (7:30) | 23102 |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PETROAMER ICA PAGAN | 20404 | C21751 | Aug-07-2000 | | ACTIVE | 1,682.00 | 20,184.00 | 3,385.87 | 1,589.98 | 374.11 | 1,800.00 | 600.00 | 28,241.95 | 6.00 | STATE | REGULAR | IEP ASSISTANT I Work day (6:00) | 23101 |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | 57825 | C21771 | Aug-07-2000 | | ACTIVE | 1,618.00 | 19,416.00 | 3,257.03 | 1,531.22 | 360.29 | 1,800.00 | 600.00 | 27,272.55 | 6.00 | STATE | REGULAR | IEP ASSISTANT I Work day (6:00) | 23101 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | C21911 | Aug-07-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 51706 | C21817 | Aug-01-2000 | ACTIVE | 1,525.32 | 15,903.84 | 2,667.87 | 1,262.54 | 297.07 | 1,800.00 | 600.00 | 22,835.32 | 5.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | C21926 | Aug-01-2000 | ACTIVE | 1,768.00 | 21,216.00 | 3,558.98 | 1,668.92 | 392.69 | 1,800.00 | 600.00 | 29,544.60 | 7.30 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TICONA | 66225 | C21982 | Aug-01-2000 | ACTIVE | 1,682.00 | 20,184.00 | 3,385.87 | 1,589.98 | 374.11 | 1,800.00 | 600.00 | 28,241.95 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | C21987 | Aug-16-2010 | ACTIVE | 1,538.00 | 18,456.00 | 3,095.99 | 1,457.78 | 343.01 | 1,800.00 | 600.00 | 24,060.79 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | C22139 | Aug-16-2010 | ACTIVE | 1,209.00 | 14,498.00 | 2,423.65 | 1,151.17 | 270.86 | 1,800.00 | 600.00 | 21,001.69 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 73890 | C22164 | Aug-01-2000 | ACTIVE | 1,464.00 | 17,568.00 | 2,947.03 | 1,389.85 | 327.02 | 1,800.00 | 600.00 | 24,939.91 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 51342 | C22167 | Aug-18-2010 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | PROMOTIONARY | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | C22220 | Aug-01-2010 | ACTIVE | 1,671.00 | 20,052.00 | 3,363.72 | 1,579.88 | 371.74 | 1,800.00 | 600.00 | 28,075.34 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAPPECHIE | 22582 | C22258 | Aug-01-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | JOSE G. TORRES PERMISO | 57000 | C22279 | Aug-07-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | BARAHONA ELEMENTARY | 12425 | C22320 | Aug-02-2000 | ACTIVE | 1,668.00 | 20,016.00 | 3,357.66 | 1,577.12 | 371.09 | 1,800.00 | 600.00 | 28,029.90 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y PATRICA CUSTODIO (21ST CENTURY) | 46219 | C22946 | Mar-09-2000 | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,697.38 | 399.38 | 1,800.00 | 600.00 | 30,014.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | EXAMS, DIPLOMAS, AND CERT. UNIT PONCE | 58467 | C22941 | Aug-16-2000 | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.60 | 390.31 | 1,800.00 | 600.00 | 29,377.98 | 7.30 | CLERK II | 11202 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION | 90035 | C23055 | May-02-2000 | ACTIVE | 1,871.00 | 22,476.00 | 3,770.15 | 1,765.31 | 415.37 | 1,800.00 | 600.00 | 31,135.02 | 7.30 | TAX MONITOR | 63204 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | C23063 | Mar-08-2000 | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,697.38 | 399.38 | 1,800.00 | 600.00 | 30,014.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTAR Y | 31245 | C23085 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.98 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PETROAMPER ICA PAGAN | 20404 | C23112 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.98 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | REG. SPORT EDUC. CENTER (SPECIALIZED) (21ST CENTURY) | 44560 | C23179 | May-10-2000 | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.60 | 390.31 | 1,800.00 | 600.00 | 29,377.98 | 7.30 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | INTERMEDIATE SEPTEMBER 20, 1988 | 35295 | C23228 | Sep-20-2001 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 30,862.39 | 7.30 | CLERK I | 11201 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36853 | C23318 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.98 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | 30148 | C23466 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.98 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO SPECIAL EDUC SERV CENTER | 36236 | C23498 | Oct-04-2010 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 28,432.69 | 7.30 | CLERK I | 11201 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAMES GARFIELD | 40915 | C23547 | Aug-24-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.98 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | RODULFO DEL VALLE | 52571 | C23802 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.98 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | MAUNABO | S. U. MANUEL ORTIZ SUYA | D33M | C23629 | Aug-07-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,621.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK TYPIST I | 11401 | | | SCHOOLAID REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZED) | 60500 | C23676 | Nov-12-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.20 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | | | SCHOOLAID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED FINE ART (2) C. | 13425 | C23725 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | | SCHOOLAID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72058 | C23759 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | | SCHOOLAID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RAFAEL MARTINEZ NADAL | 42390 | C23801 | May-03-2010 | | ACTIVE | 1,627.82 | 19,533.80 | 3,276.80 | 1,540.24 | 362.41 | 1,800.00 | 600.00 | 308.00 | 27,421.24 | 7.00 | CONCIERGE | 32101 | | | SCHOOLAID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56101 | C23819 | Aug-28-2004 | | ACTIVE | 1,413.00 | 16,956.00 | 2,844.37 | 1,343.03 | 316.01 | 1,800.00 | 600.00 | 308.00 | 24,167.41 | 7.30 | CLERK TYPIST I | 11401 | | | SCHOOLAID REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | QUEBRADA GRANDE | 31609 | C23850 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | | SCHOOLAID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17459 | C23926 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | | SCHOOLAID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28562 | C24130 | Jun-29-2014 | | ACTIVE | 1,446.98 | 17,363.76 | 2,912.77 | 1,374.23 | 323.35 | 1,800.00 | 600.00 | 308.00 | 24,682.11 | 7.00 | CONCIERGE | 32101 | | | SCHOOLAID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | C24277 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | | SCHOOLAID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | C24286 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | | SCHOOLAID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70425 | C24332 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | | SCHOOLAID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 53140 | C24345 | May-03-2010 | | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 600.00 | 308.00 | 28,776.69 | 7.00 | CONCIERGE | 32101 | | | SCHOOLAID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | SANTA TERESITA | 57026 | C24386 | May-03-2010 | | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 308.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 | | | SCHOOLAID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | C24449 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | | SCHOOLAID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | K3406 | C24477 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | | SCHOOLAID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | 47977 | C24550 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | | SCHOOLAID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | YAUCO | YAUCO | BENECIA VELEZ | 53744 | C24604 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | | SCHOOLAID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64462 | C24624 | Aug-29-2005 | | ACTIVE | 1,575.76 | 18,909.13 | 3,172.01 | 1,492.45 | 351.16 | 1,800.00 | 600.00 | 308.00 | 26,632.75 | 7.00 | CONCIERGE | 32101 | | | SCHOOLAID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | C24671 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | | SCHOOLAID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | VOCATIONAL PLANNING | C24704 | | Jul-01-2001 | | ACTIVE | 2,018.00 | 24,216.00 | 4,062.22 | 1,898.42 | 446.69 | 1,800.00 | 600.00 | 308.00 | 33,331.35 | 7.30 | DATA ENTRY OPERATOR | 11301 | | | STATE REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | TECHNOLOGICAL (INNOVATION CENTER | 06406 | C24752 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | | STATE REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | C24755 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | | SCHOOLAID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 96043 | C24828 | Oct-24-2014 | | ACTIVE | 2,765.00 | 33,180.00 | 5,565.95 | 2,584.17 | 608.04 | 1,440.00 | 600.00 | 308.00 | 44,286.16 | 7.30 | EXECUTIVE DIRECTOR II | 27203 | | | STATE REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ISABEL SUAREZ (21ST CENTURY) | R0447 | C24843 | Aug-27-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | | SCHOOLAID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | VIEQUES | GERMAN RIECKEHOFF | 33043 | C24878 | Feb-08-2002 | | [redacted] | ACTIVE | 2,820.00 | 33,840.00 | 5,676.66 | 2,634.66 | 619.92 | 1,800.00 | 600.00 | 308.00 | 45,479.24 | 7.30 | SCHOOL NURSE I | 21202 | [redacted] | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| CAGUAS | BARRANQUITAS | AIBONITO | DR. JOSE N. GANDARA | 20362 | C24897 | Jan-15-2002 | | [redacted] | ACTIVE | 1,538.00 | 18,456.00 | 3,095.99 | 1,457.78 | 343.01 | 1,800.00 | 600.00 | 308.00 | 26,060.79 | 6.00 | IEP ASSISTANT I | 23101 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | | | |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | C24910 | Jan-15-2002 | | [redacted] | ACTIVE | 1,970.00 | 23,640.00 | 3,965.61 | 1,854.36 | 436.32 | 1,800.00 | 600.00 | 308.00 | 32,604.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIO ROMERO MUÑIZ | 51441 | C24951 | Dec-08-2009 | | [redacted] | ACTIVE | 1,588.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.81 | 1,800.00 | 600.00 | 308.00 | 26,818.14 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | C25004 | May-03-2010 | | [redacted] | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | [redacted] | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATIONAL REGION | 90050 | C25035 | Sep-03-2002 | | [redacted] | ACTIVE | 3,250.00 | 39,000.00 | 6,542.25 | 3,029.40 | 712.80 | 1,800.00 | 600.00 | 308.00 | 51,992.45 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 29122 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION | 90019 | C25045 | Sep-17-2002 | | [redacted] | ACTIVE | 3,250.00 | 39,000.00 | 6,542.25 | 3,029.40 | 712.80 | 1,800.00 | 600.00 | 308.00 | 51,992.45 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 29122 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | 43752 | C25099 | Aug-12-2002 | | [redacted] | ACTIVE | 1,857.00 | 22,284.00 | 3,738.14 | 1,750.63 | 411.91 | 1,800.00 | 600.00 | 308.00 | 30,892.68 | 7.30 | CLERK II | 11202 | [redacted] | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | 47977 | C25635 | Aug-04-2010 | | [redacted] | ACTIVE | 1,588.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.81 | 1,800.00 | 600.00 | 308.00 | 26,818.14 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LUIS MUNOZ RIVERA | 30924 | C25733 | Aug-21-2003 | | [redacted] | ACTIVE | 1,959.00 | 23,508.00 | 3,943.47 | 1,844.26 | 433.94 | 1,800.00 | 600.00 | 308.00 | 32,437.67 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| HUMACAO | YABUCOA | YABUCOA | MARTA SANCHEZ (GUAYABO) | 32524 | C25742 | Sep-15-2003 | | [redacted] | ACTIVE | 1,327.00 | 15,924.00 | 2,671.25 | 1,264.09 | 297.43 | 1,800.00 | 600.00 | 308.00 | 22,864.77 | 6.00 | IEP ASSISTANT I | 23101 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | | | |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC SERV CENTER | 77164 | C25758 | May-03-2010 | | [redacted] | ACTIVE | 1,638.78 | 19,665.31 | 3,298.86 | 1,550.30 | 364.78 | 1,800.00 | 600.00 | 308.00 | 27,587.24 | 7.00 | CONCIERGE | 32101 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 76349 | C25786 | Aug-02-2010 | | [redacted] | ACTIVE | 1,403.00 | 16,836.00 | 2,824.24 | 1,333.85 | 313.85 | 1,800.00 | 600.00 | 308.00 | 24,015.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIATE SALINAS | 57835 | C25794 | Nov-04-2014 | | [redacted] | ACTIVE | 1,442.98 | 17,315.76 | 2,904.72 | 1,370.56 | 322.48 | 1,800.00 | 600.00 | 308.00 | 24,621.52 | 7.00 | CONCIERGE | 32101 | [redacted] | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | REPUBLIC OF PERU (MONTESSORI) | 63149 | C25888 | May-03-2010 | | [redacted] | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | [redacted] | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | C25986 | Dec-05-2003 | | [redacted] | ACTIVE | 1,814.00 | 21,768.00 | 3,651.58 | 1,711.15 | 402.62 | 1,800.00 | 600.00 | 308.00 | 30,241.36 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTADOR | 60095 | C25991 | Dec-04-2003 | | [redacted] | ACTIVE | 2,079.00 | 24,948.00 | 4,185.03 | 1,954.42 | 459.86 | 1,800.00 | 600.00 | 308.00 | 34,255.31 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | C26030 | Jun-01-2003 | | [redacted] | ACTIVE | 2,070.00 | 24,840.00 | 4,166.91 | 1,946.16 | 457.92 | 1,800.00 | 600.00 | 308.00 | 34,118.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | C26045 | Aug-19-2003 | | [redacted] | ACTIVE | 1,965.00 | 23,580.00 | 3,955.55 | 1,849.77 | 435.24 | 1,800.00 | 600.00 | 308.00 | 32,528.56 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION | 90068 | C26071 | May-03-2010 | | [redacted] | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | C26136 | Jan-27-2014 | | [redacted] | ACTIVE | 1,446.98 | 17,363.76 | 2,912.77 | 1,374.23 | 323.35 | 1,800.00 | 600.00 | 308.00 | 24,682.11 | 7.00 | CONCIERGE | 32101 | [redacted] | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALAMO DE VALDES INSTITUTE | 54684 | C26172 | Nov-20-2019 | | [redacted] | ACTIVE | 1,721.88 | 20,662.56 | 3,466.14 | 1,626.59 | 382.73 | 1,800.00 | 600.00 | 308.00 | 28,846.02 | 7.00 | CONCIERGE | 32101 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| PONCE | YAUCO | YAUCO | BENECIA VELEZ | 53744 | C26210 | May-03-2010 | | [redacted] | ACTIVE | 1,665.25 | 19,982.97 | 3,352.14 | 1,574.60 | 370.49 | 1,800.00 | 600.00 | 308.00 | 27,988.20 | 7.00 | CONCIERGE | 32101 | [redacted] | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLOW | 43323 | C26251 | May-03-2010 | | [redacted] | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | [redacted] | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | C26318 | Mar-08-2004 | | Redacted for P | ACTIVE | 1,250.00 | 15,000.00 | 2,516.25 | 1,193.40 | 280.80 | 1,800.00 | 600.00 | 308.00 | 21,698.45 | 6.00 | IEP ASSISTANT I | 23101 | [redacted] | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | C26412 | May-17-2004 | | ACTIVE | 1,411.00 | 16,956.00 | 2,844.37 | 1,343.03 | 316.01 | 1,800.00 | 600.00 | 300.00 | 24,167.41 | 7.30 | ADMINISTRATIVE SECRETARY I | 11501 | | STATE | REGULAR | CLASSIFIED | EXCLUDED | Work day (7.30) |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36384 | C26429 | Feb-10-2004 | | ACTIVE | 1,327.00 | 15,924.00 | 2,671.25 | 1,264.99 | 297.41 | 1,800.00 | 600.00 | 300.00 | 22,864.77 | 6.00 | SEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED | EXCLUDED | Work day (6.00) |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 28124 | C26606 | Aug-18-2004 | | ACTIVE | 1,984.00 | 23,808.00 | 3,993.79 | 1,867.21 | 439.34 | 1,800.00 | 600.00 | 300.00 | 32,816.35 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 29122 | | STATE | REGULAR | CLASSIFIED | EXCLUDED | Work day (7.30) |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 35244 | C26731 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN PUB SCH (IMPROVEME NT OFFICE | 78584 | C26916 | Dec-28-2003 | | ACTIVE | 1,564.00 | 18,768.00 | 3,148.33 | 1,481.65 | 348.62 | 1,800.00 | 600.00 | 300.00 | 26,494.61 | 7.30 | WORKER | 32102 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | 90076 | C27329 | Sep-01-2004 | | ACTIVE | 2,715.00 | 32,580.00 | 5,469.30 | 2,538.27 | 597.24 | 1,440.00 | 600.00 | 300.00 | 42,526.81 | 7.30 | ASSISTANT DIRECTOR | 27201 | | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | C27330 | Sep-01-2004 | | ACTIVE | 2,262.00 | 27,144.00 | 4,553.41 | 2,122.42 | 499.39 | 1,440.00 | 600.00 | 300.00 | 36,667.21 | 7.30 | ASSISTANT DIRECTOR | 27201 | | STATE | REGULAR | CLASSIFIED | EXCLUDED | Work day (7.30) |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | 48025 | C27637 | May-03-2013 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | C27714 | Aug-29-2009 | | ACTIVE | 1,511.00 | 18,132.00 | 3,041.64 | 1,433.00 | 337.18 | 1,800.00 | 600.00 | 300.00 | 25,651.82 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | EXCLUDED | Work day (7.00) |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | C28110 | Aug-20-2007 | | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 300.00 | 31,828.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | EXCLUDED | Work day (7.00) |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71068 | TS2500 | Sep-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | ENGLISH MA. (SECONDARY LEVEL (4-6) | 9978 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | TS2512 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | |
| BAYAMON | OROCOVIS | MOROVIS | BARAHONA ELEMENTAR Y | 12435 | TS2522 | Sep-23-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED | |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 18242 | TS2550 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | TS2565 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED | |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | TS2573 | Sep-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | ENGLISH MA. (ENGLISH) | 9973 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED | |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | TS2586 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 300.00 | 27,767.75 | 6.00 | MA. SOC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED | |
| BAYAMON | OROCOVIS | OROCOVIS | SANAMUENT OS | 12765 | TS2589 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | ENGLISH MA. (SECONDARY LEVEL (4-6) | 9978 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | |
| BAYAMON | OROCOVIS | OROCOVIS | S. U ANA JOAQUINA ORTIZ (BOTIJAS #2) | 12724 | TS2606 | Oct-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | |
| BAYAMON | TOA ALTA | TOA ALTA | JOSE M. DEL VALLE | 71399 | TS2630 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED | |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | TS2655 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | TS2656 | Aug-26-2020 | June-02-2021 | ACTIVE | 2,150.00 | 25,800.00 | 4,128.00 | 382.80 | 475.20 | 1,440.00 | 600.00 | 300.00 | 33,134.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | TS2676 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | |
| BAYAMON | TOA BAJA | TOA ALTA | DR. EFRAIN SANCHEZ HIDALGO | 71647 | TS2686 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | |
| BAYAMON | TOA BAJA | TOA ALTA | DR. PEDRO ALBIZU CAMPOS | 71670 | TS2708 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑEIRO | 74039 | TS2732 | Aug-12-2020 | June-02-2021 | ACTIVE | 3,110.00 | 37,320.00 | 5,971.20 | 349.84 | 662.56 | 1,440.00 | 600.00 | 308.00 | 46,671.60 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9909 | SCHOOLWID E | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | TS2752 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | SCHOOLWID E | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | TS2756 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.36 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWID E | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | TS2761 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.36 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | DOLORES GONZALEZ | 26153 | TS2786 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36453 | TS2813 | Sep-23-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZE IN BILINGUAL) | 24687 | TS2818 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | JOSE COLON GONZALEZ | 20396 | TS2843 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | GURABO | S. U. VIDAL SERRANO | 22020 | TS2890 | Aug-05-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.36 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZE D IN TECHNOLOG Y) | 23596 | TS2903 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC FINE ARTS (THEATER) | 9813 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | TS2925 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | TS2944 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | TS2951 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.36 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | GABRIEL BIBILONI VOC. TRAINING CENTER | 22887 | TS2976 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | TS2992 | Sep-29-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CERTENEJA S | 21943 | TS3030 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID E | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCI TO | 20172 | TS3040 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.53 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | TS3055 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | S. U. JUAN ALEMANY SILVA | 25007 | TS3062 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27318 | TS3063 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | GURABO | MATIA G.GARCIA C.PRE.VOC. | 22012 | TS3072 | Dec-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24610 | TS3082 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | TS3106 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | JOSE PADIN | 52894 | TS3117 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36384 | TS3147 | Aug-12-2020 | June-02-2021 | ACTIVE | 2,730.00 | 32,760.00 | 5,241.60 | 463.72 | 605.48 | 1,440.00 | 600.00 | 308.00 | 41,413.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36384 | T03148 | Oct-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | FRANCISCO "PACO" DAVILA (SPECIALIZE D BILINGUAL) | 35923 | T13151 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,970.00 | 23,640.00 | 3,782.40 | 351.48 | 436.32 | 1,440.00 | 600.00 | 30,558.20 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | FRANCISCO "PACO" DAVILA (SPECIALIZE D BILINGUAL) | 35923 | T13152 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | T13170 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 30247 | T13217 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LUZ A CRUZ DE SANTANA | 35071 | T13222 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9969 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUINONES MEDINA | 35762 | T13236 | Oct-23-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.52 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. JESUS SANABRIA CRUZ | 32746 | T13268 | Oct-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | PEDRO ROSH SALGAS | 30643 | T13296 | Sep-29-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.52 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 31120 | T03350 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 31120 | T13353 | Sep-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 31120 | T13354 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,356.57 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIA TE BO. MEDIANIA | 36946 | T13360 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31302 | T13378 | Oct-22-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22982 | T13411 | Dec-01-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,356.57 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTAR Y | 35535 | T13424 | Aug-12-2020 | June-02-2021 | ACTIVE | 2,025.00 | 24,300.00 | 3,888.00 | 361.05 | 448.20 | 1,440.00 | 600.00 | 308.00 | 31,345.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASANO CEPEDA | 32250 | T13429 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 33153 | T13446 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN (INTERMEDIA TE) MAN. FONSECA) | 32227 | T13447 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,962.00 | 23,544.00 | 3,767.04 | 350.09 | 434.59 | 1,440.00 | 600.00 | 308.00 | 30,443.72 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27607 | T13459 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | T13460 | Sep-14-2020 | June-02-2021 | ACTIVE | 2,050.00 | 24,600.00 | 3,936.00 | 365.40 | 453.60 | 1,440.00 | 600.00 | 308.00 | 31,703.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32433 | T13497 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.52 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JOSE F. CINTRON Y ANEXO | 32573 | T13504 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 35899 | T13507 | Sep-29-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31427 | T13526 | Aug-31-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | YABUCOA | LUIS MUÑOZ MARIN | T4264 | T53527 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,997.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,558.57 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | T53531 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | K7447 | T53566 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | K7447 | T53575 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U. EPIFANIO ESTRADA (SPECIALIZED BILINGUAL) | K0220 | T53589 | Sep-18-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | FRANCISCO M. QUIÑONES | K3386 | T53596 | Sep-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEC. ELEMENTARY (K-6) | 9969 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | K0980 | T53614 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9971 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | M045 | T53624 | Sep-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | K2176 | T53630 | Sep-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | RAMON OLIVARES | T53657 | T53657 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | INDIERA FRIA | K1913 | T53691 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | LUIS MUÑOZ RIVERA | A2242 | T53702 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | M045 | T53703 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIANO RIERA PALMER | K2283 | T53722 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA L. ARCELAY | M842 | T53743 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | CORRADO RODRIGUEZ (SPECIALIZED BILINGUAL) | K2911 | T53757 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | K1515 | T53793 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S.U. CARMELO SERRANO CUBANO | K3752 | T53799 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. MAXIMINO A. SALAS | K3745 | T53802 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | K3752 | T53803 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | S0492 | T53850 | Aug-20-2020 | June-02-2021 | ACTIVE | 2,270.00 | 27,240.00 | 4,358.40 | 403.68 | 501.12 | 1,440.00 | 600.00 | 308.00 | 34,851.20 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | YAUCO | GUANICA | MAGUEYES | S0781 | T53857 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. NEMESIO R. CANALES | S1433 | T53877 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | S8594 | T53886 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | S.U. ANTONIO ROMERO MUÑIZ | S1441 | T53900 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | JAYUYA | S. U. ANTONIA SERRANO GONZALEZ | 51458 | T53901 | Oct-19-2020 June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | YAUCO | PEÑUELAS | WEBSTER ELEMENTARY | 51862 | T53925 | Aug-06-2020 June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | RODOLFO DEL VALLE | 52571 | T53972 | Oct-02-2020 June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | JOSE VIZCARRON DO (SU ANGELES) | 13318 | T54014 | Aug-17-2020 June-02 2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. SEC. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 58263 | T54037 | Aug-14-2020 June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | 53702 | T54062 | Aug-28-2020 June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | INES MARIA MENDOZA | 57331 | T54065 | Aug-05-2020 June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ROBERTO CLEMENTE | 64949 | T54090 | Aug-09-2020 June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCEREST | 60400 | T54108 | Aug-20-2020 June-02 2021 | ACTIVE | 2,670.00 | 32,040.00 | 5,126.40 | 473.26 | 587.52 | 1,440.00 | 600.00 | 308.00 | 40,575.20 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS M. SUAREZ | 60228 | T54113 | Aug-12-2020 June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MANUEL FEBRES GONZALEZ | 66498 | T54134 | Oct-05-2020 June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65063 | T54143 | Aug-26-2020 June-02 2021 | ACTIVE | 2,625.00 | 31,500.00 | 5,040.00 | 465.45 | 577.80 | 1,440.00 | 600.00 | 308.00 | 39,931.25 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUIÑONES | 60343 | T54157 | Aug-18-2020 June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69930 | T54164 | Aug-25-2020 June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUIÑONES | 60343 | T54170 | Aug-19-2020 June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69930 | T54180 | Aug-18-2020 June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66460 | T54184 | Aug-19-2020 June-02 2021 | ACTIVE | 2,870.00 | 34,440.00 | 5,510.40 | 508.00 | 630.72 | 1,440.00 | 600.00 | 308.00 | 43,437.20 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUIÑONES | 60343 | T54185 | Aug-05-2020 June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | T54194 | Aug-17-2020 June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC. EDUC. (PHYSICAL) | 9833 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | T54224 | Oct-05-2020 June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN (LII) | SAN JUAN | SAN JUAN | LAS AMERICAS | 61432 | T54240 | Aug-04-2020 June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | AMALIA MARIN ELEMENTAR Y | 62679 | T54242 | Aug-04-2020 June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN (LII) | SAN JUAN | SAN JUAN | NEMESIO R. CANALES I | 60946 | T54244 | Aug-05-2020 June-02 2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | MANUEL BOADA | 62107 | T54263 | Aug-05-2020 June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN (LII) | SAN JUAN | SAN JUAN | PEDRO C. TIMOTHEE | 61461 | T54272 | Aug-05-2020 June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FELIPE GUTIERREZ | 62521 | T54288 | Oct-06-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. EDUC. LEVEL (K-6) | 9968 | | SCHOOL/AND E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN | 62661 | T54304 | Aug-05-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | ELEMENTARY MA. LEVEL (K-6) | 9978 | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | S. LI. DR. ARTURO MORALES CARRION | 62943 | T54371 | Aug-17-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | T54387 | Aug-21-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED SCIENCE AND MATH) | 62893 | T54420 | Aug-24-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | PACHIN MARIN | 62463 | T54424 | Aug-14-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIAN BLANCO (SPECIALIZED IN BALLET) | 60038 | T54442 | Aug-31-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | WILLIAM D. BOYCE | 61364 | T54456 | Aug-13-2020 | June-02-2021 | | ACTIVE | 2,050.00 | 24,600.00 | 3,936.00 | 365.40 | 453.60 | 1,440.00 | 600.00 | 308.00 | 31,703.00 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | T54473 | | Sep-28-2020 | June-02-2021 | | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC SPECIALIZED) | 64462 | T54498 | Sep-01-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FACUNDO BUESO | 61655 | T54518 | Aug-10-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (EARTH SCIENCE) | 9968 | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PADRE RUFO (SPECIALIZED BILINGUAL) | 61747 | T54522 | Aug-11-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FACUNDO BUESO | 61655 | T54526 | Aug-31-2020 | June-02-2021 | | ACTIVE | 2,925.00 | 35,100.00 | 5,616.00 | 517.65 | 642.60 | 1,440.00 | 600.00 | 308.00 | 44,224.25 | 6.00 | | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ERNESTO RIVERA CHEVEREMON | 61556 | T54533 | Aug-20-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. LIBRARIAN | 9979 | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | T54585 | Aug-20-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | ENGLISH MA. LEVEL (K-6) | 9978 | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | TULIO LARRINAGA | 69013 | T54612 | Aug-19-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. LIBRARIAN | 9979 | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | CAROLINA | CAROLINA | INTERMEDIATE EDUARDO J. SALDANA (MONTESSORI) | 60301 | T54622 | Aug-13-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL/AND E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 13912 | T54651 | Nov-24-2020 | June-02-2021 | | ACTIVE | 2,956.67 | 35,480.04 | 5,676.81 | 523.16 | 649.44 | 1,440.00 | 600.00 | 308.00 | 44,677.45 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| GUAYNABO | GUAYNABO | GUAYNABO | SANTA ROSA III (MONTESSORI MOD) | 75770 | T54658 | Aug-19-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| GUAYNABO | GUAYNABO | GUAYNABO | SANTA ROSA III (MONTESSORI MOD) | 75770 | T54679 | Aug-18-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. MONTESSORI ELEMENTARY I (WORKSHOP 2) 9-12 YEARS OLD) | 9536 | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| GUAYNABO | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSORI KC) | 75879 | T54685 | Aug-28-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSO KC) | 62901 | T54701 | Aug-17-2020 | June-02-2021 | | ACTIVE | 2,498.00 | 29,976.00 | 4,796.16 | 443.35 | 550.37 | 1,440.00 | 600.00 | 308.00 | 38,113.88 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSO KC) | 62901 | T54718 | Aug-28-2020 | June-02-2021 | | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | | MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSO KC) | 62901 | T54766 | Aug-11-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. ELEMENTARY MONTESSORI (WORKSHOP 1) 6-9 YEARS OLD) | 9535 | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS LLORENS TORRES (MONTESSO KC) | T54767 | | Aug-06-2020 | June-02-2021 | Redacted for P | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | Redacted for P | MA. ELEMENTARY MONTESSORI (WORKSHOP 1) 6-9 YEARS OLD) | 9535 | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | OCCUPY A TEMPORARY POSITION | Aug-06-2019 | Jul-31-2023 | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (GUAYNABO) | SAN JUAN | INES M. MENDOZA VDA DE MUNOZ MARIN (MONTESSORI) | 62901 | TS4783 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | HUR VIEW (MONTESSORI MOD) | 69321 | TS4790 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZE D IN FINE ARTS) | 70201 | TS4800 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. FINE ARTS (GENERAL INSTRUMENTAL MUSIC) | 9994 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 12912 | TS4844 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24613 | TS4859 | Oct-30-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | LAS MAREAS (SPECIALIZE D BILINGUAL) | 52761 | TS4864 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | LAS MAREAS (SPECIALIZE D BILINGUAL) | TS4865 | | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (SPECIALIZE D BILINGUAL) | 25312 | TS4879 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (SPECIALIZE D BILINGUAL) | 25312 | TS4888 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (SPECIALIZE D BILINGUAL) | 25312 | TS4891 | Nov-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZE D BILINGUAL) | 40104 | TS4938 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | | EXCLUDED |
| SAN JUAN | SAN JUAN (LU) | SAN JUAN | JULIAN BLANCO (SPECIALIZE D IN BALLET) | 60038 | TS4973 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. FINE ARTS (BALLET) | 9741 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | | EXCLUDED |
| SAN JUAN | SAN JUAN (LU) | SAN JUAN | SOTERO FIGUEROA (SPECIALIZE D IN SCIENCE AND MATH) | 66316 | TS4976 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | | EXCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | TS5019 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | BERNARDA ROBLES DE HEVIA (MONTESSORI MOD) | 71290 | TS5026 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE: 3- 6 YEARS | 9534 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSORI MOD) | 71571 | TS5032 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSORI M) | 78857 | TS5043 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSORI M MOD) | 71571 | TS5046 | Oct-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | | EXCLUDED |
| CAGUAS | BARRANQUE TAS | COMERIO | INES M. MENDOZA DE MUNOZ MARIN (MONTESSORI MOD) | 23603 | TS5069 | Sep-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (DANCE:MOV. AND CORPORAL EXPRESSION) | 9742 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | | EXCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR (MONTESSORI MOD) | 21188 | TS5098 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | | EXCLUDED |
| CAGUAS | BARRANQUE TAS | COMERIO | JUANA COLON (MONTESSORI MOD) | 21758 | TS5105 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. MONTESSORI YOUTH HOUSE (ENGLISH) | 9539 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | ADRIENNE SERRANO (MONTESSORI M) | 32375 | TS5138 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | LUTGARDA RIVERA REYES (MONTESSORI M) | 31583 | TS5153 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP (1.6- 9 YEARS OLD | 9535 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSORI MOD) | 35162 | TS5162 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. MONTESSORI ELEMENTARY (WORKSHOP 2) 9- 12 YEARS OLD | 9536 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FINE ARTS (SPECIALIZE D) | 17343 | TS5044 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. FINE ARTS (BALLET) | 9741 | | STATE | TEMPORARY | FACULTY-TEACHERS | | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRAS | HUMACAO | HUMACAO FREE MUSIC SCH (SPECIALIZED) | 35500 | T55566 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,780.00 | 21,360.00 | 3,417.60 | 318.42 | 395.28 | 1,440.00 | 600.00 | 308.00 | 27,839.30 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | | STATE | TEMPORARY | FACULTY- TEACHERS | | EXCLUDED | |
| HUMACAO | LAS PIEDRAS | HUMACAO | HUMACAO FREE MUSIC SCH (SPECIALIZED) | 35500 | T55571 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,780.00 | 21,360.00 | 3,417.60 | 318.42 | 395.28 | 1,440.00 | 600.00 | 308.00 | 27,839.30 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | | STATE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | | EXCLUDED | |
| PONCE | PONCE | PONCE | JUAN MORELL CAMPOS (MUSIC) (SPECIALIZED) | 52159 | T55576 | Nov-23-2020 | June-02-2021 | ACTIVE | 1,871.00 | 22,452.00 | 3,592.32 | 334.25 | 414.94 | 1,440.00 | 600.00 | 308.00 | 29,141.51 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | | STATE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | | EXCLUDED | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | T55561 | Aug-31-2020 | June-02-2021 | ACTIVE | 1,620.00 | 31,940.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | FINE ARTS (VISUAL ARTS) K-12 | 9976 | | | STATE | TEMPORARY | FACULTY- TEACHERS | | EXCLUDED | |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO SPECIAL EDUC SERV CENTER | 18200 | T74053 | Nov-17-2017 | June-30-2021 | ACTIVE | 1,996.00 | 23,472.00 | 3,755.52 | 349.04 | 433.30 | 1,440.00 | 600.00 | 308.00 | 30,357.86 | 7.30 | SP.IN SPECIAL EDUC-ADMINISTRATIVE | 8700 | | | STATE | TEMPORARY | FACULTY- ADMINISTRATIVE | | EXCLUDED | |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 28124 | T74014 | Dec-08-2017 | June-30-2021 | ACTIVE | 2,717.00 | 32,610.00 | 5,217.60 | 465.35 | 597.78 | 1,440.00 | 600.00 | 308.00 | 41,234.53 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) (III) | 8138 | | | STATE | TEMPORARY | FACULTY- ADMINISTRATIVE | | EXCLUDED | |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 38461 | T74074 | Jun-19-2018 | June-30-2021 | ACTIVE | 3,585.00 | 43,020.00 | 6,883.20 | 632.49 | 785.16 | 1,440.00 | 600.00 | 308.00 | 53,668.85 | 7.30 | TEACHING FACILITATOR (SP.EDUC.) IV | 8139 | | | STATE | ELIGIBLE TEMPORARY | FACULTY- ADMINISTRATIVE | | EXCLUDED | |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 78980 | T74078 | Jun-25-2018 | June-30-2021 | ACTIVE | 2,152.00 | 25,830.00 | 4,132.80 | 383.24 | 475.74 | 1,440.00 | 600.00 | 308.00 | 33,169.78 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) (II) | 8138 | | | STATE | TEMPORARY | FACULTY- ADMINISTRATIVE | | EXCLUDED | |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | 90076 | T74113 | Jun-13-2019 | June-30-2021 | ACTIVE | 1,925.00 | 23,100.00 | 3,696.00 | 343.65 | 426.60 | 1,440.00 | 600.00 | 308.00 | 29,914.21 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) (II) | 8138 | | | STATE | TEMPORARY | FACULTY- ADMINISTRATIVE | | EXCLUDED | |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | 90076 | T74128 | Jun-05-2019 | June-30-2021 | ACTIVE | 3,142.90 | 37,710.00 | 6,233.80 | 555.50 | 689.58 | 1,440.00 | 600.00 | 308.00 | 47,236.68 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) (III) | 8138 | | | STATE | TEMPORARY | FACULTY- ADMINISTRATIVE | | EXCLUDED | |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | R44832 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | PROMOTION ARY | FACULTY- TEACHERS | | EXCLUDED | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAMES GARFIELD | 40915 | R44867 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | | STATE | REGULAR | FACULTY- TEACHERS | | EXCLUDED | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | R44882 | May-22-2019 | | ACTIVE | 2,161.67 | 25,940.04 | 4,150.41 | 384.83 | 477.72 | 1,440.00 | 600.00 | 308.00 | 33,301.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | | EXCLUDED | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | 42176 | R44891 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | | EXCLUDED | |
| MAYAGUEZ | AGUADILLA | AGUADA | SPECIAL VOC. CENTER | 45310 | R44920 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | | EXCLUDED | |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45393 | R44947 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | | EXCLUDED | |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | 41362 | R44957 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | | STATE | PROMOTION ARY | FACULTY- TEACHERS | | EXCLUDED | |
| PONCE | YAUCO | GUAYANILLA | DALILA TORRES | 51334 | R44973 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | EARLY EDUCATION TEACHER | 9743 | | | STATE | REGULAR | FACULTY- TEACHERS | | EXCLUDED | |
| PONCE | YAUCO | YAUCO | LUIS MUNOZ RIVERA | 53512 | R45006 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (DEAF AND PARTIALLY DEAF) | 9714 | | | STATE | REGULAR | FACULTY- TEACHERS | | EXCLUDED | |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZED) (FINE ARTS) | 53470 | R45012 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | | EXCLUDED | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTADOR | 60895 | R45043 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | | EXCLUDED | |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60418 | R45048 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | | EXCLUDED | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | EUGENIO MARIA DE HOSTOS CENTER | 61366 | R45056 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | | STATE | REGULAR | FACULTY- TEACHERS | | EXCLUDED | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | R45109 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | | EXCLUDED | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | R45111 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | | EXCLUDED | |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAMON POWER Y GIRALT | 62123 | R45132 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GERARDO HIGH SCHOOL | 67942 | R45170 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| GUAYNABO | GUAYNABO | TRUJILLO ALTO | BO. QUEBRADA NEGRITO ELEMENTARY | 79087 | R45186 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10046 | R45196 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS LLORENS TORRES (MONTESSORI) | 63081 | R45216 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSORI) | 75788 | R45220 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADA | S.U. EPIFANIO ESTRADA (SPECIALIZED IN BILINGUAL) | 40220 | R45252 | May-22-2019 | ACTIVE | 1,849.67 | 22,196.04 | 3,551.37 | 330.54 | 410.33 | 1,440.00 | 600.00 | 300.00 | 28,836.28 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62547 | R45287 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON VILA MAYO | 62950 | R45302 | May-22-2019 | ACTIVE | 1,841.67 | 22,100.04 | 3,536.01 | 329.15 | 408.60 | 1,440.00 | 600.00 | 300.00 | 28,721.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MANUEL FEBRES GONZALEZ | 66498 | R45335 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | MA. SEC ENGLISH (ENGLISH) | 9973 | SCHOOLWIDE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | R45342 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | R45346 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R45369 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | R45385 | May-22-2019 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | ADALBERTO SANCHEZ (BO. ANCONES ELEM.) | 27714 | R45404 | Aug-05-2019 | ACTIVE | 1,841.67 | 22,100.04 | 3,536.01 | 329.15 | 408.60 | 1,440.00 | 600.00 | 300.00 | 28,721.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIA SERRANO GONZALEZ | 51458 | R45434 | May-22-2019 | ACTIVE | 2,286.67 | 27,440.04 | 4,390.41 | 406.58 | 504.72 | 1,440.00 | 600.00 | 300.00 | 35,089.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE JUAN SERRALLES | 57562 | R45445 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZE D IN FINE ARTS) | 70201 | R45462 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PEDRO ALBIZU CAMPOS (SPECIALIZE D IN MATH AND SCIENCE) | 57299 | R45475 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BROZDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 13912 | R45478 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTARY | 35535 | R45488 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JOSE CELSO BARBOSA (MONTESSO RI MOD) | 61663 | R45490 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | R47001 | Aug-25-2016 | ACTIVE | 3,050.34 | 36,604.08 | 5,856.65 | 529.96 | 669.67 | 1,440.00 | 600.00 | 300.00 | 46,317.87 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12247 | R47043 | Aug-25-2016 | ACTIVE | 4,253.34 | 51,040.08 | 8,166.41 | 740.78 | 929.52 | 1,440.00 | 600.00 | 300.00 | 63,232.80 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | RAFAEL PONT FLORES (SPECIALIZE D LANGUAGES) | 20255 | R47116 | Aug-25-2016 | ACTIVE | 4,100.84 | 49,210.08 | 7,873.61 | 722.25 | 896.58 | 1,440.00 | 600.00 | 300.00 | 61,350.52 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | PROMOTION AMY | FACULTY-ADMINISTRATIVE | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | R47146 | Aug-25-2016 | | ACTIVE | 2,780.84 | 33,370.08 | 5,339.21 | 451.57 | 611.46 | 1,440.00 | 600.00 | 308.00 | 42,161.32 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOUD E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA GARRIGA | 21063 | R47176 | Aug-25-2016 | | ACTIVE | 2,630.84 | 33,970.08 | 5,435.21 | 501.27 | 622.26 | 1,440.00 | 600.00 | 308.00 | 42,876.82 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOUD E | PROMOTION ARY | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | LA CARMEN | 45641 | R47229 | Aug-25-2016 | | ACTIVE | 3,806.34 | 45,706.08 | 7,312.01 | 671.15 | 833.40 | 1,440.00 | 600.00 | 308.00 | 56,864.85 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOUD E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 52140 | R47294 | Aug-25-2016 | | ACTIVE | 3,836.34 | 46,060.08 | 7,369.61 | 676.57 | 839.88 | 1,440.00 | 600.00 | 308.00 | 57,294.15 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOUD E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | SABINO RIVERA BERRIOS | 58298 | R47328 | Aug-25-2016 | | ACTIVE | 3,655.84 | 43,870.08 | 7,019.21 | 644.82 | 800.46 | 1,440.00 | 600.00 | 308.00 | 54,682.57 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOUD E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PEDRO C. TIMOTHEE | 61461 | R47341 | Aug-25-2016 | | ACTIVE | 4,293.34 | 51,520.08 | 8,243.21 | 755.74 | 938.16 | 1,440.00 | 600.00 | 308.00 | 63,905.20 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOUD E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | R47360 | Aug-25-2016 | | ACTIVE | 4,306.34 | 51,700.08 | 8,272.01 | 758.35 | 941.40 | 1,440.00 | 600.00 | 308.00 | 64,019.85 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOUD E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | 69047 | R47369 | Aug-25-2016 | | ACTIVE | 3,726.34 | 44,860.08 | 7,177.61 | 659.17 | 818.28 | 1,440.00 | 600.00 | 308.00 | 55,863.15 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOUD E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RENE MARQUES | 60995 | R47375 | Aug-25-2016 | | ACTIVE | 2,633.34 | 31,600.08 | 5,056.01 | 466.90 | 579.60 | 1,440.00 | 600.00 | 308.00 | 40,050.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOUD E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INTERMEDIA TE BERARDO | 67694 | R47378 | Aug-25-2016 | | ACTIVE | 4,073.34 | 48,880.08 | 7,820.81 | 717.46 | 890.64 | 1,440.00 | 600.00 | 308.00 | 60,657.00 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOUD E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R47402 | Mar-04-2020 | | ACTIVE | 3,841.67 | 46,100.04 | 7,376.01 | 677.15 | 840.60 | 1,440.00 | 600.00 | 308.00 | 57,341.80 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOUD E | PROMOTION ARY | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S PAOLI (J. MUSIC) (SPECIALIZE D) | 22440 | R48001 | Apr-23-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | STATE | PROMOTION ARY | FACULTY-TEACHERS | |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | R48024 | Mar-04-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLHOUD E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. HONORIO HERNANDEZ | 12914 | R48029 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLHOUD E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | R48037 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLHOUD E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R48056 | Mar-04-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLHOUD E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S PEDREIRA | 20774 | R48063 | Mar-04-2020 | | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLHOUD E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20962 | R48091 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | | SCHOOLHOUD E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | GABRIEL BIBILONI VOC. TRAINING CENTER | 22887 | R48113 | Mar-24-2020 | | ACTIVE | 2,025.00 | 24,300.00 | 3,888.00 | 361.05 | 448.20 | 1,440.00 | 600.00 | 308.00 | 31,345.25 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLHOUD E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | R48128 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLHOUD E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | PEDRO BOSH SALGAS | 30843 | R48137 | Mar-04-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLHOUD E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 30841 | R48142 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLHOUD E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 31340 | R48151 | Mar-24-2020 | | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLHOUD E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CARLOS RIVERA UFRET | 33662 | R48152 | Mar-24-2020 | | ACTIVE | 2,555.00 | 30,660.00 | 4,905.60 | 453.27 | 562.68 | 1,440.00 | 600.00 | 308.00 | 38,929.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLHOUD E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U EPIFANIO ESTRADA (SPECIALIZE D- BILINGUAL) | 40220 | R48174 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLHOUD E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | MOCA | MARCELINO RODRIGUEZ ROMAN | 46334 | M48202 | Mar-24-2020 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSORI MOD) | 47951 | M48217 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS A. FERRE AGUAYO (PALOMAS) | 32579 | M48236 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9602 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69930 | M48264 | Mar-24-2020 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | M48268 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JOSE JULIAN ACOSTA (SPECIALIZE D IN THEATER) | 61671 | M48273 | Mar-24-2020 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62422 | M48279 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FELIPE GUTIERREZ | 62521 | M48286 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC SOCIAL WORKER | 9974 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | REPUBLIC OF PERU (MONTESSORI) | 62149 | M48292 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ONOFRE CARBALLEIR A | 70805 | M48322 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | M48326 | Mar-24-2020 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | CARMEN BARROSO MORALES | 71662 | M48334 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | M48345 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSORI) | 75879 | M48357 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZE D IN BILINGUAL) | 77552 | M48363 | Mar-24-2020 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9817 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSORI MOD) | 78807 | M48371 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | EDUCATION AL OUTREACH PROGRAM (C.A.S.A.) CABO ROJO | 04278 | M48381 | Mar-24-2020 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. HONORIO HERNANDEZ | 12914 | M48392 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | JUDITH A. VIVAS | 16220 | M48405 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9666 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | M48414 | Mar-24-2020 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | A1084 | M48482 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9666 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | M48521 | Mar-24-2020 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | M48522 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | TALLABOA ALTA INTERMEDIA TE | 54429 | M48534 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | 58172 | M48552 | Mar-24-2020 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (1,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | R48594 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON VILA MAYO | 62950 | R48579 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANGELES PASTOR (SAN MARTIN) | 64410 | R48585 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUOCHICO COSTOSO | 70094 | R48608 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FAUSTINO SANTIAGO MONTALVO | 70599 | R48615 | Mar-24-2020 | | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSO RI) | 75788 | R48635 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A(SAN ANTONIO) | 71134 | R48664 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | R48680 | Apr-23-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62646 | R48712 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | R48766 | May-26-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWID E | | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | 41752 | R48778 | May-26-2020 | | ACTIVE | 1,875.00 | 22,500.00 | 3,600.00 | 334.95 | 415.80 | 1,440.00 | 600.00 | 308.00 | 29,198.75 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | R48794 | May-26-2020 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9627 | | SCHOOLWID E | | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27318 | R48819 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FIDELINA MELENDEZ | 32225 | R48820 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESON RI MOD) | 47951 | R48877 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE: (SOC.EST. & HISTORY) | 9538 | | SCHOOLWID E | | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 20776 | R48912 | May-26-2020 | | ACTIVE | 2,145.00 | 25,740.00 | 4,118.40 | 381.93 | 474.12 | 1,440.00 | 600.00 | 308.00 | 33,062.45 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51698 | R48924 | May-26-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9947 | | SCHOOLWID E | | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R50892 | Sep-13-1999 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWID E | | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | VICENTE ACEVEDO BALLESTER | 18224 | R50810 | Oct-25-1999 | | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 308.00 | 44,892.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | R50852 | Sep-25-1997 | | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 568.40 | 705.60 | 1,440.00 | 600.00 | 308.00 | 48,398.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTAR Y | 70243 | R50105 | Oct-01-1999 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 308.00 | 48,254.95 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUÑOZ MARIN | 70458 | R50143 | Sep-16-1991 | | ACTIVE | 3,456.67 | 41,480.04 | 6,636.81 | 610.16 | 757.44 | 1,440.00 | 600.00 | 308.00 | 51,832.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | R50156 | Mar-01-2000 | | ACTIVE | 2,786.67 | 33,440.04 | 5,350.41 | 493.38 | 612.72 | 1,440.00 | 600.00 | 308.00 | 42,244.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70557 | R50164 | Feb-01-1993 | | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 308.00 | 44,784.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS MUNOZ RIVERA | 20634 | R50207 | Aug-01-2006 | | ACTIVE | 2,289.17 | 27,470.04 | 4,395.21 | 407.02 | 505.26 | 1,440.00 | 600.00 | 308.00 | 35,125.52 | 6.00 | MA. ELEMENTARY MA. ELEMENTARY LEVEL (4-6) | 9978 | | SCHOOLWID E | | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | LUIS MUÑOZ RIVERA | 41242 | R56285 | Oct-13-2010 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.28 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,786.75 | 6.00 | PR. LIBRARIAN | 9979 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | VILLA MARINA | 24612 | R50367 | Sep-18-1995 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | PR. ELEC. ELEMENTARY TEACHERS | 9968 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | R50509 | Aug-01-2002 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.00 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | PR. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESOR DI MOD) | 47951 | R50521 | Aug-01-2008 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | PR. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | R50533 | Aug-03-2006 | | ACTIVE | 3,204.17 | 38,450.04 | 3,864.21 | 546.13 | 670.50 | 1,440.00 | 600.00 | 300.00 | 46,072.67 | 6.00 | PR. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JAIME COIRA ORTIZ (S.U. BO. POZAS) | 17889 | R50628 | May-23-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | PR. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSOR RI MOD) | 18291 | R50633 | Mar-26-1998 | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 300.00 | 44,534.35 | 6.00 | PR. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO.HIGUILL AR ELEMENTAR II (ECOLOGICA S) | 18259 | R50845 | Aug-01-2007 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,234.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50442 | R50732 | Sep-13-1995 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | ENGLISH PR. LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | R50738 | Aug-01-2008 | | ACTIVE | 2,651.67 | 31,820.04 | 5,091.21 | 470.09 | 583.56 | 1,440.00 | 600.00 | 300.00 | 40,312.90 | 6.00 | PR. ELEM. EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BETHZAIDA VELAZQUEZ ANDUJAR | 56669 | R50769 | Aug-01-2001 | | ACTIVE | 2,884.17 | 34,610.04 | 5,537.61 | 510.55 | 633.78 | 1,440.00 | 600.00 | 300.00 | 43,639.97 | 6.00 | PR. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | R51804 | R50804 | Aug-01-2002 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | PR. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R50839 | Aug-09-1998 | | ACTIVE | 2,911.67 | 34,940.04 | 5,590.41 | 515.32 | 639.72 | 1,440.00 | 600.00 | 300.00 | 44,033.50 | 6.00 | PR. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LLOAIZA CORDERO DEL ROSARIO | 58305 | R50852 | Oct-01-1991 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | PR. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45393 | R50881 | Aug-01-2001 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | PR. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (II),(V,V) | SAN JUAN | RAMON VILA MAYO | 62950 | R50946 | Sep-05-1997 | | ACTIVE | 2,759.17 | 33,110.04 | 5,297.61 | 488.80 | 606.78 | 1,440.00 | 600.00 | 300.00 | 41,851.22 | 6.00 | PR. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ROBERTO CLEMENTE | 64949 | R50965 | Sep-04-1998 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL K-3) | 9801 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 33936 | R50871 | Feb-12-1998 | | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL K-3) | 9801 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ELEONOR ROOSEVELT | 61358 | R50995 | Sep-05-2000 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | PR. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINA RIVERA GUARAGUA O (T. CARRETERA) | 70664 | R51024 | Aug-22-1981 | | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 300.00 | 44,784.77 | 6.00 | ENGLISH PR. LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A(SAN ANTONIO) | 71134 | R51047 | Nov-08-1994 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | PR. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO.HIGUILL AR ELEMENTAR II (ECOLOGICA S) | 18259 | R51055 | Aug-27-2001 | | ACTIVE | 3,199.17 | 38,390.04 | 6,142.41 | 565.36 | 701.82 | 1,440.00 | 600.00 | 300.00 | 48,147.62 | 6.00 | PR. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | R51093 | Aug-01-2008 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | PR. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17459 | R51100 | Sep-01-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL K-3) | 9801 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15024 | R51135 | Sep-22-1999 | | ACTIVE | 3,034.17 | 36,410.04 | 5,825.61 | 536.65 | 666.18 | 1,440.00 | 600.00 | 300.00 | 45,786.47 | 6.00 | PR. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON VILA MAYO | 62950 | R51232 | Aug-17-1999 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | R51254 | Sep-01-1999 | | ACTIVE | 2,809.17 | 33,710.04 | 5,393.62 | 497.50 | 617.58 | 1,440.00 | 600.00 | 42,566.72 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | R51466 | Aug-04-2003 | | ACTIVE | 3,036.67 | 36,440.04 | 5,830.41 | 537.08 | 666.72 | 1,440.00 | 600.00 | 308.00 | 45,822.25 | 6.00 | MA. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | R51496 | Aug-01-2002 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 47,042.55 | 6.00 | | SPECIAL EDUCATION (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S PAOLI (L-MUSIC) (SPECIALIZE D) | 22440 | R51774 | Jul-01-2003 | | ACTIVE | 2,901.67 | 34,820.04 | 5,571.21 | 513.59 | 637.56 | 1,440.00 | 600.00 | 43,890.40 | 6.00 | | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 60987 | R51624 | Aug-01-2006 | | SUSPENSION WITH PAY | 3,242.50 | 38,910.00 | 6,225.60 | 572.90 | 711.18 | 1,440.00 | 600.00 | 308.00 | 46,767.68 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | SUSPENSION OF EMPLOYMEN T WITHOUT DEPRIVATIO N OF SALARY Aug-05-2019 Jun-03-2020 |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONGA) | 42473 | R51937 | Nov-07-1991 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 42,030.10 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R52086 | Sep-13-2006 | | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 31,870.00 | 6.00 | | MA. EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ILEANA DE GRACIA (URBAN SUP.) | 79036 | R52096 | Mar-21-2000 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 43,031.80 | 6.00 | | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | R52236 | Aug-17-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 42,387.95 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | R52242 | Oct-19-1995 | | ACTIVE | 2,511.67 | 34,940.04 | 5,590.41 | 515.33 | 639.72 | 1,440.00 | 600.00 | 44,033.50 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20352 | R52227 | Aug-10-1999 | | ACTIVE | 2,839.17 | 34,070.04 | 5,451.21 | 502.72 | 624.06 | 1,440.00 | 600.00 | 42,996.02 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | LUIS MUÑOZ RIVERA ELEMENTAR Y | 40477 | R52395 | Sep-23-2008 | | ACTIVE | 3,108.34 | 37,900.08 | 6,064.01 | 558.25 | 693.00 | 1,440.00 | 600.00 | 308.00 | 47,563.33 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ISABEL SUAREZ (21ST CENTURY) | 40667 | R52410 | Jun-29-2000 | | ACTIVE | 3,658.34 | 43,900.08 | 7,024.01 | 645.25 | 801.00 | 1,440.00 | 600.00 | 54,718.35 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S MARCHAND | 17416 | R52679 | Sep-28-1998 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 43,031.80 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | R52706 | Oct-03-1996 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 43,031.80 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R52718 | Oct-26-1999 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 596.85 | 743.40 | 1,440.00 | 600.00 | 50,962.30 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ALEJANDRO JR. CRUZ (SALATED PARCELAS) | 71449 | R52859 | Sep-27-1999 | | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 44,892.10 | 6.00 | | ADAPTED PHYSICAL EDUCATION (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 38571 | R52891 | Aug-01-2001 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 42,795.60 | 6.00 | | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | COQUI INTERMEDIA TE (21ST CENTURY) | 52886 | R52933 | Sep-13-1999 | | ACTIVE | 3,436.67 | 41,240.04 | 6,598.41 | 606.68 | 753.12 | 1,440.00 | 600.00 | 51,546.25 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | R53081 | Aug-01-2008 | | ACTIVE | 2,461.67 | 29,540.04 | 4,726.41 | 437.03 | 542.52 | 1,440.00 | 600.00 | 37,594.00 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUIÑONES MEDINA | 35762 | R53090 | Aug-01-2008 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 35,161.30 | 6.00 | | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | RUFINO VIGO | 33308 | R53093 | Aug-01-2008 | | ACTIVE | 2,451.67 | 29,420.04 | 4,707.21 | 435.29 | 540.36 | 1,440.00 | 600.00 | 37,450.90 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | FLORENCIA GARCIA | 35932 | R53127 | Aug-12-1996 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 48,254.95 | 6.00 | | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | AVELINO PEÑA REYES | 35626 | R53128 | Aug-10-2010 | Redacted for P | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 308.00 | 44,892.10 | 6.00 | MA. LIBRARIAN | 9979 | Redacted for P | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (ESPECIALIZ O-BILINGUAL) | R0204 | R53172 | Mar-06-2000 | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 364.05 | 700.20 | 1,440.00 | 600.00 | 300.00 | 46,940.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ANTONIO GONZALEZ SUAREZ (ESPECIALIZED-BILINGUAL) | R0527 | R53182 | Aug-02-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | R2267 | R53199 | Nov-18-1999 | ACTIVE | 3,354.17 | 40,250.04 | 6,440.01 | 592.33 | 735.30 | 1,440.00 | 600.00 | 300.00 | 50,365.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEIGEL PAREDES | 15436 | R53216 | Aug-01-2006 | ACTIVE | 2,371.67 | 28,460.04 | 4,553.61 | 421.37 | 523.08 | 1,440.00 | 600.00 | 300.00 | 36,306.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA (GAATUA DE) SUAREZ | R0469 | R53228 | Aug-02-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | R7952 | R53231 | Oct-29-1998 | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 562.31 | 698.04 | 1,440.00 | 600.00 | 300.00 | 47,997.20 | 6.00 | MA. EDUC. (MATHEMATICS) | 9817 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | JOSE COLON GONZALEZ | 20396 | R53261 | Oct-04-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JOSEFINA BOYA LEON | 54502 | R53401 | Sep-08-1999 | ACTIVE | 3,276.67 | 39,320.04 | 6,291.21 | 578.84 | 718.56 | 1,440.00 | 600.00 | 300.00 | 49,256.65 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLAZO | 17018 | R53408 | Aug-17-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SAN FRANCISCO CENTER | 55640 | R53413 | Sep-23-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | R53494 | Aug-01-2007 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEGARDO CARAZO (21ST CENTURY) | 69047 | R53547 | Aug-02-2004 | ACTIVE | 3,586.67 | 31,040.04 | 4,966.41 | 458.78 | 369.52 | 1,440.00 | 600.00 | 300.00 | 39,282.75 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | 64956 | R53570 | Sep-27-1999 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | R53688 | Sep-21-1994 | ACTIVE | 2,751.67 | 33,020.04 | 5,283.21 | 487.49 | 605.16 | 1,440.00 | 600.00 | 300.00 | 41,743.90 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE SOR ISOLINA FERRE (VILLA DEL CARMEN) | 56085 | R53698 | Aug-01-2000 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | R53671 | Oct-27-2000 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | R53895 | Nov-02-2000 | ACTIVE | 3,309.17 | 39,710.04 | 6,353.61 | 584.50 | 725.58 | 1,440.00 | 600.00 | 300.00 | 49,721.72 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | R53979 | Aug-01-2006 | ACTIVE | 2,434.17 | 29,210.04 | 4,673.61 | 432.25 | 536.58 | 1,440.00 | 600.00 | 300.00 | 37,200.47 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLLD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R56623 | Apr-23-2020 | ACTIVE | 1,934.00 | 23,208.00 | 3,713.28 | 345.22 | 428.54 | 1,440.00 | 600.00 | 300.00 | 30,043.04 | 6.00 | M. INDUSTRIAL EDUC. (DRESSMAKING AND DESIGN) | 8232 | STATE | PROBATION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20962 | R56631 | Apr-23-2020 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 300.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRONICS) | 8119 | STATE | PROBATION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | R0022 | R56852 | Apr-23-2020 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 300.00 | 28,082.57 | 6.00 | M. COMMERCIAL EDUC. (OFFICE ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | R6298 | R56859 | Apr-23-2020 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 300.00 | 28,082.57 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | R7952 | R56867 | Apr-23-2020 | ACTIVE | 1,868.00 | 22,416.00 | 3,586.56 | 333.72 | 414.29 | 1,440.00 | 600.00 | 300.00 | 29,090.58 | 6.00 | M. OCCUP. REL.HEALTH | 8134 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52496 | R56068 | Apr-23-2020 | ACTIVE | 1,886.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 300.00 | 29,384.78 | 6.00 | M. COMMERCIAL EDUC. (OFFICE ADMINISTRATION) | 8269 | STATE | PROBATION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALAMO DE VALDES INSTITUTE | 54684 | R56117 | Apr-23-2020 | ACTIVE | 2,285.00 | 27,420.00 | 4,387.20 | 406.29 | 504.26 | 1,440.00 | 600.00 | 300.00 | 35,065.85 | 6.00 | PROF. TECH. ENGINEERING (ELECTRONICS) | 9878 | STATE | PROBATION ARY | VOCATIONA L-TEACHERS | INCLUDED |

| Region | Municipality | Municipality | School | ID | Code | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Hrs | Description | Code | Type | Class | Category | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 30757 | K74714 | Aug-03-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA GRANADA INTERMEDIATE | 60557 | K74755 | Aug-03-2013 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | K74761 | Sep-30-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | NEW INTERMEDIATE | 18184 | K74775 | Aug-03-2013 | ACTIVE | 1,999.67 | 23,996.04 | 3,839.37 | 356.44 | 442.73 | 1,440.00 | 600.00 | 300.00 | 30,962.78 | 6.00 | M. NON OCCUPATIONAL AGRICULTURAL | 9667 | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| BAYAMON | BAYAMON | BAYAMON | S. U. CACIQUE MAJAGUA | 70334 | K74779 | Aug-03-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | M. FAMI. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 48264 | K74801 | Aug-03-2013 | ACTIVE | 1,963.67 | 23,564.04 | 3,770.25 | 350.38 | 434.93 | 1,440.00 | 600.00 | 300.00 | 30,467.62 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 9269 | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51696 | K74813 | Aug-03-2013 | ACTIVE | 2,684.67 | 31,976.04 | 5,116.17 | 472.35 | 586.37 | 1,440.00 | 600.00 | 300.00 | 40,498.93 | 6.00 | M. INDUSTRIAL EDUC. (ARCHITECTURAL DRAWING (DRAUGHTSMAN) | 8288 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE SANTOS QUINONEZ | 34207 | K74829 | Aug-25-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | 46201 | K74860 | Sep-18-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | ANDRES C. GONZALEZ | 70672 | K74864 | Sep-21-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | LA CARMEN | 45641 | K75045 | Aug-15-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | BRAULIO AYALA (INAMEECHO BLANCO) | 30429 | K75061 | Aug-21-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | K75068 | Aug-01-2001 | ACTIVE | 2,391.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 300.00 | 39,454.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | K77027 | Aug-01-2013 | ACTIVE | 2,564.17 | 30,770.04 | 4,923.21 | 454.87 | 564.66 | 1,440.00 | 600.00 | 300.00 | 39,060.77 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | K77031 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | K77044 | Aug-01-2013 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | K77061 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SABANA HOYOS) | 18267 | K77094 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTIONARY | FACULTY-TEACHERS | |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARELLAS | 25239 | K77377 | Aug-01-2013 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | 43752 | K77389 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART,MUSIC SPECIALIZED) | 48330 | K77467 | Aug-01-2013 | ACTIVE | 2,784.17 | 33,410.04 | 5,345.61 | 493.15 | 612.18 | 1,440.00 | 600.00 | 300.00 | 42,208.97 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | STATE | REGULAR | FACULTY-TEACHERS | |
| PONCE | PONCE | PONCE | CARMEN SOLA DE PEREIRA | 57182 | K77511 | Aug-01-2013 | ACTIVE | 2,359.17 | 28,310.04 | 4,529.61 | 419.20 | 520.38 | 1,440.00 | 600.00 | 300.00 | 36,127.22 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| PONCE | PONCE | PONCE | CARMEN SOLA DE PEREIRA | 57182 | K77526 | Aug-01-2013 | ACTIVE | 2,021.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| PONCE | UTUADO | UTUADO | ANTONIO TULLA TORRES | 13062 | K77563 | Aug-01-2013 | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 300.00 | 47,324.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55463 | K77571 | Aug-01-2013 | ACTIVE (Redacted for P) | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 51342 | R77581 | Aug-01-2013 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 386.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 18242 | R77994 | Aug-01-2013 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | R80070 | Oct-30-2000 | ACTIVE | 3,201.67 | 38,420.04 | 6,147.21 | 565.79 | 752.36 | 1,440.00 | 600.00 | 300.00 | 48,193.40 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JOSE CELSO BARBOSA (MONTESSORI MOD) | 61463 | R80126 | Jul-01-2014 | ACTIVE | 3,659.34 | 43,990.08 | 7,024.04 | 645.25 | 861.00 | 1,440.00 | 600.00 | 300.00 | 54,718.25 | 7.36 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUSE | REGULAR | FACULTY~ADMINISTRATIVE | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71235 | R80317 | Aug-01-2013 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ TORMO COLON | 70904 | R81025 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,151.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE PABLO MORALES | 71373 | R81029 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLHOUSE | PROMOTION ANY | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MANUEL VELILLA | 71472 | R81037 | Aug-01-2013 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUFEDO H. RIVERA | 95955 | R81101 | Aug-01-2013 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | WEBSTER ELEMENTAR | 51962 | R81132 | Aug-01-2013 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.90 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | R81144 | Aug-01-2013 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | R81147 | Aug-01-2013 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO ( TITO ) DELGADO (21ST CENTURY) | 11502 | R81265 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EDUC. (K-12) | 9812 | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | R81280 | Aug-01-2013 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. TORIBIO RIVERA | 11312 | R81293 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70573 | R81378 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTAGRACIA VALLE | 71520 | R81388 | Aug-01-2013 | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA IRIZARRY DE PUIG | 71514 | R81400 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | TOMAS MASSO RIVERA MORALES | 77651 | R81407 | Aug-08-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLHOUSE | PROMOTION ANY | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | R81428 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. FINE ARTS (THEATER) | 9811 | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G. QUINTERO ALFARO | 17186 | R81430 | Aug-22-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21097 | R81478 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTINEZ | 31342 | R81639 | Aug-01-2013 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUFEDO H. RIVERA | 95955 | R81666 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA L. ARCELAY | 94942 | R81678 | Aug-13-2013 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,319.60 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLHOUSE | PROMOTION ANY | FACULTY~TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AÑASCO | ESPINO | R0626 | R01689 | Aug-01-2013 | | ACTIVE | | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,134.50 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | TOMAS VERA AYALA | R2770 | R01698 | Aug-01-2013 | | ACTIVE | | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.52 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | R5682 | R01725 | Aug-12-2013 | | ACTIVE | | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.90 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | S. U. JORGE LUCAS | S1938 | R01773 | Aug-01-2013 | | ACTIVE | | 2,171.67 | 26,060.04 | 4,169.61 | 386.57 | 479.88 | 1,440.00 | 600.00 | 300.00 | 33,444.10 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | JOSE G. TORRES FERROSO | S7890 | R01816 | Aug-01-2013 | | ACTIVE | | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,132.80 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUIÑONES | A0343 | R01863 | Aug-01-2013 | | ACTIVE | | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.90 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CAMPAMENTO (MAZAL, RIO GRANDE) | S0307 | R01109 | Nov-18-2019 | | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE ADULT CORR. INSTITUTE N 1000 | R0531 | R01131 | Nov-18-2019 | | ACTIVE | | 2,193.00 | 26,316.00 | 4,210.56 | 390.28 | 484.99 | 1,440.00 | 600.00 | 300.00 | 33,799.33 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | T0573 | R01141 | Aug-01-2002 | | ACTIVE | | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSORI) | T5879 | R01191 | Aug-01-2002 | | ACTIVE | | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GIUSTI | T6822 | R01226 | Aug-04-2003 | | ACTIVE | | 3,276.67 | 39,320.04 | 6,291.21 | 576.84 | 716.16 | 1,440.00 | 600.00 | 300.00 | 49,256.65 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | JOSE C. ROSARIO | 13946 | R01239 | Sep-19-2001 | | ACTIVE | | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CEFERINA CORDERO | 17657 | R01340 | Aug-01-2002 | | ACTIVE | | 3,149.17 | 37,790.04 | 6,046.41 | 556.66 | 691.02 | 1,440.00 | 600.00 | 300.00 | 47,412.12 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | K2398 | R01433 | Aug-01-2006 | | ACTIVE | | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 300.00 | 34,803.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | HATO VIEJO CUMBRE | L1239 | R00495 | Aug-04-2003 | | ACTIVE | | 3,016.67 | 36,200.04 | 5,792.01 | 533.60 | 662.40 | 1,440.00 | 600.00 | 300.00 | 45,526.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO (INTERMEDIATE 21ST CENTURY) | R6803 | R00595 | Aug-15-2001 | | ACTIVE | | 3,566.67 | 30,800.04 | 4,928.01 | 455.30 | 565.20 | 1,440.00 | 600.00 | 300.00 | 39,096.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO GUERRA DE HOSTOS | 11352 | R00660 | Aug-01-2001 | | ACTIVE | | 2,609.17 | 31,910.04 | 5,105.61 | 471.40 | 585.18 | 1,440.00 | 600.00 | 300.00 | 40,420.22 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN INTERMEDIA TE(MAR. PIMENTAL) | S2227 | R00792 | Feb-02-2006 | | ACTIVE | | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | VILLA MARINA | I4612 | R00804 | Aug-06-2002 | | ACTIVE | | 2,939.17 | 35,270.04 | 5,643.21 | 520.12 | 645.66 | 1,440.00 | 600.00 | 300.00 | 44,427.02 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | JUAN PONCE DE LEON (SPECIALIZE IN BILINGUAL) | D3704 | R00899 | Aug-22-2001 | | ACTIVE | | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 05816 | R00863 | Aug-01-2001 | | ACTIVE | | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,961.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECIMBON (T. DELICIAS) | S6440 | R00971 | Aug-06-2001 | | ACTIVE | | 3,186.67 | 38,240.04 | 6,118.41 | 563.18 | 699.12 | 1,440.00 | 600.00 | 300.00 | 47,968.75 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SUPERINTENDENT'S OFFICE | S2617 | R06093 | Mar-23-2011 | | ACTIVE | | 4,035.00 | 48,420.00 | 7,747.20 | 710.79 | 882.36 | 1,440.00 | 600.00 | 300.00 | 60,109.35 | 7.30 | TEACHER FACILITATOR (SPANISH) I | 9141 | | STATE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | SUPERINTENDENT'S OFFICE | R06192 | Mar-23-2011 | | | ACTIVE | | 4,115.00 | 49,380.00 | 7,900.80 | 724.71 | 899.64 | 1,440.00 | 600.00 | 300.00 | 61,253.15 | 7.30 | TEACHER FACILITATOR (SPANISH) I | 9141 | | STATE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| PONCE | YAUCO | YAUCO | SUPERINTENDENT'S OFFICE | R7717 | R06199 | Dec-17-2012 | | ACTIVE | | 3,150.00 | 37,800.00 | 6,048.00 | 556.80 | 691.20 | 1,440.00 | 600.00 | 300.00 | 47,444.00 | 7.30 | TEACHING FACILITATOR (SCIENCES) I | 9166 | | STATE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | R87024 | Aug-01-2000 | | ACTIVE | 3,311.67 | 39,740.04 | 6,338.41 | 584.93 | 726.12 | 1,440.00 | 600.00 | 300.00 | 49,757.50 | 6.00 | MA. LIBRARIAN | 9979 | | | SCHOOLDED | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | R87037 | Aug-01-2000 | | ACTIVE | 2,391.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLDED | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40012 | R87106 | Aug-01-2000 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.51 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | | SCHOOLDED | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M TORRES | 42794 | R87111 | Aug-01-2000 | | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 300.00 | 34,374.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | | SCHOOLDED | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R87100 | Aug-01-2000 | | ACTIVE | 2,214.17 | 26,570.04 | 4,251.21 | 393.97 | 489.06 | 1,440.00 | 600.00 | 300.00 | 34,052.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | R87183 | Aug-01-2000 | | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 300.00 | 39,168.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | IMBERY | 10744 | R87186 | Aug-30-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | R87207 | Aug-01-2000 | | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 300.00 | 38,273.73 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | R87237 | Aug-01-2000 | | ACTIVE | 2,770.17 | 33,350.04 | 5,336.01 | 492.28 | 611.10 | 1,440.00 | 600.00 | 300.00 | 42,137.62 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R87242 | Aug-01-2000 | | ACTIVE | 2,834.17 | 34,010.04 | 5,441.61 | 501.85 | 622.98 | 1,440.00 | 600.00 | 300.00 | 42,924.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18226 | R87239 | Aug-01-2000 | | ACTIVE | 2,401.67 | 28,820.04 | 4,611.21 | 426.39 | 529.56 | 1,440.00 | 600.00 | 300.00 | 36,735.40 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 13309 | R87219 | Aug-01-2000 | | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 300.00 | 38,273.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALMIRANTE | 72090 | R87332 | Aug-09-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,965.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | R87345 | Aug-01-2000 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 18242 | R87377 | Aug-01-2000 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (ESPECIALIZED) | 70284 | R87386 | Aug-01-2000 | | ACTIVE | 2,614.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 300.00 | 39,779.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71317 | R87412 | Aug-01-2000 | | ACTIVE | 2,547.50 | 30,570.00 | 4,891.20 | 451.87 | 561.06 | 1,440.00 | 600.00 | 300.00 | 38,822.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | R87491 | Aug-01-2000 | | ACTIVE | 3,034.17 | 36,410.04 | 5,825.61 | 536.65 | 666.18 | 1,440.00 | 600.00 | 300.00 | 45,786.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | R87500 | Aug-01-2000 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 20776 | R87540 | Aug-01-2000 | | ACTIVE | 2,184.17 | 26,210.04 | 4,193.61 | 388.75 | 482.58 | 1,440.00 | 600.00 | 300.00 | 33,622.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 27383 | R87599 | Aug-01-2000 | | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 300.00 | 37,272.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONAL L HIGH SCHOOL) | 27557 | R87580 | Aug-01-2000 | | ACTIVE | 2,634.17 | 31,610.04 | 5,057.61 | 467.05 | 579.78 | 1,440.00 | 600.00 | 300.00 | 40,062.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL ADENTRO | 22459 | R87623 | Aug-01-2000 | | ACTIVE | 2,164.17 | 25,970.04 | 4,155.21 | 385.27 | 478.26 | 1,440.00 | 600.00 | 300.00 | 33,336.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | ALFONSO DIAZ LEBRON | 32979 | R87668 | Aug-01-2000 | | ACTIVE | 2,201.67 | 26,420.04 | 4,227.21 | 391.79 | 486.36 | 1,440.00 | 600.00 | 300.00 | 33,873.40 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LEONCIO MELENDEZ | 35493 | R87683 | Aug-01-2000 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 300.00 | 47,324.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |

| Region | Municipality | Town | School | Emp# | Code | Date | Status | Col1 | Col2 | Col3 | Col4 | Col5 | 1440 | 600 | 300 | Total | Rate | Position | PosNum | Fund | Class | Role | Status2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | NAGUABO | QUEBRADA GRANDE | 31609 | R87706 | Aug-01-2000 | ACTIVE | 3,251.67 | 39,020.04 | 6,243.21 | 574.49 | 713.16 | 1,440.00 | 600.00 | 300.00 | 48,890.90 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 25031 | R87712 | Aug-01-2000 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | MARTA SANCHEZ (GUAYABO) | 32524 | R87731 | Aug-01-2000 | ACTIVE | 2,359.17 | 28,310.04 | 4,529.61 | 419.20 | 520.38 | 1,440.00 | 600.00 | 300.00 | 36,127.22 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVIESO | 32532 | R87738 | Aug-01-2000 | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 300.00 | 46,072.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | 47647 | R87764 | Aug-01-2000 | ACTIVE | 2,809.17 | 33,710.04 | 5,393.61 | 497.50 | 617.58 | 1,440.00 | 600.00 | 300.00 | 42,566.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47257 | R87792 | Aug-01-2000 | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 300.00 | 31,870.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EURIDIO H. RIVERA | 45955 | R87799 | Aug-01-2000 | ACTIVE | 3,129.17 | 37,550.04 | 6,008.01 | 553.18 | 686.70 | 1,440.00 | 600.00 | 300.00 | 47,145.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (13) | | JULIAN BLANCO (SPECIALIZED IN BALLET) | 60038 | R87802 | Aug-01-2000 | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.46 | 675.90 | 1,440.00 | 600.00 | 300.00 | 46,430.42 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | 42945 | R87860 | Aug-01-2000 | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 300.00 | 37,915.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | R87925 | Aug-01-2000 | ACTIVE | 2,284.17 | 27,410.04 | 4,385.61 | 406.15 | 504.18 | 1,440.00 | 600.00 | 300.00 | 35,053.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | R87948 | Aug-01-2000 | ACTIVE | 2,904.17 | 34,850.04 | 5,576.01 | 514.43 | 638.10 | 1,440.00 | 600.00 | 300.00 | 43,926.17 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56101 | R87960 | Aug-01-2000 | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 300.00 | 36,520.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R87992 | Aug-01-2000 | ACTIVE | 2,384.17 | 28,610.04 | 4,577.61 | 423.55 | 525.78 | 1,440.00 | 600.00 | 300.00 | 36,484.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO NI MOD) | 65987 | R88019 | Aug-01-2000 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 441.00 | | 1,440.00 | 600.00 | 300.00 | 30,866.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | 75630 | R88040 | Aug-01-2000 | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 300.00 | 34,574.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (13) | | LOAIZA CORDERO INSTITUTE | 64279 | R88057 | Aug-01-2000 | ACTIVE | 2,889.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO NI MOD) (21 C.) | 76213 | R88117 | Aug-01-2000 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.67 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTARY (FACTORY) | 17789 | R88239 | Aug-01-2000 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | NEW VOCATIONAL L HIGH SCHOOL | 28520 | R88455 | Aug-01-2000 | ACTIVE | 2,446.67 | 29,360.04 | 4,697.61 | 434.42 | 539.28 | 1,440.00 | 600.00 | 300.00 | 37,579.35 | 6.00 | PHI. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLHOOD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21ST CENTURY) | 69930 | R88484 | Aug-01-2000 | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 300.00 | 36,914.27 | 6.00 | PHI. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLHOOD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R88499 | Aug-01-2000 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.67 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | PHI. SEC EDUC. (SPANISH) | 9819 | SCHOOLHOOD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | R88521 | Aug-01-2000 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | PHI. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLHOOD | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | VICTOR ROJAS #1 | 10611 | R88567 | Aug-08-2011 | ACTIVE | 4,316.34 | 51,820.08 | 8,291.21 | 760.09 | 943.56 | 1,440.00 | 600.00 | 300.00 | 64,162.95 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOOD | REGULAR | FACULTY-ADMINISTRATIVE | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 18242 | R88598 | Jun-04-2012 | ACTIVE | 3,033.34 | 36,400.08 | 5,824.01 | 536.30 | 666.00 | 1,440.00 | 600.00 | 300.00 | 45,774.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOOD | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | R88634 | Jul-19-2011 | ACTIVE | 2,633.34 | 31,600.08 | 5,056.01 | 466.90 | 579.60 | 1,440.00 | 600.00 | 300.00 | 40,050.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOOD | PROBATIONARY | FACULTY-ADMINISTRATIVE | EXCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBIDE | 79713 | R88644 | Aug-10-2011 | | ACTIVE | 4,343.34 | 52,120.08 | 8,135.21 | 764.44 | 948.96 | 1,440.00 | 600.00 | 300.00 | 64,520.70 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7602 | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45353 | R88788 | Apr-29-2013 | | ACTIVE | 3,813.34 | 45,760.08 | 7,321.61 | 672.22 | 834.48 | 1,440.00 | 600.00 | 300.00 | 56,936.40 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7602 | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZED IN SCIENCE AND MATH) | 61531 | R88875 | Jul-28-2011 | | ACTIVE | 2,983.34 | 35,800.08 | 5,728.01 | 527.80 | 655.20 | 1,440.00 | 600.00 | 300.00 | 45,059.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7602 | STATE | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20669 | R89517 | Aug-01-2008 | | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 300.00 | 36,520.75 | 6.00 | MA. EARLY EDUCATION (ELEM. LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21889 | R89624 | Aug-01-2008 | | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 489.67 | 607.86 | 1,440.00 | 600.00 | 300.00 | 41,922.77 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70970 | R89108 | Aug-01-2008 | | ACTIVE | 2,376.67 | 28,520.04 | 4,563.21 | 422.24 | 524.16 | 1,440.00 | 600.00 | 300.00 | 36,377.65 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71647 | R89133 | Aug-01-2008 | | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 530.12 | 658.08 | 1,440.00 | 600.00 | 300.00 | 45,249.85 | 6.00 | MA. EARLY EDUCATION (ELEM. LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 98264 | R89577 | Aug-01-2008 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | 42473 | R89267 | Aug-01-2008 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 33936 | R89245 | Aug-01-2008 | | ACTIVE | 2,286.67 | 27,440.04 | 4,390.41 | 406.58 | 504.72 | 1,440.00 | 600.00 | 300.00 | 35,089.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | R89302 | Aug-01-2008 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 300.00 | 46,072.67 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. TORIBIO RIVERA | 11312 | R89311 | Aug-01-2008 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66233 | R89362 | Aug-01-2008 | | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 300.00 | 36,520.75 | 6.00 | MA. EARLY EDUCATION (ELEM. LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66001 | R89377 | Oct-29-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 12359 | R89563 | Aug-24-2010 | | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 300.00 | 32,549.72 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | PEDRO BOSH SALGAS | 30643 | R89846 | Oct-11-2010 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 300.00 | 43,389.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE HORACIO CORA (21ST CENTURY) | 24752 | R89894 | Aug-16-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 53185 | R90056 | Aug-01-2001 | | ACTIVE | 3,289.17 | 39,470.04 | 6,315.21 | 581.02 | 721.26 | 1,440.00 | 600.00 | 300.00 | 49,435.52 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | BRYAN | 61622 | R90054 | Aug-08-2001 | | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 300.00 | 39,454.30 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 96664 | R90151 | Aug-13-2001 | | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 300.00 | 44,992.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESORRI MOD.) | 47951 | R90138 | Aug-01-2005 | | ACTIVE | 2,724.17 | 32,810.04 | 5,249.61 | 484.95 | 601.38 | 1,440.00 | 600.00 | 300.00 | 41,493.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART,MUSIC) (SPECIALIZED) | 46330 | R90148 | Apr-12-2002 | | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 300.00 | 48,040.30 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUFESIO H. RIVERA | 45955 | R90208 | Aug-06-2001 | | ACTIVE | 3,309.17 | 39,710.04 | 6,353.61 | 584.50 | 725.58 | 1,440.00 | 600.00 | 300.00 | 49,721.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZED IN ARTS AND SPORTS) | 46855 | R90368 | Aug-16-2001 | | ACTIVE | 2,541.67 | 30,500.04 | 4,880.01 | 450.05 | 559.80 | 1,440.00 | 600.00 | 300.00 | 38,738.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 96672 | R90416 | Aug-19-2011 | | ACTIVE | 3,346.67 | 40,160.04 | 6,425.61 | 591.02 | 733.68 | 1,440.00 | 600.00 | 300.00 | 50,258.15 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AUREA FUENTES (CALABAZAS INFANTES) | K0305 | R99466 | Aug-01-2001 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ | K0729 | R99479 | Aug-01-2001 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCERRIT | 60400 | R99504 | Aug-01-2001 | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,544.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PRESCO) FUENTES | 62182 | R99551 | Aug-02-2004 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66001 | R99563 | Aug-04-2003 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO ROCCIO BASSET | 66418 | R99573 | Aug-04-2003 | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (L3) | SAN JUAN | PEDRO C. TIMOTHEE | 11481 | R99814 | Aug-01-2002 | ACTIVE | 2,866.67 | 34,460.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (L3) | SAN JUAN | RAFAEL HERNANDEZ MARIN | S1349 | R99986 | Aug-01-2002 | ACTIVE | 2,561.67 | 30,740.04 | 4,918.91 | 454.42 | 564.12 | 1,440.00 | 600.00 | 308.00 | 39,025.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66001 | R99913 | Aug-01-2002 | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 308.00 | 46,072.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | K1004 | R91001 | Aug-01-2001 | ACTIVE | 2,811.67 | 33,740.04 | 5,398.41 | 497.93 | 618.12 | 1,440.00 | 600.00 | 308.00 | 42,602.50 | 6.00 | MA. EARLY EDUCATION (ELEMENTARY LEVEL K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | K1004 | R91013 | Aug-01-2001 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | N1382 | R91060 | Aug-01-2001 | ACTIVE | 2,566.67 | 30,800.04 | 4,928.01 | 455.30 | 565.20 | 1,440.00 | 600.00 | 308.00 | 39,096.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | S. U. JAIME CASTANER | S2686 | R91131 | Aug-01-2001 | ACTIVE | 2,661.67 | 31,940.04 | 5,110.41 | 471.83 | 585.72 | 1,440.00 | 600.00 | 308.00 | 40,456.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R91175 | Aug-01-2001 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALVADOR DE VALDES INSTITUTE | S4684 | R17061 | Aug-03-2015 | ACTIVE | 2,224.67 | 26,696.04 | 4,271.37 | 395.79 | 491.33 | 1,440.00 | 600.00 | 308.00 | 34,202.53 | 6.00 | PROF. GENERAL EDUC. (MATHEMATICS) | 8216 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. MANUEL ORTIZ SUYA | D-524 | R60136 | Aug-01-2005 | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 522.60 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIORGI | N2052 | R60199 | Aug-01-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | K0315 | R60218 | Aug-01-2000 | ACTIVE | 2,309.17 | 27,710.04 | 4,433.61 | 410.50 | 509.58 | 1,440.00 | 600.00 | 308.00 | 35,411.73 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | S0609 | R60262 | Aug-01-2000 | ACTIVE | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 308.00 | 43,353.77 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | R60432 | Aug-01-2000 | ACTIVE | 2,289.17 | 27,470.04 | 4,395.21 | 407.02 | 505.26 | 1,440.00 | 600.00 | 308.00 | 35,125.52 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15946 | R60456 | Aug-01-2007 | ACTIVE | 2,239.17 | 26,870.04 | 4,299.21 | 398.32 | 494.46 | 1,440.00 | 600.00 | 308.00 | 34,410.02 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R60484 | Aug-01-2001 | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 308.00 | 44,784.77 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSEFITA MONSERRAT DE SELLES | 70522 | R60540 | Aug-02-2000 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO ALBIZU CAMPOS | S0889 | R60560 | Aug-02-2004 | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 530.12 | 658.08 | 1,440.00 | 600.00 | 308.00 | 45,249.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FRANCISCO MENENDEZ BALBANE | L2062 | R60674 | Aug-26-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BOTIJAS #1 (SPECIALIZED) | 12716 | R66988 | Aug-18-2000 | | ACTIVE | 2,839.17 | 34,070.04 | 5,451.21 | 502.72 | 624.06 | 1,440.00 | 600.00 | 300.00 | 42,996.02 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BONIFACIO ALVARADO | 12518 | R66894 | Aug-07-2000 | | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 300.00 | 50,043.76 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | RES. HUMACAO | HUMACAO | HUMACAO SPECIAL EDUC SERV CENTER | 36216 | R60727 | Aug-01-2007 | | ACTIVE | 2,709.17 | 32,510.04 | 5,201.61 | 480.10 | 595.98 | 1,440.00 | 600.00 | 300.00 | 41,135.72 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S PAOLI (L MUSIC) (SPECIALIZE D) | 23440 | R60747 | Aug-01-2005 | | ACTIVE | 3,501.67 | 42,020.04 | 6,723.21 | 617.99 | 767.16 | 1,440.00 | 600.00 | 300.00 | 52,476.40 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | R60780 | Aug-01-2000 | | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 530.12 | 658.08 | 1,440.00 | 600.00 | 300.00 | 45,249.85 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | R66884 | Aug-01-2006 | | ACTIVE | 3,301.67 | 39,620.04 | 6,339.21 | 583.19 | 723.96 | 1,440.00 | 600.00 | 300.00 | 49,614.40 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | MANUEL RAMOS HERNANDEZ | 17368 | R61126 | Aug-01-2000 | | ACTIVE | 3,939.17 | 47,270.04 | 7,563.21 | 694.12 | 861.06 | 1,440.00 | 600.00 | 300.00 | 58,727.82 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11843 | R61163 | Aug-02-2000 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 300.00 | 49,685.95 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | R61147 | Aug-24-2000 | | ACTIVE | 2,666.67 | 32,000.04 | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 300.00 | 40,527.55 | 6.00 | M. FAM. CONS. EDUC. | 9982 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60418 | R61132 | Sep-11-2000 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACI ON | 30189 | R61427 | Dec-15-2005 | | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 300.00 | 44,784.77 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46672 | R61708 | Aug-09-2000 | | ACTIVE | 2,109.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 300.00 | 33,265.22 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUFEMIO H. RIVERA | 45955 | R61746 | Aug-07-2000 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PADRE RUFO (SPECIALIZE D: BILINGUAL) | 61747 | R61857 | Aug-05-2003 | | ACTIVE | 3,066.67 | 36,800.04 | 5,888.01 | 542.30 | 673.20 | 1,440.00 | 600.00 | 300.00 | 46,251.55 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JOSE JULIAN ACOSTA (SPECIALIZE D IN THEATER) | 61671 | R61861 | Aug-02-2004 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | MA. FINE ARTS (THEATER) | 9613 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | R61901 | Aug-01-2000 | | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 300.00 | 32,621.27 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | 48025 | R62134 | Aug-01-2000 | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 300.00 | 48,970.45 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 35014 | R62317 | Aug-01-2005 | | ACTIVE | 2,709.17 | 32,510.04 | 5,201.61 | 480.10 | 595.98 | 1,440.00 | 600.00 | 300.00 | 41,135.72 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9576 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62646 | R62570 | Aug-01-2007 | | ACTIVE | 2,659.17 | 31,910.04 | 5,105.61 | 471.40 | 585.18 | 1,440.00 | 600.00 | 300.00 | 40,420.22 | 6.00 | MA. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | R65032 | Aug-04-2003 | | ACTIVE | 2,486.67 | 29,840.04 | 4,774.41 | 441.38 | 547.92 | 1,440.00 | 600.00 | 300.00 | 37,951.75 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9822 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 75812 | R65145 | Aug-01-2001 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 300.00 | 50,544.55 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS (MONTESSO RI) | 75788 | R65136 | Oct-21-2001 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MANUEL VELILLA | 71472 | R65199 | Aug-01-2001 | | ACTIVE | 2,791.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | R65208 | Aug-01-2001 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 300.00 | 47,897.20 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZE D) (21ST CENTURY) | 21500 | R65334 | Aug-01-2007 | | ACTIVE | 2,289.17 | 27,470.04 | 4,395.21 | 407.02 | 505.26 | 1,440.00 | 600.00 | 300.00 | 35,125.52 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | R65966 | Aug-01-2001 | | ACTIVE | 2,641.67 | 24,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,631.80 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | AESTEDES CALES QUIROS | 51185 | R65475 | Aug-01-2013 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R65583 | Aug-01-2001 | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,534.35 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZ D FINE ART (21 C. | 13425 | R65671 | Aug-04-2003 | | ACTIVE | 2,586.67 | 31,040.04 | 4,966.41 | 458.78 | 569.52 | 1,440.00 | 600.00 | 308.00 | 39,382.75 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS (MATHEMATICS) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | 42267 | R65684 | Aug-01-2008 | | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 308.00 | 46,967.05 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | EUGENIO MARIA DE HOSTOS CENTER | 61366 | R65705 | Aug-04-2001 | | ACTIVE | 2,871.67 | 34,460.04 | 5,512.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | JOSE DE DIEGO (MONTESSO RI MOD) | 30674 | R65767 | Sep-04-2001 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.47 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCI TO | 20172 | R65899 | Aug-10-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑOZ RIVERA | 11395 | R65884 | Sep-18-2001 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FIDELINA MELENDEZ | 33225 | R65893 | Aug-01-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS (SPANISH) | |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | 64956 | R65903 | Aug-04-2003 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 30229 | R65962 | Aug-01-2008 | | ACTIVE | 2,491.67 | 29,900.04 | 4,794.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | SCHOOLWIDE | REGULAR | SCHOOL SOCIAL WORKER | |
| PONCE | SANTA ISABEL | VILLALBA | RAMON LOPEZ BERRIOS (EMILIA BONILLA) | 54995 | R66063 | Aug-08-2001 | | ACTIVE | 3,009.17 | 36,110.04 | 5,777.61 | 532.30 | 660.78 | 1,440.00 | 600.00 | 308.00 | 45,428.72 | 6.00 | SCHOOLWIDE | REGULAR | MA. EDUC. ELEMENTARY LEVEL (K-6) | |
| HUMACAO | YABUCOA | YABUCOA | JAIME C. RODRIGUEZ (MONTESSO RI MOD) | 32763 | R66104 | Aug-01-2008 | | ACTIVE | 2,709.17 | 32,510.04 | 5,201.61 | 480.10 | 595.98 | 1,440.00 | 600.00 | 308.00 | 41,135.72 | 6.00 | SCHOOLWIDE | REGULAR | MA. EDUC. ELEMENTARY LEVEL (K-6) | |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35816 | R66141 | Aug-01-2001 | | ACTIVE | 2,846.67 | 34,160.04 | 5,460.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | SCHOOLWIDE | REGULAR | MA. SEC EDUC. (ENGLISH) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20982 | R66249 | Aug-01-2002 | | ACTIVE | 3,436.67 | 41,240.04 | 6,598.41 | 606.68 | 753.12 | 1,440.00 | 600.00 | 308.00 | 51,546.25 | 6.00 | SCHOOLWIDE | REGULAR | MA. LIBRARIAN | INCLUDED |
| PONCE | YAUCO | YAUCO | ARTURO LLUBERAS | 53263 | R66289 | Aug-01-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | 50492 | R66292 | Aug-08-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | SCHOOLWIDE | REGULAR | MA. PHYSICAL EDUCATION (K-12) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51698 | R66434 | Aug-01-2006 | | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 426.77 | 532.26 | 1,440.00 | 600.00 | 308.00 | 36,914.27 | 6.00 | SCHOOLWIDE | REGULAR | MA. SEC EDUC. (SPANISH) | |
| PONCE | PONCE | PONCE | INTERMEDIA TE JUAN SERRALLES | 57562 | R66468 | Aug-17-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | SCHOOLWIDE | REGULAR | MA. SEC EDUC. (SPANISH) | |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | R66591 | Aug-23-2001 | | ACTIVE | 3,109.17 | 37,310.04 | 5,969.61 | 549.70 | 682.38 | 1,440.00 | 600.00 | 308.00 | 46,859.72 | 6.00 | SCHOOL | COUNSELOR | | |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | S. U. CUCHILLAS | 42812 | R66717 | Aug-10-2001 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | SCHOOLWIDE | REGULAR | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 30841 | R66801 | Aug-01-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,631.80 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LESA FIOL SCARANO | 35360 | R66813 | Sep-06-2001 | | ACTIVE | 2,686.67 | 32,240.04 | 5,158.41 | 476.18 | 591.12 | 1,440.00 | 600.00 | 308.00 | 40,813.75 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66306 | R66847 | Sep-01-2006 | | ACTIVE | 3,019.17 | 36,218.04 | 5,794.89 | 533.86 | 662.72 | 1,440.00 | 600.00 | 308.00 | 45,557.51 | 6.00 | STATE | REGULAR | VOCATIONAL-TEACHERS | 8229 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANGELES PASTOR (SAN MARTIN) | 64410 | R66898 | Aug-01-2001 | | ACTIVE | | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9803 |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35816 | R66953 | Aug-10-2001 | | ACTIVE | | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9819 |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | 42945 | R67103 | Aug-04-2003 | | ACTIVE | | 2,466.67 | 29,600.04 | 4,736.01 | 437.00 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | ENGLISH PAL ELEMENTARY LEVEL (K-6) | | FACULTY- TEACHERS | INCLUDED | 9978 |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | R67113 | Aug-04-2003 | | ACTIVE | | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS (SPANISH) | INCLUDED | 9819 |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | 46025 | R67157 | Aug-24-2001 | | ACTIVE | | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9803 |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | S. U. ALFREDO DORRINGTO N (21ST CENTURY) | 44891 | R67191 | Aug-09-2004 | | ACTIVE | | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | STATE | REGULAR | VOCATIONA L-TEACHERS PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | INCLUDED | 9981 |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | R67196 | Aug-06-2001 | | ACTIVE | | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS ELEMENTARY LEVEL (K-3) | INCLUDED | 9803 |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24910 | R67277 | Aug-22-2001 | | ACTIVE | | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS (SOCIAL STUDIES AND HISTORY) | INCLUDED | 9820 |
| HUMACAO | CANOVANAS | RIO GRANDE | EDMUNDO DEL VALLE | 34314 | R67434 | Aug-14-2001 | | ACTIVE | | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS ELEMENTARY LEVEL (K-6) | INCLUDED | 9969 |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | R67762 | Aug-22-2001 | | ACTIVE | | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS ELEMENTARY LEVEL (ELEM LEVEL- K-3) | INCLUDED | 9803 |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | SUPERINTEN DENT'S OFFICE | 91317 | R67767 | Aug-02-2004 | | ACTIVE | | 2,466.67 | 29,600.04 | 4,736.01 | 437.00 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | STATE | REGULAR | FACULTY- TEACHERS SCHOOL SOCIAL WORK (PROG.SP.ED.) | INCLUDED | 9998 |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | R67822 | Sep-02-2010 | | ACTIVE | | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | STATE | REGULAR | FACULTY- TEACHERS SPECIAL EDUCATION (K-12) | INCLUDED | 9807 |
| ARECIBO | ARECIBO | ARECIBO | S.U. ENRIQUE DE JESUS BORRAS | 10322 | R68092 | Sep-10-2001 | | ACTIVE | | 3,211.67 | 38,540.04 | 6,166.41 | 567.53 | 704.52 | 1,440.00 | 600.00 | 300.00 | 48,326.50 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS SCHOOL COUNSELOR | INCLUDED | 9996 |
| ARECIBO | ARECIBO | ARECIBO | VICTOR ROJAS #1 | 10611 | R68096 | Aug-01-2008 | | ACTIVE | | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 300.00 | 36,914.27 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS PAL PHYSICAL EDUCATION (K-12) | INCLUDED | 9975 |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BONIFACIO ALVARADO | 12516 | R68223 | Aug-01-2002 | | ACTIVE | | 3,091.67 | 37,100.04 | 5,936.01 | 546.65 | 678.60 | 1,440.00 | 600.00 | 300.00 | 46,609.30 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS ENGLISH PAL ELEMENTARY LEVEL (K-6) | INCLUDED | 9978 |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56101 | R68267 | Aug-01-2008 | | ACTIVE | | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS (ENGLISH) | INCLUDED | 9973 |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R70186 | Aug-01-2000 | | ACTIVE | | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 300.00 | 39,880.60 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS PAL SEC EDUC. (ENGLISH) | INCLUDED | 9973 |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BONIFACIO ALVARADO | 12516 | R70571 | Aug-18-2000 | | ACTIVE | | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,113.55 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS PAL EARLY EDUCATION (ELEM LEVEL- K-3) | INCLUDED | 9803 |
| SAN JUAN | CAROLINA | CAROLINA | JESUS M. SUAREZ | 60228 | R70609 | Aug-01-2012 | | ACTIVE | | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS SCHOOL SOCIAL WORKER | INCLUDED | 9974 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAMON POWER Y GIRALT | 62123 | R70614 | Aug-01-2012 | | ACTIVE | | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS PAL SEC EDUC. (SOCIAL STUDIES AND HISTORY) | INCLUDED | 9820 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 04279 | R70681 | Aug-01-2012 | | ACTIVE | | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,860.30 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS PAL SEC EDUC. (SOCIAL STUDIES AND HISTORY) | INCLUDED | 9820 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EVARISTO RIVERA CHEVREMON | 61356 | R70699 | Aug-01-2012 | | ACTIVE | | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS PAL PHYSICAL EDUCATION (K-12) | INCLUDED | 9975 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62446 | R70734 | Aug-01-2012 | | ACTIVE | | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,860.30 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS PAL EARLY EDUCATION (ELEM LEVEL- K-3) | INCLUDED | 9803 |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 40147 | R70745 | Aug-01-2012 | | ACTIVE | | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS PAL SEC EDUC. (GENERAL SCIENCE) | INCLUDED | 9818 |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | S. U. CUCHILLAS | 42612 | R70747 | Aug-01-2012 | | ACTIVE | | 2,816.67 | 33,800.04 | 5,408.01 | 498.80 | 619.20 | 1,440.00 | 600.00 | 300.00 | 42,579.65 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS SCHOOL SOCIAL WORKER | INCLUDED | 9974 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZ D BILINGUAL) | R0354 | R70762 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL: 0-4) | 9901 | SCHOOLWID E | REGULAR | MA. EARLY EDUCATION (PRESCHOOL LEVEL: 0-4) | 9901 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | R0469 | R70766 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIANO RIERA PALMER | K2283 | R70781 | Aug-01-2012 | | ACTIVE | 1,966.67 | 23,600.04 | 3,778.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIOR GI | K2952 | R70788 | Aug-01-2012 | | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 308.00 | 34,803.55 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | K2085 | R70820 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | | DR. HERIBERTO DOMENECH | 15792 | R70836 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECOMBECH T (HELICIAS) | S0440 | R70872 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | S0140 | R70914 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | S0468 | R70922 | Aug-01-2012 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | S. U. ZOILO GRACIA | S1767 | R70956 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | I2131 | R70970 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZ D FINE ART (21 C.) | I2425 | R70974 | Aug-01-2012 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSO RI) | I5788 | R71003 | Sep-04-2012 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA (GUARAGUA O CARRETERA) | I0644 | R71030 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PEDRO P. CASABLANCA | I3600 | R71065 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | INTERMEDIA TE BO. QUEBRADILL AS (21ST CENTURY) | I2M56 | R71063 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE ROBLES (TORO) (MONTESSOR RI MOD) | I1522 | R71094 | Aug-01-2012 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | SUPERINTEN DENT'S OFFICE | N0025 | R71163 | Oct-08-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMPRIT ELEMENTAR Y | I1704 | R71148 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ANGELICA GOMEZ DE BETANCOUR | I0637 | R71172 | Aug-01-2012 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | L1387 | R71179 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | L7058 | R71185 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COIMALES GANDIA | L1528 | R71196 | Aug-01-2012 | | ACTIVE | 1,995.00 | 23,940.00 | 3,830.40 | 355.60 | 441.72 | 1,440.00 | 600.00 | 308.00 | 30,915.95 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | L0946 | R71202 | Aug-01-2012 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | IMBERY | L0744 | R71233 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | R71242 | Aug-02-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLD REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. TORIBIO RIVERA | 11312 | R71256 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLD REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PERTA GARRIGA | 21063 | R71330 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLD REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | ADALBERTO SANCHEZ (BO. ANCONES ELEM.) | 27714 | R71361 | Aug-01-2012 | ACTIVE | 2,041.67 | 24,500.04 | 3,920.01 | 363.95 | 451.80 | 1,440.00 | 600.00 | 308.00 | 31,583.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLD REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | VICENTE PALES ANES | 24760 | R71385 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLD REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | R71418 | Aug-01-2012 | ACTIVE | 2,086.67 | 25,040.04 | 4,006.41 | 371.78 | 461.52 | 1,440.00 | 600.00 | 308.00 | 32,227.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLD REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | R71427 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLD REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGÜEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ | 42729 | R71434 | Aug-01-2012 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLD REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34752 | R71443 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLD REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 33340 | R71448 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLD REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA | 32250 | R71453 | Aug-01-2012 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLD REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | NEW INTERMEDIATE | 34462 | R71479 | Aug-01-2012 | ACTIVE | 2,026.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLD REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | R71502 | Oct-03-2012 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLD REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | R71519 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLD REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUINONES MEDINA | 35762 | R71539 | Aug-01-2012 | ACTIVE | 2,026.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLD REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32755 | R71553 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLD REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18226 | R71576 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLD REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | JOSE COLON GONZALEZ | 20396 | R71602 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLD REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | R71606 | Aug-08-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLD REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | R71667 | Aug-17-2012 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLD REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | QUEBRADAS | 51292 | R71682 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLD REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | LUIS MUNOZ RIVERA | 61689 | R71702 | Aug-07-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLD REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE M. DEL VALLE | 71399 | R71713 | Aug-01-2012 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLD REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | IMBERY | 10744 | R71730 | Aug-17-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLD REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑOZ RIVERA | 11395 | R71742 | Aug-17-2012 | ACTIVE | 2,261.67 | 27,140.04 | 4,342.41 | 402.23 | 499.32 | 1,440.00 | 600.00 | 308.00 | 34,732.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLD REGULAR | FACULTY~TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | FAUSTINO SANTIAGO MONTALVO | 70599 | R71777 | Aug-14-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTON N 1 | 26500 | R73814 | Aug-10-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | K382 | R71045 | Aug-17-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JULIO COLLAZO | 52704 | R71065 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | R71870 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARIANO ABRIL ELEM | 75747 | R71900 | Aug-01-2012 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 413.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | R71905 | Aug-01-2012 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | R71969 | Aug-16-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | K1921 | R72049 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RODOLFO DEL VALLE | 52571 | R72059 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 58461 | R73071 | Aug-01-2012 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | R72115 | Aug-03-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | R72118 | Aug-05-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R72149 | Aug-10-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10627 | R72131 | Aug-07-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R72198 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72682 | R72205 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 13912 | R72213 | Aug-03-2015 | | ACTIVE | 2,026.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CAYEY | CAYEY | MIGUEL MELENDEZ MUNOZ | 22521 | R73336 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTARY K-6) | 20548 | R72346 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 20548 | R72360 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27318 | R72372 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | R72401 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 26459 | R72442 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARRILLO | 34926 | R72457 | Aug-04-2015 | Redacted for P | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | Redacted for P | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTARY | 31245 | R73459 | Aug-04-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLAND REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | JOBOS | 31252 | R73486 | Aug-04-2015 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLAND REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACION | 30189 | R73503 | Aug-04-2015 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLAND REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JUAN A. SANCHEZ (MONTESSORI) | 30734 | R73528 | Aug-03-2015 | | ACTIVE | 2,336.67 | 28,040.04 | 4,486.41 | 415.20 | 515.52 | 1,440.00 | 600.00 | 308.00 | 35,805.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLAND REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. JESUS SANABRIA CRUZ | 32748 | R73552 | Aug-04-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLAND REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZED BILINGUAL) | 46204 | R72596 | Aug-03-2015 | | ACTIVE | 2,521.67 | 30,260.04 | 4,841.61 | 447.47 | 555.48 | 1,440.00 | 600.00 | 308.00 | 38,452.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLAND REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | R72596 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLAND REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | 96656 | R72597 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLAND REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | CONRADO RODRIGUEZ (SPECIALIZED BILINGUAL) | 42911 | R73613 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLAND REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART MUSIC) SPECIALIZED | 46330 | R73638 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | BRYAN | 41632 | R73660 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLAND REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 95662 | R73675 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLAND REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ABRAHAM LINCOLN | 52257 | R73703 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLAND REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANDRES GRILLASCA | 54940 | R72761 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLAND REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 55140 | R72770 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLAND REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 50229 | R73785 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLAND REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. ENRIQUE DE JESUS BORRAS | 10322 | R73791 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLAND REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLAZO | 57018 | R73812 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLAND REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 73890 | R73819 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLAND REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (II,IV,V) | SAN JUAN | GUSTAVO A. BECQUER | 64527 | R73835 | Aug-04-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLAND REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | TULIO LARRINAGA | 69013 | R73858 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLAND REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,III) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | R73870 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | STATE | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,III) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64462 | R73882 | Aug-19-2015 | | ACTIVE | 2,537.67 | 30,452.04 | 4,872.33 | 450.25 | 558.94 | 1,440.00 | 600.00 | 308.00 | 38,681.56 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | SCHOOLAND REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | R73997 | Aug-07-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLAND REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BONIFACIO ALVARADO | 12528 | R74040 | Aug-10-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLAND REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | CAYEY | ERNESTA LEON ELEMENTAR (MONTESSOR RI MOD) | R74063 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | ERNESTO VIVENTE CARATINI (NEW ELEM BO CEIBA) | R74077 | Aug-11-2015 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,515.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | INES MARIA MENDOZA | 27078 | Aug-07-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | CARMEN ARZUAGA DE RIVERA | 30791 | R74097 | Aug-03-2015 | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.08 | 1,440.00 | 600.00 | 308.00 | 39,523.85 | 6.00 | MA. ELEMENTARY EDUCATION (K-3) | 9978 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | R74105 | Aug-18-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZE D IN ARTS AND SPORTS) | R74122 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EDUC. (MATHEMATICS) | 9617 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A VARGAS | 15453 | R74162 | Aug-10-2015 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONA L HIGH SCHOOL | 17863 | R74176 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUIÑONES | 60342 | R74216 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9618 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55450 | R74296 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45393 | R74279 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZE D) | 61572 | R74305 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CAMACHO | 15524 | R74314 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | R74319 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | ADAPTED PHYSICAL EDUCATION (K-12) | 9866 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | R74349 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSOR RI MOD) | 18291 | R74370 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | R74462 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | BARRANQUE TAS | COMERIO | S. U. MARIA C. SANTIAGO | 21881 | R74470 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,524.04 | 3,683.85 | 343.55 | 425.23 | 1,440.00 | 600.00 | 308.00 | 29,823.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | BARRANQUE TAS | COMERIO | JUANA COLON (MONTESSO RI MOD) | 21758 | R74473 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PIÑERO (SPECIALIZE D) (21ST CENTURY | 21550 | R74493 | Aug-06-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | ADAPTED PHYSICAL EDUCATION (K-12) | 9866 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | FELIX GARAY ORTIZ | 52795 | R74503 | Aug-03-2015 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,515.55 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | AVELINO PEÑA REYES | 35426 | R74536 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32703 | R74588 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R74637 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANA M. JAVARIZ | 40493 | R74641 | Aug-12-2015 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |

| | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 36116 | R7467H | Aug-03-2015 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 34452 | R7465S | Aug-03-2015 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | R7470A | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA III (MONTESSO RI MOD) | 75770 | K00123 | Aug-01-1991 | ACTIVE | 2,202.00 | 26,424.00 | 4,432.63 | 2,067.34 | 486.43 | 1,800.00 | 600.00 | 308.00 | 36,118.39 | 7.30 | CLERK-TYPIST II | 11403 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | K00268 | Feb-17-1981 | ACTIVE | 2,529.00 | 24,348.00 | 4,084.28 | 1,906.52 | 449.06 | 1,800.00 | 600.00 | 308.00 | 33,497.96 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | RECRUITMENT | K00284 | | Jan-19-1996 | ACTIVE | 3,916.00 | 46,992.00 | 6,876.41 | 3,161.79 | 748.66 | 1,800.00 | 600.00 | 308.00 | 59,586.85 | 7.30 | HUMAN RESOURCES ANALYST | 27113 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FEDERICO ASENJO (PRE-TECH) (SPECIALIZE D) | 63032 | K00420 | Sep-02-2008 | ACTIVE | 2,738.00 | 32,856.00 | 5,511.59 | 2,559.38 | 602.21 | 1,800.00 | 600.00 | 308.00 | 44,237.19 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | SCHOOLWIDE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | K00458 | Aug-01-1985 | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,846.58 | 433.08 | 1,800.00 | 600.00 | 308.00 | 32,377.09 | 7.30 | CLERK-TYPIST III | 11403 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONA L SCHOOL | 77669 | K00511 | Mar-12-1981 | ACTIVE | 1,979.00 | 23,748.00 | 3,983.73 | 1,862.62 | 438.26 | 1,800.00 | 600.00 | 308.00 | 32,740.61 | 7.30 | CLERK-TYPIST III | 11403 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | MARIA DAVILA SEMIDEY (SPECIALIZE D BILINGUAL) | 25023 | K00533 | Oct-02-1984 | ACTIVE | 2,006.00 | 24,072.00 | 4,038.08 | 1,887.41 | 444.10 | 1,800.00 | 600.00 | 308.00 | 33,149.58 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | 13131 | K00761 | Jul-24-1979 | ACTIVE | 1,863.00 | 22,356.00 | 3,750.22 | 1,756.11 | 413.21 | 1,800.00 | 600.00 | 308.00 | 30,983.56 | 7.30 | AUDIOVISUAL EQUIPMENT OPERATOR | 31102 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | K00772 | Jun-28-2004 | ACTIVE | 1,682.00 | 20,184.00 | 3,285.87 | 1,589.98 | 374.11 | 1,800.00 | 600.00 | 308.00 | 28,241.95 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUMIDERO) | 20180 | K01020 | Aug-29-1988 | ACTIVE | 1,896.00 | 22,752.00 | 3,816.65 | 1,786.43 | 420.24 | 1,800.00 | 600.00 | 308.00 | 31,483.41 | 7.30 | CLERK-TYPIST III | 11403 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABORETO | S. U. JOSE CELSO BARBOSA | 20321 | K01027 | Aug-01-1979 | ACTIVE | 2,202.00 | 26,424.00 | 4,432.63 | 2,067.34 | 486.43 | 1,800.00 | 600.00 | 308.00 | 36,118.39 | 7.30 | ADMINISTRATIVE SECRETARY III | 11503 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S. MARCHAND | 17416 | K01137 | Dec-11-1986 | ACTIVE | 1,916.00 | 22,992.00 | 3,856.91 | 1,804.79 | 424.66 | 1,800.00 | 600.00 | 308.00 | 31,786.35 | 7.30 | CLERK-TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 23515 | K01307 | Sep-16-1985 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK-TYPIST III | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CERTENEJAS I | 21343 | K01319 | Oct-15-1986 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK-TYPIST III | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (2) C.) | 78253 | K01404 | Mar-01-1984 | ACTIVE | 1,951.00 | 23,412.00 | 3,927.36 | 1,836.92 | 432.22 | 1,800.00 | 600.00 | 308.00 | 32,316.50 | 7.30 | CLERK-TYPIST III | 11403 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | K01426 | Dec-15-1986 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK-TYPIST III | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | JAYUYA | MIGUEL SASTRE OLIVER | 51375 | K01458 | Aug-25-1987 | ACTIVE | 1,962.00 | 23,544.00 | 3,949.51 | 1,847.02 | 434.59 | 1,800.00 | 600.00 | 308.00 | 32,483.11 | 7.30 | CLERK-TYPIST III | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OCCUPATIO NAL AND TECHNICAL EDUCATION ASSISTANT SECRETARY | K01605 | | Feb-13-1980 | ACTIVE | 2,133.00 | 25,596.00 | 4,293.73 | 2,003.99 | 471.53 | 1,800.00 | 600.00 | 308.00 | 35,073.25 | 7.30 | CLERK-TYPIST III | 11403 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | K01990 | Jan-18-1984 | ACTIVE | 1,728.00 | 20,736.00 | 3,478.46 | 1,632.20 | 384.05 | 1,800.00 | 600.00 | 308.00 | 28,938.71 | 6.00 | SEP ASSISTANT II | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | K02074 | Aug-07-1985 | ACTIVE | 1,734.00 | 20,808.00 | 3,490.54 | 1,637.71 | 385.34 | 1,800.00 | 600.00 | 308.00 | 29,029.60 | 6.00 | SEP ASSISTANT II | 23102 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | PONCE | PONCE | LUCY GRILLASCA | 52355 | K02230 | Mar-20-1991 | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.54 | 1,800.00 | 600.00 | 308.00 | 28,272.25 | 6.00 | SEP ASSISTANT II | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | | PEDRO C. TIMOTHEE ANERO | 66357 | K02286 | Jan-25-1988 | ACTIVE | 1,914.00 | 22,968.00 | 3,852.89 | 1,802.95 | 424.22 | 1,800.00 | 600.00 | 308.00 | 31,756.06 | 7.30 | SEP ASSISTANT II | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (12) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | K02328 | Feb-16-1990 | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.54 | 1,800.00 | 600.00 | 308.00 | 28,272.25 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZED O FINE ARTS) | 32470 | K02413 | Sep-03-1992 | ACTIVE | 1,726.00 | 20,736.00 | 3,478.46 | 1,632.20 | 384.05 | 1,800.00 | 600.00 | 308.00 | 28,938.71 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZED BILINGUAL) | 40264 | K02507 | Aug-23-1989 | ACTIVE | 2,275.00 | 27,300.00 | 4,579.58 | 2,134.35 | 502.20 | 1,800.00 | 600.00 | 308.00 | 37,224.12 | 7.30 | CLERK TYPIST III | 11403 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | K02635 | Sep-02-1983 | ACTIVE | 2,030.00 | 24,360.00 | 4,086.39 | 1,909.44 | 449.28 | 1,800.00 | 600.00 | 308.00 | 33,513.11 | 7.30 | CLERK TYPIST III | 11403 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | K03473 | Nov-30-1995 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.22 | 444.11 | 1,800.00 | 600.00 | 308.00 | 33,164.75 | 7.30 | TEACHER'S ASSISTANT | 23801 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDRA | CIDRA | JESUS T. PIÑERO (SPECIALIZE D) (21ST CENTURY) | 21500 | K03505 | Sep-19-1994 | ACTIVE | 2,070.00 | 24,840.00 | 4,166.91 | 1,946.16 | 457.92 | 1,800.00 | 600.00 | 308.00 | 34,118.99 | 7.30 | TEACHER'S ASSISTANT | 23801 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08002 | K04229 | Jul-06-2011 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08002 | K04516 | May-26-2020 | ACTIVE | 1,946.62 | 16,887.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO (INTERMEDIA TE) | 40378 | K04622 | Nov-29-2011 | ACTIVE | 1,960.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.48 | 1,800.00 | 600.00 | 308.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL D | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | K05041 | Oct-02-2006 | ACTIVE | 1,917.34 | 23,008.08 | 3,859.61 | 1,806.02 | 424.95 | 1,800.00 | 600.00 | 308.00 | 31,806.65 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | K05277 | Aug-04-2000 | ACTIVE | 1,936.00 | 23,232.00 | 3,897.17 | 1,823.15 | 428.98 | 1,800.00 | 600.00 | 308.00 | 32,089.29 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AYALA | 34272 | K06078 | Aug-18-2010 | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 308.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 51342 | K06381 | Sep-18-2006 | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZE D IN MATH AND SPORTS | 54619 | K06382 | Aug-12-2009 | ACTIVE | 1,906.00 | 22,872.00 | 3,836.78 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 308.00 | 31,634.88 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08006 | K06088 | Apr-04-1994 | ACTIVE | 1,800.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 308.00 | 30,786.65 | 7.30 | WORKER | 32102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BONIFACIO ALVARADO | 12518 | K06766 | Oct-27-2015 | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | K06796 | Aug-02-2010 | ACTIVE | 1,361.00 | 16,332.00 | 2,739.69 | 1,295.30 | 304.78 | 1,800.00 | 600.00 | 308.00 | 23,379.77 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | DR. FRANCISCO HERNANDEZ Y GAITAN | 61622 | K07105 | Aug-16-2010 | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 308.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | UTUADO | JOSE VIZCARRON DO (SU ANGELES) | 13318 | K07350 | Oct-26-2015 | ACTIVE | 1,942.50 | 23,310.00 | 3,910.25 | 1,829.12 | 430.38 | 1,800.00 | 600.00 | 308.00 | 32,187.75 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | K07359 | Sep-26-2006 | ACTIVE | 1,343.34 | 16,120.08 | 2,704.14 | 1,279.09 | 300.96 | 1,800.00 | 600.00 | 308.00 | 23,112.27 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA | 32250 | K07490 | Aug-04-2009 | ACTIVE | 1,738.00 | 20,856.00 | 3,498.59 | 1,641.38 | 386.21 | 1,800.00 | 600.00 | 308.00 | 29,090.19 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | JOSE DE DIEGO (MONTESSO RI MOD) | 30674 | K07794 | May-06-2008 | ACTIVE | 2,084.00 | 25,008.00 | 4,195.00 | 1,959.01 | 460.94 | 1,800.00 | 600.00 | 308.00 | 34,331.05 | 7.30 | FOOD SERVICES PROFESSIONAL D | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | WILLIAM D. BOYCE | 61564 | K08083 | Aug-14-2006 | ACTIVE | 1,926.34 | 23,116.08 | 3,877.72 | 1,814.28 | 426.89 | 1,800.00 | 600.00 | 308.00 | 31,942.97 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | PENUELAS | TALLABOA ALTA INTERMEDIA TE | 54429 | K08168 | Jan-11-2007 | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDRA | CIDRA | JESUS T. PIÑERO (SPECIALIZE D) (21ST CENTURY) | 21500 | K08254 | Aug-14-2006 | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | JULIO SEIJO | 10314 | K06564 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED EXCLUDED (7.00) |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | K08592 | Aug-21-2006 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | K08662 | Aug-14-2006 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED EXCLUDED (7.00) |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. CARMEN ZENAIDA VEGA (LA PLATA) | 20339 | K08729 | Aug-17-2006 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) EXCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | RAFAEL PONT FLORES (SPECIALIZED IN LANGUAGES) | 20255 | K08736 | Aug-17-2006 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED EXCLUDED (7.00) |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | K08912 | Aug-11-2009 | | ACTIVE | 1,326.00 | 15,912.00 | 2,669.24 | 1,263.17 | 297.22 | 1,800.00 | 600.00 | 308.00 | 22,949.62 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED EXCLUDED (7.00) |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | ANDRES VALCARCEL | 69039 | K09016 | Aug-21-2006 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED EXCLUDED (7.00) |
| PONCE | PONCE | PONCE | ISMAEL MALDONADO | 52621 | K09434 | Nov-29-2010 | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.34 | 438.48 | 1,800.00 | 600.00 | 308.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED EXCLUDED (7.30) |
| HUMACAO | LAS PIEDRAS | HUMACAO | LUZ A CRUZ DE SANTANA | 55071 | K09671 | Sep-02-2003 | | ACTIVE | 1,959.00 | 23,508.00 | 3,943.47 | 1,844.26 | 433.94 | 1,800.00 | 600.00 | 308.00 | 32,437.67 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) EXCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | LUIS MUÑOZ MARIN | 46995 | K09924 | Mar-27-2012 | | ACTIVE | 1,906.00 | 22,872.00 | 3,836.78 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 308.00 | 31,634.88 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) EXCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52105 | K09982 | Sep-18-2006 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED EXCLUDED (7.00) |
| ARECIBO | VEGA ALTA | DORADO | RICARDO LLAR ELEMENTARY (ECOLOGICAL) | 18259 | A38652 | Aug-19-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 399.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON PSYCHOPED AGOGY INSTITUTE | 08693 | A38023 | Sep-28-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 399.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | A38026 | Sep-02-2020 June-02-2021 | | ACTIVE | 2,050.00 | 24,600.00 | 3,936.00 | 366.40 | 453.60 | 1,440.00 | 600.00 | 308.00 | 31,703.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS |
| CAGUAS | GURABO | GURABO | JOSE MERCADO (SPECIALIZED IN BILINGUAL) | 20719 | A38033 | Sep-11-2020 June-02-2021 | | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.53 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 31120 | A38045 | Aug-27-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 399.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON NEW URBAN ELEM (MONTESSORI MOD) (21C.) | 76212 | A38077 | Aug-19-2020 June-02-2021 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS |
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | SECRETARY'S OFFICE | C25995 | | Jun-11-2019 | | ACTIVE | 7,319.00 | 87,828.00 | 14,733.15 | 6,764.74 | 1,591.70 | 1,440.00 | 600.00 | 308.00 | 113,265.59 | 7.30 | ASSISTANT SECRETARY I | 3206C | STATE | REGULAR | TRUSTED-CLASSIFIED EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | UNDERSECRETARY OF THE ADMINISTRATION | C34910 | | Oct-19-2020 December-31-2020 | | ACTIVE | 6,666.00 | 80,016.00 | 13,422.68 | 6,167.12 | 1,451.09 | 1,440.00 | 600.00 | 308.00 | 103,404.90 | 7.30 | ASSISTANT TO THE UNDERSECRETARY | 3205C | STATE | REGULAR | TRUSTED-CLASSIFIED |
| CAGUAS | CIDR | CIDR | JESUS T. PIÑERO (SPECIALIZED IN (21ST CENTURY) | 21550 | R14113 | Jul-27-2002 | | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 308.00 | 50,401.45 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS |
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | PAYROLL | C00066 | | May-16-1986 | | ACTIVE | 2,985.00 | 29,820.00 | 5,002.31 | 2,327.13 | 547.56 | 1,440.00 | 600.00 | 308.00 | 40,045.00 | 7.30 | ASSISTANT DIRECTOR | 27201 | STATE | REGULAR | CLASSIFIED Work day (7.30) EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | PERSONNEL TRANSACTIONS | C00067 | | Dec-15-1993 | | ACTIVE | 2,685.00 | 32,220.00 | 5,404.91 | 2,510.72 | 590.76 | 1,800.00 | 600.00 | 308.00 | 43,434.40 | 7.30 | HUMAN RESOURCES ANALYST | 27113 | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) EXCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION | 90027 | C00160 | Aug-23-1996 | | ACTIVE | 2,421.00 | 29,052.00 | 4,873.47 | 2,268.38 | 533.74 | 1,800.00 | 600.00 | 308.00 | 39,435.59 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | STATE | REGULAR | CLASSIFIED Work day (7.30) EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 31120 | C00221 | Aug-16-1994 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | ACCOUNTING ASSISTANT I | 11801 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) EXCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. BO STA CLARA) | 28365 | C00318 | Apr-01-1996 | | ACTIVE | 1,919.00 | 23,016.00 | 3,860.93 | 1,806.62 | 425.09 | 1,800.00 | 600.00 | 308.00 | 31,816.64 | 7.30 | CLERK II | 11202 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | PERTA ARENAS | Z5932 | C00444 | Apr-02-1996 | | ACTIVE | 1,900.00 | 22,906.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOL WID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE PUB SCH (IMPROVEME NT OFFICE | S8479 | C00461 | Jan-19-2012 | | ACTIVE | 2,205.00 | 26,508.00 | 4,446.72 | 2,072.76 | 487.94 | 1,800.00 | 600.00 | 300.00 | 36,224.42 | 7.30 | MANAGEMENT TECHNICIAN I | 25101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | S2943 | C00523 | Mar-01-1988 | | ACTIVE | 1,916.00 | 23,016.00 | 3,860.93 | 1,806.62 | 425.09 | 1,800.00 | 600.00 | 300.00 | 31,816.65 | 7.30 | CLERK TYPIST I | 11401 | SCHOOL WID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ADMINISTRA TIVE COMPLAINT S INVESTIGAT ION UNIT | C00596 | Feb-01-2000 | | | ACTIVE | 2,260.00 | 27,120.00 | 4,549.38 | 2,120.38 | 498.96 | 1,440.00 | 600.00 | 300.00 | 36,636.50 | 7.30 | INVESTIGATOR OF COMPLAINTS | 26301 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ASSISTANT SECRETARY FOR STUDENT SUPPORT SERVICES | C00630 | Sep-25-1995 | | | ACTIVE | 2,740.00 | 32,880.00 | 5,513.62 | 2,561.22 | 602.64 | 1,440.00 | 600.00 | 300.00 | 43,907.48 | 7.30 | EXECUTIVE SECRETARY II | 11602 | STATE | REGULAR | CLASSIFIED Work day (7.30) | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ASSISTANT SECRETARY OF EDUCATION AL SERVICES TO THE COMMUNITY | C00679 | Sep-01-2004 | | | ACTIVE | 1,467.00 | 17,604.00 | 2,951.33 | 1,410.97 | 331.99 | 1,800.00 | 600.00 | 300.00 | 25,208.29 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | D1070 | C00956 | Jul-01-1992 | | ACTIVE | 2,397.00 | 28,764.00 | 4,825.16 | 2,246.35 | 528.55 | 1,800.00 | 600.00 | 300.00 | 39,072.06 | 7.30 | CLERK II | 11202 | SCHOOL WID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | FEDERICO DEGETAU II | Z7399 | C01044 | Dec-03-2012 | | ACTIVE | 2,620.00 | 31,440.00 | 5,274.06 | 2,451.06 | 576.72 | 1,800.00 | 600.00 | 300.00 | 42,441.84 | 7.30 | SCHOOL NURSE I | 21202 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | COMPUTING CENTER | C01123 | Apr-03-2000 | | | ACTIVE | 4,279.00 | 51,348.00 | 8,613.63 | 3,974.02 | 933.06 | 1,440.00 | 600.00 | 300.00 | 67,218.71 | 7.30 | EXECUTIVE DIRECTOR III | 27204 | STATE | REGULAR | CLASSIFIED Work day (7.30) | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | S2398 | C01190 | Mar-16-1983 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 300.00 | 33,164.72 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 | SCHOOL WID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | Z1105 | C01246 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL WID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | M3468 | C01329 | Oct-18-1993 | | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,811.13 | 426.20 | 1,800.00 | 600.00 | 300.00 | 31,907.53 | 7.30 | GUARDIAN | 24101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INTERMEDIA TE BERWIND | S7934 | C01349 | Nov-14-1985 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,960.41 | 7.30 | CLERK II | 11202 | SCHOOL WID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALAMO DE VALDES INSTITUTE | S4684 | C01402 | Jan-08-2020 | | ACTIVE | 826.84 | 9,922.08 | 1,664.43 | 804.94 | 189.40 | 1,800.00 | 600.00 | 300.00 | 15,298.85 | 4.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED Work day (4.00) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE B. BARCELO OLIVER | S5806 | C01434 | Sep-03-1996 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,749.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PRINTER | C01553 | Mar-01-1988 | | | ACTIVE | 2,070.00 | 24,840.00 | 4,166.91 | 1,946.16 | 457.92 | 1,800.00 | 600.00 | 300.00 | 34,110.99 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | R0676 | C01703 | Jan-03-2005 | | ACTIVE | 2,459.00 | 29,496.00 | 4,939.90 | 2,298.67 | 540.86 | 1,440.00 | 600.00 | 300.00 | 39,575.44 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | STATE | REGULAR | CLASSIFIED Work day (7.30) | EXCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | T6960 | C01868 | Dec-01-1994 | | ACTIVE | 2,633.00 | 31,596.00 | 5,300.23 | 2,462.99 | 579.53 | 1,800.00 | 600.00 | 300.00 | 42,646.75 | 7.30 | THERAPIST II | 22302 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | Z6773 | C02121 | Jul-02-1984 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,960.41 | 7.30 | ASSISTANT LIBRARIAN | 41101 | SCHOOL WID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | I3248 | C02126 | Oct-22-1996 | | ACTIVE | 2,481.00 | 29,772.00 | 4,994.25 | 2,323.46 | 546.70 | 1,800.00 | 600.00 | 300.00 | 40,344.41 | 7.30 | LIBRARIAN I | 41102 | SCHOOL WID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | S4635 | C02191 | Aug-16-2010 | | ACTIVE | 1,671.00 | 20,052.00 | 3,363.72 | 1,579.88 | 371.74 | 1,800.00 | 600.00 | 300.00 | 28,075.34 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | Z0840 | C02361 | Mar-07-1994 | | ACTIVE | 1,857.00 | 22,284.00 | 3,738.14 | 1,750.62 | 411.91 | 1,800.00 | 600.00 | 300.00 | 30,892.68 | 7.30 | SCHOOL GUARD | 34102 | SCHOOL WID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON VILA MAYO | S2950 | C02376 | Mar-07-1994 | | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,656.83 | 390.11 | 1,800.00 | 600.00 | 300.00 | 29,377.98 | 7.30 | SCHOOL GUARD | 34102 | SCHOOL WID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | RAMON LOPEZ BERRIOS (EMILIA BONILLA) | S8493 | C02475 | Dec-24-1986 | | ACTIVE | 1,940.00 | 23,280.00 | 3,905.22 | 1,826.82 | 429.84 | 1,800.00 | 600.00 | 300.00 | 32,149.88 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | S1302 | C02499 | Oct-19-1987 | | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.39 | 433.08 | 1,800.00 | 600.00 | 300.00 | 32,377.09 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17671 | C92526 | Oct-09-1986 | | ACTIVE | 1,940.00 | 23,280.00 | 3,905.22 | 1,926.92 | 429.84 | 1,800.00 | 600.00 | 300.00 | 32,149.88 | 7.30 | SCHOOL GUARD | 34102 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | 13151 | C92672 | Sep-21-1987 | | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,940.59 | 433.08 | 1,800.00 | 600.00 | 300.00 | 32,377.09 | 7.30 | SCHOOL GUARD | 34102 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZE D BILINGUAL) | 77552 | C92868 | Sep-27-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.46 | 7.00 | CONCIERGE | 32101 | | SCHOOL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70267 | C92901 | Sep-10-1993 | | ACTIVE | 1,976.00 | 23,712.00 | 3,977.84 | 1,959.87 | 437.62 | 1,800.00 | 600.00 | 300.00 | 32,695.17 | 7.30 | CLERK III | 11203 | | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70284 | C92913 | May-03-2010 | | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 600.00 | 300.00 | 28,776.69 | 7.00 | CONCIERGE | 32101 | | SCHOOL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | C92987 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.72 | 7.00 | CONCIERGE | 32101 | | SCHOOL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | C92990 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.46 | 7.00 | CONCIERGE | 32101 | | SCHOOL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74237 | C03005 | Sep-13-2010 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,960.41 | 7.30 | CLERK TYPIST I | 11401 | | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JULIO REGGY | 70292 | C03048 | Aug-18-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.46 | 7.00 | CONCIERGE | 32101 | | SCHOOL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | C03119 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.46 | 7.00 | CONCIERGE | 32101 | | SCHOOL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 31286 | C03178 | May-03-2010 | | ACTIVE | 1,763.88 | 21,166.56 | 3,550.69 | 1,665.14 | 391.80 | 1,800.00 | 600.00 | 300.00 | 29,482.19 | 7.00 | CONCIERGE | 32101 | | SCHOOL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LUIS MUNOZ RIVERA | 30924 | C03282 | May-03-2010 | | ACTIVE | 1,699.96 | 20,399.50 | 3,422.02 | 1,606.46 | 377.99 | 1,800.00 | 600.00 | 300.00 | 28,513.97 | 7.00 | CONCIERGE | 32101 | | SCHOOL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | S. U. JOSE R. BARRERAS (21ST CENTURY) | 12491 | C03412 | Sep-02-2014 | | ACTIVE | 1,438.77 | 17,265.24 | 2,896.24 | 1,366.69 | 321.57 | 1,800.00 | 600.00 | 300.00 | 24,557.75 | 7.00 | CONCIERGE | 32101 | | SCHOOL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | C03470 | Aug-27-2010 | | ACTIVE | 1,486.25 | 17,835.05 | 2,991.83 | 1,410.28 | 331.83 | 1,800.00 | 600.00 | 300.00 | 25,276.99 | 7.00 | CONCIERGE | 32101 | | SCHOOL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | C03525 | Oct-16-2014 | | ACTIVE | 1,392.18 | 16,706.16 | 2,802.46 | 1,323.92 | 311.51 | 1,800.00 | 600.00 | 300.00 | 23,852.05 | 7.00 | CONCIERGE | 32101 | | SCHOOL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | GABRIELA MISTRAL | 61382 | C03584 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17671 | C03598 | May-03-2010 | | ACTIVE | 1,262.44 | 15,149.28 | 2,541.29 | 1,204.82 | 283.49 | 1,800.00 | 600.00 | 300.00 | 21,895.88 | 5.00 | CONCIERGE | 32101 | | SCHOOL | REGULAR | CLASSIFIED Work day (5.00) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA | 33250 | C03675 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL REXACH DUENO | 32268 | C03691 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN INTERMEDIA TE(MAE PIMENTAL) | 32227 | C03702 | Aug-09-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.46 | 7.00 | CONCIERGE | 32101 | | SCHOOL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62422 | C03709 | Apr-16-1996 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,706.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | BERNINO ELEMENTAR Y | 61795 | C03763 | Sep-09-2010 | | ACTIVE | 1,446.99 | 17,363.88 | 2,912.79 | 1,374.29 | 323.35 | 1,800.00 | 600.00 | 300.00 | 24,682.26 | 7.00 | CONCIERGE | 32101 | | SCHOOL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | COMMUNICA TIONS OFFICE | C04232 | | Sep-15-1997 | | ACTIVE | 2,131.00 | 25,572.00 | 4,289.70 | 2,002.16 | 471.10 | 1,800.00 | 600.00 | 300.00 | 35,042.96 | 7.30 | CLERK I | 11201 | | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUÑOZ MARIN | M6821 | C04512 | Aug-02-2010 | | ACTIVE | 1,361.00 | 16,332.00 | 2,739.69 | 1,295.30 | 304.78 | 1,800.00 | 600.00 | 300.00 | 23,379.77 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PAULA MOJICA | 20941 | C04516 | Aug-28-2001 | | ACTIVE | 2,010.00 | 24,120.00 | 4,046.13 | 1,891.08 | 444.96 | 1,800.00 | 600.00 | 300.00 | 33,210.17 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | CEIBA | NEW INTERMEDIA TE | 34462 | C04575 | Sep-01-2006 | | ACTIVE | 1,919.34 | 23,032.08 | 3,863.62 | 1,807.40 | 425.28 | 1,800.00 | 600.00 | 308.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | |
| CAGUAS | BARRANQUI TAS | COMERIO | CLAUDIO FERRER COTTO | 20100 | C04593 | Oct-26-1992 | | ACTIVE | 1,986.00 | 23,832.00 | 3,997.82 | 1,869.05 | 439.78 | 1,800.00 | 600.00 | 308.00 | 32,846.64 | 7.00 | FOOD SERVICES PROFESSIONAL I | STATE REGULAR | 61103 | CLASSIFIED Work day (7.00) INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 41315 | C04676 | May-03-2010 | | ACTIVE | 1,773.33 | 21,276.32 | 3,569.10 | 1,673.54 | 393.77 | 1,800.00 | 600.00 | 308.00 | 29,620.72 | 7.00 | CONCIERGE | SCHOOLWIDE 32101 REGULAR | CLASSIFIED Work day (7.00) INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RES. OPORT EDUC. CENTER (SPECIALIZE D) (21ST CENTURY) | 44560 | C04721 | Sep-27-2010 | | ACTIVE | 1,901.00 | 22,812.00 | 3,826.71 | 1,791.02 | 421.42 | 1,800.00 | 600.00 | 308.00 | 31,559.15 | 7.30 | TEACHER'S ASSISTANT | STATE REGULAR | 23801 | CLASSIFIED Work day (7.30) INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | C04754 | Aug-03-2001 | | ACTIVE | 1,977.00 | 23,724.00 | 3,979.70 | 1,860.79 | 437.83 | 1,800.00 | 600.00 | 308.00 | 32,710.32 | 7.30 | FOOD SERVICES PROFESSIONAL II | STATE REGULAR | 61103 | CLASSIFIED Work day (7.30) INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MANUEL VELILLA | 71472 | C04786 | Aug-04-2006 | | ACTIVE | 1,917.34 | 23,008.08 | 3,859.61 | 1,806.02 | 424.93 | 1,800.00 | 600.00 | 308.00 | 31,806.65 | 7.00 | FOOD SERVICES PROFESSIONAL I | STATE REGULAR | 61102 | CLASSIFIED Work day (7.00) INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | CARMEN BARROSO MORALES | 71662 | C04825 | Jan-27-2012 | | ACTIVE | 1,698.00 | 20,376.00 | 3,418.07 | 1,604.66 | 377.57 | 1,800.00 | 600.00 | 308.00 | 28,484.31 | 7.30 | FOOD SERVICES PROFESSIONAL II | STATE REGULAR | 61103 | CLASSIFIED Work day (7.30) INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑEIRO | 74029 | C04854 | Oct-26-2015 | | ACTIVE | 1,282.00 | 15,384.00 | 2,580.67 | 1,222.78 | 287.71 | 1,800.00 | 600.00 | 308.00 | 22,183.15 | 6.00 | FOOD SERVICES PROFESSIONAL I | STATE REGULAR | 61102 | CLASSIFIED Work day (6.00) INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GILATI | 78922 | C04891 | Aug-14-2006 | | ACTIVE | 1,904.34 | 22,852.08 | 3,833.44 | 1,794.08 | 422.14 | 1,800.00 | 600.00 | 308.00 | 31,609.74 | 7.00 | FOOD SERVICES PROFESSIONAL I | STATE REGULAR | 61102 | CLASSIFIED Work day (7.00) INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36453 | C05070 | Sep-04-2007 | | ACTIVE | 1,888.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | STATE REGULAR | 61102 | CLASSIFIED Work day (7.00) INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CARLOS RIVERA UPRET | 33462 | C05256 | Sep-21-2004 | | ACTIVE | 1,174.00 | 14,088.00 | 2,363.26 | 1,123.63 | 264.38 | 1,800.00 | 600.00 | 308.00 | 20,547.28 | 6.00 | SEP ASSISTANT I | STATE REGULAR | 23101 | CLASSIFIED Work day (6.00) INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | 44545 | C05334 | Dec-16-2009 | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.34 | 438.40 | 1,800.00 | 600.00 | 308.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | STATE REGULAR | 61103 | CLASSIFIED Work day (7.30) INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | 44545 | C05399 | Feb-03-1992 | | ACTIVE | 1,992.00 | 23,904.00 | 4,009.90 | 1,874.56 | 441.07 | 1,800.00 | 600.00 | 308.00 | 32,937.52 | 7.30 | FOOD SERVICES PROFESSIONAL II | STATE REGULAR | 61103 | CLASSIFIED Work day (7.30) INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | C06151 | Sep-18-2006 | | ACTIVE | 1,888.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | STATE REGULAR | 61102 | CLASSIFIED Work day (7.00) INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | C06168 | Aug-01-2007 | | ACTIVE | 1,722.34 | 20,788.08 | 3,497.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | STATE REGULAR | 61102 | CLASSIFIED Work day (7.00) INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | GERMAN RIECKEHOFF | 33043 | C06191 | Dec-16-2009 | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.34 | 438.40 | 1,800.00 | 600.00 | 308.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | STATE REGULAR | 61103 | CLASSIFIED Work day (7.30) INCLUDED |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 21119 | C06411 | Feb-17-2015 | | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,623.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | STATE REGULAR | 61103 | CLASSIFIED Work day (7.30) INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | C06421 | Aug-30-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | SCHOOLWIDE 32101 REGULAR | CLASSIFIED Work day (7.00) INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71392 | C06484 | Jun-29-2014 | | ACTIVE | 1,438.77 | 17,265.24 | 2,896.24 | 1,366.60 | 321.57 | 1,800.00 | 600.00 | 308.00 | 24,557.75 | 7.00 | CONCIERGE | SCHOOLWIDE 32101 REGULAR | CLASSIFIED Work day (7.00) INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO J. FERNANDEZ | 71357 | C06513 | May-03-2010 | | ACTIVE | 1,300.85 | 15,610.25 | 2,618.62 | 1,245.08 | 293.78 | 1,800.00 | 600.00 | 308.00 | 22,468.73 | 7.00 | CONCIERGE | SCHOOLWIDE 32101 REGULAR | CLASSIFIED Work day (7.00) INCLUDED |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 88889 | C06616 | Jun-30-1999 | | ACTIVE | 1,896.00 | 22,752.00 | 3,816.65 | 1,786.41 | 420.34 | 1,800.00 | 600.00 | 308.00 | 31,483.41 | 7.30 | CONSERVATION WORKER | STATE REGULAR | 32100 | CLASSIFIED Work day (7.30) INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 90068 | C06924 | Oct-04-2010 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | STATE REGULAR | 32101 | CLASSIFIED Work day (7.00) INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A(SAN ANTONIO) | 71134 | C07017 | Sep-09-1991 | | ACTIVE | 1,897.00 | 22,764.00 | 3,818.66 | 1,787.35 | 420.55 | 1,800.00 | 600.00 | 308.00 | 31,498.56 | 7.30 | FOOD SERVICES PROFESSIONAL II | STATE REGULAR | 61103 | CLASSIFIED Work day (7.30) INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72098 | C07021 | Aug-14-2006 | | ACTIVE | 1,888.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | STATE REGULAR | 61102 | CLASSIFIED Work day (7.00) INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSO RI MOD.) | 50120 | C07077 | May-03-2010 | Redacted for P | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,726.59 | 406.73 | 1,800.00 | 600.00 | 308.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL II | STATE REGULAR Redacted for P | 61103 | CLASSIFIED Work day (7.30) INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | GUAYNABO | ROSALINA C.I. MARTINEZ | 75739 | C07221 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | C07262 | Nov-22-2005 | | ACTIVE | 1,944.00 | 23,328.00 | 3,913.27 | 1,856.48 | 436.70 | 1,800.00 | 600.00 | 300.00 | 32,216.47 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE ROBLES OTERO (MONTESSORI MOD) | 71522 | C07320 | Jun-30-1999 | | ACTIVE | 1,714.00 | 20,568.00 | 3,450.28 | 1,619.35 | 381.02 | 1,800.00 | 600.00 | 300.00 | 28,726.66 | 7.00 | CLERK I | 11201 | |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | 58255 | C07360 | Aug-13-2006 | | ACTIVE | 1,915.34 | 22,984.08 | 3,855.58 | 1,804.18 | 424.51 | 1,800.00 | 600.00 | 300.00 | 31,776.35 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | EL FARALLON | 20412 | C07471 | Aug-01-2007 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 300.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35816 | C07525 | Sep-21-2006 | | ACTIVE | 1,972.34 | 23,668.08 | 3,970.32 | 1,856.51 | 436.83 | 1,800.00 | 600.00 | 300.00 | 32,629.73 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | |
| MAYAGÜEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A VARGAS | 15453 | C07560 | Nov-14-2014 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | CONCERGE | 32101 | |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | C07572 | Oct-26-2015 | | ACTIVE | 1,936.34 | 23,236.08 | 3,897.85 | 1,823.46 | 429.05 | 1,800.00 | 600.00 | 300.00 | 32,094.44 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | |
| PONCE | UTUADO | UTUADO | JOSE VIZCARRONDO (SU ANGELES) | 13318 | C07734 | Oct-19-2007 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 300.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | |
| PONCE | YAUCO | YAUCO | INES MARIA MENDOZA | 37231 | C07761 | Sep-18-2006 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 300.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW INT BO. PALMER) | 35964 | C07689 | Aug-02-2010 | | ACTIVE | 1,713.00 | 20,556.00 | 3,448.27 | 1,616.43 | 380.61 | 1,800.00 | 600.00 | 300.00 | 28,711.51 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTAR Y | 71720 | C86083 | Jan-22-2010 | | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,728.59 | 406.71 | 1,800.00 | 600.00 | 300.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | C08362 | Aug-29-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCERGE | 32101 | |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 64601 | C08395 | May-03-2010 | | ACTIVE | 1,752.92 | 21,035.05 | 3,528.63 | 1,655.08 | 389.43 | 1,800.00 | 600.00 | 300.00 | 29,316.19 | 7.00 | CONCERGE | 32101 | |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANROMA | 65078 | C08429 | May-03-2010 | | ACTIVE | 1,672.56 | 20,070.72 | 3,366.86 | 1,581.31 | 372.07 | 1,800.00 | 600.00 | 300.00 | 28,098.97 | 7.00 | CONCERGE | 32101 | |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR Y (MONTESSORI MOD) | 21188 | C08538 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,527.73 | 7.00 | CONCERGE | 32101 | |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 23521 | C08556 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,527.73 | 7.00 | CONCERGE | 32101 | |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR (MONTESSORI MOD) | 21188 | C08573 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCERGE | 32101 | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64462 | C08611 | Aug-25-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCERGE | 32101 | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA GRANADA INTERMEDIA TE | 65557 | C08912 | Jul-01-1998 | | ACTIVE | 1,874.00 | 22,488.00 | 3,772.36 | 1,766.23 | 415.58 | 1,800.00 | 600.00 | 300.00 | 31,150.18 | 7.30 | CLERK I | 11201 | |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A(SAN ANTONIO) | 71134 | F02496 | Aug-14-1989 | | ACTIVE | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 300.00 | 50,759.20 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | F02803 | Sep-26-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.62 | 463.27 | 598.66 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | F04095 | Sep-07-1999 | | ACTIVE | 3,741.67 | 44,900.04 | 7,184.01 | 659.75 | 819.00 | 1,440.00 | 600.00 | 300.00 | 55,910.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN INTERMEDIA TE(HAR. PIMENTAL) | 35601 | F04601 | Aug-18-1988 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 465.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.90 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIA TE BO. MEDIANIA | 36046 | F04624 | Aug-21-1989 | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 300.00 | 44,524.35 | 6.00 | MA. SOCIAL SOCIAL WORKER | 9974 | |

Columns (by position): STATE/SCHOOLHOUSE, REGULAR, CLASSIFIED/FACULTY-TEACHERS (Work day 7.00/7.30/6.00), INCLUDED

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31417 | F04736 | Sep-01-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.09 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | EDMUNDO DEL VALLE | 34314 | F04802 | Sep-21-1992 | | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 308.00 | 44,892.10 | 6.00 | MA. EARLY EDUCATION (ELEM. LEVEL - K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ISABEL SUAREZ (21ST CENTURY) | 40667 | F05287 | Oct-15-1995 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEBASTIAN PABON ALVES (COROZO) | 44511 | F05235 | Jan-21-1998 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM. LEVEL - K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | F06276 | Aug-27-1998 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56161 | F06533 | Sep-01-1999 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.09 | 1,440.00 | 600.00 | 308.00 | 43,389.55 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 52258 | F06640 | Oct-02-1998 | | ACTIVE | 3,139.17 | 37,670.04 | 6,027.21 | 554.92 | 688.86 | 1,440.00 | 600.00 | 308.00 | 47,289.02 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ISMAEL MALDONADO | 52621 | F06761 | Jan-29-1999 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.86 | 6.00 | MA. EARLY EDUCATION (ELEM. LEVEL - K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 52258 | F06841 | Oct-22-1999 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,101.35 | 6.00 | MA. EARLY EDUCATION (ELEM. LEVEL - K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | SALVADOR BRAU | 60442 | F07268 | Aug-17-1989 | | ACTIVE | 3,286.67 | 39,440.04 | 6,310.41 | 580.59 | 720.72 | 1,440.00 | 600.00 | 308.00 | 49,399.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ROBERTO CLEMENTE | 64949 | F07404 | Sep-01-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | NEW ELEMENTARY DR. RAFAEL LOPEZ SICARDO | 77289 | F07729 | Aug-08-1991 | | ACTIVE | 3,426.67 | 41,120.04 | 6,579.21 | 604.94 | 750.96 | 1,440.00 | 600.00 | 308.00 | 51,403.15 | 6.00 | MA. LIBRARIAN | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INTERMEDIATE BERWIND | 67934 | F07793 | Aug-05-1991 | | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.09 | 1,440.00 | 600.00 | 308.00 | 46,967.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ELEONOR ROOSEVELT | 61358 | F07851 | Dec-01-1997 | | ACTIVE | 3,156.67 | 37,880.04 | 6,060.81 | 557.96 | 692.64 | 1,440.00 | 600.00 | 308.00 | 47,529.45 | 6.00 | MA. EARLY EDUCATION (ELEM. LEVEL - K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 89112 | F07863 | Sep-29-1993 | | ACTIVE | 3,529.17 | 42,350.04 | 6,776.01 | 622.78 | 773.15 | 1,440.00 | 600.00 | 308.00 | 52,869.92 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FRAY BARTOLOME DE LAS CASAS | 66167 | F08100 | Sep-12-1994 | | ACTIVE | 3,304.17 | 39,650.04 | 6,344.01 | 583.63 | 724.50 | 1,440.00 | 600.00 | 308.00 | 49,650.17 | 6.00 | MA. EARLY EDUCATION (ELEM. LEVEL - K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL BOADA | 61167 | F08132 | Jan-11-1994 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | F08209 | Aug-02-2010 | | ACTIVE | 3,185.67 | 38,228.04 | 6,116.49 | 563.01 | 698.90 | 1,440.00 | 600.00 | 308.00 | 47,954.44 | 6.00 | PROF. HEALTH SCIENCES (RADIOLOGY TECHNOLOGY) | 8286 | FEDERAL | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 17623 | F08297 | Sep-12-2005 | | ACTIVE | 3,428.17 | 41,138.04 | 6,582.09 | 605.20 | 751.28 | 1,440.00 | 600.00 | 308.00 | 51,424.61 | 6.00 | PROF. TECH. ENGINEERING (ELECTRONICS) | 9878 | FEDERAL | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | 65094 | F08486 | Aug-13-1992 | | ACTIVE | 3,652.67 | 43,808.04 | 7,009.29 | 643.92 | 799.34 | 1,440.00 | 600.00 | 308.00 | 54,608.59 | 6.00 | PROF. TECH. ENGINEERING (BIOMEDICAL) | 3278 | FEDERAL | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA GRANADA INTERMEDIATE | 65557 | F08674 | Oct-15-1991 | | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 308.00 | 50,401.45 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 17623 | F08708 | May-27-2015 | | ACTIVE | 2,385.67 | 28,628.04 | 4,580.49 | 421.01 | 526.10 | 1,440.00 | 600.00 | 308.00 | 36,506.44 | 6.00 | PROF. INFORMATION SYSTEMS TECHNOLOGY | 9879 | FEDERAL | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FACUNDO BUESO | 64855 | F40002 | May-22-2019 | | ACTIVE | 2,066.67 | 24,800.04 | 3,968.01 | 368.30 | 457.20 | 1,440.00 | 600.00 | 308.00 | 31,941.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION | 90035 | F40019 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. FRANCISCO JORDAN | 13326 | F40044 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | BERNARDO HUYKE (MONTESSORI MOD) | 70409 | F48027 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 399.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | MEGUARIA ALTA ELEMENTARY | 31245 | F48044 | May-26-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.52 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | | EARLY EDUCATION TEACHER | 9743 | | FEDERAL | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ILEANA DE GRACIA (URBAN SUP.) | 70038 | F50609 | Sep-21-1999 | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,902.30 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70557 | F50636 | Aug-04-2003 | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,113.55 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | 47977 | F50656 | Aug-01-2005 | ACTIVE | 2,691.67 | 32,300.04 | 5,168.01 | 477.05 | 592.20 | 1,440.00 | 600.00 | 300.00 | 40,895.30 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U.  BO. MACANA | 58164 | F50689 | Oct-08-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | ELI RAMOS ROSARIO | 18176 | F50758 | Oct-01-1999 | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 300.00 | 48,755.80 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BERNARDO HUYKE (MONTESSORI MOD) | 70409 | F51535 | Aug-07-1989 | ACTIVE | 2,534.67 | 30,416.04 | 4,866.57 | 449.73 | 558.29 | 1,440.00 | 600.00 | 300.00 | 38,638.63 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | F71008 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | 46656 | F71022 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ SPECIAL EDUCATION SERVICE CENTER | 48199 | F71037 | Sep-05-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | SUPERINTENDENT'S OFFICE | 90727 | F90014 | Apr-23-2012 | ACTIVE | 2,447.50 | 29,370.00 | 4,699.20 | 434.57 | 539.46 | 1,440.00 | 600.00 | 300.00 | 37,391.23 | 7.30 | | TEACHER FACILITATOR (SCIENCES) I | 8166 | | FEDERAL | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN | SUPERINTENDENT'S OFFICE | 90447 | F90432 | Jun-01-2011 | ACTIVE | 3,485.00 | 41,820.00 | 6,691.20 | 615.09 | 763.56 | 1,440.00 | 600.00 | 300.00 | 52,237.85 | 7.30 | | TEACHER FACILITATOR (SPANISH) I | 8141 | | FEDERAL | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | SUPERINTENDENT'S OFFICE | 92618 | F90121 | May-08-2008 | ACTIVE | 2,655.00 | 31,860.00 | 5,097.60 | 470.67 | 584.28 | 1,440.00 | 600.00 | 300.00 | 40,360.55 | 7.30 | | TEACHER FACILITATOR (SPANISH) III | 8143 | | FEDERAL | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | SUPERINTENDENT'S OFFICE | 91539 | F90184 | Dec-03-2012 | ACTIVE | 3,260.00 | 39,120.00 | 6,259.20 | 575.94 | 714.96 | 1,440.00 | 600.00 | 300.00 | 49,016.10 | 7.30 | | TEACHER FACILITATOR (MATHEMATICS) I | 8146 | | FEDERAL | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO SPECIAL EDUC SERV CENTER | 18200 | F90508 | Aug-01-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | RAFAEL PONT FLORES (SPECIALIZED LANGUAGES) | 20255 | R11006 | Aug-01-2007 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.30 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. JOSE CELSO BARBOSA | 20321 | R11561 | Jan-24-1995 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21889 | R11623 | Aug-01-2008 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,866.30 | 6.00 | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. CARMEN ZENAIDA VEGA (LA PLATA) | 20339 | R11649 | Aug-01-2007 | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | RAFAEL PONT FLORES (SPECIALIZED LANGUAGES) | 20255 | R11673 | Aug-01-2001 | ACTIVE | 2,939.17 | 35,270.04 | 5,643.21 | 520.12 | 645.66 | 1,440.00 | 600.00 | 300.00 | 44,417.02 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. JOSE CELSO BARBOSA | 20321 | R11792 | Aug-06-1990 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZED BILINGUAL) | 24687 | R11891 | Aug-01-2008 | ACTIVE | 2,534.17 | 30,410.04 | 4,865.61 | 449.45 | 558.18 | 1,440.00 | 600.00 | 300.00 | 38,621.47 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CONCEPCIO N MENDEZ CANO | 23143 | R11900 | Sep-16-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 22094 | R12197 | Aug-01-2008 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.05 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | R12236 | Aug-01-2001 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | | 40,956.85 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | R12207 | Aug-01-2008 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20594 | R12509 | Aug-01-2003 | | ACTIVE | 2,834.17 | 34,010.04 | 5,441.61 | 501.85 | 622.98 | 1,440.00 | 600.00 | 308.00 | 42,924.47 | 6.00 | MA. SCHOOL HEALTH (K-12) | 9812 |
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20669 | R12529 | Aug-13-1990 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 |
| CAGUAS | GURABO | CAGUAS | FRANCISCO VALDES | 21006 | R12559 | Mar-08-1993 | | ACTIVE | 3,326.67 | 39,920.04 | 6,387.21 | 587.54 | 729.36 | 1,440.00 | 600.00 | 308.00 | 49,972.15 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20890 | R12561 | Feb-27-1973 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20562 | R12606 | Aug-01-2007 | | ACTIVE | 2,691.67 | 32,300.04 | 5,168.01 | 477.05 | 592.20 | 1,440.00 | 600.00 | 308.00 | 40,885.30 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 20619 | R12721 | Sep-30-1993 | | ACTIVE | 3,611.67 | 43,340.04 | 6,934.41 | 637.13 | 780.52 | 1,440.00 | 600.00 | 308.00 | 54,050.50 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HERMINIA C. RAMIREZ | 41307 | R13039 | Aug-01-2008 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZED IN TECHNOLOGY) | 23596 | R13042 | Aug-21-1992 | | ACTIVE | 2,884.17 | 34,610.04 | 5,537.61 | 510.55 | 633.78 | 1,440.00 | 600.00 | 308.00 | 43,639.97 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 |
| CAGUAS | GURABO | CAGUAS | CONCEPCION MENDEZ CANO | 23143 | R13058 | Aug-01-2006 | | ACTIVE | 2,159.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | R13120 | Aug-06-2003 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 |
| CAGUAS | GURABO | CAGUAS | CONCEPCION MENDEZ CANO | 23143 | R13139 | Aug-01-2006 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9875 |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | 43406 | R13236 | Aug-01-2007 | | ACTIVE | 2,396.67 | 28,760.04 | 4,601.61 | 425.72 | 528.48 | 1,440.00 | 600.00 | 308.00 | 36,663.85 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 43315 | R13268 | Nov-01-1991 | | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 308.00 | 41,958.55 | 6.00 | MA. SEC. EDUC. (CHEMISTRY) | 9837 |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL ADENTRO | 22459 | R13335 | Oct-11-2007 | | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 548.83 | 681.30 | 1,440.00 | 600.00 | 308.00 | 46,788.17 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | R13448 | Nov-05-1991 | | ACTIVE | 3,016.67 | 36,200.04 | 5,792.01 | 533.60 | 662.40 | 1,440.00 | 600.00 | 308.00 | 45,536.05 | 6.00 | MA. LIBRARIAN | 9979 |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | R13516 | Aug-03-1987 | | ACTIVE | 3,336.67 | 40,040.04 | 6,406.41 | 589.28 | 731.52 | 1,440.00 | 600.00 | 308.00 | 50,115.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | R13527 | Mar-29-2005 | | ACTIVE | 2,511.67 | 30,140.04 | 4,822.41 | 445.73 | 553.32 | 1,440.00 | 600.00 | 308.00 | 38,309.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | R13598 | Aug-01-2008 | | ACTIVE | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 308.00 | 43,353.77 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21097 | R13616 | Oct-11-1993 | | ACTIVE | 3,466.67 | 41,600.04 | 6,656.01 | 611.90 | 759.60 | 1,440.00 | 600.00 | 308.00 | 51,975.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | R13607 | Aug-01-2008 | | ACTIVE | 2,161.67 | 25,940.04 | 4,150.41 | 384.83 | 477.72 | 1,440.00 | 600.00 | 308.00 | 33,301.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R13875 | Aug-02-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. (ENGLISH) | 9973 |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | R13904 | Sep-23-2002 | | ACTIVE | 2,635.00 | 31,620.00 | 5,059.20 | 467.19 | 579.96 | 1,440.00 | 600.00 | 308.00 | 40,074.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21669 | R14201 | Nov-08-1996 | | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 308.00 | 44,784.77 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONAL HIGH SCHOOL) | 17557 | R14310 | Aug-01-2008 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | INES M. MENDOZA DE MUÑIZ MARIN (MONTESSO RI MOD) | 23655 | R14397 | Aug-01-2008 | ACTIVE | 3,189.17 | 38,210.04 | 6,113.61 | 562.75 | 698.58 | 1,440.00 | 600.00 | 308.00 | 47,932.97 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-6) | 9960 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21965 | R14398 | Sep-04-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA, SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | CAGUAS | ANTONIO S. PEDREIRA | 30776 | R14426 | Aug-01-2007 | ACTIVE | 2,309.17 | 27,710.04 | 4,432.61 | 410.30 | 509.58 | 1,440.00 | 600.00 | 308.00 | 35,411.72 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | R14440 | Aug-01-2007 | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.37 | 467.46 | 1,440.00 | 600.00 | 308.00 | 32,621.27 | 6.00 | MA, SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | JUANA COLON (MONTESSO RI MOD) | 21758 | R14546 | Aug-17-1990 | ACTIVE | 3,441.67 | 41,300.04 | 6,608.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 308.00 | 51,617.80 | 6.00 | MA, FINE ARTS (DANCE MOV. AND CORPORAL EXPRESSION) | 9742 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | S. U. JUAN ALEMANY SILVA | 25007 | R14625 | Aug-04-2003 | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | VICENTE PALES ANES | 24760 | R14710 | Aug-01-2008 | ACTIVE | 2,489.17 | 29,870.04 | 4,779.21 | 441.82 | 548.46 | 1,440.00 | 600.00 | 308.00 | 37,987.52 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21389 | R14867 | Aug-01-2002 | ACTIVE | 2,676.67 | 32,120.04 | 5,139.21 | 474.44 | 588.96 | 1,440.00 | 600.00 | 308.00 | 40,670.65 | 6.00 | MA, SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ROGELIO ROSADO (S.U. PLAYITA) | 32458 | R14917 | Sep-04-1996 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA, SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | 35239 | R15313 | Oct-26-1998 | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | MA, SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 25031 | R15320 | Aug-01-2008 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 425.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA, SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | R15325 | Sep-14-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | MARIA DAVILA SEMIDEY (SPECIALIZE D BILINGUAL) | 25023 | R15381 | Aug-01-2008 | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEIXIDOR | 26336 | R15404 | Aug-01-2006 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA, SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 25031 | R15501 | Aug-20-1996 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | 35239 | R15517 | Mar-24-1999 | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 308.00 | 46,755.80 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 32327 | R16009 | Oct-22-1991 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22582 | R15769 | Aug-24-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA, SEC. EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22582 | R15769 | Aug-01-2006 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA, SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | R15821 | Aug-04-2003 | ACTIVE | 2,734.17 | 32,810.04 | 5,249.61 | 484.45 | 601.38 | 1,440.00 | 600.00 | 308.00 | 41,493.47 | 6.00 | MA, FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 32327 | R15862 | Aug-04-2003 | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 308.00 | 46,967.05 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | R13998 | Aug-10-1979 | ACTIVE | 4,127.34 | 49,528.08 | 7,924.49 | 726.86 | 902.11 | 1,440.00 | 600.00 | 308.00 | 61,429.74 | 7.30 | DIRECTOR OF OCCUPATIONAL SCHOOLS  III | 8629 | STATE | REGULAR | VOCATIONA L-ADMINISTRA TIVE | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R14009 | Aug-15-1980 | ACTIVE | 3,801.34 | 45,616.08 | 7,298.57 | 670.13 | 831.89 | 1,440.00 | 600.00 | 308.00 | 56,764.68 | 7.30 | DIRECTOR OF OCCUPATIONAL SCHOOLS  III | 8629 | STATE | REGULAR | VOCATIONA L-ADMINISTRA TIVE | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOG ICAL INSTITUTE | 65094 | R14080 | Aug-01-2006 | ACTIVE | 3,285.67 | 39,428.04 | 6,308.49 | 580.41 | 720.50 | 1,440.00 | 600.00 | 308.00 | 49,385.44 | 6.00 | PROF. TECH. ENGINEERING (ELECTRONICS) | 9878 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |

| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | R16216 | Aug-11-1999 | ACTIVE | 3,889.17 | 36,110.04 | 5,777.61 | 532.30 | 660.78 | 1,440.00 | 600.00 | 308.00 | 45,428.72 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLID REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE SANTOS QUINONEZ | 34207 | R16497 | Jan-29-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLID REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AYALA | 34272 | R16527 | Aug-02-2004 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLID REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | R16549 | Aug-02-2010 | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSO RI MOD) | 33563 | R16560 | Aug-02-2004 | ACTIVE | 2,539.17 | 30,470.04 | 4,875.21 | 450.52 | 559.26 | 1,440.00 | 600.00 | 308.00 | 38,703.02 | 6.00 | MA. EARLY EDUCATION (LEVEL: K-3) | 9802 | | SCHOOLID REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | R16627 | Sep-29-1990 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLID REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R16992 | Aug-01-2007 | ACTIVE | 3,109.17 | 37,310.04 | 5,969.61 | 549.70 | 682.38 | 1,440.00 | 600.00 | 308.00 | 46,859.72 | 6.00 | MA. EDUC. (ENGLISH) | 9973 | | SCHOOLID REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | 30190 | R17017 | Sep-29-1995 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ROSA PASCUALA PAOS | 34769 | R17022 | Aug-01-2007 | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.30 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,544.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | CARMEN ARZUAGA DE RIVERA | 30791 | R17221 | Aug-13-1992 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLID REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CARLOS RIVERA UFRET | 33562 | R17396 | Sep-12-1994 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLID REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | R17469 | Aug-07-1989 | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLID REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | CARMEN ARZUAGA DE RIVERA | 30791 | R17603 | Aug-07-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: 4-3) | 9803 | | SCHOOLID REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | JUAN A. SANCHEZ (MONTESSO RI) | 30734 | R17708 | Aug-04-2003 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (LEVEL: K-3) | 9802 | | SCHOOLID REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | ISABEL FLORES | 34363 | R17821 | Aug-06-2002 | ACTIVE | 2,814.17 | 33,770.04 | 5,403.21 | 496.37 | 616.66 | 1,440.00 | 600.00 | 308.00 | 42,639.27 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLID REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | JOSE DE DIEGO (MONTESSO RI MOD) | 30674 | R17603 | Aug-01-2008 | ACTIVE | 2,324.17 | 28,010.04 | 4,481.61 | 414.85 | 514.98 | 1,440.00 | 600.00 | 308.00 | 35,769.47 | 6.00 | MA. EARLY EDUCATION (LEVEL: K-3) | 9802 | | SCHOOLID REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. JESUS SANABRIA CRUZ | 32748 | R17917 | Aug-01-2008 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: 4-3) | 9803 | | SCHOOLID REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | CARMEN BENITEZ | 30841 | R17998 | Aug-09-2007 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | ENGLISH MA. EDUC. ELEMENTARY LEVEL (4-6) | 9978 | | SCHOOLID REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LEONCIO MELENDEZ | 35493 | R18015 | Sep-11-1995 | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 308.00 | 46,323.10 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLID REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | FLORENCIA GARCIA | 35592 | R18053 | Jan-21-1993 | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 308.00 | 49,685.95 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLID REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34793 | R18160 | Aug-10-1998 | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 308.00 | 48,970.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: 4-3) | 9803 | | SCHOOLID REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18226 | R18255 | Sep-25-1991 | ACTIVE | 3,486.67 | 41,840.04 | 6,694.41 | 615.38 | 763.92 | 1,440.00 | 600.00 | 308.00 | 52,261.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: 4-3) | 9803 | | SCHOOLID REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIA TE BO. MEDIANIA | 36046 | R18287 | Feb-02-1993 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLID REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | R18295 | Feb-09-2006 | ACTIVE | 2,364.17 | 28,370.04 | 4,539.21 | 420.07 | 521.46 | 1,440.00 | 600.00 | 308.00 | 36,198.77 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLID REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | R18335 | Sep-10-2001 | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 308.00 | 47,324.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLID REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | FAJARDO | ROSA PASCUALA PARIS | 34769 | R19960 | Aug-27-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | ENGLISH PAL ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31302 | R18527 | Jan-29-1998 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | PAL FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | S. U. ALEJANDRINA RIOS (S.U. SABANA) | 31363 | R18550 | Aug-13-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | BRAULIO AYALA (MANRESCHE BLANCO) | 30429 | R18577 | Aug-01-2008 | | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 548.63 | 681.30 | 1,440.00 | 600.00 | 308.00 | 46,788.17 | 6.00 | PAL EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 30941 | R18807 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | PAL FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | 34765 | R18918 | Aug-01-2000 | | ACTIVE | 2,371.67 | 28,460.04 | 4,332.61 | 421.37 | 523.08 | 1,440.00 | 600.00 | 308.00 | 36,306.10 | 6.00 | PAL SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31417 | R18938 | Aug-01-2001 | | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 538.82 | 668.88 | 1,440.00 | 600.00 | 308.00 | 45,965.35 | 6.00 | ENGLISH PAL ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LEONCIO MELENDEZ | 35493 | R18957 | Jan-27-1993 | | ACTIVE | 3,404.17 | 41,450.04 | 6,632.01 | 609.73 | 756.90 | 1,440.00 | 600.00 | 308.00 | 51,796.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (S.U. BO. PENA POBRE) | 36350 | R18967 | Aug-01-2001 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | PAL PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 33936 | R19040 | Sep-16-1992 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | PAL LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 33447 | R19106 | Aug-07-1989 | | ACTIVE | 3,221.67 | 38,660.04 | 6,185.61 | 569.27 | 706.68 | 1,440.00 | 600.00 | 308.00 | 48,469.60 | 6.00 | PAL EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL KOVACH DUENO | 32260 | R19131 | Aug-12-1996 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 308.00 | 48,254.95 | 6.00 | PAL EDUC. ELEMENTARY (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW INT BO. PALMER) | 35904 | R19367 | Aug-02-2004 | | ACTIVE | 2,336.67 | 28,040.04 | 4,486.41 | 415.28 | 515.52 | 1,440.00 | 600.00 | 308.00 | 35,805.25 | 6.00 | PAL EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | PLAYA GRANDE (MONTESSORI M MOD) | 32367 | R19488 | Aug-01-2008 | | ACTIVE | 2,109.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | PAL EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32680 | R19561 | Aug-02-2004 | | ACTIVE | 3,146.67 | 37,760.04 | 6,041.61 | 556.22 | 690.48 | 1,440.00 | 600.00 | 308.00 | 47,396.35 | 6.00 | PAL EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32755 | R19674 | Aug-01-2006 | | ACTIVE | 3,426.67 | 41,120.04 | 6,579.21 | 604.94 | 750.96 | 1,440.00 | 600.00 | 308.00 | 51,403.11 | 6.00 | PAL LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | LUIS MUNOZ MARIN | 34264 | R19791 | Aug-09-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | PAL SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTINEZ | 31542 | R19866 | Sep-01-1997 | | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 679.68 | 1,440.00 | 600.00 | 308.00 | 46,680.85 | 6.00 | PAL FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. JESUS SANABRIA CRUZ | 32748 | R19950 | Aug-01-2007 | | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 308.00 | 46,323.10 | 6.00 | ENGLISH PAL ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JOSE GONZALES RUIZ | 40121 | R20007 | Aug-01-2001 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | PAL EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | CARMEN CASASUS MARTI (URBAN ELEM) | 47613 | R20063 | Aug-21-2007 | | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 308.00 | 36,520.75 | 6.00 | PAL EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSOR M MOD) | 47951 | R20105 | Feb-01-2011 | | ACTIVE | 2,436.67 | 29,240.04 | 4,678.41 | 432.68 | 537.12 | 1,440.00 | 600.00 | 308.00 | 37,236.25 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIA TE (21ST CENTURY) | 46603 | R20112 | Aug-23-2006 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | PAL LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | 46613 | R20126 | Aug-16-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | PAL EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 46086 | R20171 | Mar-19-1997 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | PAL SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | R0022 | R29211 | Dec-14-2000 | | ACTIVE | 2,789.17 | 33,470.04 | 5,355.21 | 494.02 | 613.26 | 1,440.00 | 600.00 | 308.00 | 42,280.52 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9827 | | SCHOOLD EDUCE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | R6656 | R20261 | Oct-02-2006 | | ACTIVE | 2,159.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLD EDUCE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | R0022 | R20122 | Aug-01-2008 | | ACTIVE | 2,916.67 | 35,000.04 | 5,600.01 | 516.20 | 640.80 | 1,440.00 | 600.00 | 308.00 | 44,105.05 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLD EDUCE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEIGEL PARICIES | 15436 | R20265 | Aug-02-2007 | | ACTIVE | 2,161.67 | 25,940.04 | 4,150.41 | 384.80 | 477.72 | 1,440.00 | 600.00 | 308.00 | 33,301.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLD EDUCE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ASSISTANT SECRETARY OF AUXILIARY SERVICES | E79034 | | Sep-30-2019 | June-30-2021 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.27 | 1,800.00 | 600.00 | 308.00 | 23,071.67 | 7.30 | ADMINISTRATIVE ASSISTANT I | 13991 | | STATE | TEMPORARY | CLASSIFIED (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALARIO DE VALDES INSTITUTE | E79001 | | Nov-20-2019 | June-30-2021 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.27 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | CLERK I | 11201 | | FEDERAL | TEMPORARY | CLASSIFIED (7.30) | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | E79120 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. SANTIAGO R. PALMER | 11331 | E79129 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | VICENTE ACEVEDO BALLESTER | 18224 | E79141 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR CARMEN DELIA COLON MARTINEZ | 28076 | E79190 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CIDR | ERNESTO VICENTE CARATINI (NEW ELEM BO CEIBA) | 28555 | E79208 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FRANCISCO VALDES | 21006 | E7923# | Oct-09-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS MUNOZ RIVERA | 20834 | E79238 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AVILA | 34272 | E79255 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZE D BILINGUAL) | 40204 | E79292 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONGA) | 42473 | E79327 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTARY | 98081 | E79361 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | PENUELAS | WEBSTER ELEMENTARY | 51862 | E79366 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | 51752 | E79376 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ABRAHAM LINCOLN | 61598 | E79399 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ANTONIO B. CAPHAIY | 61580 | E79400 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GUSTAVO A. BECQUER | 64527 | E79424 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | 62943 | E79433 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZE D IN ARTS AND SPORTS) | 46805 | E79454 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77611 | E79460 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | redacted for P | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA IRIZARRY DE PLEG | 71574 | E77H71 | Oct-01-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 70516 | E77H76 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIATE BO. MEDIANIA | 36046 | E77H86 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | E79H95 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | MANATI | MANATI | EVARISTO CAMACHO | 12138 | E79519 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | MANATI | CIALES | HATO VIEJO CUMBRE | 11239 | E79520 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | REG. ARECIBO | ARECIBO | MOROVIS SPECIAL EDUCATION SERVICE CENTER | 18069 | 090003 | Nov-13-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 26124 | 090023 | Oct-27-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | 090040 | Nov-12-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | REG.-PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | 090067 | Oct-30-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF INFORMATI ON AND TECHNOLOG ICAL SUPPORT FOR TEACHING | P76145 | P76145 | Nov-12-2014 | June-30-2021 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | SANTA ISABEL | | VILLALBA SOCIAL TREATMENT CENTER | 58136 | P76381 | Sep-02-2020 | June-30-2021 | ACTIVE | 1,341.00 | 16,092.00 | 2,699.43 | 1,276.94 | 300.46 | 1,800.00 | 600.00 | 308.00 | 23,076.83 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | K10003 | Oct-26-2015 | ACTIVE | | 1,240.17 | 14,882.00 | 2,496.46 | 1,184.37 | 278.68 | 1,800.00 | 600.00 | 308.00 | 21,549.51 | 7.00 | FOOD SERVICES PROFESSIONAL 2 | 61192 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| BAYAMON | BAYAMON | BAYAMON | S.U. ANTONIO RIVERA | 76257 | K10061 | Aug-14-2006 | ACTIVE | | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61192 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| BAYAMON | BAYAMON | BAYAMON | MARGARO FELIU BALSEIRO | 70573 | K10099 | Aug-04-2008 | ACTIVE | | 1,326.00 | 15,912.00 | 2,669.24 | 1,263.17 | 297.22 | 1,800.00 | 600.00 | 308.00 | 22,849.62 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61192 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| SAN JUAN | SAN JUAN (32,IV,V) | SAN JUAN | INTERMEDIATE BERNINO | 67934 | K10708 | Aug-14-2006 | ACTIVE | | 1,343.34 | 16,120.08 | 2,704.14 | 1,279.09 | 300.96 | 1,800.00 | 600.00 | 308.00 | 23,112.27 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61192 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | K10799 | Jan-15-2008 | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61192 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | CAMUY | CAMUY | SUPERINTEN DENT'S OFFICE | 91413 | K10961 | Mar-28-2011 | ACTIVE | | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | K11219 | Dec-03-2007 | ACTIVE | | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61192 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 06004 | K11722 | Jul-01-1995 | ACTIVE | | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | K11807 | | Sep-16-1993 | ACTIVE | | 2,629.00 | 31,548.00 | 5,292.18 | 2,459.32 | 578.66 | 1,800.00 | 600.00 | 308.00 | 42,586.16 | 7.30 | CLERK TYPIST III | 11403 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | K11945 | Oct-26-2015 | ACTIVE | | 1,771.00 | 21,252.00 | 3,565.02 | 1,671.68 | 393.34 | 1,800.00 | 600.00 | 308.00 | 29,590.04 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61192 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | ARECIBO | ARECIBO | S.U. ENRIQUE DE JESUS BORRAS | 10322 | K12200 | Nov-12-1991 | ACTIVE | | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | K12107 | | Feb-07-1994 | ACTIVE | | 1,857.00 | 22,284.00 | 3,738.14 | 1,750.63 | 411.91 | 1,800.00 | 600.00 | 308.00 | 30,892.68 | 7.30 | AUDIOVISUAL EQUIPMENT OPERATOR | 31102 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17219 | K12164 | Oct-08-1990 | ACTIVE | | 2,135.00 | 25,620.00 | 4,297.76 | 2,005.83 | 471.96 | 1,800.00 | 600.00 | 308.00 | 35,103.55 | 7.30 | ADMINISTRATIVE SECRETARY III | 11503 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54288 | K11251 | Sep-01-1993 | | ACTIVE | 1,862.00 | 22,344.00 | 3,746.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70264 | K11256 | Sep-02-1992 | | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.10 | 434.38 | 1,800.00 | 600.00 | 308.00 | 32,467.97 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A(SAN ANTONIO) | 71134 | K11277 | Jun-01-1998 | | ACTIVE | 1,918.00 | 23,016.00 | 3,860.93 | 1,806.62 | 425.09 | 1,800.00 | 600.00 | 308.00 | 31,816.65 | 7.30 | CLERK II | 11202 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S-U-BO.SAB ANA HOYOS) | 16267 | K11280 | Oct-19-1991 | | ACTIVE | 1,862.00 | 22,344.00 | 3,746.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSO RI) | 75879 | K11289 | Oct-28-1992 | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,816.56 | 427.90 | 1,800.00 | 600.00 | 308.00 | 32,013.56 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | RABANAL ELEMENTAR | 20305 | K12366 | Oct-09-1990 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | CLERK I | 11201 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. MANUEL ORTIZ SUYA | 31524 | K12477 | Aug-01-1990 | | ACTIVE | 1,887.00 | 22,644.00 | 3,798.53 | 1,778.17 | 418.39 | 1,800.00 | 600.00 | 308.00 | 31,347.09 | 7.30 | GENERAL SERVICES ASSISTANT | 11105 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (S.U. BO. PEÑA POBRE) | 36350 | K12487 | Jan-11-1994 | | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.13 | 426.38 | 1,800.00 | 600.00 | 308.00 | 31,907.53 | 7.30 | CLERK I | 11201 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACI ON | 30189 | K12488 | Oct-19-1991 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | TEACHER'S ASSISTANT | 23801 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIA TE | 40378 | K12533 | Oct-19-1991 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SUPERINTEN DENT'S OFFICE | 90316 | K12556 | Feb-12-2004 | | ACTIVE | 1,750.00 | 21,000.00 | 3,522.75 | 1,652.40 | 388.80 | 1,800.00 | 600.00 | 308.00 | 29,271.95 | 7.30 | STATISTICIAN I | 21101 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52544 | K12608 | Nov-19-1994 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 52258 | K12621 | Sep-26-1990 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | WORKER | 32102 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 28372 | K12658 | Nov-09-1993 | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,816.56 | 427.90 | 1,800.00 | 600.00 | 308.00 | 32,013.56 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 52706 | K12704 | Dec-02-1993 | | ACTIVE | 2,072.00 | 24,864.00 | 4,170.94 | 1,949.06 | 458.35 | 1,800.00 | 600.00 | 308.00 | 34,149.28 | 7.30 | TEACHER'S ASSISTANT | 23801 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTA DOR | 60095 | K12783 | Oct-13-1993 | | ACTIVE | 2,078.00 | 24,936.00 | 4,183.01 | 1,953.50 | 459.65 | 1,800.00 | 600.00 | 308.00 | 34,240.17 | 7.30 | TEACHER'S ASSISTANT | 23801 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | CONRADO RODRIGUEZ (SPECIALIZE D BILINGUAL) | 42911 | K12923 | Sep-20-1993 | | ACTIVE | 1,744.00 | 20,928.00 | 3,510.67 | 1,646.89 | 387.50 | 1,800.00 | 600.00 | 308.00 | 29,181.07 | 6.00 | SEP ASSISTANT II | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | K13010 | Mar-23-1994 | | ACTIVE | 1,477.00 | 20,124.00 | 3,375.80 | 1,585.39 | 373.03 | 1,800.00 | 600.00 | 308.00 | 28,166.22 | 6.00 | SEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDIVICO COSTOSO | 70094 | K13025 | Apr-05-1991 | | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.54 | 1,800.00 | 600.00 | 308.00 | 28,272.25 | 6.00 | SEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | K13090 | Jan-17-1990 | | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.54 | 1,800.00 | 600.00 | 308.00 | 28,272.25 | 6.00 | SEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | FAJARDO SPECIAL SPECIAL EDUC SERV CENTER | 36220 | K13184 | Sep-01-2020 | | ACTIVE | 4,646.00 | 55,752.00 | 9,352.40 | 4,310.93 | 1,014.34 | 1,440.00 | 600.00 | 308.00 | 72,777.66 | 7.30 | DIRECTOR OF THE CENTER OF SPECIAL EDUCATION SERVICES | 27207 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 15710 | K20081 | Aug-07-2000 | | ACTIVE | 1,668.00 | 20,016.00 | 3,357.68 | 1,577.12 | 371.09 | 1,800.00 | 600.00 | 308.00 | 28,029.90 | 6.00 | SEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GUAYAMA | CAGUAS | ROSA C. BENITEZ | 20990 | K20174 | Aug-07-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | SEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | CONRADO RODRIGUEZ (SPECIALIZE D BILINGUAL) | 42911 | K20377 | Jan-31-2006 | | ACTIVE | 1,796.00 | 21,552.00 | 3,615.25 | 1,694.43 | 398.74 | 1,800.00 | 600.00 | 308.00 | 29,968.71 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | K20463 | | Sep-02-2004 | | ACTIVE | 1,839.00 | 22,056.00 | 3,699.99 | 1,733.18 | 407.81 | 1,800.00 | 600.00 | 308.00 | 30,604.89 | 7.30 | ACCOUNTING ASSISTANT III | 13802 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | COMERIO | NEW VOCATIONAL HIGH SCHOOL | 28530 | K20554 | Oct-02-2006 | ACTIVE | 1,711.34 | 20,798.08 | 2,987.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 13912 | K20816 | Jan-04-2005 | ACTIVE | 1,413.00 | 16,956.00 | 2,844.17 | 1,341.03 | 316.01 | 1,800.00 | 600.00 | 308.00 | 24,167.41 | 7.30 | | | SCHOOLDIRECTED | REGULAR | CLERK I | INCLUDED | 11201 |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50294 | K20831 | Mar-01-2005 | ACTIVE | 1,469.00 | 17,628.00 | 2,957.10 | 1,394.44 | 328.10 | 1,800.00 | 600.00 | 308.00 | 25,015.64 | 7.30 | | | SCHOOLDIRECTED | REGULAR | CLERK TYPIST II | INCLUDED | 11402 |
| HEAD OFFICE | HEAD OFFICE | | INTERNAL AUDIT OFFICE | K21078 | | Jun-16-2015 | ACTIVE | 2,230.00 | 26,760.00 | 4,488.99 | 2,093.04 | 492.48 | 1,440.00 | 600.00 | 308.00 | 36,182.51 | 7.30 | | | FEDERAL | REGULAR | INTERNAL AUDITOR II | INCLUDED | 24302 |
| MAYAGUEZ | MAYAGUEZ | MARICAO | LA CARMEN | 45641 | K21722 | Feb-17-2015 | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,633.99 | 7.30 | | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | 61103 |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | K22108 | Jul-22-2020 | ACTIVE | 1,389.00 | 19,068.00 | 3,198.66 | 1,504.60 | 354.02 | 1,800.00 | 600.00 | 308.00 | 26,833.28 | 7.30 | | | FEDERAL | REGULAR | TAX MONITOR | INCLUDED | 6320H |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 90068 | K22111 | Jul-22-2020 | ACTIVE | 1,389.00 | 19,068.00 | 3,198.66 | 1,504.60 | 354.02 | 1,800.00 | 600.00 | 308.00 | 26,833.28 | 7.30 | | | FEDERAL | REGULAR | TAX MONITOR | INCLUDED | 6320H |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | K22221 | Oct-26-2015 | ACTIVE | 2,019.00 | 24,228.00 | 4,064.25 | 1,899.34 | 446.90 | 1,800.00 | 600.00 | 308.00 | 33,346.49 | 7.30 | | | STATE | PROMOTIONARY | CLASSIFIED Work day (7.30) | INCLUDED | 61103 |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | EL FANILLON | 20412 | K22244 | Oct-26-2015 | ACTIVE | 2,019.00 | 24,228.00 | 4,064.25 | 1,899.34 | 446.90 | 1,800.00 | 600.00 | 308.00 | 33,346.49 | 7.30 | | | FEDERAL | PROMOTIONARY | CLASSIFIED Work day (7.30) | INCLUDED | 61103 |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 30841 | K22267 | Oct-26-2015 | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 308.00 | 30,938.12 | 7.30 | | | FEDERAL | PROMOTIONARY | CLASSIFIED Work day (7.30) | INCLUDED | 61103 |
| MAYAGUEZ | AGUADILLA | AÑASCO | ISABEL SUAREZ (21ST CENTURY) | K90967 | K22274 | Oct-26-2015 | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,633.99 | 7.30 | | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | 61103 |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZED) | 50500 | K22294 | Oct-26-2015 | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 308.00 | 30,938.12 | 7.30 | | | FEDERAL | PROMOTIONARY | CLASSIFIED Work day (7.30) | INCLUDED | 61103 |
| PONCE | YAUCO | PEÑUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | K22305 | Oct-26-2015 | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,633.99 | 7.30 | | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | 61103 |
| BAYAMON | BAYAMON | BAYAMON | S. U. CACIQUE MAJAGUA | 70334 | K22321 | Apr-01-2016 | ACTIVE | 1,514.00 | 18,168.00 | 3,047.68 | 1,435.75 | 337.82 | 1,800.00 | 600.00 | 308.00 | 25,697.26 | 7.30 | | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | 61103 |
| CAGUAS | CIDR | | LUIS MUÑOZ IGLESIAS (SPECIALIZED BILINGUAL) | 21576 | K22397 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | | FEDERAL | PROMOTIONARY | CLASSIFIED Work day (7.00) | INCLUDED | 61102 |
| CAGUAS | CIDR | CIDR | ERNESTO VICENTE CARATINI (NEW ELEM EG CEBA) | 28555 | K22422 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | | FEDERAL | PROMOTIONARY | FOOD SERVICES PROFESSIONAL 1 | INCLUDED | 61102 |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | K22442 | May-26-2020 | ACTIVE | 1,362.00 | 16,344.00 | 2,741.71 | 1,296.22 | 304.99 | 1,440.00 | 600.00 | 308.00 | 23,034.91 | 7.30 | | | FEDERAL | PROMOTIONARY | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | INCLUDED | 6330L |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FEDERICO ASENJO (PRE-TECH) (SPECIALIZED) | 63032 | K22484 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | | FEDERAL | PROMOTIONARY | FOOD SERVICES PROFESSIONAL 1 | INCLUDED | 61102 |
| HEAD OFFICE | HEAD OFFICE | | SCHOOL FOOD AND NUTRITION AUTHORITY | K22494 | | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,440.00 | 600.00 | 308.00 | 22,711.07 | 7.30 | | | FEDERAL | PROMOTIONARY | ADMINISTRATIVE ASSISTANT III | INCLUDED | 11903 |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 20776 | K22502 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | | FEDERAL | PROMOTIONARY | FOOD SERVICES PROFESSIONAL 1 | INCLUDED | 61102 |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | K22509 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | | FEDERAL | PROMOTIONARY | FOOD SERVICES PROFESSIONAL 1 | INCLUDED | 61102 |
| CAGUAS | AGUAS BUENAS | | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | K22523 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | | FEDERAL | PROMOTIONARY | FOOD SERVICES PROFESSIONAL 1 | INCLUDED | 61102 |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | K22529 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | | FEDERAL | PROMOTIONARY | FOOD SERVICES PROFESSIONAL 1 | INCLUDED | 61102 |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZED IN FINE ARTS) | 22772 | K22557 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | | FEDERAL | PROMOTIONARY | FOOD SERVICES PROFESSIONAL 1 | INCLUDED | 61102 |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | K22563 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | | FEDERAL | PROMOTIONARY | FOOD SERVICES PROFESSIONAL 1 | INCLUDED | 61102 |

| | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | K22567 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | CLAUDIO FERRER COTTO | 28160 | K22586 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | J. DE DIOS QUIÑONES ELEMENTAR I | K2804 | K22605 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CEFERINA CORDERO | 17657 | K22610 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑIZ | 15750 | K22621 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | K22626 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 2 | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA GARRIGA | 21063 | K22638 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 2 | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | K7126 | K22641 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 2 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANA M. JIVAROZ | K0493 | K22666 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 2 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AUREA FUENTES (CALANADAS INFANTES) | K7005 | K22670 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 2 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | BARTOLOME DE LAS CASAS | K5273 | K22674 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 2 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | M6298 | K22694 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 2 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | RAMON OLIVARES | M4529 | K22703 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 2 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | K2085 | K22709 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 2 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE INTERMEDIA TE | S6424 | K22717 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 2 | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | K6019 | K22726 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | B6008 | K22734 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VENUS GARDENS | K2166 | K22744 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 5 | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | B6002 | K22748 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | CLERK TYPIST II | 11401 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | S6101 | K22756 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 5 | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | B8005 | K22760 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | K6043 | K22772 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | CLERK TYPIST II | 11401 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | K6050 | K22792 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | K0343 | K22799 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 3 | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMIDET ELEMENTAR Y | 71704 | K22811 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 3 | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | SANTA ISABEL | ANA VALLDEJULY ZAUCK) | 52985 | K22824 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SCHOOL FOOD AND NUTRITION AUTHORITY | K22839 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | CLERK III | 11201 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | WAREHOUSE OF TRADING EQUIPMENT | 08025 | K22946 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70413 | K22859 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (AYMAC) MARTINEZ NEW SUPERIOR | 58903 | K22675 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08004 | K22880 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGÜEZ | MAYAGÜEZ | MAYAGÜEZ | MAYAGÜEZ FOOD AND EQUIPMENT WAREHOUSE | 08008 | K22889 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | CLERK 1 | 11201 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZ ED IN TECHNOLOG Y) | 23598 | K22896 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | WAREHOUSE OF TRADING EQUIPMENT | 08025 | K22921 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GUIUS | 78832 | K22912 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CARLOS RIVERA UFRET | 33662 | K22939 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | K22957 | May-26-2020 | | ACTIVE | 1,362.00 | 16,344.00 | 2,741.71 | 1,296.22 | 304.99 | 1,440.00 | 600.00 | 308.00 | 23,034.91 | 7.30 | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | 61391 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:30) | EXCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | K23903 | May-26-2020 | | ACTIVE | 1,785.00 | 21,420.00 | 3,593.21 | 1,684.53 | 396.36 | 1,440.00 | 600.00 | 308.00 | 29,442.10 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| MAYAGÜEZ | REG. MAYAGÜEZ | MAYAGÜEZ | MAYAGÜEZ EDUCATION AL REGION | 90043 | K22019 | May-26-2020 | | ACTIVE | 1,785.00 | 21,420.00 | 3,593.21 | 1,684.53 | 396.36 | 1,440.00 | 600.00 | 308.00 | 29,442.10 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | K23026 | May-26-2020 | | ACTIVE | 1,785.00 | 21,420.00 | 3,593.21 | 1,684.53 | 396.36 | 1,440.00 | 600.00 | 308.00 | 29,442.10 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE SOR DOLINA FEBRE (VILLA DEL CARMEN) | 56085 | K22500 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | K22507 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | ADMINISTRATIVE ASSISTANT 1 | 11901 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08004 | K22513 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | K22528 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGÜEZ | MAYAGÜEZ | MAYAGÜEZ | RAFAEL MARTINEZ NADAL | 42390 | K22948 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGÜEZ | MAYAGÜEZ | MAYAGÜEZ | MAYAGÜEZ FOOD AND EQUIPMENT WAREHOUSE | 08008 | K22566 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | K22571 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | CLERK 1 | 11201 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PIÑERO | 60335 | K22596 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | AVELINO PEÑA REYES | 35626 | K22608 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32680 | K22614 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |

| Region | District | School | Name | ID | Date | Status | | | | | | | | | | Position | Code | | | Class | Excluded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAD OFFICE | HEAD OFFICE | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION | R00456 | Dec-04-2012 | | ACTIVE | 2,500.00 | 30,000.00 | 4,800.00 | 443.70 | 550.80 | 1,440.00 | 600.00 | 300.00 | 38,142.90 | 7.30 | TEACHING FACILITATOR (SP.EDUC.) (V) | 8139 | | STATE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | R06053 | R00992 | Aug-08-1985 | ACTIVE | 4,103.34 | 49,240.08 | 7,878.41 | 722.68 | 897.12 | 1,440.00 | 600.00 | 300.00 | 61,086.30 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOUSE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. NO STA CLARA) | 20365 | R01126 | May-13-2005 | ACTIVE | 4,128.34 | 49,540.08 | 7,926.41 | 727.03 | 902.52 | 1,440.00 | 600.00 | 300.00 | 61,444.05 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOUSE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36327 | R01236 | Feb-06-2006 | ACTIVE | 3,206.34 | 38,500.08 | 6,160.01 | 566.95 | 703.80 | 1,440.00 | 600.00 | 300.00 | 48,270.85 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOUSE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ALCIDES FIGUEROA (SPECIALIZED BILINGUAL) | 40519 | R01324 | Feb-26-2006 | ACTIVE | 3,438.34 | 41,260.08 | 6,601.61 | 606.97 | 753.48 | 1,440.00 | 600.00 | 300.00 | 51,570.13 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOUSE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (LII) | LUIS RODRIGUEZ CABRERO | 62099 | R01525 | May-07-2001 | ACTIVE | 4,278.34 | 51,340.08 | 8,214.41 | 753.13 | 934.92 | 1,440.00 | 600.00 | 300.00 | 63,590.15 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOUSE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 13391 | R01083 | Mar-18-1983 | ACTIVE | 4,153.34 | 49,840.08 | 7,974.41 | 731.38 | 907.92 | 1,440.00 | 600.00 | 300.00 | 61,801.80 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOUSE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| CAGUAS | BARRANQUITAS | EL FANALLON | 20412 | R01797 | Aug-16-2011 | ACTIVE | 2,863.34 | 34,600.08 | 5,536.01 | 510.40 | 633.60 | 1,440.00 | 600.00 | 300.00 | 43,626.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOUSE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y PATRIA CUSTODIO (21ST CENTURY) | R42219 | R01875 | Jul-11-2006 | ACTIVE | 3,873.34 | 46,480.08 | 7,436.81 | 682.66 | 847.44 | 1,440.00 | 600.00 | 300.00 | 57,795.00 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOUSE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RES. OPORT. EDUC. CENTER (SPECIALIZED) (D) (21ST CENTURY) | R01009 | Mar-11-1976 | | ACTIVE | 4,203.34 | 50,440.08 | 8,070.41 | 740.08 | 918.72 | 1,440.00 | 600.00 | 300.00 | 62,517.30 | 7.30 | SCHOOL DIRECTOR IV (K-12) | 7003 | | STATE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | LA QUEBRADA (NT. ARENA) | 77461 | R02051 | Apr-13-2009 | ACTIVE | 3,358.34 | 40,300.08 | 6,448.01 | 593.05 | 736.20 | 1,440.00 | 600.00 | 300.00 | 50,425.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOUSE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | MANATI | CIALES | JAIME COIRA ORTIZ (ELA. BO. POZAS) | 17889 | R02172 | Oct-26-2007 | ACTIVE | 3,688.34 | 44,260.08 | 7,081.61 | 650.47 | 807.48 | 1,440.00 | 600.00 | 300.00 | 55,147.65 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOUSE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70904 | R02184 | Aug-07-1989 | ACTIVE | 3,683.34 | 44,200.08 | 7,072.01 | 649.60 | 806.40 | 1,440.00 | 600.00 | 300.00 | 55,076.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOUSE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DELIA DAVILA DE CABAN (MONTESSORI MOD) | 71439 | C09052 | Nov-04-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71454 | C09053 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | CARMEN BARROSO MORALES | 71462 | C09139 | May-03-2010 | ACTIVE | 1,758.40 | 21,100.80 | 3,539.66 | 1,660.11 | 390.61 | 1,800.00 | 600.00 | 300.00 | 29,399.19 | 7.00 | CONCIERGE | 32101 | | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DELIA DAVILA DE CABAN (MONTESSORI MOD) | 71429 | C09150 | Nov-07-2011 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | CONCIERGE | 32101 | | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | EXCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 13391 | C09211 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | C09268 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | BO. QUEBRADA NEGRITO ELEMENTAR Y | 79087 | C09271 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSO RI MOD) | 68921 | C09293 | Sep-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANRONA | 65078 | C09296 | Oct-16-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74807 | C09345 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. MANUEL ORTIZ | 32564 | C09468 | Aug-11-2010 | ACTIVE | 1,442.42 | 17,309.00 | 2,903.59 | 1,370.04 | 322.26 | 1,800.00 | 600.00 | 300.00 | 24,612.99 | 7.00 | CONCIERGE | 32101 | | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | EXCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | C09465 | Jul-24-1995 | ACTIVE | 1,914.00 | 22,968.00 | 3,852.88 | 1,802.95 | 424.22 | 1,440.00 | 600.00 | 300.00 | 31,398.06 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11902 | | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.30) | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | YAUCO | JOSE G. TORRES FERMOSO | 57000 | C09511 | May-03-2010 | | ACTIVE | 1,758.40 | 21,100.80 | 3,539.66 | 1,660.11 | 390.61 | 1,800.00 | 600.00 | 300.00 | 29,299.19 | 7.00 | CONCIERGE | | SCHOOL/AGO REGULAR E | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | C09621 | Nov-23-1993 | | ACTIVE | 2,238.00 | 26,856.00 | 4,505.09 | 2,100.38 | 494.21 | 1,800.00 | 600.00 | 300.00 | 36,663.69 | 7.30 | CLERK I | | SCHOOL/AGO REGULAR E | CLASSIFIED Work day (7.30) | INCLUDED | 11201 |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50294 | C09647 | Nov-18-2013 | | ACTIVE | 1,581.00 | 18,972.00 | 3,182.55 | 1,497.26 | 352.30 | 1,800.00 | 600.00 | 300.00 | 26,712.11 | 7.00 | CONCIERGE | | SCHOOL/AGO REGULAR E | CLASSIFIED Work day (7.00) | INCLUDED | 32101 |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 50229 | C09672 | Sep-08-2010 | | ACTIVE | 849.29 | 10,191.48 | 1,709.62 | 825.35 | 194.25 | 1,800.00 | 600.00 | 300.00 | 15,620.90 | 4.00 | CONCIERGE | | SCHOOL/AGO REGULAR E | CLASSIFIED Work day (4.00) | INCLUDED | 32101 |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESOR RI MOD.) | 47951 | C09687 | Jan-15-1998 | | ACTIVE | 1,916.00 | 23,016.00 | 3,860.93 | 1,806.62 | 425.09 | 1,800.00 | 600.00 | 300.00 | 31,816.65 | 7.30 | CLERK-TYPIST I | | SCHOOL/AGO REGULAR E | CLASSIFIED Work day (7.30) | INCLUDED | 11401 |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 90043 | C09773 | Sep-26-1983 | | ACTIVE | 2,500.00 | 30,000.00 | 5,032.50 | 2,340.90 | 550.80 | 1,800.00 | 600.00 | 300.00 | 40,632.20 | 7.30 | HUMAN RESOURCES TECHNICIAN | | STATE REGULAR | PROBATION ARY | 27114 |
| MAYAGUEZ | AGUADILLA | AGUADILLA | HOMERO RIVERA SOLA | 40295 | C09785 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | | SCHOOL/AGO REGULAR E | CLASSIFIED Work day (7.00) | INCLUDED | 32101 |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47662 | C09855 | Aug-24-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,720.48 | 7.00 | CONCIERGE | | SCHOOL/AGO REGULAR E | CLASSIFIED Work day (7.00) | INCLUDED | 32101 |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 46086 | C09872 | Oct-21-2011 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,720.48 | 7.00 | CONCIERGE | | SCHOOL/AGO REGULAR E | CLASSIFIED Work day (7.00) | INCLUDED | 32101 |
| MAYAGUEZ | AGUADILLA | ANASCO | CARMEN CASASUS MARTI (URBAN ELEM) | 47613 | C09883 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | | SCHOOL/AGO REGULAR E | CLASSIFIED Work day (7.00) | INCLUDED | 32101 |
| PONCE | SANTA ISABEL | COAMO | PUROTOCIO N RODRIGUEZ (21ST CENTURY) | 50542 | C09919 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | | SCHOOL/AGO REGULAR E | CLASSIFIED Work day (7.00) | INCLUDED | 32101 |
| ARECIBO | MANATI | BARCELONE TA | ELI RAMOS ROSARIO | 18176 | C09973 | Aug-24-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,720.48 | 7.00 | CONCIERGE | | SCHOOL/AGO REGULAR E | CLASSIFIED Work day (7.00) | INCLUDED | 32101 |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | C10023 | May-03-2010 | | ACTIVE | 1,732.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | 300.00 | 29,011.96 | 7.00 | CONCIERGE | | SCHOOL/AGO REGULAR E | CLASSIFIED Work day (7.00) | INCLUDED | 32101 |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | C10107 | Aug-16-1984 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,968.41 | 7.30 | CLERK-TYPIST I | | SCHOOL/AGO REGULAR E | CLASSIFIED Work day (7.30) | INCLUDED | 11401 |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | C10147 | May-03-2010 | | ACTIVE | 1,637.85 | 19,654.19 | 3,296.99 | 1,549.45 | 364.58 | 1,800.00 | 600.00 | 300.00 | 27,573.20 | 7.00 | CONCIERGE | | SCHOOL/AGO REGULAR E | CLASSIFIED Work day (7.00) | INCLUDED | 32101 |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | C10155 | May-03-2010 | | ACTIVE | 1,804.07 | 21,648.85 | 3,631.59 | 1,702.04 | 400.49 | 1,800.00 | 600.00 | 300.00 | 30,090.96 | 7.00 | CONCIERGE | | SCHOOL/AGO REGULAR E | CLASSIFIED Work day (7.00) | INCLUDED | 32101 |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | RAMON E. RODRIGUEZ | 46652 | C10189 | Jun-01-1981 | | ACTIVE | 1,920.00 | 23,040.00 | 3,864.96 | 1,808.46 | 425.52 | 1,800.00 | 600.00 | 300.00 | 31,846.94 | 7.30 | CLERK-TYPIST II | | SCHOOL/AGO REGULAR E | CLASSIFIED Work day (7.30) | INCLUDED | 11402 |
| ARECIBO | MANATI | MANATI | EVARISTO CAMACHO | 12138 | C10292 | May-16-1984 | | ACTIVE | 1,902.00 | 22,824.00 | 3,828.73 | 1,791.94 | 421.63 | 1,800.00 | 600.00 | 300.00 | 31,574.29 | 7.30 | CLERK-TYPIST I | | SCHOOL/AGO REGULAR E | CLASSIFIED Work day (7.30) | INCLUDED | 11401 |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | C10299 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | | SCHOOL/AGO REGULAR E | CLASSIFIED Work day (7.00) | INCLUDED | 32101 |
| PONCE | PONCE | PONCE | JULIO COLLAZO | 52704 | C10400 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | | SCHOOL/AGO REGULAR E | CLASSIFIED Work day (7.00) | INCLUDED | 32101 |
| PONCE | PONCE | PONCE | CARMEN SOLA DE PEDREIRA | 57162 | C10606 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | | SCHOOL/AGO REGULAR E | CLASSIFIED Work day (7.00) | INCLUDED | 32101 |
| SAN JUAN | SAN JUAN (1,2) | SAN JUAN | SUPERINTEN DENT'S OFFICE | 96439 | C10787 | Jun-18-1991 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.46 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | MESSENGER | | STATE REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | 11101 |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 56263 | C10950 | May-03-2010 | | ACTIVE | 1,625.88 | 19,510.93 | 3,271.28 | 1,537.72 | 361.82 | 1,800.00 | 600.00 | 300.00 | 27,379.74 | 7.00 | CONCIERGE | | SCHOOL/AGO REGULAR E | CLASSIFIED Work day (7.00) | INCLUDED | 32101 |
| PONCE | PONCE | PONCE | DR. RAFAEL PUJALS | 52522 | C10964 | Aug-29-1980 | | ACTIVE | 1,920.00 | 23,040.00 | 3,864.96 | 1,808.46 | 425.52 | 1,800.00 | 600.00 | 300.00 | 31,846.94 | 7.30 | CLERK III | | SCHOOL/AGO REGULAR E | CLASSIFIED Work day (7.30) | INCLUDED | 11203 |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZE D IN SPORTS) | 14241 | C10969 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,720.48 | 7.00 | CONCIERGE | | SCHOOL/AGO REGULAR E | CLASSIFIED Work day (7.00) | INCLUDED | 32101 |

| Region | Area | City | Name | No | No2 | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Hrs | Title | Code | School | Class | Class2 | Incl | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | C10985 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,383.24 | 7.00 | CONCIERGE | 32101 | SCHOOL0 REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | |
| ARECIBO | ARECIBO | ARECIBO | ANGELICA GOMEZ DE BETANCOUR T | 10637 | C11040 | Nov-03-2011 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.49 | 7.00 | CONCIERGE | 32101 | SCHOOL0 REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15024 | C11087 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,383.24 | 7.00 | CONCIERGE | 32101 | SCHOOL0 REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | |
| HUMACAO | FAJARDO | CEIBA | NEW INTERMEDIA TE | 34462 | C11162 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOL0 REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | |
| ARECIBO | MANATI | CIALES | JAIME COIRA ORTIZ (S.U. BO. POZAS) | 17889 | C11232 | Sep-16-2010 | ACTIVE | 1,466.24 | 17,834.92 | 2,991.81 | 1,410.27 | 331.83 | 1,800.00 | 600.00 | 308.00 | 25,276.83 | 7.00 | CONCIERGE | 32101 | SCHOOL0 REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | |
| CAGUAS | BARRANQUI TAS | COMERIO | MANUEL CRUZ MACERIA (SPECIALIZE D IN BASEBALL) | 21832 | C11243 | Jan-18-2004 | ACTIVE | 1,616.60 | 19,392.00 | 3,253.01 | 1,529.39 | 359.86 | 1,800.00 | 600.00 | 308.00 | 27,242.25 | 7.30 | CLERK I | 11201 | SCHOOL0 REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | C11357 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,383.24 | 7.00 | CONCIERGE | 32101 | SCHOOL0 REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | |
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17459 | C11385 | May-03-2010 | ACTIVE | 1,758.40 | 21,100.80 | 3,539.66 | 1,660.11 | 390.61 | 1,800.00 | 600.00 | 308.00 | 29,399.19 | 7.00 | CONCIERGE | 32101 | SCHOOL0 REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | DR. GILVERIO MEDINA GAUD (CONSUMO) | 41699 | C11453 | Sep-27-1995 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST III | 11402 | SCHOOL0 REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LA FERMINA | 30916 | C11502 | Nov-02-1998 | ACTIVE | 1,886.00 | 22,632.00 | 3,796.52 | 1,777.25 | 418.18 | 1,800.00 | 600.00 | 308.00 | 31,331.94 | 7.30 | CLERK I | 11201 | SCHOOL0 REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | C11564 | Apr-26-1994 | ACTIVE | 1,896.00 | 22,752.00 | 3,816.65 | 1,786.43 | 420.34 | 1,800.00 | 600.00 | 308.00 | 31,483.41 | 7.30 | CLERK TYPIST II | 11402 | SCHOOL0 REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN B. HUYKE | 61408 | C11676 | Apr-23-2014 | ACTIVE | 1,251.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOL0 REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | NEMESIO R. CANALES I | 60946 | C11714 | Sep-07-2010 | ACTIVE | 1,900.85 | 15,610.25 | 2,618.62 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,466.73 | 7.00 | CONCIERGE | 32101 | SCHOOL0 REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | |
| CAGUAS | GUAYAMA | SALINAS | SABANA LLANA INTERMEDIA TE | 58123 | C11772 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,383.24 | 7.00 | CONCIERGE | 32101 | SCHOOL0 REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSO RI) | 75768 | C11855 | Jun-19-2005 | ACTIVE | 1,849.00 | 22,188.00 | 3,722.04 | 1,743.28 | 410.16 | 1,800.00 | 600.00 | 308.00 | 30,771.50 | 7.30 | CLERK I | 11201 | SCHOOL0 REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74667 | C11899 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,383.24 | 7.00 | CONCIERGE | 32101 | SCHOOL0 REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FRANCISCO HERNANDEZ Y GAITAN | 61622 | C11923 | May-03-2010 | ACTIVE | 1,711.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 308.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 | SCHOOL0 REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | |
| CAGUAS | GURABO | CAGUAS | INES MARIA MENDOZA | 27078 | C12264 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.49 | 7.00 | CONCIERGE | 32101 | SCHOOL0 REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | C12407 | Jun-19-1994 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST III | 11402 | SCHOOL0 REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | |
| HUMACAO | LAS PIEDRS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | C12501 | Mar-24-1986 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK III | 11203 | SCHOOL0 REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LEONCIO MELENDEZ | 35493 | C12945 | May-03-2010 | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 600.00 | 308.00 | 28,776.69 | 7.00 | CONCIERGE | 32101 | SCHOOL0 REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | C12595 | Mar-24-1998 | ACTIVE | 1,918.00 | 23,016.00 | 3,860.93 | 1,806.62 | 425.09 | 1,800.00 | 600.00 | 308.00 | 31,816.65 | 7.30 | CLERK TYPIST I | 11401 | SCHOOL0 REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 16226 | C12753 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.49 | 7.00 | CONCIERGE | 32101 | SCHOOL0 REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | |
| ARECIBO | BID. ARECIBO | ARECIBO | ARECIBO SPECIAL EDUC SERV CENTER | 18200 | C12708 | Sep-02-2014 | SUSPENSION WITH PAY | 1,251.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | STATE | CLASSIFIED Work day (7:00) | INCLUDED | SUSPENSION OF EMPLOYMEN T WITHOUT DEPRIVATIO N OF SALARY Dec-03-2019 Dec-31-2020 |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34703 | C12840 | Jan-17-2014 | ACTIVE | 1,251.25 | 15,015.00 | 2,519.77 | 1,194.15 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.99 | 7.00 | CONCIERGE | 32101 | SCHOOL0 REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RIO CANAS ABAJO | K7571 | C13003 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,998.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,725.46 | 7.00 | CONCIERGE | 32101 | | SCHOOL/ANO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | K7894 | C13038 | Sep-27-2010 | | ACTIVE | 1,251.00 | 15,036.00 | 2,522.20 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | | SCHOOL/ANO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN (ZLJVJV) | SAN JUAN | SAN JUAN | BERNINO ELEMENTARY | K7785 | C13073 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,998.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,725.46 | 7.00 | CONCIERGE | 32101 | | SCHOOL/ANO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | K7126 | C13172 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,998.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,725.46 | 7.00 | CONCIERGE | 32101 | | SCHOOL/ANO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | C13250 | Sep-16-2019 | | ACTIVE | 990.71 | 11,888.52 | 1,994.20 | 955.37 | 224.79 | 1,800.00 | 600.00 | 308.00 | 17,770.98 | 4.00 | CONCIERGE | 32101 | | SCHOOL/ANO E | REGULAR | CLASSIFIED Work day (4:00) | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑIZ SOUFFRONT MARIN (NEW URBAN ELEM.) | 35907 | C13279 | Aug-25-2010 | | ACTIVE | 1,486.23 | 17,835.05 | 2,991.83 | 1,903.28 | 331.81 | 1,800.00 | 600.00 | 308.00 | 25,276.99 | 7.00 | CONCIERGE | 32101 | | SCHOOL/ANO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | PLAYA GRANDE (MONTESSORI MOD) | 32367 | C13261 | Jan-07-2014 | | ACTIVE | 1,582.14 | 18,985.68 | 3,184.85 | 1,998.30 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | | SCHOOL/ANO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ | K7239 | C13339 | Aug-25-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,998.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,725.46 | 7.00 | CONCIERGE | 32101 | | SCHOOL/ANO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | SUPERINTENDENT'S OFFICE | K539 | C13342 | May-14-1979 | | ACTIVE | 2,078.00 | 24,936.00 | 4,183.01 | 1,953.30 | 459.61 | 1,800.00 | 600.00 | 308.00 | 34,246.17 | 7.30 | CLERK TYPIST III | 11463 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | SUPERINTENDENT'S OFFICE | K312 | C13267 | Nov-16-1993 | | ACTIVE | 2,294.00 | 27,528.00 | 4,617.82 | 2,151.79 | 506.20 | 1,800.00 | 600.00 | 308.00 | 37,511.92 | 7.30 | STATISTICIAN I | 21101 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | FINANCE PROPERTY DIVISION | C13372 | Jul-01-1986 | | ACTIVE | 2,062.00 | 24,744.00 | 4,150.81 | 1,938.82 | 456.19 | 1,800.00 | 600.00 | 308.00 | 33,997.81 | 7.30 | WORKER | 32102 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSORI MOD) | K9521 | C13450 | Nov-01-1994 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.22 | 7.30 | CLERK TYPIST III | 11462 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 30247 | C13483 | Feb-09-1981 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | CLERK II | 11202 | | SCHOOL/ANO E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | TEACHING CERTIFICATES | C13573 | Aug-09-1993 | | ACTIVE | 3,227.00 | 38,724.00 | 6,495.95 | 3,008.29 | 707.83 | 1,440.00 | 600.00 | 308.00 | 51,284.07 | 7.30 | HUMAN RESOURCES SPECIALIST II | 27102 | | STATE | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SECRETARY'S OFFICE | C13647 | Jan-02-2013 | | ACTIVE | 3,069.00 | 36,828.00 | 6,177.90 | 2,863.24 | 673.70 | 1,800.00 | 600.00 | 308.00 | 49,250.84 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PAYMASTER'S OFFICE | C13650 | May-17-1993 | | ACTIVE | 2,502.00 | 30,024.00 | 5,036.53 | 2,342.74 | 551.23 | 1,800.00 | 600.00 | 308.00 | 40,662.49 | 7.30 | ACCOUNTING ASSISTANT III | 11603 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN PUB SCH IMPROVEMENT OFFICE | 76584 | C13762 | Jul-01-1991 | | ACTIVE | 1,951.00 | 23,412.00 | 3,927.26 | 1,836.92 | 432.22 | 1,800.00 | 600.00 | 308.00 | 32,316.50 | 7.30 | WORKER | 32102 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO PUB SCH IMPROVEMENT OFFICE | 18077 | C13997 | Jun-11-1984 | | ACTIVE | 1,999.00 | 23,988.00 | 4,023.99 | 1,880.98 | 442.58 | 1,800.00 | 600.00 | 308.00 | 33,043.55 | 7.30 | ADMINISTRATIVE SECRETARY III | 11502 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON PUB SCH IMPROVEMENT OFFICE | 76364 | C14005 | Jul-01-1988 | | ACTIVE | 1,901.00 | 22,812.00 | 3,826.71 | 1,791.02 | 421.42 | 1,800.00 | 600.00 | 308.00 | 31,559.15 | 7.30 | CONSERVATION WORKER | 32103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | P4237 | C14021 | Sep-09-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,998.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,725.46 | 7.00 | CONCIERGE | 32101 | | SCHOOL/ANO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON PUB SCH IMPROVEMENT OFFICE | 76364 | C14031 | Jul-01-1988 | | ACTIVE | 1,967.00 | 23,604.00 | 3,959.57 | 1,851.61 | 435.67 | 1,800.00 | 600.00 | 308.00 | 32,558.85 | 7.30 | CONSERVATION WORKER | 32103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | P2561 | C14038 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,998.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,725.46 | 7.00 | CONCIERGE | 32101 | | SCHOOL/ANO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE PUB SCH IMPROVEMENT OFFICE | 16479 | C14524 | Jul-01-1990 | | ACTIVE | 1,976.00 | 23,712.00 | 3,977.69 | 1,859.87 | 437.62 | 1,800.00 | 600.00 | 308.00 | 32,695.17 | 7.30 | CONSERVATION WORKER | 32103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE PUB SCH IMPROVEMENT OFFICE | 16479 | C14528 | Jul-01-1990 | | ACTIVE | 1,583.00 | 18,996.00 | 3,186.58 | 1,499.09 | 352.73 | 1,440.00 | 600.00 | 308.00 | 26,382.40 | 7.30 | FOREMAN | 32104 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | CLASSIFICATION AND REMUNERATION | C14564 | Dec-04-1995 | | ACTIVE | 2,591.00 | 31,092.00 | 5,215.68 | 2,426.44 | 570.46 | 1,800.00 | 600.00 | 308.00 | 42,010.58 | 7.30 | HUMAN RESOURCES ANALYST | 27113 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| Region | District | Municipality | School | Emp# | ID | Date | Status | Col1 | Col2 | Col3 | Col4 | Col5 | 1800 | 600 | 308 | Total | Hrs | Position | PosCode | Fund | Type | Class | Incl | Work day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 94279 | C14666 | Mar-26-2007 | ACTIVE | 2,470.00 | 29,640.00 | 4,972.11 | 2,313.36 | 544.32 | 1,800.00 | 600.00 | 308.00 | 40,177.79 | 7.30 | SCHOOL NURSE I | 21202 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75804 | C14640 | Jul-28-1995 | ACTIVE | 1,946.00 | 23,576.00 | 3,921.32 | 1,824.16 | 421.57 | 1,800.00 | 600.00 | 308.00 | 32,271.06 | 7.30 | ADMINISTRATIVE SECRETARY I | 11501 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | C14729 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| HUMACAO | LAS PIEDRAS | HUMACAO | CARLOS RIVERA UFRET | 33662 | C14769 | Oct-21-1992 | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 600.00 | 308.00 | 32,619.44 | 7.30 | CLERK-TYPIST II | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE IZQUIERRA (21ST CENTURY) | 31120 | C14776 | Nov-10-2014 | ACTIVE | 1,442.98 | 17,315.76 | 2,904.72 | 1,370.56 | 322.48 | 1,800.00 | 600.00 | 308.00 | 24,621.52 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | C14987 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| SAN JUAN | CAROLINA | CAROLINA | ROBERTO CLEMENTE | 64949 | C14987 | Dec-04-1991 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK-TYPIST II | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 28324 | C14956 | Oct-25-1993 | ACTIVE | 2,065.00 | 24,780.00 | 4,156.85 | 1,941.57 | 456.84 | 1,800.00 | 600.00 | 308.00 | 34,043.26 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO SPECIAL EDUC SERV CENTER | 18200 | C14978 | Jan-29-1993 | ACTIVE | 2,068.00 | 24,816.00 | 4,162.88 | 1,944.32 | 457.49 | 1,800.00 | 600.00 | 308.00 | 34,088.70 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 13912 | C15007 | Sep-22-1993 | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 600.00 | 308.00 | 32,619.44 | 7.30 | CLERK-TYPIST II | 11402 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 78980 | C15036 | Mar-24-1992 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.10 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.72 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 58461 | C15077 | Mar-01-1992 | ACTIVE | 2,152.00 | 25,824.00 | 4,331.96 | 2,021.44 | 475.61 | 1,800.00 | 600.00 | 308.00 | 35,361.04 | 7.30 | THERAPIST ASSISTANT | 23201 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTARY) | 11369 | C15080 | Apr-07-1989 | ACTIVE | 1,346.68 | 16,160.16 | 2,710.87 | 1,283.15 | 301.68 | 1,800.00 | 600.00 | 308.00 | 23,162.86 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | C15089 | Oct-26-1993 | ACTIVE | 1,744.00 | 20,928.00 | 3,510.67 | 1,646.80 | 387.50 | 1,800.00 | 600.00 | 308.00 | 29,181.07 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ SPECIAL EDUCATION SERVICE CENTER | 46199 | C15093 | Jun-21-1993 | ACTIVE | 2,365.00 | 28,380.00 | 4,760.75 | 2,216.97 | 521.64 | 1,800.00 | 600.00 | 308.00 | 38,587.36 | 7.30 | SPEECH AND LANGUAGE THERAPIST | 23304 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | C15187 | Oct-10-1989 | ACTIVE | 1,934.00 | 23,208.00 | 3,893.14 | 1,821.31 | 428.54 | 1,800.00 | 600.00 | 308.00 | 32,059.00 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | WILLIAM D. BOYCE | 61564 | C15507 | Oct-02-2005 | ACTIVE | 1,896.00 | 22,752.00 | 3,816.65 | 1,786.43 | 420.24 | 1,800.00 | 600.00 | 308.00 | 31,483.41 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | C15559 | Aug-14-2006 | ACTIVE | 1,904.34 | 23,452.08 | 3,934.09 | 1,839.98 | 432.94 | 1,800.00 | 600.00 | 308.00 | 32,367.09 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSORI) | 75879 | C15569 | Aug-14-2006 | ACTIVE | 1,973.34 | 23,680.08 | 3,972.33 | 1,857.43 | 437.04 | 1,800.00 | 600.00 | 308.00 | 32,654.88 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL ADENTRO | 22459 | C15661 | Aug-14-2006 | ACTIVE | 1,937.34 | 23,248.08 | 3,899.87 | 1,824.38 | 429.27 | 1,800.00 | 600.00 | 308.00 | 32,109.59 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| PONCE | UTUADO | UTUADO | S. U. MARTA LAFONTAINE | 13334 | C15960 | Sep-02-2019 | ACTIVE | 1,582.14 | 18,985.68 | 3,194.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | C16333 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SUPERINTENDENT'S OFFICE | 96447 | C16359 | Sep-29-2002 | ACTIVE | 2,325.00 | 27,900.00 | 4,680.23 | 2,180.25 | 513.00 | 1,440.00 | 600.00 | 308.00 | 37,621.48 | 7.30 | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | 61301 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | ARECIBO | ARECIBO | VICTOR ROJAS #1 | 16393 | C16395 | Sep-18-1996 | ACTIVE | 1,671.00 | 20,052.00 | 3,363.72 | 1,579.88 | 371.74 | 1,800.00 | 600.00 | 308.00 | 28,075.34 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| PONCE | SANTA ISABEL | JUANA DIAZ | CARMEN BELEN VEIGA | 56119 | C16444 | Dec-06-2009 | ACTIVE | 2,058.00 | 24,696.00 | 4,242.75 | 1,935.14 | 455.23 | 1,800.00 | 600.00 | 308.00 | 33,937.22 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | DR. JOSE N. GANDARA | 20362 | C16942 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AQUAYO ALDEA | 20594 | C16575 | May-03-2013 | | SUSPENSION WITH PAY | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.49 | 7.00 | CONCIERGE | 32101 | | SCHOOL AND WORK DAY | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | SUSPENSION OF EMPLOYMEN T WITHOUT DEPRIVATIO N OF SALARY | Sep-30-2019 | Sep-30-2020 |
| CAGUAS | BARRANQUI TAS | ABRONTO | DR.CARMEN DELIA COLON MARTINEZ | 20076 | C16953 | Aug-17-2006 | | ACTIVE | 1,986.34 | 23,836.08 | 3,998.50 | 1,869.36 | 439.85 | 1,800.00 | 600.00 | 308.00 | 32,851.79 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTO N I | 20300 | C16720 | Mar-30-2015 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | | SCHOOL AND WORK DAY | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. NO STA CLARA) | 20365 | C16730 | Aug-13-2010 | | ACTIVE | 1,512.00 | 18,144.00 | 3,043.66 | 1,433.92 | 337.39 | 1,800.00 | 600.00 | 308.00 | 25,666.96 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| BAYAMON | COROZAL | NARANJITO | S.U. ADOLFO GARCIA | 71340 | C16886 | Oct-20-1991 | | ACTIVE | 2,052.00 | 24,624.00 | 4,130.02 | 1,883.74 | 443.23 | 1,800.00 | 600.00 | 308.00 | 33,888.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| PONCE | UTUADO | UTUADO | ANTONIO TULLA TORRES | 13342 | C17058 | May-03-2013 | | ACTIVE | 1,732.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | 308.00 | 29,011.96 | 7.00 | CONCIERGE | 32101 | | SCHOOL AND WORK DAY | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | C17074 | May-03-2013 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOL AND WORK DAY | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| PONCE | PONCE | PONCE | RODULFO DEL VALLE | 52571 | C17120 | Sep-28-2006 | | ACTIVE | 1,570.34 | 18,844.08 | 3,161.09 | 1,467.47 | 345.99 | 1,800.00 | 600.00 | 308.00 | 26,550.64 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| PONCE | PONCE | PONCE | ISMAEL MALDONAD O | 52621 | C17208 | Jan-20-2000 | | ACTIVE | 1,534.00 | 18,408.00 | 3,087.94 | 1,454.11 | 342.14 | 1,800.00 | 600.00 | 308.00 | 26,000.20 | 6.00 | IEP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | | | |
| PONCE | PONCE | PONCE | LILA MERCEDES MAYORAL MERSHING | 58511 | C17211 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| PONCE | PONCE | PONCE | ANDRES GRILLASCA | 17316 | C17316 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 50229 | C17370 | May-03-2013 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOL AND WORK DAY | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | C17420 | Aug-13-2008 | | ACTIVE | 1,361.00 | 16,332.00 | 2,739.69 | 1,295.30 | 304.78 | 1,800.00 | 600.00 | 308.00 | 23,379.77 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | C17411 | Mar-11-2004 | | ACTIVE | 1,204.00 | 14,448.00 | 2,422.65 | 1,151.17 | 270.86 | 1,800.00 | 600.00 | 308.00 | 21,001.69 | 6.00 | IEP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | | | |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | C17501 | May-03-2013 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOL AND WORK DAY | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LEONCIO MELENDEZ | 35493 | C17664 | Aug-09-1988 | | ACTIVE | 1,999.00 | 23,988.00 | 4,023.99 | 1,890.98 | 442.58 | 1,800.00 | 600.00 | 308.00 | 33,043.55 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED | | | |
| HEAD OFFICE | HEAD OFFICE | | LEGAL DIVISION | | C17682 | Sep-19-1994 | | ACTIVE | 2,070.00 | 24,840.00 | 4,166.91 | 1,946.16 | 457.92 | 1,440.00 | 600.00 | 308.00 | 33,758.99 | 7.30 | LEGAL SECRETARY | 11603 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | C17691 | Dec-07-1993 | | ACTIVE | 2,078.00 | 24,936.00 | 4,183.01 | 1,953.50 | 459.65 | 1,800.00 | 600.00 | 308.00 | 34,240.17 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | SCHOOL AND WORK DAY | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| MAYAGÜEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | 41012 | C17775 | Aug-20-1984 | | ACTIVE | 1,939.00 | 23,508.00 | 3,943.47 | 1,844.26 | 433.94 | 1,800.00 | 600.00 | 308.00 | 32,437.67 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | C17779 | Mar-19-1990 | | ACTIVE | 1,934.00 | 23,208.00 | 3,893.14 | 1,821.31 | 428.54 | 1,800.00 | 600.00 | 308.00 | 32,059.00 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| MAYAGÜEZ | CABO ROJO | LAJAS | RAMON OLIVARES | 44529 | C17873 | Apr-19-2006 | | ACTIVE | 2,137.00 | 25,644.00 | 4,301.78 | 2,007.67 | 472.39 | 1,800.00 | 600.00 | 308.00 | 35,133.84 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | ANDRES VALCARCEL | 69039 | C17927 | Sep-16-2005 | | ACTIVE | 1,987.00 | 23,844.00 | 3,999.02 | 1,869.97 | 439.99 | 1,800.00 | 600.00 | 308.00 | 32,861.79 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08006 | P77231 | Oct-01-2020 | June-30-2021 | ACTIVE | 1,725.00 | 20,820.00 | 3,492.56 | 1,638.63 | 385.56 | 1,800.00 | 600.00 | 308.00 | 29,044.75 | 7.30 | PLUMBER | 31401 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED | | | |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 08009 | P77243 | Oct-06-2020 | June-30-2021 | ACTIVE | 1,725.00 | 20,820.00 | 3,492.56 | 1,638.63 | 385.56 | 1,800.00 | 600.00 | 308.00 | 29,044.75 | 7.30 | ELECTRICIAN | 31602 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED | | | |

| Region | District | Municipality | School | No | Code | Hire Date | Period | Status | | | | | | | | | | | Position | Code | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | RIO SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 90068 | P77296 | Nov-17-2020 | June-30 2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.70 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | P78047 | Sep-21-2020 | June-30 2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | BERNARDA ROBLES DE MEVIA (MONTESSO RI MOD) | 71290 | P78066 | Sep-21-2020 | June-30 2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17071 | P78076 | Sep-21-2020 | June-30 2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71647 | P78086 | Sep-21-2020 | June-30 2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANCO TAS | COMERIO | NEW VOCATIONA L HIGH SCHOOL | 28520 | P78108 | Sep-21-2020 | June-30 2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24950 | P78130 | Sep-21-2020 | June-30 2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | P78135 | Sep-21-2020 | June-30 2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | P78142 | Sep-21-2020 | June-30 2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE SANTOS QUINONEZ | 34207 | P78165 | Sep-21-2020 | June-30 2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | CARMEN ARZUAGA DE RIVERA | 30791 | P78186 | Sep-09-2020 | June-30 2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | P78190 | Oct-22-2020 | June-30 2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | P78202 | Oct-14-2020 | June-30 2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | EPIFANIO ESTRADA | 15404 | P78262 | Sep-21-2020 | June-30 2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA RES. OPPORT. EDUC. CENTER (SPECIALIZE D) | 54662 | P78294 | Sep-25-2020 | June-30 2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | P78311 | Sep-25-2020 | June-30 2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | UTUADO | DR.EFRAIN GONZALEZ TEJERA | 17707 | P78318 | Sep-25-2020 | June-30 2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | GUANICA | LUIS MUNOZ RIVERA | 50773 | P78345 | Sep-21-2020 | June-30 2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MANUEL FERRER GONZALEZ | 66498 | P78363 | Sep-21-2020 | June-30 2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | SALVADOR BRAU | 60442 | P78367 | Sep-21-2020 | June-30 2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AYALA | 34272 | R18222 | Aug-30-1992 | ACTIVE | | 3,121.67 | 37,460.04 | 5,993.61 | 551.87 | 685.08 | 1,440.00 | 600.00 | 308.00 | 47,638.60 | 6.00 | PAA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ILEANA DE GRACIA (URBAN SUP.) | 70038 | R67720 | Aug-21-2013 | ACTIVE | | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | PAA. SOCIAL WORKER | 9979 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 45682 | R77815 | Aug-21-2013 | ACTIVE | | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | 42947 | R29620 | Aug-29-2000 | ACTIVE | | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 308.00 | 48,040.30 | 6.00 | PAA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9920 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATXIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | R29671 | Aug-01-2007 | ACTIVE | | 2,699.17 | 31,910.04 | 5,105.61 | 471.40 | 585.18 | 1,440.00 | 600.00 | 308.00 | 40,420.22 | 6.00 | PAA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIATE | K0378 | R20708 | Aug-01-2000 | ACTIVE | 3,214.17 | 38,570.04 | 6,171.21 | 567.97 | 705.06 | 1,440.00 | 600.00 | | 46,362.27 | 6.00 | MA. LIBRARIAN | 9979 | | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | S. U. CUCHILLAS | R2812 | R20736 | Aug-02-2010 | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | | 36,520.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | LUIS MUÑOZ MARIN | K0495 | R20771 | Aug-30-2001 | ACTIVE | 3,249.17 | 38,990.04 | 6,238.41 | 574.06 | 712.62 | 1,440.00 | 600.00 | | 48,863.13 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | K1752 | R20814 | Aug-01-2005 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | S. U. LAURO GONZALEZ | K1614 | R20820 | Sep-10-1992 | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | | 49,326.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | CARMEN CASASUS MARTI (URBAN ELEM) | K7613 | R20977 | Aug-01-2000 | ACTIVE | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | | 50,759.20 | 6.00 | MA. EARLY EDUCATION (VISUAL ARTS) K-12 | 9976 | | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ISABEL SUAREZ (21ST CENTURY) | K0667 | R20993 | Aug-01-2002 | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | | 41,958.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. SEVERO E. COLBERG RAMIREZ | K7357 | R21047 | Apr-09-1994 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | | 42,795.60 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. ANTONIO ACARON CORREA (21ST CENTURY) | K1020 | R21092 | Oct-08-1992 | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | | 46,323.10 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | K0306 | R21165 | Sep-01-1994 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RES. OPORT. EDUC. CENTER (SPECIALIZE D) (21ST CENTURY) | K4560 | R21187 | Aug-01-2007 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | | 30,868.30 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. ANTONIO ACARON CORREA (21ST CENTURY) | K1020 | R21292 | Aug-17-1990 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | | 43,461.10 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. ANTONIO ACARON CORREA (21ST CENTURY) | K1020 | R21329 | Aug-05-2010 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | | 31,900.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | Z5049 | R21396 | Oct-06-1997 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | | 41,600.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | K0224 | R21433 | Aug-01-2007 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | | 38,023.30 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUÑOZ RIVERA | K1541 | R21632 | Aug-01-2007 | ACTIVE | 2,686.67 | 32,240.04 | 5,158.41 | 476.18 | 591.12 | 1,440.00 | 600.00 | | 40,813.75 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | K1362 | R21796 | Aug-01-2005 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | | 42,795.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | S. U. LAURO GONZALEZ | K1614 | R21822 | Aug-08-1990 | ACTIVE | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | | 50,759.20 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y PATRIA CUSTODIO (21ST CENTURY) | K6219 | R21852 | Aug-01-2007 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | | 39,612.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. JOSE CELSO BARBOSA | S2084 | R21983 | Oct-21-1998 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | | 43,031.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | K2473 | R22053 | Aug-01-2002 | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | | 47,324.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | K0512 | R22151 | Aug-03-2010 | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | | 32,549.72 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | K7952 | R22207 | Oct-05-1999 | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | | 47,897.20 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | K4545 | R22222 | Sep-24-1993 | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | | 44,534.35 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | K6298 | R22374 | Aug-01-2000 | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | | 33,314.90 | 6.00 | MA. LIBRARIAN | 9979 | | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RAFAEL MARTINEZ NADAL | 42390 | R22626 | Aug-01-2008 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 546.13 | 670.50 | 1,440.00 | 600.00 | 308.00 | 46,072.67 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOL/NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ISABEL SUAREZ (21ST CENTURY) | 40647 | R22517 | Oct-29-1990 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 41,103.35 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOL/NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | SEGUNDO RUIZ BELVIS | 41061 | R22571 | Aug-04-2003 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 308.00 | 48,755.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RES. SPORT EDUC. CENTER (SPECIALIZE D) (21ST CENTURY) | 44560 | R22590 | Oct-22-1996 | | ACTIVE | 3,600.67 | 43,208.04 | 6,913.29 | 635.22 | 788.54 | 1,440.00 | 600.00 | 308.00 | 53,893.09 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | LAS MARIAS | EVA Y PATRIA CUSTODIO (21ST CENTURY) | 46219 | R22715 | Aug-01-2001 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 42,461.10 | 6.00 | MA. SOC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL/NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PIÑEIRO (SPECIALIZE D) (21ST CENTURY) | 21550 | R24623 | Sep-09-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.29 | 1,440.00 | 600.00 | 308.00 | 41,745.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | R24656 | Aug-28-2000 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 308.00 | 47,682.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOL/NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONA L HIGH SCHOOL) | 27557 | R24616 | Jan-29-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL/NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CENTENO(AG I) | 21343 | R14232 | Aug-01-1997 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL/NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SITIROCHE | 26765 | R14293 | Aug-01-2006 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 33,161.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | R14393 | Aug-01-2007 | | ACTIVE | 2,324.17 | 28,010.04 | 4,481.61 | 414.85 | 514.98 | 1,440.00 | 600.00 | 308.00 | 35,769.47 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOL/NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | R24472 | R22793 | Mar-09-2000 | | ACTIVE | 2,839.17 | 34,070.04 | 5,451.21 | 502.72 | 624.06 | 1,440.00 | 600.00 | 308.00 | 42,996.02 | 6.00 | MA. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOL/NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZE D) BILINGUAL) | 40204 | R23051 | Oct-22-2002 | | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 308.00 | 46,967.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | 42945 | R23215 | Sep-23-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.29 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIOR GI | 42952 | R23279 | Aug-21-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 42,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOL/NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R22384 | Aug-11-2003 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL/NO PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUE TAS | ABIONETO | DR. JOSE N. GANDARA | 20362 | R14499 | Sep-08-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL/NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUE TAS | BARRANQUE TAS | S. U. RAMON T. RIVERA (S.U. LAJITA) | 20545 | R14509 | Aug-01-2002 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.80 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | MA. SOC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL/NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUE TAS | COMERIO | CLAUDIO FERRER COTTO | 28100 | R14590 | Sep-16-1987 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL ANTONIO DELGADO MATEO (MONTESSO RI MOD) | 24927 | R14608 | Aug-25-1992 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOL/NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24950 | R14629 | Aug-01-2006 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 308.00 | 43,818.85 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOL/NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTO N I | 26500 | R14658 | Aug-16-2002 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOL/NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEXIDOR | 26336 | R14932 | Aug-01-2005 | | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 308.00 | 50,043.70 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOL/NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | GENARO CAUTIÑO (SPECIALIZE D IN SCIENCE AND MATHEMATI | 24786 | R14996 | Sep-04-1992 | | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 308.00 | 44,892.10 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOL/NO REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MATIA G.GARCIA C.PRE.VOC. | 22012 | R15248 | Aug-01-2007 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 308.00 | 47,324.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL/NO REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | YABUCOA | RAMON QUINONES MEDINA | 55782 | R15470 | Sep-30-2010 | | ACTIVE | 2,684.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | | 9973 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. JUAN JOSE OSUNA | 20818 | R15554 | Aug-01-2005 | | ACTIVE | 3,336.67 | 40,040.04 | 6,406.41 | 589.28 | 731.52 | 1,440.00 | 600.00 | 308.00 | 50,115.25 | 6.00 | | 9809 | SCHOOLWID E | REGULAR | PRA. RESOURCE IN COMPUTER USE (K-12) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R15737 | Aug-01-2008 | | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 308.00 | 36,914.27 | 6.00 | | 9819 | SCHOOLWID E | REGULAR | PRA. SEC. EDUC. (SPANISH) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 25619 | R15753 | Aug-01-2007 | | ACTIVE | 2,584.17 | 31,010.04 | 4,961.61 | 458.35 | 568.98 | 1,440.00 | 600.00 | 308.00 | 39,346.97 | 6.00 | | 9817 | SCHOOLWID E | REGULAR | PRA. SEC. EDUC. (MATHEMATICS) | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | ISABEL FLORES | 34363 | R15777 | Aug-01-2007 | | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 308.00 | 32,621.27 | 6.00 | | 9820 | SCHOOLWID E | REGULAR | PRA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71240 | R16048 | Aug-01-2008 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | | 9981 | STATE | REGULAR | PR. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOG ICAL INSTITUTE | 65094 | R16060 | Mar-27-2006 | | ACTIVE | 3,373.67 | 40,484.04 | 6,477.45 | 595.72 | 739.51 | 1,440.00 | 600.00 | 308.00 | 50,644.72 | 6.00 | | 8215 | STATE | REGULAR | PROF. GENERAL EDUCATION (ENGLISH) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZE D) | 36012 | R16234 | Aug-01-2007 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.55 | 6.00 | | 9575 | STATE | REGULAR | PRA. PHYSICAL EDUCATION (K-12) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE SANTOS QUINONEZ | 34207 | R16375 | Aug-20-2001 | | ACTIVE | 2,709.17 | 33,110.04 | 5,297.61 | 488.80 | 606.78 | 1,440.00 | 600.00 | 308.00 | 41,851.22 | 6.00 | | 9818 | SCHOOLWID E | REGULAR | PRA. SEC. EDUC. (GENERAL SCIENCE) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZE D) | 61572 | R16383 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | 9833 | STATE | REGULAR | PRA. SEC. EDUC. (PHYSICAL) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE SANTOS QUINONEZ | 34207 | R16433 | Aug-13-1992 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | | 9817 | SCHOOLWID E | REGULAR | PRA. SEC. EDUC. (MATHEMATICS) | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | R16640 | Aug-04-2003 | | ACTIVE | 2,634.17 | 31,610.04 | 5,057.61 | 467.05 | 579.78 | 1,440.00 | 600.00 | 308.00 | 40,062.47 | 6.00 | | 9803 | SCHOOLWID E | REGULAR | PRA. EARLY EDUCATION (ELEM LEVEL- K-3) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | BERTA ZALDUONDO | 35274 | R16751 | Aug-02-2004 | | ACTIVE | 3,170.17 | 38,150.04 | 6,104.01 | 561.88 | 697.50 | 1,440.00 | 600.00 | 308.00 | 47,861.42 | 6.00 | | 9803 | SCHOOLWID E | REGULAR | PRA. EARLY EDUCATION (ELEM LEVEL- K-3) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTAR Y | 35535 | R16868 | Aug-10-2001 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 308.00 | 47,682.55 | 6.00 | | 9803 | SCHOOLWID E | REGULAR | PRA. EARLY EDUCATION (ELEM LEVEL- K-3) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERREIRO | 34348 | R16846 | Aug-25-1987 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 308.00 | 43,816.85 | 6.00 | | 9818 | SCHOOLWID E | REGULAR | PRA. SEC. EDUC. (GENERAL SCIENCE) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CARMEN PILAR SANTOS (MONTESSO RI) | 30502 | R17077 | Sep-17-1990 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | | 9968 | SCHOOLWID E | REGULAR | PRA. EDUC. ELEMENTARY LEVEL (K-6) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | R17429 | Aug-20-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,104.50 | 6.00 | | 9817 | SCHOOLWID E | REGULAR | PRA. SEC. EDUC. (MATHEMATICS) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CARLOS RIVERA UFRET | 15662 | R17465 | Aug-19-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | | 9973 | SCHOOLWID E | REGULAR | PRA. SEC. EDUC. (ENGLISH) | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LEONCIO MELENDEZ | 35493 | R17479 | Aug-01-2005 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | | 9973 | SCHOOLWID E | REGULAR | PRA. SEC. EDUC. (ENGLISH) | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30709 | R17562 | Oct-02-1996 | | ACTIVE | 2,706.67 | 32,480.04 | 5,196.81 | 479.66 | 595.44 | 1,440.00 | 600.00 | 308.00 | 41,099.95 | 6.00 | | 9812 | SCHOOLWID E | REGULAR | PRA. EDUC. SCHOOL HEALTH (K-12) | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | JOSE COLLAZO COLON | 34785 | R17742 | Aug-01-2005 | | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 308.00 | 39,525.85 | 6.00 | | 9819 | SCHOOLWID E | REGULAR | PRA. SEC. EDUC. (SPANISH) | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | CARMEN ARZUAGA DE RIVERA | 30791 | R17867 | Aug-01-1997 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | | 9977 | SCHOOLWID E | REGULAR | PRA. FINE ARTS (GENERAL MUSIC) | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | SUPERINTEN DENT'S OFFICE | 94218 | R17880 | Aug-02-2004 | | ACTIVE | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 308.00 | 50,759.20 | 6.00 | | 9810 | STATE | REGULAR | SPECIALIST IN EDUCATIONAL TECHNOLOGY | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | CARMEN BENITEZ | 30841 | R17890 | Sep-18-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | | 9803 | SCHOOLWID E | REGULAR | PRA. EARLY EDUCATION (ELEM LEVEL- K-3) | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | JOSE DE DIEGO (MONTESSO RI MOD) | 30674 | R17994 | Aug-22-1990 | | ACTIVE | 3,966.67 | 41,600.04 | 6,656.01 | 611.90 | 759.60 | 1,440.00 | 600.00 | 308.00 | 51,975.55 | 6.00 | | 9969 | SCHOOLWID E | REGULAR | PRA. EDUC. ELEMENTARY LEVEL (K-6) | INCLUDED |

| HUMACAO | CANOVANAS | LOIZA | JOBOS | 31252 | R18187 | Sep-06-1990 | | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 725.04 | 1,440.00 | 600.00 | 308.00 | 50,401.45 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34793 | R18191 | Mar-02-1999 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 308.00 | 47,897.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 33447 | R18283 | Aug-01-1990 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.85 | 547.38 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | EDMUNDO DEL VALLE | 34314 | R18383 | Feb-05-1991 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | S.U. ALEJANDRIN A RIOS (S.U. SABANA) | 31393 | R18459 | Mar-31-2000 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 35213 | R18523 | Aug-01-2007 | | ACTIVE | 2,084.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31302 | R18542 | Aug-01-2008 | | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 308.00 | 32,621.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTINEZ | 31542 | R18634 | Aug-01-2008 | | ACTIVE | 2,639.17 | 31,670.04 | 5,067.21 | 467.92 | 580.86 | 1,440.00 | 600.00 | 308.00 | 40,134.02 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LEONCIO MELENDEZ | 35492 | R18690 | Aug-21-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | MARTA SANCHEZ (GUAYABO) | 32524 | R18723 | Aug-02-2004 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (S.U. RIO PIENA POBRE) | 36350 | R18739 | Aug-01-2008 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36394 | R18794 | Sep-23-2005 | | ACTIVE | 1,266.67 | 27,200.04 | 4,352.01 | 463.10 | 500.40 | 1,440.00 | 600.00 | 308.00 | 34,863.55 | 6.00 | MA. SEC. EDUC. (CHEMISTRY) | 9837 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | BERTA ZALDUONDO | 33274 | R18852 | Aug-01-2008 | | ACTIVE | 2,524.17 | 30,410.04 | 4,865.61 | 449.45 | 558.18 | 1,440.00 | 600.00 | 308.00 | 38,631.47 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | SANTIAGO TORRES | 34355 | R18950 | Aug-01-2008 | | ACTIVE | 2,709.17 | 32,510.04 | 5,201.61 | 480.10 | 595.98 | 1,440.00 | 600.00 | 308.00 | 41,135.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL REXACH DUENO | 32266 | R19067 | Sep-25-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN INTERMEDIA TE(MAIL PIMENTAL) | 32227 | R19151 | Aug-18-1997 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 308.00 | 47,897.20 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ROSA PASCUALA PAKIS | 34769 | R19312 | Aug-01-2008 | | ACTIVE | 3,309.17 | 39,650.04 | 6,344.01 | 583.63 | 724.50 | 1,440.00 | 600.00 | 308.00 | 49,650.17 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 35213 | R19374 | Dec-15-2004 | | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 563.18 | 699.12 | 1,440.00 | 600.00 | 308.00 | 47,968.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | INTERMEDIA TE SEPTEMBER 20, 1988 | 35295 | R19451 | Jan-19-2006 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S.U. ROGELIO ROSADO (S.U. PLAYITA) | 32458 | R19621 | Aug-01-2005 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | R19633 | Aug-01-2007 | | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 308.00 | 36,163.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | R19711 | Aug-12-1996 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | SANTIAGO TORRES | 34355 | R19768 | Aug-14-1998 | | ACTIVE | 2,996.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,534.35 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | MARTA SANCHEZ (GUAYABO) | 32524 | R19905 | Sep-14-1995 | | ACTIVE | 3,089.17 | 36,110.04 | 5,777.61 | 532.30 | 660.79 | 1,440.00 | 600.00 | 308.00 | 45,428.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S.U. ROGELIO ROSADO (S.U. PLAYITA) | 32458 | R19926 | Aug-01-2005 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADA | JOSE GONZALES RUIZ | R0121 | R19975 | Aug-02-2004 | ACTIVE | 3,131.67 | 37,580.04 | 6,012.81 | 553.61 | 667.24 | 1,440.00 | 600.00 | 308.00 | 47,181.70 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLED REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ANSELMO VILLARUBIA | R0139 | R20097 | Aug-29-1991 | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 746.80 | 1,440.00 | 600.00 | 308.00 | 51,260.05 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLED REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | R6086 | R20265 | Mar-05-1979 | ACTIVE | 2,896.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | PA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLED REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIANO KIERA PALMER | R2283 | R20261 | Nov-12-2010 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | ENGLISH PA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLED REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | LUIS MUÑOZ RIVERA ELEMENTAR | R0477 | R20442 | Feb-27-1996 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | PA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLED REGULAR | FACULTY-TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | TIME ALLOCATION OFFICE | E79038 | | Nov-04-2019 | ACTIVE | 1,240.52 | 16,087.44 | 2,699.67 | 1,276.59 | 300.27 | 1,800.00 | 600.00 | 308.00 | 23,071.97 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | STATE | TEMPORARY | CLASSIFIED | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN M. HARRIS | U0355 | E79106 | Sep-21-2020 | June-30-2021 ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | L1320 | E79139 | Sep-24-2020 | June-30-2021 ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO.HIGUILLAR ELEMENTARY (ECOLOGICA) | U6259 | E79145 | Sep-24-2020 | June-30-2021 ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70904 | E79167 | Sep-21-2020 | June-30-2021 ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BONIFACIO ALVARADO | L2519 | E79179 | Sep-21-2020 | June-30-2021 ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | INES M. MENDOZA DE MUÑOZ MARIN (MONTESSORI MOD) | 23655 | E79199 | Sep-21-2020 | June-30-2021 ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 27363 | E79218 | Sep-21-2020 | June-30-2021 ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (SPECIALIZED BILINGUAL) | 25312 | E79228 | Sep-21-2020 | June-30-2021 ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | E79230 | Sep-21-2020 | June-30-2021 ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | S. U. SANDALIO MARCANO | 21022 | E79247 | Sep-21-2020 | June-30-2021 ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIORGI | K0952 | E79310 | Sep-21-2020 | June-30-2021 ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54462 | E79348 | Sep-25-2020 | June-30-2021 ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. NEMESIO R. CANALES | 51423 | E79365 | Sep-25-2020 | June-30-2021 ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | 64956 | E79382 | Sep-21-2020 | June-30-2021 ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | HERMINA DIAZ APONTE (LADO ALTO) (MONTESSORI MOD) | 60138 | E79390 | Sep-21-2020 | June-30-2021 ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN (ELEM MONTESSORI MOD) (21 C.) | 76253 | E79394 | Sep-21-2020 | June-30-2021 ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ELEONOR ROOSEVELT | 61358 | E79404 | Oct-19-2020 | June-30-2021 ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGGZCUE | 62422 | E79416 | Sep-21-2020 | June-30-2021 ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66233 | E79428 | Sep-21-2020 | June-30-2021 ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |

| Region | Municipality | Location | School | Name | ID | Ref | Date1 | Date2 | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Rate | Position | Code | Fund | Type | Class | Incl | Work day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | E79437 | | Sep-09-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED) | 70378 | E79930 | | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 74464 | E79464 | | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | E79467 | | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | D2340 | E79475 | | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | REG. ARECIBO | | ARECIBO SPECIAL EDUC SERV CENTER | L9200 | E90897 | | Nov-17-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.79 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 28324 | E90027 | | Oct-27-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.79 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | REG. MAYAGUEZ | AGUADA | AGUADA SPECIAL EDUC SERV CENTER | N5200 | E90094 | | Dec-07-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.79 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | STATE | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | PONCE | PONCE | LUCY GRILLASCA | 52365 | K09317 | | Sep-06-2006 | | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 308.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | K7084 | K09931 | | Oct-08-2007 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (SPECIALIZED BILINGUAL) | 25312 | K10167 | | Aug-23-2006 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSORI MOD) (21 C.) | 78253 | K10236 | | Aug-14-2006 | | ACTIVE | 1,724.34 | 20,692.08 | 3,471.10 | 1,628.84 | 383.26 | 1,800.00 | 600.00 | 308.00 | 28,883.28 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRON DO | 60905 | K10267 | | Sep-25-2006 | | ACTIVE | 1,492.34 | 17,908.08 | 3,004.08 | 1,415.87 | 333.15 | 1,800.00 | 600.00 | 308.00 | 25,369.17 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | K10277 | | Aug-14-2006 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | CIDR | CIDRA | RUTH EVELYN CRUZ SANTOS (VOCATIONAL & HIGH SCHOOL) | 27357 | K10300 | | Aug-18-2006 | | ACTIVE | 1,721.34 | 20,776.08 | 3,485.19 | 1,635.27 | 384.77 | 1,800.00 | 600.00 | 308.00 | 28,989.31 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | LUIS MUÑOZ MARIN | 26021 | K10305 | | Aug-21-2006 | | ACTIVE | 1,904.34 | 22,852.08 | 3,833.44 | 1,794.08 | 422.14 | 1,800.00 | 600.00 | 308.00 | 31,609.74 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| ARECIBO | VEGA ALTA | VEGA ALTA | ELISA DAVILA (ESPINOSA ADENTRO) | 71795 | K10319 | | Nov-13-2006 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSORI) | 78857 | K10606 | | Jan-26-2011 | | ACTIVE | 2,058.00 | 24,696.00 | 4,142.75 | 1,905.14 | 455.33 | 1,800.00 | 600.00 | 308.00 | 33,837.23 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61193 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | K10664 | | Aug-23-2010 | | ACTIVE | 1,921.00 | 23,052.00 | 3,866.97 | 1,809.38 | 425.74 | 1,800.00 | 600.00 | 308.00 | 31,862.09 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZED IN ARTS AND SPORTS) | M4405 | K11381 | | Oct-18-2010 | | ACTIVE | 1,511.00 | 18,132.00 | 3,041.64 | 1,433.00 | 337.18 | 1,800.00 | 600.00 | 308.00 | 25,651.82 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AUREA FUENTES (CALABAZAS INFANTES) | N3505 | K11409 | | Mar-10-2008 | | ACTIVE | 2,003.00 | 24,036.00 | 4,032.04 | 1,884.65 | 443.45 | 1,800.00 | 600.00 | 308.00 | 33,104.14 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61193 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 58263 | K11478 | | Sep-18-2006 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FRANCISCO HERNANDEZ Y GAETAN | 61622 | K11497 | | Aug-23-2006 | | ACTIVE | 1,395.34 | 16,744.08 | 2,808.62 | 1,326.82 | 312.19 | 1,800.00 | 600.00 | 308.00 | 23,899.91 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 28324 | K11085 | | Sep-01-2020 | | ACTIVE | 4,646.00 | 55,752.00 | 9,352.40 | 4,310.93 | 1,014.34 | 1,446.00 | 600.00 | 308.00 | 72,777.66 | 7.30 | DIRECTOR OF THE CENTER OF SPECIAL EDUCATION SERVICES | 27207 | FEDERAL | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUÑOZ RIVERA | 61689 | K11747 | | Nov-03-2003 | | ACTIVE | 1,814.00 | 21,768.00 | 3,651.38 | 1,711.15 | 402.62 | 1,800.00 | 600.00 | 308.00 | 30,241.26 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61193 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA BEZ/MRY DE PUIG | 71514 | K11959 | Oct-26-2015 | ACTIVE | 1,941.67 | 23,324.00 | 3,912.60 | 1,830.19 | 430.63 | 1,800.00 | 600.00 | 308.00 | 32,205.42 | 7.30 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED (7.00) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL HERNANDEZ MARIN | K11541 | K12036 | Mar-08-1993 | ACTIVE | 2,045.00 | 24,540.00 | 4,116.59 | 1,923.21 | 452.52 | 1,800.00 | 600.00 | 308.00 | 33,740.32 | 7.30 | CLERK TYPIST II | 11401 | | SCHOOL/HD E | REGULAR | CLASSIFIED | INCLUDED Work day (7.30) |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | SUPERINTEN DENT'S OFFICE | 96410 | K12056 | Nov-09-1993 | ACTIVE | 2,292.00 | 27,504.00 | 4,613.80 | 2,149.96 | 505.87 | 1,800.00 | 600.00 | 308.00 | 37,481.62 | 7.30 | STATISTICIAN 1 | 21101 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED (7.30) |
| ARECIBO | ARECIBO | ARECIBO | S.U. FEDERICO DEGETAU | 10946 | K12070 | Oct-26-1993 | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 600.00 | 308.00 | 32,619.44 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOL/HD E | REGULAR | CLASSIFIED | INCLUDED Work day (7.30) |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | K12088 | Mar-12-1991 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | WORKER | 32102 | | SCHOOL/HD E | REGULAR | CLASSIFIED | INCLUDED Work day (7.30) |
| BAYAMON | OROCOVIS | MOROVIS | S.U. JOSE R. BARRERAS (21ST CENTURY) | 12401 | K12119 | Aug-06-1990 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | TEACHER'S ASSISTANT | 23801 | | SCHOOL/HD E | REGULAR | CLASSIFIED | INCLUDED Work day (7.30) |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSOR IO MOD) | 18291 | K12123 | Feb-14-1993 | ACTIVE | 1,951.00 | 23,412.00 | 3,927.36 | 1,836.92 | 432.22 | 1,800.00 | 600.00 | 308.00 | 32,316.50 | 7.30 | GENERAL SERVICES ASSISTANT | 11105 | | SCHOOL/HD E | REGULAR | CLASSIFIED | INCLUDED Work day (7.30) |
| BAYAMON | BAYAMON | BAYAMON | ANDRES C. GONZALEZ | 70672 | K12226 | Sep-23-1993 | ACTIVE | 2,127.00 | 25,524.00 | 4,281.65 | 1,998.98 | 470.23 | 1,800.00 | 600.00 | 308.00 | 34,982.37 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOL/HD E | REGULAR | CLASSIFIED | INCLUDED Work day (7.30) |
| PONCE | PONCE | PONCE | DR. JOSE CELSO BARBOSA | 52884 | K12233 | Feb-14-2011 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK I | 11201 | | SCHOOL/HD E | REGULAR | CLASSIFIED | INCLUDED Work day (7.30) |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | K12273 | Aug-21-1992 | ACTIVE | 1,920.00 | 23,040.00 | 3,864.96 | 1,808.46 | 425.52 | 1,800.00 | 600.00 | 308.00 | 31,846.94 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOL/HD E | REGULAR | CLASSIFIED | INCLUDED Work day (7.30) |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PETROAMER ICA PAGAN | 20404 | K12368 | Aug-01-1988 | ACTIVE | 2,033.00 | 24,360.00 | 4,086.39 | 1,909.44 | 449.28 | 1,800.00 | 600.00 | 308.00 | 33,513.11 | 7.30 | CLERK TYPIST III | 11403 | | SCHOOL/HD E | REGULAR | CLASSIFIED | INCLUDED Work day (7.30) |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | K12380 | Apr-20-1994 | ACTIVE | 1,850.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 308.00 | 30,786.65 | 7.30 | CLERK I | 11201 | | SCHOOL/HD E | REGULAR | CLASSIFIED | INCLUDED Work day (7.30) |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | K12413 | Aug-17-1992 | ACTIVE | 2,067.00 | 24,804.00 | 4,160.87 | 1,943.41 | 457.27 | 1,800.00 | 600.00 | 308.00 | 34,073.55 | 7.30 | ADMINISTRATIVE SECRETARY III | 11502 | | SCHOOL/HD E | REGULAR | CLASSIFIED | INCLUDED Work day (7.30) |
| HUMACAO | YABUCOA | YABUCOA | SUPERINTEN DENT'S OFFICE | 97619 | K12432 | Sep-01-1992 | ACTIVE | 2,637.00 | 31,644.00 | 5,308.28 | 2,464.67 | 580.39 | 1,800.00 | 600.00 | 308.00 | 42,707.34 | 7.30 | STATISTICIAN 1 | 21101 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED (7.30) |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51698 | K12631 | Mar-03-1993 | ACTIVE | 1,916.00 | 23,016.00 | 3,860.93 | 1,806.62 | 425.09 | 1,800.00 | 600.00 | 308.00 | 31,816.65 | 7.30 | ASSISTANT LIBRARIAN | 41101 | | SCHOOL/HD E | REGULAR | CLASSIFIED | INCLUDED Work day (7.30) |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | K12671 | Oct-29-1993 | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 600.00 | 308.00 | 32,619.44 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOL/HD E | REGULAR | CLASSIFIED | INCLUDED Work day (7.30) |
| PONCE | SANTA ISABEL | SANTA ISABEL | SUPERINTEN DENT'S OFFICE | 96718 | K12680 | Dec-15-1993 | ACTIVE | 3,294.00 | 27,528.00 | 4,617.82 | 2,151.79 | 506.20 | 1,800.00 | 600.00 | 308.00 | 37,511.92 | 7.30 | STATISTICIAN 1 | 21101 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED Work day (7.30) |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | K12700 | Jun-21-1994 | ACTIVE | 1,999.00 | 23,988.00 | 4,023.99 | 1,880.98 | 442.58 | 1,800.00 | 600.00 | 308.00 | 33,043.55 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | SCHOOL/HD E | REGULAR | CLASSIFIED | INCLUDED Work day (7.30) |
| PONCE | UTUADO | JAYUYA | MIGUEL SASTRE OLIVER | 51375 | K12713 | Aug-27-1990 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | TEACHER'S ASSISTANT | 23801 | | SCHOOL/HD E | REGULAR | CLASSIFIED | INCLUDED Work day (7.30) |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | K12716 | Feb-27-1991 | ACTIVE | 1,887.00 | 22,644.00 | 3,798.53 | 1,778.17 | 418.39 | 1,800.00 | 600.00 | 308.00 | 31,347.09 | 7.30 | GENERAL SERVICES ASSISTANT | 11105 | | SCHOOL/HD E | REGULAR | CLASSIFIED | INCLUDED Work day (7.30) |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58380 | K12726 | Mar-25-1995 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOL/HD E | REGULAR | CLASSIFIED | INCLUDED Work day (7.30) |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51656 | K12731 | Sep-11-1990 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | ADMINISTRATIVE SECRETARY I | 11501 | | SCHOOL/HD E | REGULAR | CLASSIFIED | INCLUDED Work day (7.30) |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55463 | K12745 | Sep-03-1992 | ACTIVE | 1,916.00 | 22,992.00 | 3,856.91 | 1,804.79 | 424.66 | 1,800.00 | 600.00 | 308.00 | 31,786.35 | 7.30 | ASSISTANT LIBRARIAN | 41101 | | SCHOOL/HD E | REGULAR | CLASSIFIED | INCLUDED Work day (7.30) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | K12763 | K12763 | Aug-30-1990 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | ASSISTANT LIBRARIAN | 41101 | | SCHOOL/HD E | REGULAR | CLASSIFIED | INCLUDED Work day (7.30) |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | K12768 | Oct-04-1993 | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.33 | 434.28 | 1,800.00 | 600.00 | 308.00 | 32,467.97 | 7.30 | ADMINISTRATIVE SECRETARY I | 11501 | | SCHOOL/HD E | REGULAR | CLASSIFIED | INCLUDED Work day (7.30) |

| Region | Municipality | Municipality 2 | School/Office | Num | Position ID | Date | Status | | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Hrs | Title | Code | | Fund | Type | Class | Incl | Schedule |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | FAJARDO | SUPERINTENDENT'S OFFICE | 92618 | K12821 | Nov-09-1993 | ACTIVE | | 2,551.00 | 30,612.00 | 5,135.16 | 2,387.72 | 561.82 | 1,800.00 | 600.00 | 308.00 | 41,404.70 | 7.30 | STATISTICIAN II | 21102 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSORI) | 62931 | K12944 | Aug-04-1986 | ACTIVE | | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | K12943 | Oct-05-1993 | ACTIVE | | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.11 | 426.38 | 1,800.00 | 600.00 | 308.00 | 31,907.53 | 7.30 | WORKER | 32102 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | YAUCO | PENUELAS | WEBSTER ELEMENTARY | 51862 | K12968 | Sep-04-1985 | ACTIVE | | 2,007.00 | 24,084.00 | 4,040.09 | 1,886.23 | 444.11 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | TEACHER'S ASSISTANT | 23801 | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | AGUADILLA | AGUADA | SPECIAL VOC. CENTER | 45310 | K13053 | Sep-16-1993 | ACTIVE | | 1,870.66 | 22,448.16 | 3,765.68 | 1,763.18 | 414.87 | 1,800.00 | 600.00 | 308.00 | 31,099.89 | 7.00 | IEP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (ESPECIALIZED FINE ARTS) | 53470 | K13082 | Nov-11-1989 | ACTIVE | | 1,677.00 | 20,124.00 | 3,375.80 | 1,585.39 | 373.03 | 1,800.00 | 600.00 | 308.00 | 28,166.22 | 6.00 | IEP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| MAYAGUEZ | REG. MAYAGUEZ | AGUADA | AGUADA SPECIAL EDUC SERV CENTER | 46200 | K13136 | Sep-09-1988 | ACTIVE | | 2,407.00 | 28,884.00 | 4,845.29 | 2,255.53 | 530.71 | 1,440.00 | 600.00 | 308.00 | 38,863.53 | 7.30 | SPEECH LANGUAGE PATHOLOGIST II | 23402 | | FEDERAL | REGULAR | CLASSIFIED | EXCLUDED | Work day (7.30) |
| CAGUAS | GUAYAMA | ARROYO | ADALBERTO SANCHEZ (BO. ANCONES ELEM.) | 27714 | K20039 | Aug-01-2000 | ACTIVE | | 1,524.00 | 18,288.00 | 3,067.01 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. HONORIO HERNANDEZ | 12914 | K20162 | Aug-07-2000 | ACTIVE | | 1,532.00 | 18,384.00 | 3,083.92 | 1,452.28 | 341.71 | 1,800.00 | 600.00 | 308.00 | 25,969.90 | 6.00 | IEP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| BAYAMON | TOA BAJA | CATANO | MERCEDES GARCIA DE COLORADO | 73668 | K20207 | Aug-21-2000 | ACTIVE | | 1,618.00 | 19,416.00 | 3,257.03 | 1,531.22 | 360.29 | 1,800.00 | 600.00 | 308.00 | 27,272.55 | 6.00 | IEP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | 42085 | K20247 | Sep-01-2000 | ACTIVE | | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTARY | 71720 | K20267 | Sep-11-2000 | ACTIVE | | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | IEP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | K20334 | Sep-01-2000 | ACTIVE | | 1,817.00 | 21,804.00 | 3,657.62 | 1,713.91 | 403.27 | 1,800.00 | 600.00 | 308.00 | 30,286.80 | 7.30 | CLERK II | 11202 | | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21097 | K20352 | Oct-26-2015 | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46672 | K20468 | Mar-03-2000 | ACTIVE | | 1,800.00 | 22,200.00 | 3,724.00 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 308.00 | 30,786.60 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | | K20487 | Jul-30-2014 | ACTIVE | | 2,001.00 | 24,012.00 | 4,028.01 | 1,882.82 | 443.02 | 1,440.00 | 600.00 | 308.00 | 32,713.85 | 7.30 | FOOD AND NUTRITION PROGRAM MONITOR | 63202 | | FEDERAL | REGULAR | CLASSIFIED | EXCLUDED | Work day (7.30) |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION | 90035 | K20767 | Dec-28-2020 | ACTIVE | | 4,567.00 | 54,804.00 | 9,072.99 | 4,161.33 | 984.21 | 1,440.00 | 600.00 | 308.00 | 70,672.22 | 7.30 | EXECUTIVE DIRECTOR | 27203 | | FEDERAL | PROMOTIONARY | CLASSIFIED | EXCLUDED | Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | INTERNAL AUDIT OFFICE | | K20812 | Jul-01-2004 | ACTIVE | | 2,144.00 | 25,728.00 | 4,315.87 | 2,014.09 | 473.90 | 1,440.00 | 600.00 | 308.00 | 34,879.87 | 7.30 | INTERNAL AUDITOR I | 24301 | | FEDERAL | REGULAR | CLASSIFIED | EXCLUDED | Work day (7.30) |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | K20942 | Aug-07-2000 | ACTIVE | | 1,524.00 | 18,288.00 | 3,067.01 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCERRIT | 60400 | K21346 | Aug-07-2000 | ACTIVE | | 1,524.00 | 18,288.00 | 3,067.01 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESSORI MOD) | 64998 | K21377 | Aug-01-2000 | ACTIVE | | 1,524.00 | 18,288.00 | 3,067.01 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN DIPLO CERTIF EXAM UNIT | 78663 | K21689 | Jul-19-2000 | ACTIVE | | 1,916.00 | 22,992.00 | 3,856.91 | 1,804.79 | 424.66 | 1,800.00 | 600.00 | 308.00 | 31,786.35 | 7.30 | CLERK II | 11202 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | | K21714 | Jul-29-2014 | ACTIVE | | 2,485.00 | 29,820.00 | 5,002.31 | 2,327.13 | 547.56 | 1,440.00 | 600.00 | 308.00 | 40,045.00 | 7.30 | ASSISTANT DIRECTOR | 27201 | | FEDERAL | REGULAR | CLASSIFIED | EXCLUDED | Work day (7.30) |
| CAGUAS | GURABO | CAGUAS | CONCEPCION N MENDEZ CANO | 23143 | K21755 | Feb-17-2015 | ACTIVE | | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 308.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | FEDERAL | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION | 90027 | K22104 | Jul-22-2020 | ACTIVE | | 1,599.00 | 19,068.00 | 3,199.66 | 1,504.60 | 354.02 | 1,800.00 | 600.00 | 308.00 | 26,833.28 | 7.30 | TAX MONITOR | 63204 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | K22230 | Oct-26-2015 | | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 300.00 | 34,613.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTARY | 26084 | K22246 | Oct-26-2015 | | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 300.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27667 | K22270 | Oct-26-2015 | | ACTIVE | 2,019.00 | 24,228.00 | 4,064.21 | 1,899.34 | 446.90 | 1,800.00 | 300.00 | 33,346.49 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | JULIO COLLAZO | 52764 | K22290 | Oct-26-2015 | | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 300.00 | 30,936.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | K22309 | Oct-26-2015 | | ACTIVE | 1,514.00 | 18,168.00 | 3,047.68 | 1,435.75 | 337.82 | 1,800.00 | 300.00 | 25,697.26 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JULIO J. HENNA | 62673 | K22324 | Apr-23-2016 | | ACTIVE | 1,938.00 | 23,256.00 | 3,901.19 | 1,824.98 | 429.41 | 1,800.00 | 300.00 | 32,119.59 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08004 | K22372 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 300.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08005 | K22412 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 300.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15946 | K22438 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION | 90043 | K22459 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 300.00 | 23,071.07 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ALCIDES FIGUEROA (SPECIALIZED BILINGUAL) | 40519 | K22472 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08006 | K22480 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 300.00 | 23,071.07 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31427 | K22498 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 64233 | K22519 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | S. U. SANDALIO MARCANO | 21022 | K22571 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 25619 | K22593 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | NEW ELEMENTARY | 48017 | K22614 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | K22625 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | 46656 | K22645 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | 46656 | K22662 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 45682 | K22678 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | 45752 | K22686 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | 46201 | K22693 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | 42496 | K22698 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08005 | K22730 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 300.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAD OFFICE | HEAD OFFICE | | SCHOOL FOOD AND NUTRITION AUTHORITY | K22764 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 300.00 | 300.00 | 21,717.38 | 7.00 | CONCIERGE | 32191 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | K22768 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FRAY BARTOLOME DE LAS CASAS | 44467 | K22811 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | MARIA M. SIMMONS (21ST CENTURY) | 35840 | K22828 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (S.U. BO. PEÑA POBRE) | 36350 | K22863 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 90043 | K22879 | May-26-2020 | ACTIVE | 1,362.00 | 16,344.00 | 2,741.71 | 1,296.22 | 304.99 | 1,440.00 | 600.00 | 300.00 | 23,034.91 | 7.30 | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | 63301 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08006 | K22885 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.27 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | WORKER | 32192 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08008 | K22925 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.27 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GUSTAVO A. BECQUER | 64527 | K22954 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08002 | K22961 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.27 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | WORKER | 32192 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | K22972 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.27 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | CLERK TYPIST I | 11401 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | DR.CARMEN DELIA COLON MARTINEZ | 28676 | K22986 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | K22997 | May-26-2020 | ACTIVE | 1,785.00 | 21,420.00 | 3,593.21 | 1,684.53 | 396.36 | 1,440.00 | 600.00 | 300.00 | 29,442.10 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | K23007 | May-26-2020 | ACTIVE | 1,785.00 | 21,420.00 | 3,593.21 | 1,684.53 | 396.36 | 1,440.00 | 600.00 | 300.00 | 29,442.10 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 90043 | K23015 | May-26-2020 | ACTIVE | 1,785.00 | 21,420.00 | 3,593.21 | 1,684.53 | 396.36 | 1,440.00 | 600.00 | 300.00 | 29,442.10 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | K23022 | May-26-2020 | ACTIVE | 1,785.00 | 21,420.00 | 3,593.21 | 1,684.53 | 396.36 | 1,440.00 | 600.00 | 300.00 | 29,442.10 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 23135 | K23511 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08008 | K23524 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.27 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | WORKER | 32192 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | K23530 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW INT BO. PALMER) | 35964 | K23544 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | 90076 | K23552 | May-26-2020 | ACTIVE | 1,362.00 | 16,344.00 | 2,741.71 | 1,296.22 | 304.99 | 1,440.00 | 600.00 | 300.00 | 23,034.91 | 7.30 | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | 63301 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20982 | K23583 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | K23603 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.27 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | K23620 | May-26-2020 | ACTIVE | 1,362.00 | 16,344.00 | 2,741.71 | 1,296.22 | 304.99 | 1,440.00 | 600.00 | 300.00 | 23,034.91 | 7.30 | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | 63301 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | K23627 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.27 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | COMERIO | WAREHOUSE OF TRADING EQUIPMENT | 08615 | K10640 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | | FEDERAL | PROMATION ARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL ANTONIO DELGADO MATEO (MONTESSO RI MOD) | 24927 | K23661 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMATION ARY | CLASSIFIED Work day (7.00) | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70413 | K22666 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMATION ARY | CLASSIFIED Work day (7.00) | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61053 | K22678 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMATION ARY | CLASSIFIED Work day (7.00) | EXCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90090 | K25055 | Dec-23-2020 | | ACTIVE | 1,589.00 | 19,068.00 | 3,199.66 | 1,504.60 | 354.02 | 1,800.00 | 600.00 | 308.00 | 26,833.28 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | | FEDERAL | PROMATION ARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17459 | R00991 | Dec-27-2012 | | ACTIVE | 3,870.34 | 46,444.08 | 7,431.05 | 682.14 | 946.79 | 1,440.00 | 600.00 | 308.00 | 57,752.07 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOU SE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | S. U. SANDALIO MARCANO | 21322 | R01077 | Dec-05-2011 | | ACTIVE | 3,923.34 | 47,080.08 | 7,532.81 | 691.36 | 958.24 | 1,440.00 | 600.00 | 308.00 | 58,510.50 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOU SE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. OSCAR PORRATA DORIA (SPECIALIZE D LANGUAGES) | 21873 | R01161 | Oct-29-2007 | | ACTIVE | 3,706.34 | 44,500.08 | 7,126.01 | 653.95 | 911.80 | 1,440.00 | 600.00 | 308.00 | 55,433.85 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOU SE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31617 | R01252 | Oct-10-2012 | | ACTIVE | 2,983.34 | 35,800.08 | 5,728.01 | 527.80 | 655.20 | 1,440.00 | 600.00 | 308.00 | 45,059.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOU SE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | R01393 | Sep-03-2008 | | ACTIVE | 4,293.34 | 51,520.08 | 8,243.21 | 755.74 | 938.16 | 1,440.00 | 600.00 | 308.00 | 63,805.20 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOU SE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | R01416 | Sep-14-2012 | | ACTIVE | 2,656.34 | 31,800.08 | 5,104.01 | 471.25 | 585.00 | 1,440.00 | 600.00 | 308.00 | 40,408.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOU SE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | REPUBLIC OF BRAZIL | 61515 | R01521 | Jul-12-2011 | | ACTIVE | 4,058.34 | 48,700.08 | 7,792.01 | 714.85 | 887.40 | 1,440.00 | 600.00 | 308.00 | 60,442.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOU SE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTEMESIA VALLE | 71520 | R01560 | Aug-02-1971 | | ACTIVE | 4,203.34 | 50,440.08 | 8,070.41 | 740.08 | 918.72 | 1,440.00 | 600.00 | 308.00 | 62,517.30 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7003 | | SCHOOLHOU SE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | R01668 | Dec-08-2000 | | ACTIVE | 4,226.34 | 50,740.08 | 8,118.41 | 744.43 | 924.12 | 1,440.00 | 600.00 | 308.00 | 62,875.05 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOU SE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA (GUST) | 78832 | R01723 | Aug-13-2008 | | ACTIVE | 4,101.34 | 49,240.08 | 7,878.41 | 722.68 | 897.12 | 1,440.00 | 600.00 | 308.00 | 61,086.30 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOU SE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | INVDO. FELIX CASTRO RODRIGUEZ | 62174 | R01767 | Sep-11-2001 | | ACTIVE | 3,833.34 | 46,000.08 | 7,360.01 | 675.70 | 838.80 | 1,440.00 | 600.00 | 308.00 | 57,222.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOU SE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 48298 | R01902 | Sep-26-2000 | | ACTIVE | 3,688.34 | 44,260.08 | 7,081.61 | 650.47 | 807.48 | 1,440.00 | 600.00 | 308.00 | 55,147.65 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOU SE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERNARDO ELEMENTAR Y | 67785 | R01982 | Jul-28-2011 | | ACTIVE | 2,633.34 | 31,600.08 | 5,056.01 | 466.90 | 579.60 | 1,440.00 | 600.00 | 308.00 | 40,090.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLHOU SE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZE D IN SPORTS) | 57281 | R02007 | Aug-25-2008 | | ACTIVE | 3,713.34 | 44,560.08 | 7,129.61 | 654.82 | 812.88 | 1,440.00 | 600.00 | 308.00 | 55,505.40 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7001 | | SCHOOLHOU SE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | C09074 | Jul-15-1989 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | ADMINISTRATIVE SECRETARY II | 11501 | | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71654 | C09170 | Oct-15-1987 | | ACTIVE | 1,916.00 | 23,016.00 | 3,860.93 | 1,806.62 | 425.09 | 1,800.00 | 600.00 | 308.00 | 31,816.65 | 7.30 | CLERK II | 11202 | | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | C09180 | Mar-01-1988 | | ACTIVE | 2,500.00 | 30,000.00 | 5,032.50 | 2,340.90 | 550.80 | 1,800.00 | 600.00 | 308.00 | 40,632.20 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | | STATE | PROMATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 60480 | C09251 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSO RI MOD) | 69021 | C09264 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICIAL TRANSPORT ATION | C09288 | | Jul-01-1996 | | ACTIVE | 1,914.00 | 22,968.00 | 3,852.89 | 1,802.95 | 424.22 | 1,800.00 | 600.00 | 308.00 | 31,756.06 | 7.30 | LIGHT VEHICLE DRIVER | 33205 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72058 | C09320 | Jun-15-1998 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOL/KO | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JAIME C. RODRIGUEZ (MONTESSORI RD) | 32763 | C09435 | May-03-2010 | ACTIVE | 1,665.25 | 19,982.97 | 3,352.14 | 1,574.90 | 370.49 | 1,800.00 | 600.00 | 300.00 | 27,988.20 | 7.00 | CONCIERGE | 32101 | SCHOOL/KO | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS A. FERRE AGUAYO (PALOMAS) | 32579 | C09528 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL/KO | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTAR | 58081 | C09662 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL/KO | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | DETECTION OF CONTROLLED SUBSTANCES | C09683 | | Sep-01-2008 | ACTIVE | 2,432.00 | 29,184.00 | 4,895.62 | 2,278.48 | 536.11 | 1,440.00 | 600.00 | 300.00 | 39,242.20 | 7.30 | CONTROLLED SUBSTANCES PROGRAM COORDINATOR | 27112 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | 46656 | C09936 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL/KO | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | C09991 | Sep-01-1998 | ACTIVE | 2,141.00 | 25,692.00 | 4,309.83 | 2,011.34 | 473.26 | 1,800.00 | 600.00 | 300.00 | 35,194.43 | 7.30 | TAX MONITOR | 63204 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | C10098 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOL/KO | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑOZ RIVERA | 11395 | C10126 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL/KO | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑOZ RIVERA | 11395 | C10130 | May-03-2010 | ACTIVE | 1,740.15 | 20,881.79 | 3,502.93 | 1,643.36 | 386.67 | 1,800.00 | 600.00 | 300.00 | 29,122.73 | 7.00 | CONCIERGE | 32101 | SCHOOL/KO | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ALFONSO DIAZ LEBRON | 32979 | C10213 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL/KO | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | C10270 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL/KO | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUÑOZ RIVERA | 41541 | C10285 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL/KO | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 56069 | C10382 | Jun-25-2014 | ACTIVE | 1,446.98 | 17,363.76 | 2,912.77 | 1,374.23 | 323.35 | 1,800.00 | 600.00 | 300.00 | 24,682.11 | 7.00 | CONCIERGE | 32101 | SCHOOL/KO | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | DR. RAFAEL PUJALS | 52522 | C10447 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL/KO | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | HEMETERIO COLON | 52142 | C10534 | Oct-01-1991 | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.39 | 433.08 | 1,800.00 | 600.00 | 300.00 | 32,377.09 | 7.30 | CLERK TYPIST III | 11403 | SCHOOL/KO | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56161 | C10586 | May-03-2010 | ACTIVE | 1,672.56 | 20,070.72 | 3,366.86 | 1,581.31 | 372.07 | 1,800.00 | 600.00 | 300.00 | 28,098.97 | 7.00 | CONCIERGE | 32101 | SCHOOL/KO | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANGELES PASTOR (SAN MARTIN) | 64410 | C10701 | May-03-2010 | ACTIVE | 1,699.96 | 20,399.50 | 3,422.02 | 1,606.46 | 377.99 | 1,800.00 | 600.00 | 300.00 | 28,513.97 | 7.00 | CONCIERGE | 32101 | SCHOOL/KO | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZE D IN SCIENCE AND MATH) | 61331 | C10781 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54288 | C10917 | May-03-2010 | ACTIVE | 1,765.70 | 21,188.44 | 3,554.36 | 1,666.82 | 392.19 | 1,800.00 | 600.00 | 300.00 | 29,509.80 | 7.00 | CONCIERGE | 32101 | SCHOOL/KO | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15024 | C11346 | Jan-07-2014 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | CONCIERGE | 32101 | SCHOOL/KO | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZE D IN ARTS AND SPORTS) | 46805 | C11441 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL/KO | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | HUMACAO FREE MUSIC SCH (SPECIALIZE D) | 35550 | C11484 | Mar-19-1996 | ACTIVE | 1,919.00 | 23,016.00 | 3,860.93 | 1,806.62 | 425.09 | 1,800.00 | 600.00 | 300.00 | 31,816.65 | 7.30 | CLERK II | 11202 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | 42473 | C11560 | Jan-10-1986 | ACTIVE | 2,525.00 | 30,300.00 | 5,082.83 | 2,363.85 | 556.20 | 1,800.00 | 600.00 | 300.00 | 41,010.88 | 7.30 | CLERK TYPIST III | 11403 | SCHOOL/KO | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | JUAN ALEJO ARIZMENDI | 12930 | C11638 | May-03-2010 | ACTIVE | 1,752.92 | 21,035.05 | 3,529.63 | 1,655.08 | 389.43 | 1,800.00 | 600.00 | 300.00 | 29,316.19 | 7.00 | CONCIERGE | 32101 | SCHOOL/KO | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA ALTA | JOSE M. DEL VALLE | 71,999 | C11692 | Oct-24-2011 | | ACTIVE | 1,490.83 | 17,889.92 | 3,081.33 | 1,414.48 | 332.82 | 1,800.00 | 600.00 | 308.00 | 25,346.26 | 7.00 | CONCIERGE | 32101 | SCHOOL/AGO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | NEMESIO R. CANALES I | 60946 | C11740 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOL/AGO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MOROCE | 21005 | C11764 | Jun-25-2014 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | SCHOOL/AGO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 36820 | C11782 | Nov-04-2014 | | ACTIVE | 1,392.18 | 16,706.16 | 2,802.46 | 1,323.92 | 311.51 | 1,800.00 | 600.00 | 308.00 | 23,852.05 | 7.00 | CONCIERGE | 32101 | SCHOOL/AGO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | C11820 | Nov-16-2001 | | ACTIVE | 1,810.00 | 21,720.00 | 3,643.53 | 1,707.48 | 401.76 | 1,800.00 | 600.00 | 308.00 | 30,180.77 | 7.30 | CLERK I | 11201 | SCHOOL/AGO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | MARIANO ABRIL | 43299 | C11839 | May-03-2010 | | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.38 | 382.73 | 1,800.00 | 600.00 | 308.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 | SCHOOL/AGO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUINONES MEDINA | 35782 | C11863 | Dec-05-2018 | | ACTIVE | 1,539.56 | 18,474.72 | 3,099.23 | 1,459.22 | 343.34 | 1,800.00 | 600.00 | 308.00 | 26,084.42 | 7.00 | CONCIERGE | 32101 | SCHOOL/AGO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | C11889 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | NEMESIO R. CANALES I | 60946 | C11897 | May-03-2010 | | ACTIVE | 1,722.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | 308.00 | 29,011.96 | 7.00 | CONCIERGE | 32101 | SCHOOL/AGO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | DR. FRANCISCO HERNANDEZ Y GAITAN | 61622 | C11942 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL/AGO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN RAMON JIMENEZ | 62554 | C11946 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOL/AGO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCITO | 26172 | C12063 | May-03-2010 | | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 600.00 | 308.00 | 28,776.69 | 7.00 | CONCIERGE | 32101 | SCHOOL/AGO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25763 | C12075 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL/AGO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | C12204 | Sep-29-2011 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.62 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.73 | 7.00 | CONCIERGE | 32101 | SCHOOL/AGO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20890 | C12237 | Jun-25-2014 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | SCHOOL/AGO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | C12260 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL/AGO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE B. BARCELO OLIVER | 10806 | C12286 | Jul-01-2011 | | ACTIVE | 1,910.00 | 22,920.00 | 3,844.62 | 1,799.20 | 423.36 | 1,800.00 | 600.00 | 308.00 | 31,695.47 | 7.30 | ADMINISTRATIVE SECRETARY I | 11301 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | C12292 | Mar-05-2004 | | ACTIVE | 1,469.00 | 17,628.00 | 2,957.10 | 1,394.44 | 328.10 | 1,800.00 | 600.00 | 308.00 | 25,015.64 | 7.30 | CLERK-TYPIST I | 11401 | SCHOOL/AGO E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | C12467 | May-03-2010 | | ACTIVE | 1,752.92 | 21,035.05 | 3,528.63 | 1,655.08 | 389.43 | 1,800.00 | 600.00 | 308.00 | 29,316.19 | 7.00 | CONCIERGE | 32101 | SCHOOL/AGO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | C12496 | Nov-12-2014 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | SCHOOL/AGO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | RUFINO VIGO | 33308 | C12513 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL/AGO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | C12583 | May-03-2010 | | ACTIVE | 1,722.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | 308.00 | 29,011.96 | 7.00 | CONCIERGE | 32101 | SCHOOL/AGO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑOZ | 15750 | C12639 | Sep-08-2014 | | ACTIVE | 1,442.98 | 17,315.76 | 2,904.72 | 1,370.36 | 322.48 | 1,800.00 | 600.00 | 308.00 | 24,621.32 | 7.00 | CONCIERGE | 32101 | SCHOOL/AGO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52496 | C12725 | Sep-19-1996 | | ACTIVE | 1,902.00 | 22,824.00 | 3,828.72 | 1,791.94 | 421.63 | 1,800.00 | 600.00 | 308.00 | 31,574.29 | 7.30 | CLERK-TYPIST I | 11401 | SCHOOL/AGO E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11043 | C12793 | Aug-29-1996 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | CLERK I | 11201 | SCHOOL/AGO E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34763 | C12836 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,383.24 | 7.30 | | SCHOOL/ DOE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SUPERINTENDENT'S OFFICE | M621 | C12865 | Sep-13-2010 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | | STATE | REGULAR | CLERK I | 11201 |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | M621 | C12943 | Jul-02-2013 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.22 | 444.31 | 1,800.00 | 600.00 | 300.00 | 33,164.73 | 7.30 | | SCHOOL/ DOE | REGULAR | ADMINISTRATIVE ASSISTANT I | 11901 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RAFAEL MARTINEZ NADAL | X290 | C13087 | May-03-2010 | ACTIVE | 1,695.96 | 20,399.50 | 3,422.62 | 1,606.46 | 377.99 | 1,800.00 | 600.00 | 300.00 | 28,511.57 | 7.00 | | SCHOOL/ DOE | REGULAR | CONCIERGE | 32101 |
| MAYAGUEZ | AGUADILLA | RINCON | CONRADO RODRIGUEZ (SPECIALIZED BILINGUAL) | X2911 | C13023 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,383.24 | 7.00 | | SCHOOL/ DOE | REGULAR | CONCIERGE | 32101 |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | 90076 | C13132 | Jan-17-1996 | ACTIVE | 2,024.00 | 24,408.00 | 4,099.44 | 1,913.11 | 450.14 | 1,800.00 | 600.00 | 300.00 | 33,571.70 | 7.30 | | STATE | REGULAR | TAX MONITOR | 6320M |
| HEAD OFFICE | HEAD OFFICE | | CONTRACTS UNIT | C13300 | | Aug-09-1995 | ACTIVE | 2,577.00 | 30,924.00 | 5,187.30 | 2,411.59 | 567.43 | 1,800.00 | 600.00 | 300.00 | 41,798.52 | 7.30 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | HUMAN RESOURCES ANALYST | 27113 |
| CAGUAS | REG. CAGUAS | | CAGUAS SPECIAL EDUC SERV CENTER | 26124 | C13325 | Oct-16-1995 | ACTIVE | 2,147.00 | 25,764.00 | 4,321.91 | 2,016.85 | 474.55 | 1,800.00 | 600.00 | 300.00 | 35,285.31 | 7.30 | | STATE | REGULAR | ADMINISTRATIVE ASSISTANT I | 11901 |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | SUPERINTENDENT'S OFFICE | 94210 | C13408 | Sep-07-1987 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | | STATE | REGULAR | SOCIAL WORKER II | 23602 |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | SANTIAGO TORRES | 14355 | C13463 | Aug-30-1993 | ACTIVE | 2,218.00 | 26,616.00 | 4,464.83 | 2,082.02 | 489.89 | 1,800.00 | 600.00 | 300.00 | 36,360.75 | 7.30 | | STATE | REGULAR | ADMINISTRATIVE ASSISTANT II | 11902 |
| HEAD OFFICE | HEAD OFFICE | | PAYROLL | C13581 | | Oct-01-1993 | ACTIVE | 2,498.00 | 29,976.00 | 5,028.47 | 2,339.06 | 550.17 | 1,800.00 | 600.00 | 300.00 | 40,601.91 | 7.30 | | STATE | REGULAR | ADMINISTRATIVE ASSISTANT II | 11902 |
| HEAD OFFICE | HEAD OFFICE | | PERSONNEL TRANSACTIONS | C13697 | | Sep-01-2008 | ACTIVE | 2,093.00 | 25,116.00 | 4,213.21 | 1,967.27 | 462.89 | 1,800.00 | 600.00 | 300.00 | 24,467.37 | 7.30 | | STATE | REGULAR | CLERK III | 11203 |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | C13906 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,383.24 | 7.00 | | SCHOOL/ DOE | REGULAR | CONCIERGE | 32101 |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 90043 | C14225 | Dec-01-2015 | ACTIVE | 2,699.00 | 32,376.00 | 5,431.07 | 2,522.66 | 593.57 | 1,440.00 | 600.00 | 300.00 | 43,271.31 | 7.30 | | STATE | REGULAR | ASSISTANT DIRECTOR | 27201 |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN PUB SCH IMPROVEMENT OFFICE | 76584 | C14377 | Nov-09-1999 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,968.41 | 7.30 | | STATE | REGULAR | HEAVY VEHICLE DRIVER | 33202 |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBID E | 78733 | C14501 | Apr-19-1994 | ACTIVE | 1,871.00 | 22,452.00 | 3,766.32 | 1,763.48 | 414.94 | 1,800.00 | 600.00 | 300.00 | 31,104.74 | 7.30 | | SCHOOL/ DOE | REGULAR | CLERK-TYPIST II | 11402 |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAZTAMBID E | X3018 | C14735 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.73 | 7.00 | | SCHOOL/ DOE | REGULAR | CONCIERGE | 32101 |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | X7977 | C14794 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.73 | 7.00 | | SCHOOL/ DOE | REGULAR | CONCIERGE | 32101 |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | SUPERINTENDENT'S OFFICE | 96610 | C14925 | Oct-03-1994 | ACTIVE | 2,475.00 | 29,040.00 | 4,972.11 | 2,311.36 | 544.32 | 1,800.00 | 600.00 | 300.00 | 40,177.79 | 7.30 | | STATE | REGULAR | SCHOOL NURSE I | 21202 |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INOCENCIO CINTRON ZAYAS (MONTESSORI) | 20479 | C15239 | Aug-01-2007 | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 300.00 | 31,367.39 | 7.00 | | STATE | REGULAR | FOOD SERVICES PROFESSIONAL I | 61102 |
| CAGUAS | GURABO | GURABO | CONCEPCIO N MENDEZ CANO | 22143 | C15469 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | | SCHOOL/ DOE | REGULAR | CONCIERGE | 32101 |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUNOZ | 21300 | C15644 | Aug-01-2007 | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 300.00 | 31,367.39 | 7.00 | | STATE | REGULAR | FOOD SERVICES PROFESSIONAL I | 61102 |
| CAGUAS | CIDR | CIDR | ANA J. CANDELAS | 26013 | C13810 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,383.24 | 7.00 | | SCHOOL/ DOE | REGULAR | CONCIERGE | 32101 |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED FINE ART (2) C. | 12425 | C15898 | May-03-2010 | ACTIVE | 1,722.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | 300.00 | 29,011.96 | 7.00 | | SCHOOL/ DOE | REGULAR | CONCIERGE | 32101 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL RIVERA OTERO | X2499 | C16137 | Jan-26-1996 | ACTIVE | 1,829.00 | 21,948.00 | 3,661.78 | 1,724.92 | 405.86 | 1,800.00 | 600.00 | 300.00 | 30,498.56 | 7.30 | | STATE | REGULAR | FOOD SERVICES PROFESSIONAL II | 61103 |

| | | | | | | Status | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | C16257 | Jun-22-2008 | ACTIVE | 1,510.34 | 18,124.08 | 3,040.31 | 1,432.39 | 337.02 | 1,800.00 | 308.00 | 25,641.82 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | C16329 | Aug-23-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 308.00 | 26,729.49 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MANATI | MANATI | BARCELONE TA | ELI RAMOS ROSARIO | 18176 | C16374 | Jan-07-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | C16461 | Sep-29-2006 | ACTIVE | 1,942.34 | 23,308.08 | 3,909.93 | 1,828.97 | 430.35 | 1,800.00 | 308.00 | 32,185.32 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | 54445 | C16527 | Sep-13-2006 | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | S. U. RAMON (S.U. LAXTA) | 20345 | C16596 | Jun-20-2014 | ACTIVE | 1,495.38 | 17,944.56 | 3,010.20 | 1,418.66 | 333.80 | 1,800.00 | 308.00 | 25,415.22 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | 69047 | C16582 | Aug-11-2010 | ACTIVE | 1,361.00 | 16,332.00 | 2,739.69 | 1,295.30 | 304.78 | 1,800.00 | 308.00 | 23,179.77 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTARI A (MONTESSOR II MOD) | 21188 | C16690 | Apr-26-2007 | ACTIVE | 2,137.00 | 25,644.00 | 4,301.78 | 2,007.67 | 472.39 | 1,800.00 | 308.00 | 35,133.84 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | JUANA COLON (MONTESSO RI MOD) | 21758 | C16713 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | C16724 | Aug-17-2006 | ACTIVE | 1,986.34 | 23,836.08 | 3,998.50 | 1,869.36 | 439.85 | 1,800.00 | 308.00 | 32,851.79 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S MARCHAND | 17418 | C17029 | Apr-24-2007 | ACTIVE | 1,901.34 | 22,816.08 | 3,827.40 | 1,791.33 | 421.49 | 1,800.00 | 308.00 | 31,364.30 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | DR. PEDRO ALBIZU CAMPOS | 12872 | C17062 | Jan-07-2014 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 308.00 | 21,717.38 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | C17577 | May-03-2010 | ACTIVE | 1,672.56 | 20,070.73 | 3,366.86 | 1,581.31 | 372.07 | 1,800.00 | 308.00 | 28,098.97 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S MARCHAND | 17418 | C17703 | Aug-21-2010 | ACTIVE | 1,351.16 | 16,213.17 | 2,719.76 | 1,286.21 | 302.64 | 1,800.00 | 308.00 | 23,229.77 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ANTONIO GONZALEZ SUAREZ (SPECIALIZE D BILINGUAL) | 40527 | C17735 | Aug-27-1992 | ACTIVE | 1,986.00 | 23,832.00 | 3,997.82 | 1,869.05 | 439.78 | 1,800.00 | 308.00 | 32,846.64 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | RIO QUEBRADA (INT. ARENA) | 77461 | C17770 | Sep-02-1999 | ACTIVE | 1,934.00 | 23,208.00 | 3,893.14 | 1,821.31 | 428.54 | 1,800.00 | 308.00 | 32,059.00 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | C17947 | Feb-17-2015 | ACTIVE | 1,514.00 | 18,168.00 | 3,047.68 | 1,435.75 | 337.62 | 1,800.00 | 308.00 | 25,897.26 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | YAUCO | LENA M. FRANCESCH (RUBIAS KM 25) | 53660 | C17896 | Jan-29-2007 | ACTIVE | 2,137.00 | 25,644.00 | 4,301.78 | 2,007.67 | 472.39 | 1,800.00 | 308.00 | 35,133.84 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | C17952 | Sep-20-2011 | ACTIVE | 1,698.00 | 20,376.00 | 3,418.07 | 1,604.56 | 377.57 | 1,800.00 | 308.00 | 28,484.31 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JESUS T. PINERO (MONTESSO RI MOD) | 20784 | C17985 | Mar-23-2006 | ACTIVE | 2,126.00 | 25,536.00 | 4,283.66 | 1,999.40 | 470.45 | 1,800.00 | 308.00 | 34,997.52 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A (SAN ANTONIO) | 71134 | C18140 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08002 | P77202 | Sep-23-2020 | June-30-2021 | ACTIVE | 1,696.00 | 20,352.00 | 3,414.05 | 1,602.82 | 377.14 | 1,800.00 | 308.00 | 28,454.01 | 7.30 | FUMIGATOR | 35201 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08004 | P77217 | Oct-06-2020 | June-30-2021 | ACTIVE | 1,735.00 | 20,820.00 | 3,492.56 | 1,638.63 | 385.56 | 1,800.00 | 308.00 | 29,044.75 | 7.30 | REFRIGERATION TECHNICIAN | 35301 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 08009 | P77254 | Oct-06-2020 | June-30-2021 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.27 | 1,800.00 | 600.00 | 23,071.67 | 7.30 | WORKER | 32102 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | RIO BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | 90076 | P77276 | Oct-02-2020 | June-30-2021 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.27 | 1,800.00 | 600.00 | 23,071.67 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |

| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | P79000 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| ARECIBO | CAMUY | QUEBRADILLAS | JUAN ALEJO ARIZMENDI | 12930 | P78017 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| ARECIBO | MANATI | BARCELONETA | ELI RAMOS ROSARIO | 18176 | P78024 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | P78028 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | P78033 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| BAYAMON | BAYAMON | BAYAMON | FAUSTINO SANTIAGO MONTALVO | 70599 | P78050 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| BAYAMON | BAYAMON | BAYAMON | JULIO REISSY | 70292 | P78057 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | P78060 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | P78062 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| BAYAMON | TOA BAJA | TOA ALTA | VOCATIONAL AGRICULTURAL OF BUCARABON ES | 74286 | P78063 | Sep-28-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEXIDOR | 26326 | P78122 | Sep-29-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZED IN TECHNOLOGY) | 22599 | P78146 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW INT BO. PALMER) | 35964 | P78156 | Oct-14-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| HUMACAO | CANOVANAS | CANOVANAS | FRANCISCO "PACO" DAVILA (SPECIALIZED BILINGUAL) | 35503 | P78161 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| HUMACAO | YABUCOA | YABUCOA | LUIS MUNOZ MARIN | 34264 | P78206 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32755 | P78216 | Nov-19-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 46886 | P78223 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | MARIANO ABRIL | 43299 | P78237 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AUREA FUENTES (CALABAZAS INFANTES) | 43565 | P78258 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47952 | P78266 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| PONCE | PONCE | PONCE | ANDRES GRILLASCA | 54940 | P78273 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | P78291 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | P78304 | Sep-29-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| PONCE | UTUADO | JAYUYA | SAN PATRICIO | 51462 | P78327 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSORI) | 75879 | P78372 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED | INCLUDED | Work day (7:30) |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | R0469 | R20494 | Sep-13-1990 | | ACTIVE | 2,846.67 | 34,160.04 | 5,960.61 | 504.02 | 623.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | R0468 | R20569 | Aug-01-2008 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | M6656 | R20764 | Aug-01-2008 | | ACTIVE | 2,981.67 | 35,780.04 | 5,724.82 | 527.51 | 654.84 | 1,440.00 | 600.00 | 300.00 | 45,035.20 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ESPINO | M6626 | R20851 | Aug-01-2001 | | ACTIVE | 3,266.67 | 39,200.04 | 6,270.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,113.55 | 6.00 | ELEMENTAL MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUÑOZ RIVERA | K1541 | R21134 | Oct-26-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | R7257 | R21310 | Aug-29-1990 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,902.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. ANTONIO ACARON CORREA (21ST CENTURY) | K1020 | R21354 | Aug-01-2008 | | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 300.00 | 34,903.55 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | SEGUNDO RUIZ BELVIS | N1051 | R21387 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | PROBATION~ARY | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | S. U. ALFREDO DORRINGTON (21ST CENTURY) | M4991 | R21471 | Mar-16-1987 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.46 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | TRAINING CENTER | 73494 | R21487 | Sep-03-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | M5682 | R21539 | Sep-01-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTARY (MONTESSORI MOD) | S0120 | R21534 | Aug-04-2007 | | ACTIVE | 3,029.17 | 36,350.04 | 5,816.01 | 535.78 | 665.10 | 1,440.00 | 600.00 | 300.00 | 45,714.92 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | K7977 | R21758 | Aug-04-2003 | | ACTIVE | 2,341.67 | 30,500.04 | 4,880.01 | 450.95 | 559.80 | 1,440.00 | 600.00 | 300.00 | 38,739.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | LA CARMEN | K6641 | R21890 | Aug-29-2007 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | K1921 | R21945 | Feb-23-1993 | | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 300.00 | 41,958.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIANO RIERA PALMER | K2283 | R21964 | Aug-01-2006 | | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.48 | 675.90 | 1,440.00 | 600.00 | 300.00 | 46,430.42 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PERERA FAJARDO | K2077 | R2112H | Aug-01-2006 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RAFAEL MARTINEZ NADAL | K2390 | R22269 | Aug-01-2006 | | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 300.00 | 32,621.27 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PERERA FAJARDO | K2077 | R22280 | Aug-13-1974 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA L. ARCELAY | M4842 | R22258 | Sep-16-1992 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 300.00 | 49,685.95 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | M0955 | R22370 | Nov-30-1990 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | OLGA MAS RAMIREZ | K2209 | R22396 | Aug-01-2005 | | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 300.00 | 37,272.02 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | K7977 | R22462 | Aug-01-2001 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | M6596 | R22559 | Aug-13-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEBASTIAN PABON ALVES (CONCOZ) | M4511 | R22593 | Aug-08-2001 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,874.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESOR RI MOD) | 47951 | R22635 | Sep-03-1998 | | ACTIVE | 3,466.67 | 41,600.04 | 6,606.01 | 611.90 | 759.60 | 1,440.00 | 600.00 | 300.00 | 51,975.55 | 6.00 | | 9807 | | | | SPECIAL EDUCATION TEACHER (K-12) |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M TORRES | 42794 | R22644 | Aug-01-2008 | | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.48 | 675.90 | 1,440.00 | 600.00 | 300.00 | 46,430.42 | 6.00 | | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | SPECIAL EDUCATION TEACHER (K-12) |
| ARECIBO | MANATI | BARCELONETA | ELI RAMOS ROSARIO | 18176 | R22711 | Feb-23-2000 | | ACTIVE | 3,134.17 | 40,010.04 | 6,401.61 | 588.85 | 730.98 | 1,440.00 | 600.00 | 300.00 | 50,079.47 | 6.00 | | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. EDUC. ELEMENTARY LEVEL (K-6) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | 45955 | R22759 | Aug-02-2004 | | ACTIVE | 3,476.67 | 41,720.04 | 6,675.21 | 613.84 | 761.76 | 1,440.00 | 600.00 | 300.00 | 52,110.65 | 6.00 | | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. EARLY EDUCATION (ELEM LEVEL- K-3) |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | S. U. CUCHILLAS | 42812 | R22826 | Aug-17-2007 | | ACTIVE | 2,524.17 | 30,410.04 | 4,865.61 | 449.65 | 558.18 | 1,440.00 | 600.00 | 300.00 | 38,621.47 | 6.00 | | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. EARLY EDUCATION (ELEM LEVEL- K-3) |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | J. DE DIOS QUIÑONES ELEMENTARY | 42804 | R22858 | Dec-11-2000 | | ACTIVE | 2,729.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 300.00 | 41,565.02 | 6.00 | | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. EARLY EDUCATION (ELEM LEVEL- K-3) |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | R22916 | Aug-01-2001 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,902.30 | 6.00 | | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. SEC EDUC. (SPANISH) |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | 42473 | R23017 | Aug-01-2006 | | ACTIVE | 3,251.67 | 39,020.04 | 6,243.21 | 574.49 | 713.16 | 1,440.00 | 600.00 | 300.00 | 48,890.90 | 6.00 | | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. LIBRARIAN |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45393 | R23240 | Aug-01-2008 | | ACTIVE | 2,184.17 | 26,210.04 | 4,193.61 | 386.75 | 482.58 | 1,440.00 | 600.00 | 300.00 | 33,622.97 | 6.00 | | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. SEC EDUC. (SPANISH) |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIOR GI | 42952 | R23365 | Aug-13-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. SEC EDUC. (MATHEMATICS) |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45393 | R23404 | Aug-01-2008 | | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 300.00 | 31,870.00 | 6.00 | | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | SPECIAL EDUCATION TEACHER (K-12) |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HERMINIA C. RAMIREZ | 43307 | R22533 | Aug-01-2008 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. EARLY EDUCATION (ELEM LEVEL- K-3) |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R23684 | Mar-31-2000 | | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 300.00 | 46,323.10 | 6.00 | | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | 43466 | R23692 | Aug-01-2008 | | ACTIVE | 2,791.67 | 33,500.04 | 5,360.01 | 494.45 | 613.80 | 1,440.00 | 600.00 | 300.00 | 42,316.30 | 6.00 | | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. LIBRARIAN |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M TORRES | 42794 | R23618 | Aug-13-1990 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,902.30 | 6.00 | | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. EDUC. ELEMENTARY LEVEL (K-6) |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | 42752 | R23825 | Aug-01-2001 | | ACTIVE | 3,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.90 | 6.00 | | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. EARLY EDUCATION (ELEM LEVEL- K-3) |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTAR | 58081 | R24510 | Apr-09-2000 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,113.55 | 6.00 | | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | ENGLISH MA. ELEMENTARY LEVEL (K-6) |
| PONCE | SANTA ISABEL | COAMO | JOSE M ESPADA | 58131 | R24502 | Aug-27-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. EARLY EDUCATION (ELEM LEVEL- K-3) |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | 50492 | R24778 | Aug-01-2007 | | ACTIVE | 2,359.17 | 28,310.04 | 4,529.61 | 419.20 | 520.38 | 1,440.00 | 600.00 | 300.00 | 36,127.22 | 6.00 | | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. LIBRARIAN |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | 54445 | R24806 | Aug-03-2001 | | ACTIVE | 2,729.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 300.00 | 41,565.02 | 6.00 | | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | SPECIAL EDUCATION TEACHER (K-12) |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50294 | R24927 | Aug-09-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. SEC EDUC. (MATHEMATICS) |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R24936 | Aug-02-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | | 9967 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | R25094 | Aug-24-1992 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,902.30 | 6.00 | | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. EDUC. ELEMENTARY LEVEL (K-6) |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 55103 | R25103 | Feb-15-2001 | | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 300.00 | 49,320.20 | 6.00 | | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. EDUC. ELEMENTARY LEVEL (K-6) |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58104 | R25234 | Jan-24-1995 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | S8594 | R25512 | Sep-17-1993 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.98 | 1,440.00 | 600.00 | 308.00 | 42,387.95 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NIEVA | S4445 | R25567 | Aug-01-2005 | | ACTIVE | 2,539.17 | 30,470.04 | 4,875.21 | 455.52 | 559.26 | 1,440.00 | 600.00 | 308.00 | 38,703.02 | 6.00 | MA. ELEMENTARY EDUCATION (K-3) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | S1621 | R25655 | Aug-01-2000 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | S6432 | R25820 | Aug-01-2002 | | ACTIVE | 2,726.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 308.00 | 41,565.02 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | S. U. ZOILO GRACIA | S1797 | R25871 | Aug-13-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.98 | 1,440.00 | 600.00 | 308.00 | 42,387.95 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | S1606 | R2953H | Aug-06-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | S0394 | R25969 | Aug-01-2006 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9815 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | S. U. JORGE LUCAS | S1938 | R2614H | Aug-04-2003 | | ACTIVE | 3,134.17 | 37,610.04 | 6,017.61 | 554.05 | 687.78 | 1,440.00 | 600.00 | 308.00 | 47,217.47 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | CARMEN BELEN VEIGA | S6119 | R26247 | Aug-01-2001 | | ACTIVE | 2,551.67 | 30,620.04 | 4,899.21 | 452.69 | 561.96 | 1,440.00 | 600.00 | 308.00 | 38,881.90 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | S4635 | R2630H | Aug-13-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RODOLFO DEL VALLE | S2571 | R26327 | Aug-01-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. RAFAEL PUJALS | S2522 | R2625E | Aug-01-2008 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ISMAEL MALDONADO | S2521 | R2636H | Nov-25-1991 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | S2050 | R26401 | Aug-01-2008 | | ACTIVE | 2,534.17 | 30,410.04 | 4,865.61 | 449.65 | 558.18 | 1,440.00 | 600.00 | 308.00 | 38,631.47 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | S2696 | R26447 | Aug-01-2008 | | ACTIVE | 2,309.17 | 27,710.04 | 4,433.61 | 410.50 | 509.58 | 1,440.00 | 600.00 | 308.00 | 35,411.72 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIO ROMERO MUÑIZ | S1441 | R26577 | Nov-27-1991 | | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 308.00 | 46,323.10 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE JUAN SERRALLES | S7562 | R26591 | Aug-11-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.15 | 429.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RODOLFO DEL VALLE | S2571 | R2661E | Mar-19-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ISMAEL MALDONADO | S2521 | R26642 | Aug-01-2008 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | S2050 | R2667E | Sep-01-1989 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | DALILA TORRES | S133H | R26711 | Aug-01-2008 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RODOLFO DEL VALLE | S2571 | R26761 | Nov-25-1991 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | S2050 | R26889 | Apr-19-2006 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JULIO COLLAZO | S2704 | R27235 | Aug-02-1999 | | ACTIVE | 3,441.67 | 41,300.04 | 6,608.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 308.00 | 51,617.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PEDRO ALBIZU CAMPOS (SPECIALIZE D IN MATH AND SCIENCE) | S7299 | R27154 | Jan-19-2008 | | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 308.00 | 36,592.30 | 6.00 | MA. SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | ABRAHAM LINCOLN | 52357 | R27265 | Aug-04-2003 | | ACTIVE | 3,004.17 | 36,050.04 | 5,768.01 | 531.41 | 659.70 | 1,440.00 | 600.00 | 300.00 | 45,357.17 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R27485 | Aug-01-2008 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 425.60 | 1,440.00 | 600.00 | 300.00 | 30,519.55 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FINE ARTS OF PONCE (SPECIALIZE D) | 57638 | R27609 | Nov-03-1999 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 300.00 | 47,897.20 | 6.00 | MA. FINE ARTS (THEATER) | 9812 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JAIME L. DREW | 52225 | R27691 | Aug-14-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | ELEMENTARY MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 56069 | R27847 | Aug-01-2006 | | ACTIVE | 2,551.67 | 30,620.04 | 4,899.21 | 452.69 | 561.96 | 1,440.00 | 600.00 | 300.00 | 38,881.90 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PILA | 52688 | R27905 | Sep-03-1992 | | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 300.00 | 41,950.55 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PILA | 52688 | R27943 | Aug-02-2010 | | ACTIVE | 2,314.17 | 27,770.04 | 4,443.21 | 411.27 | 510.66 | 1,440.00 | 600.00 | 300.00 | 35,483.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | FELIX GARAY ORTIZ | 52795 | R28162 | Aug-01-2002 | | ACTIVE | 2,541.67 | 30,500.04 | 4,880.01 | 450.95 | 559.80 | 1,440.00 | 600.00 | 300.00 | 38,730.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28362 | R28203 | Aug-14-1998 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 300.00 | 49,685.95 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52994 | R28410 | Sep-11-2000 | | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.48 | 1,440.00 | 600.00 | 300.00 | 45,607.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | R28522 | Aug-01-2006 | | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 538.82 | 668.88 | 1,440.00 | 600.00 | 300.00 | 45,965.35 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R28684 | Aug-01-2008 | | ACTIVE | 2,364.17 | 28,370.04 | 4,539.21 | 420.07 | 521.46 | 1,440.00 | 600.00 | 300.00 | 36,199.77 | 6.00 | MA. SEC EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | R28724 | Aug-01-2006 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | R28792 | Aug-01-2007 | | ACTIVE | 2,411.67 | 28,940.04 | 4,630.41 | 428.33 | 531.72 | 1,440.00 | 600.00 | 300.00 | 36,879.50 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS MUNOZ RIVERA | 53512 | R28952 | Nov-29-1993 | | ACTIVE | 2,984.17 | 35,810.04 | 5,729.61 | 527.95 | 655.38 | 1,440.00 | 600.00 | 300.00 | 45,070.97 | 6.00 | MA. EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R29078 | Aug-01-2006 | | ACTIVE | 3,096.67 | 37,160.04 | 5,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 300.00 | 39,525.95 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | S. U. JORGE LUCAS | 51938 | R29229 | Aug-09-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.67 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 56244 | R29331 | Aug-11-1999 | | ACTIVE | 2,941.67 | 35,300.04 | 5,648.01 | 520.55 | 646.20 | 1,440.00 | 600.00 | 300.00 | 44,462.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | JOSE O. TORRES FERMOSO | 57000 | R29348 | Aug-01-2007 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.37 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PADICO) FUENTES | 62182 | R29439 | Aug-25-1992 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 300.00 | 49,685.95 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VENUS GANDINS | 62166 | R29515 | Aug-01-2008 | | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 300.00 | 34,374.25 | 6.00 | MA. EDUC. (PHYSICAL) | 9833 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ROBERTO CLEMENTE | 64949 | R29520 | Aug-01-2006 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 300.00 | 47,682.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C) | 75253 | R29614 | Aug-01-2006 | | ACTIVE | 3,034.17 | 36,410.04 | 5,825.61 | 536.65 | 666.18 | 1,440.00 | 600.00 | 300.00 | 45,786.47 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ(ME TROPOLIS) | 68510 | R29641 | Sep-08-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | INTERMEDIA TE EDUARDO J. SALDANA ( MONTESSOR I) | 64301 | R29691 | Aug-02-2004 | | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 300.00 | 44,784.77 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | GURABO | MATTA ILGARCIA C.PRE.VOC. | 22012 | R29741 | Aug-01-2008 | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.30 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,234.55 | 0.00 | MA. LIBRARIAN | 9979 | SCHOOL/UNIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69930 | R29921 | Aug-05-1991 | ACTIVE | 2,891.67 | 34,700.04 | 5,552.01 | 511.85 | 635.40 | 1,440.00 | 600.00 | 300.00 | 43,747.30 | 0.00 | MA. SEC EDUC. (ENGLISH) | 9970 | SCHOOL/UNIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RVDO. FELIX CASTRO RODRIGUEZ | 62174 | R29985 | Sep-21-1993 | ACTIVE | 3,281.67 | 39,380.04 | 6,300.30 | 579.71 | 719.64 | 1,440.00 | 600.00 | 300.00 | 49,328.20 | 0.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL/UNIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANGERRIT | 60400 | R30115 | Oct-13-1993 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 0.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOL/UNIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ(MI TROPOLIS) | 68510 | R30132 | Aug-16-1989 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 0.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOL/UNIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ(MI TROPOLIS) | 68510 | R30162 | Aug-01-2007 | ACTIVE | 2,316.67 | 27,800.04 | 9,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 0.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOL/UNIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65003 | R30392 | Aug-01-2008 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 433.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 0.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL/UNIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARIANO ABRIL ELEM. | 75747 | R30672 | Oct-21-1991 | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 300.00 | 50,093.70 | 0.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOL/UNIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75684 | R30714 | Sep-07-1989 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 0.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOL/UNIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | R30778 | Aug-01-2007 | ACTIVE | 2,359.17 | 28,310.04 | 4,529.61 | 419.20 | 520.38 | 1,440.00 | 600.00 | 300.00 | 36,117.22 | 0.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL/UNIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 75912 | R30816 | Jan-11-2005 | ACTIVE | 2,966.67 | 35,600.04 | 5,696.01 | 524.90 | 651.60 | 1,440.00 | 600.00 | 300.00 | 44,820.55 | 0.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL/UNIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | R30821 | Oct-11-1993 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 0.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL/UNIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUÑOZ RIVERA 2 (MONTESSOR KI MOD) | 75620 | R30930 | Aug-01-2008 | ACTIVE | 2,339.17 | 28,070.04 | 4,491.21 | 915.72 | 516.06 | 1,440.00 | 600.00 | 300.00 | 35,841.02 | 0.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | R30968 | Sep-07-1983 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 0.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOL/UNIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ERNESTO RAMOS ANTONINI | 61131 | R31193 | Jul-01-2002 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 0.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL/UNIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EVARISTO RIVERA CHEVREMON T | 61356 | R31240 | Sep-03-1996 | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 300.00 | 48,755.80 | 0.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOL/UNIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62422 | R31506 | Aug-01-2007 | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.30 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,234.55 | 0.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOL/UNIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | JOSE FELIPE ZAYAS | 56226 | R31565 | Aug-01-2008 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 433.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 0.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL/UNIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONA L HIGH SCHOOL) | 27557 | R31598 | Mar-18-1998 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 0.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL/UNIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FACHIN MARIN | 62463 | R31660 | Aug-09-2010 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 0.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL/UNIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESSOR KI MOD) | 64998 | R31683 | Oct-16-1992 | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 300.00 | 49,685.95 | 0.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | R31699 | Aug-04-1986 | ACTIVE | 3,236.67 | 38,840.04 | 6,214.41 | 571.88 | 709.92 | 1,440.00 | 600.00 | 300.00 | 48,684.25 | 0.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69930 | R31753 | Jan-23-2006 | ACTIVE | 3,014.17 | 36,170.04 | 5,787.21 | 533.17 | 661.86 | 1,440.00 | 600.00 | 300.00 | 45,500.27 | 0.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL/UNIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | R31795 | Aug-01-2008 | ACTIVE | 2,651.67 | 31,820.04 | 5,091.21 | 470.09 | 583.56 | 1,440.00 | 600.00 | 300.00 | 40,312.90 | 0.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL/UNIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62646 | R31835 | Aug-01-2008 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,572.35 | 0.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOL/UNIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (II,III,V) | SAN JUAN | VENUS GARDENS | R2166 | R31918 | Aug-04-2008 | | ACTIVE | 2,779.17 | 33,350.04 | 5,336.01 | 491.28 | 611.10 | 1,440.00 | 600.00 | 308.00 | 42,137.42 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANGELES PASTOR (SAN MARTIN) | 64910 | R32037 | Aug-01-2008 | | ACTIVE | 2,929.17 | 35,150.04 | 5,624.01 | 518.38 | 643.50 | 1,440.00 | 600.00 | 308.00 | 44,283.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESSORI MOD) | 54998 | R32044 | Aug-01-2008 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA CAPRI | 62968 | R32180 | Sep-02-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMINA ROSADO DE AYALA | 34272 | R32244 | Aug-01-2007 | | ACTIVE | 2,091.67 | 25,100.04 | 4,016.01 | 372.65 | 462.60 | 1,440.00 | 600.00 | 308.00 | 32,299.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | R32273 | Jan-25-2001 | | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 308.00 | 48,040.30 | 6.00 | MA. SEC. EDUC. (ENVIRONMENTAL SCIENCE) | 9967 |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | R32460 | Sep-08-1993 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN | 62661 | R32657 | Oct-15-1990 | | ACTIVE | 2,966.67 | 41,600.04 | 6,656.01 | 611.90 | 759.60 | 1,440.00 | 600.00 | 308.00 | 51,975.55 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SOTERO FIGUEROA (SPECIALIZED IN SCIENCE AND MATH) | 66316 | R32698 | Aug-01-2008 | | ACTIVE | 2,124.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 308.00 | 32,621.27 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9617 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EL SENORIAL | 66076 | R32857 | Jul-01-2003 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE M. DEL VALLE | 71399 | R32987 | Nov-01-1991 | | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 308.00 | 49,829.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LAS AMERICAS | 61432 | R32080 | Aug-01-2002 | | ACTIVE | 2,996.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,524.25 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | R33117 | Aug-02-2004 | | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 308.00 | 46,967.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LAS AMERICAS | 61432 | R33306 | Aug-22-1990 | | ACTIVE | 2,996.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,524.25 | 6.00 | MA. SOCIAL WORKER | 9974 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FRANCISCO HERNANDEZ Y GAITAN | 61622 | R33322 | Sep-19-1995 | | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 308.00 | 41,958.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNOZ RIVERA | 61689 | R33336 | Feb-25-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JULIO J. HENNA | 63072 | R33373 | Aug-01-2008 | | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 308.00 | 50,186.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FACUNDO BUESO | 61655 | R33466 | Aug-01-2008 | | ACTIVE | 3,031.67 | 36,380.04 | 5,820.81 | 536.21 | 665.64 | 1,440.00 | 600.00 | 308.00 | 45,750.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | R33505 | Aug-06-2002 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SOTERO FIGUEROA (SPECIALIZED IN SCIENCE AND MATH) | 66316 | R33739 | Aug-01-1997 | | ACTIVE | 2,911.67 | 34,940.04 | 5,590.41 | 515.33 | 639.72 | 1,440.00 | 600.00 | 308.00 | 44,033.50 | 6.00 | MA. FINE ARTS (THEATER) | 9813 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ABRAHAM LINCOLN | 61598 | R33755 | Aug-18-1992 | | ACTIVE | 2,996.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,524.25 | 6.00 | MA. SOCIAL WORKER | 9974 |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PRISCO) FUENTES | 62182 | R33842 | Aug-01-1999 | | ACTIVE | 3,061.67 | 36,740.04 | 5,878.41 | 541.43 | 672.12 | 1,440.00 | 600.00 | 308.00 | 46,180.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL ELZABURU VIZCARRONDO (MONTESSORI MO) | 63024 | R33936 | Aug-01-2008 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ANTONIO B. CAIMARY | 61580 | R33969 | Sep-20-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FACHÍN MARÍN | 62463 | R34050 | Aug-01-2008 | Redacted for P | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSORI MOD) | 69921 | R24127 | Sep-13-1991 | | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 586.41 | 730.44 | 1,440.00 | 600.00 | 300.00 | 50,043.70 | 6.00 | 9903 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTADOR | 60095 | R24242 | Aug-01-2008 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,515.55 | 6.00 | 9948 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | TULIO LARRINAGA | 69913 | R24250 | Oct-02-1995 | | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | 9903 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | BO QUEBRADA NEGRITO ELEMENTAR | 79067 | R24279 | Aug-01-2007 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | 9903 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VENUS GARDENS | 62166 | R24562 | Aug-01-2007 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | 9620 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | BO QUEBRADA NEGRITO ELEMENTAR | 79067 | R24929 | Aug-17-1983 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 300.00 | 49,685.95 | 6.00 | 9907 | | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PIÑERO | 60335 | R24986 | Aug-01-2006 | | ACTIVE | 2,411.67 | 28,940.04 | 4,630.41 | 428.33 | 531.72 | 1,440.00 | 600.00 | 300.00 | 36,878.50 | 6.00 | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R24621 | Aug-16-2004 | | ACTIVE | 2,584.67 | 31,016.04 | 4,962.57 | 458.43 | 569.09 | 1,440.00 | 600.00 | 300.00 | 39,234.13 | 6.00 | 8235 | | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSOR XI MOD) | 18291 | R24632 | Jan-12-1993 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | 9961 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | R24668 | Aug-01-2006 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | 9983 | | STATE | REGULAR | M. FAM. CONS. EDUC. | |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R24707 | Jan-01-2009 | | ACTIVE | 3,221.50 | 38,682.00 | 6,189.12 | 569.59 | 707.08 | 1,440.00 | 600.00 | 300.00 | 48,495.79 | 6.00 | 9986 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | R24763 | Jan-25-1990 | | ACTIVE | 3,190.67 | 38,288.04 | 6,126.09 | 563.88 | 699.96 | 1,440.00 | 600.00 | 300.00 | 48,025.99 | 6.00 | 9878 | | STATE | REGULAR | PROF. TECN. ENGINEERING (ELECTRONICS) | |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | R24969 | Dec-08-1986 | | ACTIVE | 2,718.67 | 32,624.04 | 5,219.85 | 481.75 | 598.03 | 1,440.00 | 600.00 | 300.00 | 41,271.67 | 6.00 | 8269 | | STATE | REGULAR | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71068 | R30864 | Aug-05-1990 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 625.26 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | 9983 | | STATE | REGULAR | M. FAM. CONS. EDUC. | |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | R35197 | Aug-01-2007 | | ACTIVE | 3,272.17 | 39,266.04 | 6,282.57 | 578.06 | 717.59 | 1,440.00 | 600.00 | 300.00 | 49,192.25 | 6.00 | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALMIRANTE | 72090 | R35229 | Aug-02-2004 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | 9983 | | STATE | REGULAR | M. FAM. CONS. EDUC. | |
| CAGUAS | GUAYAMA | ARROYO | JOSE HORACIO CORA (21ST CENTURY) | 24752 | R35277 | Aug-06-1991 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | 9983 | | STATE | REGULAR | M. FAM. CONS. EDUC. | |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20982 | R35375 | May-05-2000 | | ACTIVE | 2,934.67 | 35,216.04 | 5,634.57 | 519.33 | 644.69 | 1,440.00 | 600.00 | 300.00 | 44,362.63 | 6.00 | 8242 | | STATE | REGULAR | M. INDUSTRIAL EDUC. (CABINETMAKING) | |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 21119 | R35394 | Aug-02-2004 | | ACTIVE | 2,539.17 | 30,470.04 | 4,875.21 | 450.52 | 559.26 | 1,440.00 | 600.00 | 300.00 | 38,703.63 | 6.00 | 9983 | | STATE | REGULAR | M. FAM. CONS. EDUC. | |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R35414 | Sep-21-1995 | | ACTIVE | 3,454.67 | 41,456.04 | 6,632.97 | 609.81 | 757.51 | 1,440.00 | 600.00 | 300.00 | 51,865.83 | 6.00 | 8270 | | STATE | REGULAR | M. COMMERCIAL EDUC. (ACCOUNTING) | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | R35464 | Aug-09-2003 | | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 300.00 | 46,967.05 | 6.00 | 9983 | | STATE | REGULAR | M. FAM. CONS. EDUC. | |
| CAGUAS | BARRANQUITAS | COMERIO | NEW VOCATIONAL HIGH SCHOOL | 28520 | R35494 | Aug-12-1996 | | ACTIVE | 2,789.67 | 33,476.04 | 5,356.17 | 494.10 | 613.37 | 1,440.00 | 600.00 | 300.00 | 42,287.68 | 6.00 | 8234 | | STATE | REGULAR | M. INDUSTRIAL EDUC. (COSMETOLOGY) | |
| HUMACAO | YABUCOA | MAUNABO | S. U. MANUEL ORTIZ SUYA | 21534 | R35596 | Aug-01-2008 | | ACTIVE | 2,147.17 | 25,766.04 | 4,122.57 | 382.31 | 474.59 | 1,440.00 | 600.00 | 300.00 | 33,093.50 | 6.00 | 9667 | | STATE | REGULAR | M. NON OCCUPATIONAL AGRICULTURAL EDUCATION | |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35820 | R35666 | Aug-01-2008 | | ACTIVE | 2,013.67 | 24,164.04 | 3,866.25 | 359.08 | 445.75 | 1,440.00 | 600.00 | 300.00 | 31,183.12 | 6.00 | 8270 | | STATE | REGULAR | M. COMMERCIAL EDUC. (ACCOUNTING) | |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35786 | R35685 | Oct-08-1994 | | ACTIVE | 2,914.67 | 34,976.04 | 5,596.17 | 515.85 | 640.37 | 1,440.00 | 600.00 | 300.00 | 44,076.43 | 6.00 | 8264 | | STATE | REGULAR | IND VOC. EDUC. (DIB. CONSTRUCTION) | |

| | | | | | | | Status | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | 47084 | R36026 | Mar-09-1971 | ACTIVE | 3,342.67 | 40,112.04 | 6,417.93 | 590.32 | 732.82 | 1,440.00 | 600.00 | 308.00 | 50,201.11 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9667 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LIZIAGA SUPERIOR VOC. | 47902 | R36232 | Aug-14-2007 | ACTIVE | 2,684.17 | 32,210.04 | 5,153.61 | 475.75 | 590.58 | 1,440.00 | 600.00 | 308.00 | 40,777.97 | 6.00 | MASTER CRIEN. VOC. COUNSELOR OFF. | 9665 | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| PONCE | PONCE | PONCE | ANTONIO PAOLI | 55871 | R36359 | Aug-24-1999 | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 308.00 | 44,892.10 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | R36521 | Aug-01-2005 | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 374.57 | 467.46 | 1,440.00 | 600.00 | 308.00 | 32,621.27 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | 64847 | R36812 | Aug-01-2002 | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.29 | 1,440.00 | 600.00 | 308.00 | 39,168.10 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | R36899 | Aug-26-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.25 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| ARECIBO | VEGA ALTA | VEGA ALTA | IGNACIO MIRANDA | 71753 | R36948 | Sep-10-1991 | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 308.00 | 46,323.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. PASTO (MONTESSORI) | 20254 | R36955 | Aug-22-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.25 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AYALA | 34272 | R36989 | Aug-02-2004 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCION DE GRACIA (21st CENTURY) | 69930 | R37009 | Sep-22-1994 | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSORIO M100) (21 C.) | 76253 | R37061 | Apr-18-1994 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R37141 | Aug-05-2010 | ACTIVE | 2,109.17 | 25,310.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | |
| SAN JUAN | SAN JUAN (SILD-V) | SAN JUAN | PACHIN MARIN | 62463 | R37175 | Sep-14-1992 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CONCEPCIO N MENDEZ CANO | 22143 | R37224 | Aug-04-2003 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | R37230 | Aug-02-2004 | ACTIVE | 2,536.67 | 30,440.04 | 4,870.41 | 450.08 | 558.72 | 1,440.00 | 600.00 | 308.00 | 38,667.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | 35981 | R37268 | Aug-26-1992 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | RUFINO VIGO | 15308 | R37289 | Sep-03-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,795.60 | 6.00 | MA. PHYSICAL EDUCATION (ELEM LEVEL: K-6) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | R37323 | Sep-01-1995 | ACTIVE | 3,306.67 | 39,680.04 | 6,156.00 | 566.46 | 703.44 | 1,440.00 | 600.00 | 308.00 | 48,254.95 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34763 | R37429 | Dec-09-1991 | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTARY | 35115 | R37499 | Aug-30-2010 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | DR. SILVERIO MEDINA GAUD (CONSUMO) | 41689 | R37535 | Aug-01-2002 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,795.60 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PAULA MOJICA | 20941 | R37609 | Aug-01-2006 | ACTIVE | 2,734.17 | 32,810.04 | 5,249.61 | 484.45 | 601.38 | 1,440.00 | 600.00 | 308.00 | 41,493.47 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R37666 | Sep-28-1999 | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,534.35 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S.U. ANTONIO RIVERA | 76257 | R37686 | Aug-04-2003 | ACTIVE | 2,566.67 | 30,800.04 | 4,928.01 | 455.30 | 565.20 | 1,440.00 | 600.00 | 308.00 | 39,096.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11923 | R37750 | Mar-08-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.25 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | R27797 | Aug-01-1997 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9975 |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSORI) | 78957 | R37861 | Sep-10-1999 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 300.00 | 47,897.20 | 6.00 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9667 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNOZ RIVERA | 61689 | R37902 | Aug-01-2000 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.30 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,234.55 | 6.00 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9802 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27607 | R37935 | Aug-03-1998 | | ACTIVE | 2,671.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9974 | MA. SCHOOL SOCIAL WORKER |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTA DOR | 60095 | R38021 | Aug-07-2007 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9975 | MA. PHYSICAL EDUCATION (K-12) |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46472 | R38047 | Aug-21-1996 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9975 | MA. PHYSICAL EDUCATION (K-12) |
| PONCE | YAUCO | PENUELAS | MIGUEL GONZALEZ BAUZA | 57323 | R38062 | Aug-01-1997 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9802 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) |
| PONCE | PONCE | PONCE | DR. RAFAEL PUJALS | 52522 | R38071 | Aug-01-2000 | | ACTIVE | 2,371.67 | 28,460.04 | 4,553.61 | 421.37 | 523.08 | 1,440.00 | 600.00 | 300.00 | 36,306.10 | 6.00 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9812 | MA. EDUC. SCHOOL HEALTH |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | 27540 | R38903 | May-23-1994 | | ACTIVE | 2,791.67 | 33,500.04 | 5,360.01 | 494.45 | 613.80 | 1,440.00 | 600.00 | 300.00 | 42,316.30 | 6.00 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9573 | MA. SEC EDUC. (ENGLISH) |
| ARECIBO | MANATI | CIALES | S. U. TORIBIO RIVERA | 11312 | R29007 | Oct-30-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9812 | MA. EDUC. SCHOOL HEALTH (K-12) |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55483 | R29147 | Dec-13-1999 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9807 | SPECIAL EDUCATION TEACHER (K-12) |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | R29202 | Oct-01-1996 | | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9807 | SPECIAL EDUCATION TEACHER (K-12) |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | R29216 | Aug-09-1999 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,816.85 | 6.00 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9807 | SPECIAL EDUCATION TEACHER (K-12) |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | R29271 | Aug-06-1984 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9807 | SPECIAL EDUCATION TEACHER (K-12) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64462 | R29377 | Sep-01-2003 | | ACTIVE | 3,436.67 | 41,240.04 | 6,598.41 | 606.68 | 753.12 | 1,440.00 | 600.00 | 300.00 | 51,546.25 | 6.00 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9975 | MA. PHYSICAL EDUCATION (K-12) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | REPUBLIC OF COLOMBIA | 62877 | R29383 | Aug-25-1997 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9975 | MA. PHYSICAL EDUCATION (K-12) |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIA TE (21ST CENTURY) | 46603 | R29930 | Aug-04-2004 | | ACTIVE | 2,514.17 | 30,170.04 | 4,827.21 | 446.17 | 553.86 | 1,440.00 | 600.00 | 300.00 | 38,345.27 | 6.00 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED | 9983 | M. FAM. CONS. EDUC. |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21097 | R29764 | Aug-04-2003 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9976 | MA. FINE ARTS (VISUAL ARTS) K-12 |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIA SERRANO GONZALEZ | 51458 | T24107 | Feb-09-2019 | June 30-2021 | ACTIVE | 2,859.17 | 34,310.04 | 5,489.61 | 506.20 | 628.20 | 1,440.00 | 600.00 | 300.00 | 43,282.22 | 7.30 | | SCHOOLWIDE | TEMPORARY | SCHOOL DIRECTOR III (K-12) | EXCLUDED | 7001 |
| BAYAMON | BAYAMON | BAYAMON | STAMPING AND TOOLING | 70696 | T24116 | May-06-2019 | June 30-2021 | ACTIVE | 2,957.67 | 35,492.04 | 5,678.73 | 523.33 | 649.66 | 1,440.00 | 600.00 | 300.00 | 44,691.76 | 7.30 | | STATE | TEMPORARY | VOCATIONA L-ADMINISTRA TIVE | EXCLUDED | 7008 | POST-SECONDARY DIRECTOR |
| CAGUAS | GURABO | GURABO | VILLA MARINA | 24612 | T24153 | Feb-11-2020 | June 30-2021 | ACTIVE | 3,470.84 | 41,650.08 | 6,664.01 | 612.63 | 760.50 | 1,440.00 | 600.00 | 300.00 | 52,035.22 | 7.30 | | SCHOOLWIDE | TEMPORARY | SCHOOL DIRECTOR III (K-12) | EXCLUDED | 7002 |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30098 | T24166 | Feb-11-2020 | June 30-2021 | ACTIVE | 3,668.34 | 44,020.08 | 7,043.21 | 646.99 | 803.16 | 1,440.00 | 600.00 | 300.00 | 54,861.45 | 7.30 | | SCHOOLWIDE | TEMPORARY | FACULTY- ADMINISTRA TIVE | EXCLUDED | 7002 | SCHOOL DIRECTOR III (K-12) |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | T24174 | Nov-02-2015 | June 30-2021 | ACTIVE | 3,806.34 | 45,700.08 | 7,312.01 | 671.35 | 833.40 | 1,440.00 | 600.00 | 300.00 | 56,864.85 | 7.30 | | SCHOOLWIDE | TEMPORARY | FACULTY- ADMINISTRA TIVE | EXCLUDED | 7002 | SCHOOL DIRECTOR III (K-12) |
| PONCE | SANTA ISABEL | VILLALBA | RAMON LOPEZ BERRIOS (EMILIA BONILLA) | 58495 | T24189 | Jan-21-2020 | June 30-2021 | ACTIVE | 3,556.34 | 42,700.08 | 6,832.01 | 627.65 | 779.40 | 1,440.00 | 600.00 | 300.00 | 53,287.25 | 7.30 | | SCHOOLWIDE | TEMPORARY | SCHOOL DIRECTOR III (K-12) | EXCLUDED | 7002 |
| PONCE | UTUADO | UTUADO | S. U. FRANCISCO JORDAN | 13326 | T24192 | Jan-21-2020 | June 30-2021 | ACTIVE | 2,428.34 | 29,140.08 | 4,662.41 | 431.23 | 535.32 | 1,440.00 | 600.00 | 300.00 | 37,117.05 | 7.30 | | SCHOOLWIDE | TEMPORARY | FACULTY- ADMINISTRA TIVE | EXCLUDED | 7002 | SCHOOL DIRECTOR III (K-12) |

| Region | District | Municipality | School | ID | Doc | Date 1 | Date 2 | Status | Salary | Annual | | | | | | | Total | | Position | Code | | Type | Employ | Category | Status | Notes | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | T38017 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | T38030 | Aug-21-2020 | June-02-2021 | ACTIVE | 2,625.00 | 31,500.00 | 5,040.00 | 465.45 | 577.60 | 1,440.00 | 600.00 | 308.00 | 39,931.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALMIRANTE | 72990 | T38072 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70011 | T38067 | Sep-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA (GUARIGUA O CARRETERA) | 70664 | T38099 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.22 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70425 | T38107 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.22 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| BAYAMON | TOA BAJA | CATANO | MERCEDES GARCIA DE COLORADO | 72668 | T38146 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | T38150 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | T38170 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | T38182 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (DEAF AND PARTIALLY DEAF) | 9714 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| BAYAMON | TOA BAJA | TOA ALTA | MANUEL VILLELA | 71472 | T38196 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | T38206 | Sep-25-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | OCCUPY A TEMPORARY POSITION | Sep-25-2020 | Aug-01-2021 |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | T38210 | Sep-25-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSORI MOD) | 71571 | T38229 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | T38233 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZED IN BILINGUAL) | 24687 | T38241 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | T38265 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| CAGUAS | CIDR | CAYEY | ERNESTA LEON ELEMENTAR (MONTESSORI MOD) | 21188 | T38289 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| CAGUAS | GUAYAMA | GUAYAMA | VICENTE PALES ANES | 24760 | T38323 | Aug-13-2020 | June-02-2021 | ACTIVE | 2,100.00 | 25,200.00 | 4,032.00 | 374.10 | 464.40 | 1,440.00 | 600.00 | 308.00 | 32,418.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL ANTONIO DELGADO MATEO (MONTESSORI MOD) | 24927 | T38327 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | T38333 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,962.00 | 23,544.00 | 3,767.04 | 350.89 | 434.59 | 1,440.00 | 600.00 | 308.00 | 30,443.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 31070 | T38352 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| HUMACAO | LAS PIEDRAS | JUNCOS | ISABEL FLORES | 34363 | T38381 | Sep-16-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 34391 | T38391 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| HUMACAO | YABUCOA | PATILLAS | MARIA DAVILA SEMIDEY (SPECIALIZED IN BILINGUAL) | 25823 | T38425 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,825.00 | 21,900.00 | 3,504.00 | 326.25 | 405.00 | 1,440.00 | 600.00 | 308.00 | 28,483.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |

| Region | District | Municipality | School | Pos# | ID | Start Date | End Date | Status | Salary | Annual | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Hrs | Code | Source | Type | Class | Description | Incl/Excl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA PRO VOCATIONAL S | 35043 | T39438 | Aug-21-2020 | June-02-2021 | ACTIVE | 2,050.00 | 24,600.00 | 3,936.00 | 365.40 | 453.60 | 1,440.00 | 600.00 | 308.00 | 31,703.00 | 6.00 | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | SPECIAL VOC. CENTER | 45310 | T39460 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47357 | T39469 | Nov-12-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | 9990 | STATE | TEMPORARY | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | K0496 | T38512 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (AUTISM) | EXCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | S8594 | T38535 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | EXCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED FINE ART (21 C.) | 13425 | T38574 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9990 | STATE | TEMPORARY | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66460 | T38586 | Sep-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9857 | STATE | TEMPORARY | FACULTY-TEACHERS | MA. EDUC. PRINCIPLES IN TECHNOLOGY (SPECIAL EDUCATION) | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66460 | T38596 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66460 | T38607 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | EXCLUDED |
| HUMACAO | YABUCOA | PATILLAS | S.U. JOAQUIN PARRILLAS | 25239 | R02242 | Jan-17-2012 | | ACTIVE | 2,633.34 | 31,600.08 | 5,056.01 | 466.90 | 579.60 | 1,440.00 | 600.00 | 308.00 | 40,050.60 | 7.30 | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | SCHOOL DIRECTOR III (K-12) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R02238 | Aug-24-2007 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R02396 | Aug-22-1991 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 599.60 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | R02492 | Aug-13-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | MA. EDUC. ELEMENTARY LEVEL (4-6) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | R02516 | Sep-09-1991 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | MA. FINE ARTS (VISUAL ARTS) K-12 | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO (TITO) DELGADO (21ST CENTURY) | 11502 | R02521 | Aug-02-2004 | | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 563.18 | 699.12 | 1,440.00 | 600.00 | 308.00 | 47,966.75 | 6.00 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | MA. FINE ARTS (VISUAL ARTS) K-12 | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14787 | R02529 | Aug-01-2005 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | MA. LIBRARIAN | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | PRE VOCATIONAL AND INDUSTRIAL INSTITUTE OF P.R. | 16303 | R02532 | Aug-24-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | 9807 | STATE | REGULAR | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | R02733 | Sep-20-1993 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 308.00 | 49,685.95 | 6.00 | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | MA. SEC. EDUC. (SPANISH) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R02770 | Aug-01-2008 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | MA. SEC. EDUC. (MATHEMATICS) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. EUGENIO MARIA DE HOSTOS | 10272 | R02828 | Dec-11-1995 | | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 308.00 | 48,612.70 | 6.00 | 9807 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTARY (FACTOR Y) | 17780 | R02952 | Apr-01-2002 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZED IN SPORTS) | 14241 | R03079 | Aug-27-1998 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | MA. SEC. EDUC. (SPANISH) | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | VICENTE ACEVEDO BALLESTER | 18224 | R03199 | Aug-09-1991 | | ACTIVE | 3,401.67 | 40,820.04 | 6,531.21 | 600.39 | 745.56 | 1,440.00 | 600.00 | 308.00 | 51,045.40 | 6.00 | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | MA. EDUC. ELEMENTARY LEVEL (4-6) | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | R03270 | Aug-01-2006 | | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 308.00 | 46,967.05 | 6.00 | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | MA. SEC. EDUC. (MATHEMATICS) | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | R03284 | Oct-03-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | MA. SEC. EDUC. (ENGLISH) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | R03551 | Aug-01-2002 | | ACTIVE | 3,176.67 | 38,120.04 | 6,099.21 | 361.44 | 696.96 | 1,440.00 | 600.00 | 308.00 | 47,825.65 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R03572 | Aug-27-1990 | | ACTIVE | 2,989.17 | 35,870.04 | 5,739.21 | 326.82 | 656.46 | 1,440.00 | 600.00 | 308.00 | 45,142.52 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9576 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | R03818 | Aug-13-2009 | | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 308.00 | 32,621.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | R03847 | Aug-27-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 561.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | R03912 | Aug-01-2008 | | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 308.00 | 38,273.72 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | R03964 | Aug-01-2008 | | ACTIVE | 2,201.67 | 26,420.04 | 4,227.21 | 291.79 | 486.36 | 1,440.00 | 600.00 | 308.00 | 33,873.40 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R04009 | Aug-12-1996 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 472.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | R04014 | Sep-12-1994 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11328 | R04143 | Aug-01-2006 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 265.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CEFERINA CORDERO | 17657 | R04289 | Aug-13-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A VARGAS | 15453 | R04428 | Aug-04-1988 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | N7894 | R04531 | Oct-15-2010 | | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 411.12 | 537.66 | 1,440.00 | 600.00 | 308.00 | 37,272.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | GEORGE WASHINGTON | 12005 | R04669 | Aug-13-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11643 | R04789 | Nov-24-2003 | | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 344.46 | 675.90 | 1,440.00 | 600.00 | 308.00 | 46,430.42 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11643 | R04862 | Aug-01-2002 | | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 326.62 | 668.88 | 1,440.00 | 600.00 | 308.00 | 45,965.15 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | R04890 | Aug-04-1999 | | ACTIVE | 3,251.67 | 39,020.04 | 6,243.21 | 374.49 | 713.16 | 1,440.00 | 600.00 | 308.00 | 48,898.90 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | R04933 | Aug-02-2004 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.50 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11643 | R04947 | Oct-01-1996 | | ACTIVE | 3,214.17 | 38,570.04 | 6,363.21 | 385.17 | 726.66 | 1,440.00 | 600.00 | 308.00 | 48,793.27 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | R05044 | Aug-01-2005 | | ACTIVE | 2,439.17 | 34,070.04 | 5,451.21 | 332.72 | 624.06 | 1,440.00 | 600.00 | 308.00 | 42,596.02 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FRANCISCO MENENDEZ BALBANE | 12062 | R05090 | Aug-01-2008 | | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 308.00 | 38,273.72 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | TEODOMIRO TABOAS | 12229 | R05093 | Sep-01-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FRANCISCO MENENDEZ BALBANE | 12062 | R05311 | Nov-08-1996 | | ACTIVE | 3,171.67 | 38,060.04 | 6,089.61 | 360.57 | 695.88 | 1,440.00 | 600.00 | 308.00 | 47,754.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S MARCHAND | 17418 | R05326 | Aug-04-2003 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G. QUINTERO ALFARO | 17186 | R05521 | Sep-01-1993 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 384.06 | 725.04 | 1,440.00 | 600.00 | 308.00 | 49,685.95 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | R05542 | Aug-11-2000 | Redacted for P | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 355.35 | 689.40 | 1,440.00 | 600.00 | 308.00 | 47,124.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | Redacted for P | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | R055379 | Mar-01-2000 | | ACTIVE | 2,504.17 | 35,210.04 | 5,633.61 | 519.25 | 644.58 | 1,440.00 | 600.00 | 300.00 | 44,355.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTARY (FACTOR Y) | 17780 | R055582 | Mar-01-2000 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | R055590 | Oct-17-1994 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORREITER DE ONEILL | 17350 | R055611 | Aug-10-2000 | | ACTIVE | 3,176.67 | 38,120.04 | 6,099.21 | 561.44 | 696.96 | 1,440.00 | 600.00 | 300.00 | 47,823.65 | 6.00 | SCHOOL COUNSELOR | 9998 | | | | |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. ANA JOAQUINA ORTIZ BOTTARI #2 | 12724 | R056633 | Sep-08-1999 | | ACTIVE | 3,009.17 | 36,710.04 | 5,873.61 | 541.00 | 671.58 | 1,440.00 | 600.00 | 300.00 | 46,144.22 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | R058858 | Aug-02-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R055990 | Aug-09-1999 | | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 300.00 | 41,958.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | JUAN ALEJO ARIZMENDI | 12930 | R066059 | Aug-02-2004 | | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 300.00 | 46,967.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R066118 | Oct-19-1995 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R066134 | Aug-01-2007 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIO ROMERO MUÑIZ | 11441 | R066175 | Aug-01-2006 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14372 | R066445 | Aug-09-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | SUPERINTENDENT'S OFFICE | 97113 | R066517 | Aug-01-2001 | | ACTIVE | 3,441.67 | 41,300.04 | 6,608.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 300.00 | 51,617.80 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED BILINGUAL) | 77552 | R066089 | Aug-01-2007 | | ACTIVE | 2,521.67 | 30,260.04 | 4,841.61 | 447.47 | 555.48 | 1,440.00 | 600.00 | 300.00 | 38,452.60 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | R066604 | Oct-02-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED) | 70078 | R066619 | Aug-01-2008 | | ACTIVE | 2,314.17 | 27,770.04 | 4,443.21 | 411.37 | 510.66 | 1,440.00 | 600.00 | 300.00 | 35,483.27 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70011 | R066662 | Sep-16-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. SEC EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | R067091 | Aug-10-2004 | | ACTIVE | 3,066.67 | 36,800.04 | 5,888.01 | 542.30 | 673.20 | 1,440.00 | 600.00 | 300.00 | 46,201.55 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDONGO MORELL | 75267 | R06734 | Aug-01-1994 | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 300.00 | 48,970.45 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70860 | R06741 | Aug-16-1999 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | R06772 | Aug-01-2008 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONAL SCHOOL | 77669 | R07156 | Aug-13-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | ANDRES C. GONZALEZ | 70672 | R07282 | Aug-29-1997 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBIDE | 70733 | R07312 | Aug-01-2007 | | ACTIVE | 2,371.67 | 28,460.04 | 4,553.61 | 421.37 | 523.08 | 1,440.00 | 600.00 | 300.00 | 36,306.10 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | 75630 | R07405 | Sep-04-1998 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. SEC EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | LORENZO LIZZARRON DO | 60905 | R07478 | Aug-02-2004 | | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 351.00 | 684.00 | 1,440.00 | 600.00 | | 46,967.05 | 6.00 | MA. LIBRARIAN | 9979 | |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | R07497 | Aug-01-2008 | | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | | 36,914.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ALEJANDRO JR. CRUZ (GALATEO PARCELAS) | 71449 | R07513 | Aug-16-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | R07521 | Aug-03-1987 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/AND | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBID E | 70753 | R07534 | Oct-01-2001 | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 300.00 | 44,534.35 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOL/AND | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUÑOZ MARIN | 70458 | R07552 | Aug-01-2002 | | ACTIVE | 2,939.17 | 35,270.04 | 5,643.21 | 520.12 | 645.66 | 1,440.00 | 600.00 | 300.00 | 44,417.02 | 6.00 | MA. EDUCATION (ELEM. K-3) | 9803 | SCHOOL/AND | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PETRO/AMER ICA PAGAN | 20404 | R07621 | Aug-01-2008 | | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 538.82 | 668.98 | 1,440.00 | 600.00 | | 45,965.35 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOL/AND | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | R07691 | Feb-07-1990 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9803 | SCHOOL/AND | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | R07733 | Aug-01-2006 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOL/AND | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70284 | R07763 | Aug-01-2005 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL/AND | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70581 | R07777 | Aug-01-2000 | | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 300.00 | 34,802.55 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOL/AND | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70660 | R07939 | Sep-26-1996 | | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 300.00 | 49,328.20 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL/AND | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | R08162 | Sep-19-1994 | | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 300.00 | 49,328.20 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PEDRO P. CASABLANCA | 72600 | R08213 | Aug-15-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/AND | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | R08268 | Aug-01-2008 | | ACTIVE | 2,489.17 | 29,870.04 | 4,779.21 | 441.82 | 546.46 | 1,440.00 | 600.00 | 300.00 | 37,987.52 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOL/AND | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | R08312 | Aug-04-2000 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,367.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOL/AND | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | R08451 | Dec-03-1991 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOL/AND | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71068 | R08625 | Aug-01-2008 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOL/AND | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71025 | R08641 | Aug-02-1999 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9803 | SCHOOL/AND | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | R08706 | Sep-07-1993 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 300.00 | 50,544.55 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOL/AND | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. SANAMUENT OS | 12765 | R08847 | Aug-01-2008 | | ACTIVE | 2,116.67 | 25,400.04 | 4,064.01 | 377.00 | 468.00 | 1,440.00 | 600.00 | 300.00 | 32,657.05 | 6.00 | MA. EDUC. SCHOOL HEALTH | 9812 | SCHOOL/AND | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO ( BO. RIO LAJAS) | 76562 | R08958 | Nov-23-1993 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9803 | SCHOOL/AND | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | RAFAEL HERNANDEZ (VEGA ALTA) | 71746 | R08923 | Jan-21-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,367.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOL/AND | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSO RI) | R09211 | | Aug-02-2010 | | ACTIVE | 3,009.17 | 36,110.04 | 5,777.61 | 532.30 | 660.78 | 1,440.00 | 600.00 | 300.00 | 45,420.72 | 6.00 | MA. SEC. EDUC. (CHEMISTRY) | 9837 | SCHOOL/AND | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSO RI) | 78857 | R09376 | Aug-01-2007 | Redacted for P | ACTIVE | 2,684.17 | 32,210.04 | 5,153.61 | 475.75 | 590.58 | 1,440.00 | 600.00 | 300.00 | 40,777.97 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | Redacted for P | REGULAR | FACULTY~TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | R09085 | Aug-01-2001 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | | P.R. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70509 | R09699 | Aug-01-2008 | | ACTIVE | 2,039.17 | 24,470.04 | 3,915.21 | 363.52 | 451.26 | 1,440.00 | 600.00 | 300.00 | 31,548.02 | 6.00 | | P.R. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MANUEL VELILLA | 71472 | R09735 | Aug-01-2002 | | ACTIVE | 2,541.67 | 30,500.04 | 4,880.01 | 450.95 | 559.80 | 1,440.00 | 600.00 | 300.00 | 38,730.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTAENCIA VALLE | 71530 | R09966 | Aug-23-2010 | | ACTIVE | 2,264.17 | 27,170.04 | 4,347.21 | 402.67 | 499.86 | 1,440.00 | 600.00 | 300.00 | 34,767.77 | 6.00 | | ENGLISH PAL ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTAENCIA VALLE | 71530 | R09891 | Sep-30-1992 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | | P.R. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA BIZZARRY DE PUBL | 71514 | R09939 | Aug-02-2010 | | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 300.00 | 32,621.27 | 6.00 | | P.R. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE NEVAREZ LOPEZ | 71346 | R09945 | Aug-26-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | | P.R. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA (GUST) | 78832 | R09999 | Sep-11-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | | P.R. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTAENCIA VALLE | 71530 | R10048 | Aug-05-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | | P.R. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71496 | R10062 | Sep-14-1994 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9966 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEDRA (21ST CENTURY) | 71082 | R10102 | Aug-13-1992 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.30 | 738.00 | 1,440.00 | 600.00 | 300.00 | 50,544.55 | 6.00 | | P.R. FINE ARTS (THEATER) | 9813 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DELIA DAVILA DE OBANI (MONTESSO RI MOD) | 71629 | R10113 | Oct-14-1996 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.56 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | | P.R. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | CARMEN BARROSO MORALES | 71662 | R10141 | Aug-20-1988 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | | P.R. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE ROBLES OTERO (MONTESSOR RI MOD) | 71522 | R10152 | Feb-09-2004 | | ACTIVE | 2,661.67 | 31,940.04 | 5,110.41 | 471.83 | 585.72 | 1,440.00 | 600.00 | 300.00 | 40,456.00 | 6.00 | | P.R. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | R10275 | Aug-16-1991 | | ACTIVE | 3,826.67 | 45,920.04 | 7,347.21 | 674.34 | 837.36 | 1,440.00 | 600.00 | 300.00 | 57,127.15 | 6.00 | | P.R. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑEIRO | 74059 | R10283 | Aug-02-2004 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 300.00 | 37,307.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BRENA) | 76349 | R10516 | Aug-17-1996 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 599.68 | 1,440.00 | 600.00 | 300.00 | 41,319.60 | 6.00 | | P.R. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | R10620 | Aug-16-1999 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,113.55 | 6.00 | | P.R. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | IGNACIO MIRANDA | 71753 | R10634 | Aug-01-2008 | | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 429.77 | 532.26 | 1,440.00 | 600.00 | 300.00 | 36,914.27 | 6.00 | | ENGLISH PAL ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | R10675 | Aug-12-1996 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.56 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | | P.R. FINE ARTS (THEATER) | 9813 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | R10694 | Aug-05-2010 | | ACTIVE | 2,189.17 | 26,210.04 | 4,193.61 | 388.75 | 482.58 | 1,440.00 | 600.00 | 300.00 | 33,622.97 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO.HIGUILLA AR ELEMENTA R (ECOLOGICA L) | 18259 | R10709 | Aug-06-1998 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | | P.R. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | R10998 | Aug-01-2002 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,015.30 | 6.00 | | P.R. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R11060 | Aug-23-2000 | | ACTIVE | 2,906.67 | 35,960.04 | 5,753.61 | 530.12 | 658.08 | 1,440.00 | 600.00 | 300.00 | 45,249.85 | 6.00 | | P.R. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | NORTH S. U. ALMIRANTE | 72090 | R11122 | Aug-01-2008 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | | P.R. SEC EDUC. (ENGLISH) | 9873 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66490 | T39620 | Aug-11-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 65987 | T39627 | Aug-11-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | T39640 | Aug-11-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSO RI) | 75879 | T39656 | Sep-01-2020 | June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66306 | T39686 | Aug-27-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62646 | T39691 | Aug-11-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FELIPE GUTIERREZ | 62521 | T38723 | Aug-21-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAMON POWER Y GIRALT | 62123 | T38747 | Aug-17-2020 | June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PEDRO C. TIMOTHEE ANEXO | 66357 | T38752 | Aug-14-2020 | June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 63172 | T38757 | Aug-14-2020 | June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | EUGENIO MARIA DE HOSTOS CENTER | 61366 | T38767 | Aug-17-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ELEONOR ROOSEVELT | 61358 | T38776 | Aug-25-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | T38782 | Sep-21-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (ESPECIALIZ O SCIENCE AND MATH) | 62893 | T38796 | Aug-12-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | T38802 | Aug-12-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 69112 | T38621 | Sep-16-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | 69047 | T38838 | Aug-11-2020 | June-02 2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,406.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSO RI MOD) | 69021 | T38845 | Aug-13-2020 | June-02 2021 | ACTIVE | 1,997.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | EARLY EDUCATION TEACHER | 9743 | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON COMM. INSTITUTIO N (072 | 70968 | T42025 | Aug-13-2018 | June-02 2021 | ACTIVE | 1,474.00 | 17,688.00 | 2,830.08 | 265.18 | 329.18 | 1,440.00 | 600.00 | 308.00 | 23,460.44 | 6.00 | M. FAM. CONS. OCCUP. EDUC. (MASTERY) | 9492 | STATE | TEMPORARY | VOCATIONAL L-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | T42029 | Oct-31-2018 | June-02 2021 | ACTIVE | 1,808.00 | 21,696.00 | 3,471.36 | 323.29 | 401.33 | 1,440.00 | 600.00 | 308.00 | 28,239.98 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9667 | STATE | TEMPORARY | VOCATIONAL L-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | PONCE SOCIAL TREATMENT CENTER | 58149 | T42069 | Aug-23-2018 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. OCCUP. EDUC. (MASTERY) | 9492 | STATE | TEMPORARY | VOCATIONAL L-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | T42078 | Aug-16-2018 | June-02 2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRICITY) | 8235 | STATE | TEMPORARY | VOCATIONAL L-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | NEW VOCATIONA L HIGH SCHOOL | 28530 | T42084 | Aug-09-2018 | June-02 2021 | ACTIVE | 1,594.00 | 19,128.00 | 3,060.48 | 286.06 | 355.10 | 1,440.00 | 600.00 | 308.00 | 25,177.64 | 6.00 | M. OCCUP. REL.HEALTH (EMERG MED- PARAMEDIC TECHNICIAN) | 8132 | STATE | TEMPORARY | VOCATIONAL L-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36369 | T42093 | Aug-13-2018 | June-02 2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. OCCUP. REL.HEALTH | 8134 | STATE | TEMPORARY | VOCATIONAL L-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | T42105 | Aug-16-2018 | June-02 2021 | ACTIVE | 1,868.00 | 22,416.00 | 3,586.56 | 333.73 | 414.29 | 1,440.00 | 600.00 | 308.00 | 29,098.58 | 6.00 | M. INDUSTRIAL EDUC. (SMALL ENGINE MECHANICS) | 8252 | STATE | TEMPORARY | VOCATIONAL L-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | T41140 | Aug-07-2018 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. OCCUP. REL.HEALTH | 8134 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. ANTONIO ACARON CORREA (21ST CENTURY) | 61020 | T42150 | Sep-12-2018 | June-02-2021 | ACTIVE | 1,806.00 | 21,696.00 | 3,471.36 | 323.29 | 401.11 | 1,440.00 | 600.00 | 308.00 | 28,239.98 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | T41195 | Aug-09-2018 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOBILE MECHANICS) | 8247 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | T41205 | Aug-08-2018 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,634.56 | 338.08 | 419.69 | 1,440.00 | 600.00 | 308.00 | 29,456.33 | 6.00 | M. OCCUP. REL.HEALTH | 8134 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | T42263 | Aug-08-2018 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (COSMETOLOGY) | 8234 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | T42284 | Aug-21-2018 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRICITY) | 8235 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | TRAINING CENTER | 73494 | T42318 | Aug-23-2018 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOBILE MECHANICS) | 8247 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | T42432 | Aug-13-2018 | June-02-2021 | ACTIVE | 1,519.00 | 18,228.00 | 2,916.48 | 273.01 | 338.90 | 1,440.00 | 600.00 | 308.00 | 24,104.39 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | 45468 | T42457 | Aug-17-2018 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | M. FAM. CONS. EDUC. (CULINARY ARTS) | 9691 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | K7977 | T42463 | Sep-07-2018 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20982 | T42615 | Oct-12-2018 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (REFRIG. AND AIR CONDITIONING) | 8236 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | K7952 | T42619 | Oct-17-2018 | June-02-2021 | ACTIVE | 1,925.00 | 23,100.00 | 3,696.00 | 343.65 | 426.60 | 1,440.00 | 600.00 | 308.00 | 29,914.25 | 6.00 | M. INDUSTRIAL EDUC. (PLUMBING) | 8238 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27623 | T43025 | Aug-09-2018 | June-02-2021 | ACTIVE | 1,905.00 | 22,860.00 | 3,657.60 | 340.17 | 422.28 | 1,440.00 | 600.00 | | 29,628.05 | 6.00 | TECHNICAL EDUCATION AND PLACEMENT COORDINATOR | 8555 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CEIBA | PR AVIATION MAINTENANCE INSTITUTE | 36343 | T43052 | Aug-10-2018 | June-02-2021 | ACTIVE | 1,930.00 | 23,160.00 | 3,705.60 | 344.52 | 427.68 | 1,440.00 | 600.00 | 308.00 | 29,985.80 | 6.00 | M.A. SPECIALIZED MAINTENANCE COURSE AERIAL TECHN. | 9841 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17358 | T45001 | Aug-02-2020 | June-02-2021 | ACTIVE | 1,866.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | ELIGIBLE TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | SOLLER VOCATIONAL AGRICULTURAL | 15156 | T45013 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,806.00 | 21,696.00 | 3,471.36 | 323.29 | 401.11 | 1,440.00 | 600.00 | 308.00 | 28,239.98 | 6.00 | M. AGRICULTURAL EDUC. (AGRICULTURAL MECHANIC TECHNICIAN) | 9668 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBIDE | 70733 | T45029 | Oct-07-2020 | June-02-2021 | ACTIVE | 2,530.00 | 30,360.00 | 4,857.60 | 448.92 | 557.28 | 1,440.00 | 600.00 | 308.00 | 38,571.80 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | ELIGIBLE TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | ANDRES C. GONZALEZ | 70672 | T45033 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA IRIZARRY DE PUIG | 71514 | T45052 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 31070 | T45086 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | ELIGIBLE TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31302 | T45099 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | STATE | ELIGIBLE TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | 44545 | T45128 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | 50492 | T45138 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | SEGUNDO RUIZ BELVIS | 41061 | T45150 | Nov-05-2020 | June-02-2021 | ACTIVE | 1,866.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (AMADA) MARTINEZ MARTINEZ NEW SUPERIOR | 58003 | T45160 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. OCCUP. REL.HEALTH | 8134 | | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (II,IV,V) | SAN JUAN | ERNESTO RAMOS ANTONINI | 62131 | T45178 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PK, FWP, CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL L-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VENUS GARDENS | 62166 | T45184 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PK, EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | ELIGIBLE | VOCATIONAL L-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | 65094 | T45206 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | POST-SECONDARY CAREER COUNSELOR | 9869 | STATE | ELIGIBLE | VOCATIONAL L-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | T45227 | | Sep-02-2020 | June-02-2021 | ACTIVE | 2,058.00 | 24,696.00 | 3,951.36 | 366.79 | 455.11 | 1,440.00 | 600.00 | 308.00 | 31,817.48 | 6.00 | PROF. GENERAL EDUC. (SOCIAL SCIENCES AND HISTORY) | 6276 | STATE | TEMPORARY | VOCATIONAL L-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH-SCHOOL (ANTONIO LUCHETTI) | 17558 | T52016 | Aug-20-2020 | June-02-2021 | ACTIVE | 2,680.00 | 32,160.00 | 5,145.60 | 475.02 | 589.68 | 1,440.00 | 600.00 | 308.00 | 40,718.30 | 6.00 | PK, SEC. EDUC. (EARTH SCIENCE) | 9968 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | T52022 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10762 | T52037 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA, LIBRARIAN | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | CIALES | S. U. TORIBIO RIVERA | 11312 | T52063 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, EARLY EDUCATION (ELEM. LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | T52074 | Sep-18-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | T52111 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTARY) | 11403 | T52128 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JULIO SELLO | 10314 | T52131 | Sep-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | GEORGE WASHINGTON | 12005 | T52144 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLWIDE | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZE D IN SPORTS) | 14241 | T52152 | Nov-17-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA, SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | T52167 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12187 | T52171 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | CIALES | JAIME COIRA ORTIZ (S.U. BO. POZAS) | 17889 | T52192 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH PK, ELEMENTARY LEVEL (K-3) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | T52205 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | T52209 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PK, SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | GABRIELA MISTRAL | 11593 | T52210 | Sep-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ELISA DAVILA (ESPINOSA ADENTRO) | 71795 | T52227 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ILEANA DE GRACIA (URBAN SUP.) | 78508 | T52236 | Sep-16-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA, SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 12912 | T52248 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70425 | T52280 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA (GUARAGUA O CARRETERA) | 70664 | T52297 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA, ELEMENTARY LEVEL (K-3) | 9978 | SCHOOLWIDE | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA GUARAOLA O CARRETERA | T0664 | T52364 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.76 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,258.57 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLD E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PEDRO P. CASABLANCA | 73650 | T52379 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | SCHOOLD E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO J MANRIQUE CABRERA (SPECIALIZE D) | 70264 | T52388 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9971 | SCHOOLD E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PEDRO P. CASABLANCA | 73650 | T52394 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9617 | SCHOOLD E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZE D BILINGUAL) | 77552 | T52428 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLD E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | EPIFANIO FERNANDEZ VANGA | 70144 | T52440 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLD E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZE D BILINGUAL) | 77552 | T52445 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLD E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | T52452 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9865 | SCHOOLD E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | MERCEDES GARCIA DE COLORADO | 72668 | T52470 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLD E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | T52489 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLD E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70413 | C18239 | Aug-23-2004 | | ACTIVE | 2,126.00 | 25,536.00 | 4,283.66 | 1,999.40 | 470.45 | 1,800.00 | 600.00 | 308.00 | 34,997.52 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61110 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70557 | C18314 | Jun-02-2008 | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,816.56 | 427.90 | 1,800.00 | 600.00 | 308.00 | 32,011.56 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61110 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | C18391 | Aug-14-2006 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | NEW ELEMENTAR Y DR. RAFAEL LOPEZ SICARDO | 77289 | C18425 | Aug-14-2006 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | SUPERINTEN DENT'S OFFICE | 91165 | C18721 | Aug-22-1994 | | ACTIVE | 1,999.00 | 23,988.00 | 4,023.99 | 1,880.98 | 442.58 | 1,800.00 | 600.00 | 308.00 | 33,043.55 | 7.30 | CLERK TYPIST III | 11403 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | C18959 | Aug-19-1985 | | ACTIVE | 1,959.00 | 23,508.00 | 3,943.47 | 1,844.26 | 433.94 | 1,800.00 | 600.00 | 308.00 | 32,437.67 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | LARES | GABRIELA MISTRAL | 11393 | C19009 | Dec-10-2010 | | ACTIVE | 1,300.85 | 15,610.25 | 2,618.62 | 1,241.00 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.73 | 7.00 | CONCIERGE | 32101 | SCHOOLD E | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18226 | C19074 | Aug-16-2007 | | ACTIVE | 1,888.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18226 | C19114 | Oct-26-2015 | | ACTIVE | 1,381.33 | 16,576.00 | 2,780.62 | 1,313.96 | 309.17 | 1,800.00 | 600.00 | 308.00 | 23,687.76 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | S. U. JAIME CASTANER | 53686 | C19201 | May-03-2010 | | ACTIVE | 1,637.85 | 19,654.19 | 3,296.99 | 1,549.45 | 364.58 | 1,800.00 | 600.00 | 308.00 | 27,573.20 | 7.00 | CONCIERGE | 32101 | SCHOOLD E | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR Y (MONTESSOR I II MOD) | 21108 | C19525 | Oct-08-2007 | | ACTIVE | 2,064.00 | 24,768.00 | 4,154.83 | 1,940.65 | 456.62 | 1,800.00 | 600.00 | 308.00 | 34,028.11 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61110 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | C19534 | Jan-10-2008 | | ACTIVE | 1,751.34 | 21,016.08 | 3,525.45 | 1,653.62 | 389.09 | 1,800.00 | 600.00 | 308.00 | 29,292.25 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LAS AMERICAS | 61432 | C19602 | Aug-24-2009 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | 45955 | C19670 | Oct-24-2006 | | ACTIVE | 1,888.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | BARAHONA ELEMENTAR Y | 12415 | C19788 | Mar-06-1996 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLD E | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 62172 | C39949 | Oct-16-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOL/AID | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTARY) | 11403 | C26021 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOL/AID | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | C30085 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOL/AID | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | C20470 | May-03-2010 | ACTIVE | 974.02 | 11,688.24 | 1,960.70 | 940.05 | 221.19 | 1,800.00 | 600.00 | 300.00 | 17,518.18 | 4.00 | CONCIERGE | 32101 | SCHOOL/AID | REGULAR | CLASSIFIED | INCLUDED | Work day (4:00) |
| BAYAMON | BAYAMON | BAYAMON | EPERANIO FERNANDEZ VARGA | 70144 | C20562 | Jan-12-2000 | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.83 | 390.21 | 1,800.00 | 600.00 | 300.00 | 29,277.88 | 7.30 | CLERK TYPIST I | 11401 | SCHOOL/AID | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17459 | C20605 | Jan-11-2011 | ACTIVE | 1,901.00 | 22,812.00 | 3,826.71 | 1,793.02 | 421.92 | 1,800.00 | 600.00 | 300.00 | 31,559.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | SCHOOL/AID | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. OSCAR PORRATA DORIA (SPECIALIZED IN LANGUAGES) | 21873 | C20645 | Jan-11-2000 | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.83 | 390.21 | 1,800.00 | 600.00 | 300.00 | 29,277.88 | 7.30 | CLERK TYPIST I | 11401 | SCHOOL/AID | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | AGUADILLA | ANASCO | CARMEN CASAUS MARTI (URBAN ELEM) | 47613 | C20686 | Aug-01-1999 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.34 | 1,800.00 | 600.00 | 300.00 | 28,832.49 | 7.30 | CLERK I | 11201 | SCHOOL/AID | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | 40630 | C20704 | Mar-19-1996 | ACTIVE | 1,810.00 | 21,720.00 | 3,643.53 | 1,707.48 | 401.76 | 1,800.00 | 600.00 | 300.00 | 30,180.77 | 7.30 | CLERK TYPIST II | 11401 | SCHOOL/AID | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| CAGUAS | BARRANQUITAS | COMERIO | MANUEL CRUZ MACEIRA (SPECIALIZED IN BASEBALL) | 21832 | C20753 | Oct-11-2002 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOL/AID | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZED IN SPORTS) | 57281 | C20684 | Sep-08-2014 | ACTIVE | 1,442.98 | 17,315.76 | 2,904.72 | 1,370.56 | 322.48 | 1,800.00 | 600.00 | 300.00 | 24,621.52 | 7.00 | CONCIERGE | 32101 | SCHOOL/AID | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | 41382 | C20899 | Aug-07-2000 | ACTIVE | 1,668.00 | 20,016.00 | 3,357.68 | 1,577.12 | 371.09 | 1,800.00 | 600.00 | 300.00 | 28,029.90 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57420 | C20911 | Aug-18-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL/AID | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | C20982 | Sep-02-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOL/AID | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | C21014 | Aug-07-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.71 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| PONCE | UTUADO | UTUADO | NEW VOCATIONAL I HIGH SCHOOL | 17863 | C21025 | Aug-07-2000 | ACTIVE | 1,668.00 | 20,016.00 | 3,357.68 | 1,577.12 | 371.09 | 1,800.00 | 600.00 | 300.00 | 28,029.90 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| PONCE | PONCE | PONCE | LILA MERCEDES MAYORAL WIRSHING | 58311 | C21168 | Jun-25-2014 | ACTIVE | 1,446.64 | 17,359.68 | 2,912.09 | 1,373.92 | 323.27 | 1,800.00 | 600.00 | 300.00 | 24,676.96 | 7.00 | CONCIERGE | 32101 | SCHOOL/AID | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 40147 | C21213 | Sep-01-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.71 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | C21247 | Aug-02-2000 | ACTIVE | 1,820.00 | 21,840.00 | 3,663.66 | 1,716.66 | 403.92 | 1,800.00 | 600.00 | 300.00 | 30,332.24 | 7.30 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| HUMACAO | YABUCOA | MAUNABO | S. U. MANUEL ORTIZ SUYA | 31534 | C21286 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL/AID | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | SAN GERMAN SPECIAL EDUC SERV CENTER | 98207 | C21389 | Sep-08-2016 | ACTIVE | 4,646.00 | 55,752.00 | 9,352.40 | 4,310.93 | 1,014.34 | 1,440.00 | 600.00 | 300.00 | 72,777.66 | 7.30 | DIRECTOR OF THE CENTER OF SPECIAL EDUCATION SERVICES | 27207 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTARY) | 11403 | C21436 | Aug-16-2010 | ACTIVE | 1,714.00 | 20,568.00 | 3,450.28 | 1,619.35 | 381.02 | 1,800.00 | 600.00 | 300.00 | 28,726.66 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | C21462 | Sep-01-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.71 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONAL SCHOOL | 77669 | C21486 | Aug-02-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.71 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PETRO AMERICA PAGAN | 20404 | C21495 | Aug-09-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.71 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | C21523 | Aug-04-2000 | | ACTIVE | 1,820.00 | 21,840.00 | 3,663.66 | 1,716.66 | 463.92 | 1,800.00 | 600.00 | 300.00 | 30,332.24 | 7.30 | JDP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | URBAN HIGH SCHOOL | 47639 | C21573 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 22101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ANTONIO B. CARMAY | 61580 | C21646 | Aug-01-2000 | | ACTIVE | 1,682.00 | 20,184.00 | 3,385.87 | 1,589.98 | 374.11 | 1,800.00 | 600.00 | 300.00 | 28,241.95 | 6.00 | JDP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 62172 | C21652 | Aug-07-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,848.73 | 6.00 | JDP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZED IN SPORTS) | 14241 | C21719 | Aug-07-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,848.73 | 6.00 | JDP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | RIO, SAN JUAN | SAN JUAN | SAN JUAN PUR SCH IMPROVEMENT OFFICE | 78584 | C21723 | Aug-01-2000 | | ACTIVE | 1,809.00 | 21,698.00 | 3,631.45 | 1,701.97 | 400.46 | 1,800.00 | 600.00 | 300.00 | 30,099.89 | 7.30 | CONSERVATION WORKER | 32103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | C21740 | Aug-04-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 300.00 | 27,969.31 | 6.00 | JDP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | CLAUDIO FERRER COTTO | 26100 | C21778 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,848.73 | 6.00 | JDP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25763 | C21791 | Aug-07-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,848.73 | 6.00 | JDP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | PONCE | PONCE | RAMON | 52555 | C21826 | Aug-01-2000 | | ACTIVE | 1,427.32 | 17,127.84 | 2,873.20 | 1,356.16 | 319.10 | 1,800.00 | 600.00 | 300.00 | 24,384.32 | 5.00 | JDP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (5.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70573 | C21843 | Aug-15-1988 | | ACTIVE | 1,668.00 | 20,016.00 | 3,357.68 | 1,577.12 | 371.09 | 1,800.00 | 600.00 | 300.00 | 28,029.90 | 6.00 | JDP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | C21870 | Aug-28-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 300.00 | 27,969.31 | 6.00 | JDP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | C21912 | Aug-16-2010 | | ACTIVE | 1,632.00 | 19,584.00 | 3,285.22 | 1,544.08 | 363.31 | 1,800.00 | 600.00 | 300.00 | 27,484.60 | 6.00 | JDP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | C21926 | Aug-01-2000 | | ACTIVE | 1,682.00 | 20,184.00 | 3,385.87 | 1,589.98 | 374.11 | 1,800.00 | 600.00 | 300.00 | 28,241.95 | 6.00 | JDP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | C21957 | Aug-29-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | JDP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12187 | C21990 | Aug-16-2010 | | ACTIVE | 1,204.00 | 14,448.00 | 2,423.65 | 1,151.17 | 270.86 | 1,800.00 | 600.00 | 300.00 | 21,001.69 | 6.00 | JDP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SUPERINTEN DENT'S OFFICE | 96447 | C22009 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,848.73 | 6.00 | JDP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60418 | C22146 | Aug-07-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 300.00 | 27,969.31 | 6.00 | JDP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | C22228 | Aug-11-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 300.00 | 27,969.31 | 6.00 | JDP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS A. FERRÉ AGUAYO (PALOMAS) | 53579 | C22282 | Aug-07-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,848.73 | 6.00 | JDP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS M. SUAREZ | 60228 | C22313 | Aug-07-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,848.73 | 6.00 | JDP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G. QUINTERO ALFARO | 17186 | C22329 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,848.73 | 6.00 | JDP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | QUEBRADA GRANDE | 31409 | C22351 | May-03-2010 | | ACTIVE | 1,732.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | 300.00 | 29,011.96 | 7.00 | CONCIERGE | 22101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 33447 | C22355 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 22101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | NORMA I. TORRES COLON | 56077 | C22412 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,848.73 | 6.00 | JDP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | YAUCO | INES MARIA MENDOZA | 57331 | C22457 | Aug-07-2000 | | ACTIVE | 1,667.00 | 20,004.00 | 3,355.67 | 1,576.21 | 370.87 | 1,800.00 | 600.00 | 308.00 | 28,024.75 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54288 | C22504 | Aug-16-2010 | | ACTIVE | 1,536.00 | 18,456.00 | 3,095.99 | 1,457.78 | 343.01 | 1,800.00 | 600.00 | 308.00 | 26,060.79 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNIZ SOUFFRONT | 61457 | C22521 | Sep-01-2006 | | ACTIVE | 1,081.00 | 12,972.00 | 2,176.01 | 1,038.26 | 244.30 | 1,800.00 | 600.00 | 308.00 | 19,138.61 | 6.00 | SEP ASSISTANT II | 23102 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20594 | C22611 | May-03-2010 | | ACTIVE | 1,582.13 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.49 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | LIDIA FIGL SORIANO | 35360 | C22649 | Feb-06-2012 | | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,697.38 | 399.38 | 1,800.00 | 600.00 | 308.00 | 30,014.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | FELIX GARAY ORTIZ | 32795 | C22712 | Aug-07-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 308.00 | 27,969.31 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | 65094 | C22737 | Aug-07-2000 | | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.83 | 390.31 | 1,800.00 | 600.00 | 308.00 | 29,377.98 | 7.30 | ASSISTANT LIBRARIAN | 41101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 13912 | C22785 | Aug-03-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON PSYCHOPEDAGOGY INSTITUTE | 08693 | C22791 | Aug-28-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 308.00 | 27,969.31 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 90043 | C22862 | Mar-14-2000 | | ACTIVE | 1,873.00 | 22,476.00 | 3,770.35 | 1,765.31 | 415.37 | 1,800.00 | 600.00 | 308.00 | 31,135.02 | 7.30 | TAX MONITOR | 6320M | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL REXACH DUENO | 32268 | C22895 | Sep-22-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JULIO RESSY | 70292 | C22903 | Dec-13-2011 | | ACTIVE | 1,490.83 | 17,889.92 | 3,001.03 | 1,414.48 | 332.82 | 1,800.00 | 600.00 | 308.00 | 25,346.26 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ADMINISTRATIVE COMPLAINT & INVESTIGATION UNIT | C22949 | | Sep-01-2000 | | ACTIVE | 2,170.00 | 26,040.00 | 4,368.21 | 2,027.96 | 479.52 | 1,440.00 | 600.00 | 308.00 | 35,273.69 | 7.30 | INVESTIGATOR OF COMPLAINTS | 26301 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | C23003 | Aug-06-1993 | | ACTIVE | 1,872.00 | 22,464.00 | 3,768.34 | 1,764.40 | 415.15 | 1,800.00 | 600.00 | 308.00 | 31,119.88 | 7.30 | ADMINISTRATIVE SECRETARY I | 11501 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 12433 | C23075 | Apr-06-2000 | | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,697.38 | 399.38 | 1,800.00 | 600.00 | 308.00 | 30,014.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 33936 | C23104 | Jan-09-2010 | | ACTIVE | 1,820.00 | 21,840.00 | 3,663.66 | 1,716.66 | 403.92 | 1,800.00 | 600.00 | 308.00 | 30,332.24 | 7.30 | CLERK 1 | 11201 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | MANATI | CIALES | HATO VIEJO CUMBRE | 11239 | C23213 | May-24-2004 | | ACTIVE | 1,413.00 | 16,956.00 | 2,844.27 | 1,343.02 | 316.01 | 1,800.00 | 600.00 | 308.00 | 24,167.41 | 7.30 | CLERK, TYPIST 1 | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 90043 | C23231 | Jun-07-2000 | | ACTIVE | 1,873.00 | 22,476.00 | 3,770.35 | 1,765.31 | 415.37 | 1,800.00 | 600.00 | 308.00 | 31,135.02 | 7.30 | TAX MONITOR | 6320M | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PAYMASTER'S OFFICE | C23283 | | Aug-18-2000 | | ACTIVE | 3,823.00 | 45,876.00 | 7,695.70 | 3,555.41 | 836.57 | 1,440.00 | 600.00 | 308.00 | 60,311.68 | 7.30 | EXECUTIVE DIRECTOR II | 27200 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34348 | C23341 | Jan-25-2014 | | ACTIVE | 1,582.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | NEW VOCATIONAL HIGH SCHOOL | 28530 | C23472 | Sep-01-2010 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.17 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK 1 | 11201 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | GUANICA | ELSA COUTO ANNONI | 50040 | C23485 | Aug-03-2000 | | ACTIVE | 1,146.10 | 13,777.26 | 2,311.13 | 1,099.86 | 258.79 | 1,800.00 | 600.00 | 308.00 | 20,155.04 | 6.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZED BILINGUAL) | 21576 | C23575 | Aug-10-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.17 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK 1 | 11201 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | C23990 | Sep-20-2006 | | ACTIVE | 1,732.24 | 20,786.88 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 13058 | C23651 | May-03-2010 | | ACTIVE | 1,582.13 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.49 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | 58172 | C23821 | Sep-07-2000 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.79 | 392.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK 1 | 11201 | | SCHOOL/BOARD | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | REPUBLIC OF BRAZIL | 61515 | C23929 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.48 | 7.00 | CONCIERGE | 32101 | | SCHOOL/BOARD | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | RAFAEL CORDERO (VOCATIONAL TRADE) | 61762 | C23879 | Jan-01-2002 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.46 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | CLERK 1 | 11201 | | SCHOOL/BOARD | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EMILIO DEL TORO CUEVAS (SPECIALIZED III) | 62513 | C23886 | Feb-04-2008 | ACTIVE | 1,977.00 | 23,724.00 | 3,979.70 | 1,860.79 | 437.61 | 1,800.00 | 600.00 | 300.00 | 32,716.12 | 7.30 | CLERK TYPIST 1 | 11401 | | SCHOOL/BOARD | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | C23948 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | | SCHOOL/BOARD | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEIGEL PAREDES | 15436 | C24000 | May-03-2010 | ACTIVE | 1,610.45 | 19,325.41 | 3,241.84 | 1,524.29 | 358.66 | 1,800.00 | 600.00 | 300.00 | 27,150.20 | 7.00 | CONCIERGE | 32101 | | SCHOOL/BOARD | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11643 | C24032 | May-03-2010 | ACTIVE | 1,575.76 | 18,909.13 | 3,172.01 | 1,492.45 | 351.16 | 1,800.00 | 600.00 | 300.00 | 26,612.75 | 7.00 | CONCIERGE | 32101 | | SCHOOL/BOARD | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. MATRULLAS | 12666 | C24091 | Aug-27-2010 | ACTIVE | 1,490.83 | 17,889.92 | 3,001.03 | 1,414.48 | 332.82 | 1,800.00 | 600.00 | 300.00 | 25,346.26 | 7.00 | CONCIERGE | 32101 | | SCHOOL/BOARD | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASANO CEPEDA | 32250 | C24135 | May-03-2010 | ACTIVE | 1,575.76 | 18,909.13 | 3,172.01 | 1,492.45 | 351.16 | 1,800.00 | 600.00 | 300.00 | 26,612.75 | 7.00 | CONCIERGE | 32101 | | SCHOOL/BOARD | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 31120 | C24186 | May-03-2010 | ACTIVE | 1,637.85 | 19,654.19 | 3,296.99 | 1,549.45 | 364.58 | 1,800.00 | 600.00 | 300.00 | 27,573.20 | 7.00 | CONCIERGE | 32101 | | SCHOOL/BOARD | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTARY | 31245 | C24190 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOL/BOARD | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVIESO | 32532 | C24212 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.48 | 7.00 | CONCIERGE | 32101 | | SCHOOL/BOARD | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (AMADA) MARTINEZ MARTINEZ (NEW SUPERIOR) | 58303 | C24356 | Nov-12-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | | SCHOOL/BOARD | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | ANTONIO PAOLI | 55071 | C24411 | Jun-25-2014 | ACTIVE | 1,582.14 | 18,985.68 | 3,184.83 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | | SCHOOL/BOARD | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | 51177 | C24454 | Nov-12-2014 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | | SCHOOL/BOARD | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | LA CARMEN | 45641 | C24458 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.48 | 7.00 | CONCIERGE | 32101 | | SCHOOL/BOARD | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | C24466 | Nov-12-2014 | ACTIVE | 1,582.14 | 18,985.68 | 3,184.83 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | | SCHOOL/BOARD | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | CARMEN CASASUS MARTI (URBAN ELEM) | 47613 | C24544 | May-03-2010 | ACTIVE | 1,672.56 | 20,070.72 | 3,366.86 | 1,581.31 | 372.07 | 1,800.00 | 600.00 | 300.00 | 28,090.97 | 7.00 | CONCIERGE | 32101 | | SCHOOL/BOARD | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47662 | C24556 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.48 | 7.00 | CONCIERGE | 32101 | | SCHOOL/BOARD | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | C24636 | May-03-2010 | ACTIVE | 1,734.67 | 20,816.03 | 3,491.89 | 1,638.33 | 385.49 | 1,800.00 | 600.00 | 300.00 | 29,039.73 | 7.00 | CONCIERGE | 32101 | | SCHOOL/BOARD | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INTERMEDIATE BERRIOS | 67934 | C24653 | Aug-13-2010 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | | SCHOOL/BOARD | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20594 | C24710 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | SCHOOL/BOARD | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 90469 | C24727 | Nov-13-2007 | ACTIVE | 1,569.34 | 18,832.08 | 3,159.08 | 1,486.55 | 349.78 | 1,800.00 | 600.00 | 300.00 | 26,525.49 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61192 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | COMPUTING CENTER | C24835 | Jul-01-2011 | | ACTIVE | 2,924.00 | 35,088.00 | 5,866.21 | 2,730.13 | 642.38 | 1,800.00 | 600.00 | 300.00 | 47,054.53 | 7.30 | ELECTRONIC SYSTEMS PROGRAMMER | 32191 | | STATE | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CEFERINA CORDERO | 17667 | C24852 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.48 | 7.00 | CONCIERGE | 32101 | | SCHOOL/BOARD | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | REG. PONCE | PONCE | PONCE EDUCATIONAL REGION | 90050 | C25036 | Sep-03-2002 | | ACTIVE | 3,260.00 | 39,120.00 | 6,361.28 | 3,038.58 | 714.96 | 1,800.00 | 600.00 | 308.00 | 52,143.92 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 29122 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION | 90025 | C25056 | Sep-03-2002 | | ACTIVE | 3,380.00 | 40,560.00 | 6,803.94 | 3,148.74 | 740.88 | 1,800.00 | 600.00 | 308.00 | 53,961.56 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 29122 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSORI MOD) | 65953 | C25275 | Dec-28-2002 | | ACTIVE | 2,010.00 | 24,120.00 | 4,046.12 | 1,891.08 | 444.96 | 1,800.00 | 600.00 | 308.00 | 33,210.17 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | GERANO BOU | 70912 | C25380 | Nov-28-2011 | | ACTIVE | 1,588.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.81 | 1,800.00 | 600.00 | 308.00 | 26,818.14 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | GURABO | VILLA MARINA | 24612 | C25943 | Nov-04-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.28 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.88 | 7.00 | CONCIERGE | 32101 | SCHOOL/NO DE | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANROMA | 65079 | C25972 | Sep-12-2002 | | ACTIVE | 1,312.00 | 15,744.00 | 2,641.06 | 1,250.52 | 294.19 | 1,800.00 | 600.00 | 308.00 | 22,637.36 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERWIND HIGH SCHOOL | 67942 | C26016 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL/NO DE | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | SUPERINTENDENT'S OFFICE | 92618 | C26022 | Jul-21-2002 | | ACTIVE | 1,999.00 | 23,988.00 | 4,023.99 | 1,880.98 | 442.58 | 1,800.00 | 600.00 | 308.00 | 33,043.55 | 7.30 | MANAGEMENT TECHNICIAN I | 25101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 78960 | C26079 | Oct-11-2011 | | ACTIVE | 1,446.99 | 17,363.88 | 2,912.79 | 1,374.24 | 323.35 | 1,800.00 | 600.00 | 308.00 | 24,682.26 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | RABANAL ELEMENTARY | 20305 | C26181 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL/NO DE | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DIEGO VAZQUEZ | 20733 | C26203 | Aug-14-2006 | | ACTIVE | 1,395.34 | 16,744.08 | 2,808.82 | 1,326.82 | 312.19 | 1,800.00 | 600.00 | 308.00 | 23,899.91 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GASPAR VILA MAYANS | 62962 | C26224 | Sep-17-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL/NO DE | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | 56255 | C26489 | Nov-13-2014 | | ACTIVE | 1,442.98 | 17,315.76 | 2,904.72 | 1,370.56 | 322.48 | 1,800.00 | 600.00 | 308.00 | 24,621.52 | 7.00 | CONCIERGE | 32101 | SCHOOL/NO DE | CLASSIFIED Work day (7.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | EMPLOYEE ASSISTANCE PROGRAM (EAP) | C26518 | | Jul-01-2004 | | ACTIVE | 1,755.00 | 21,060.00 | 3,532.82 | 1,656.99 | 389.88 | 1,800.00 | 600.00 | 308.00 | 29,347.69 | 7.30 | SOCIAL WORKER I | 23601 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | C26536 | Aug-27-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL/NO DE | CLASSIFIED Work day (7.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OEPFI LEGAL DIVISION | C26587 | | Mar-28-2003 | | ACTIVE | 4,816.00 | 57,816.00 | 9,698.63 | 4,468.82 | 1,051.49 | 1,440.00 | 600.00 | 308.00 | 75,382.95 | 7.30 | LAWYER III | 26203 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN PUB SCH IMPROVEMENT OFFICE | 78584 | C26860 | Dec-28-2003 | | ACTIVE | 1,564.00 | 18,768.00 | 3,148.12 | 1,481.65 | 348.62 | 1,800.00 | 600.00 | 308.00 | 26,454.61 | 7.30 | CLERK TYPIST I | 11401 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIATE (21ST CENTURY) | 46003 | C27439 | Jan-09-2014 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | SCHOOL/NO DE | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA | 32250 | C28125 | Sep-01-2006 | | ACTIVE | 1,973.34 | 23,680.08 | 3,972.33 | 1,857.43 | 437.04 | 1,800.00 | 600.00 | 308.00 | 32,654.98 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | T52509 | Aug-26-2025 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOL/NO DE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | T52529 | Aug-26-2025 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL/NO DE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | ROSA L. ZAYAS (CEDRO ARRIBA) | 71308 | T52559 | Aug-26-2025 June-02-2021 | | ACTIVE | 2,500.00 | 30,000.00 | 4,800.00 | 443.70 | 550.80 | 1,440.00 | 600.00 | 308.00 | 38,142.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9968 | SCHOOL/NO DE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. MATRULLAS | 12666 | T52598 | Aug-13-2019 June-02-2021 | | ACTIVE | 2,866.00 | 34,392.00 | 5,502.72 | 507.38 | 629.66 | 1,440.00 | 600.00 | 308.00 | 43,379.96 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/NO DE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BOTIJAS #1 (SPECIALIZED) | 12716 | T52613 | Aug-24-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL/NO DE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ALEJANDRO JR. CRUZ (GALATEO PARCELAS) | 71449 | T52623 | Aug-13-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9963 | SCHOOL/NO DE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | Name | | | | Status | | | | | | | | | | | | Position | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 73890 | TS2625 | Sep-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. LANGUAGE LEVEL (K-6) | 9978 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 79864 | TS2664 | Aug-29-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | TS2671 | Sep-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (EARTH SCIENCE) | 9968 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71434 | TS2724 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑEIRO | 74639 | TS2736 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUNDEROI) | 20180 | TS2745 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | DR.CARMEN DELIA COLON MARTINEZ | 28076 | TS2768 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID E | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | RABANAL ELEMENTAR | 20305 | TS2777 | Aug-31-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | RAFAEL PONT FLORES (SPECIALIZE D LANGUAGES) | 20215 | TS2786 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | S. U. CARMEN ZENAIDA VEGA (LA PLATA) | 20339 | TS2793 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE HORACIO CORA (21ST CENTURY) | 24752 | TS2810 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PETROAMER ICA PAGAN | 20484 | TS2829 | Aug-09-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. MARIA C. SANTIAGO | 21881 | TS2840 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | S. U. GANDALIO MARCANO | 21922 | TS2956 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | DIEGO VAZQUEZ | 20735 | TS2862 | Aug-03-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | CHARLES E. MIÑÍK | 23259 | TS2881 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20900 | TS2893 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWID E | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20900 | TS2911 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9571 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | TS2952 | Aug-11-2020 | June-02-2021 | ACTIVE | 2,480.00 | 29,760.00 | 4,761.60 | 440.22 | 546.48 | 1,440.00 | 600.00 | 308.00 | 37,856.30 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUÑOZ | 23531 | TS2967 | Oct-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | TS2973 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | ELIGIBLE | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | TS2982 | Sep-11-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9571 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | ERNESTO VICENTE CARATINI (NEW ELEM BO.CEIBA) | 26551 | TS3009 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20962 | TS3016 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | ANA J. CANDELAS | 26013 | TS3022 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | COMERIO | S. U. OSCAR PORRATA DORIA (ESPECIALIZADO LENGUAJES) | 21872 | T33039 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 2,908.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | NEW VOCATIONAL HIGH SCHOOL | 28530 | T33045 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | T33085 | Oct-05-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | MARGARITA RIVERA DE JANER | 22053 | T33112 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | T33127 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | T33143 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 31340 | T33180 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CULEBRA | ECOLOGICAL OF CULEBRA (21ST CENTURY) | 37587 | T33192 | Oct-05-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | GABINO SOTO | 30197 | T33202 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | 30148 | T33210 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MUSIC TEACHER - INSTRUMENTAL | 9995 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | 30148 | T33224 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | T33246 | Sep-17-2020 | June-02-2021 | ACTIVE | 1,850.00 | 22,200.00 | 3,552.00 | 330.60 | 410.40 | 1,440.00 | 600.00 | 308.00 | 28,841.00 | 6.00 | MA. EDUC. VOCATIONAL HEALTH (K-12) | 9812 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | JUAN PONCE DE LEON (ESPECIALIZADO BILINGUAL) | 23704 | T33263 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | PEDRO BOSH SALGAS | 30643 | T33279 | Sep-22-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LEONCIO MELENDEZ | 35493 | T33308 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LEONCIO MELENDEZ | 35493 | T33319 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34793 | T33326 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMINA ROSADO DE AYALA | 34272 | T33341 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 31120 | T33358 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | T33368 | Sep-29-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | T33374 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S.U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31427 | T33384 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 2,908.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | 35093 | T33393 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | T33411 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | EDMUNDO DEL VALLE | 34319 | T33431 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 23213 | T53451 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,962.00 | 23,544.00 | 3,767.04 | 350.09 | 434.59 | 1,440.00 | 600.00 | 308.00 | 30,443.72 | 6.00 | MA. EDUC. (PHYSICAL) | 9833 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | T53469 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL ADENTRO | 22459 | T53470 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUIÑONES MEDINA | 35792 | T53526 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | LUIS MUÑOZ MARIN | 34264 | T53524 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.22 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | 40030 | T53536 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9861 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46672 | T53563 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | T53603 | Sep-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | OFERDINA CORDERO | 17657 | T53637 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9863 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A VARGAS | 15453 | T53646 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,970.00 | 23,640.00 | 3,782.40 | 351.48 | 436.32 | 1,440.00 | 600.00 | 308.00 | 30,558.20 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | 47577 | T53671 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | DR. SILVERIO MEDINA GAUD (CONSUMO) | 41699 | T53675 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RIO CANAS ABAJO | 47571 | T53709 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RIO CANAS ABAJO | 47571 | T53711 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42577 | T53728 | Oct-01-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | 47577 | T53734 | Oct-22-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CERRO GORDO MEDINA | 43572 | T53748 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAUTAMBID E | 43018 | T53761 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9801 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CERRO GORDO MEDINA | 43572 | T53775 | Oct-23-2020 | June-02-2021 | ACTIVE | 2,617.50 | 31,410.00 | 5,025.60 | 464.15 | 576.18 | 1,440.00 | 600.00 | 308.00 | 39,623.93 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | FACULTY- TEACHERS | EXCLUDED | |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | BARTOLOME DE LAS CASAS | 43273 | T53785 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 50229 | T53814 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54551 | T53824 | Aug-28-2020 | June-02-2021 | ACTIVE | 2,675.00 | 32,100.00 | 5,136.00 | 474.15 | 588.60 | 1,440.00 | 600.00 | 308.00 | 40,646.75 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50443 | T53833 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | T53945 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9832 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | T53961 | Aug-05-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON (2016) (1ST C) (SPECIALIZE D IN MATH AND SPORTS) | 54619 | T53898 | Sep-01-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. EDUC. (SPANISH) | 9819 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | 58172 | T53913 | Sep-17-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| PONCE | PONCE | PONCE | ABRAHAM LINCOLN | 52357 | T53936 | Aug-14-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56101 | T53949 | Sep-29-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| PONCE | PONCE | PONCE | EDUARDO NEUMANN GANDIA | 52118 | T53956 | Aug-21-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | T53983 | Aug-07-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| PONCE | SANTA ISABEL | VILLALBA | NORMA I. TORRES COLON | 56877 | T54049 | Aug-14-2020 | June-02-2021 | | ACTIVE | 2,200.00 | 26,400.00 | 4,224.00 | 391.50 | 486.00 | 1,440.00 | 600.00 | 308.00 | 33,849.50 | 6.00 | | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | OCCUPY A TEMPORARY POSITION | Aug-14-2020 | Aug-02-2021 | |
| PONCE | YAUCO | YAUCO | LENA M. FRANCESCH (RUBIAS KM. 25) | 53660 | T54057 | Aug-13-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| PONCE | YAUCO | YAUCO | INES MARIA MENDOZA | 57231 | T54072 | Jan-08-2021 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | T54076 | Aug-07-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66081 | T54110 | Aug-13-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN | 62661 | T54233 | Aug-04-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL BOADA | 62107 | T54255 | Aug-04-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | T54294 | Aug-04-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GASPAR VILA MAYANS | 62962 | T54326 | Aug-20-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 63172 | T54338 | Aug-14-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | T54340 | Aug-14-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JUAN JOSE OSUNA (SPECIALIZE D RADIO AND TV) | 61390 | T54350 | Aug-13-2020 | June-02-2021 | | ACTIVE | 2,575.00 | 30,900.00 | 4,944.00 | 456.75 | 567.00 | 1,440.00 | 600.00 | 308.00 | 39,215.75 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FACUNDO BUESO | 61655 | T54365 | Aug-18-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL HERNANDEZ | 62612 | T54376 | Aug-20-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERWIND HIGH SCHOOL | 67942 | T54428 | Aug-11-2020 | June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERWIND HIGH SCHOOL | 67942 | T54453 | Aug-18-2020 | June-02-2021 | | ACTIVE | 2,925.00 | 35,100.00 | 5,616.00 | 517.65 | 642.60 | 1,440.00 | 600.00 | 308.00 | 44,224.25 | 6.00 | | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERWIND HIGH SCHOOL | 67942 | T54487 | Aug-17-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61282 | T54490 | Aug-21-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FACHIN MARIN | 62463 | T54504 | Aug-31-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | | | |

| | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INTERMEDIATE BERNINO | 67934 | T34513 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | SOTERO FIGUEROA (SPECIALIZED IN SCIENCE AND MATH) | 66316 | T34529 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | RAFAEL MARIA DE LABRA | 61705 | T34538 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,962.00 | 23,544.00 | 3,767.04 | 350.09 | 434.59 | 1,440.00 | 600.00 | 308.00 | 30,443.72 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | ANGELES PASTOR (SAN MARTIN) | 64410 | T34500 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | ERNESTO RAMOS ANTONINI | 62131 | T34559 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | EUGENIO MARIA DE HOSTOS CENTER | 61366 | T34963 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | PADRE RUFO (SPECIALIZED IN BILINGUAL) | 61747 | T34567 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLDAYS | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 62172 | T34572 | Oct-14-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | AMALIA MARIN | 62661 | T34577 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | T34603 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | INTERMEDIATE EDUARDO J. SALDANA ( MONTESSORI ) | 60301 | T34642 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. MONTESSORI YOUTH HOUSE (MATHEMATICS) | 9540 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSORI K) | 75879 | T34660 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,995.00 | 23,940.00 | 3,830.40 | 355.83 | 441.72 | 1,440.00 | 600.00 | 308.00 | 30,915.95 | 6.00 | MA. MONTESSORI (INFANTS AND TODDLERS : 0-3 YEARS) | 9533 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA III (MONTESSORI MOD) | 75770 | T34675 | Sep-25-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 1 (6-9 YEARS OLD) | 9535 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | DR. JOSE CELSO BARBOSA (MONTESSO RI MOD) | 61663 | T34686 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY (VISUAL ARTS) K-12 | 9976 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62901 | T34694 | Nov-06-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDAYS | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | MANUEL ELZABURU UZCANRON DO (MONTESSORI) | 63024 | T34714 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSORI) | 62901 | T34739 | Aug-17-2020 | June-02-2021 | ACTIVE | 2,175.00 | 26,100.00 | 4,176.00 | 387.15 | 480.60 | 1,440.00 | 600.00 | 308.00 | 33,491.75 | 6.00 | MA. MONTESSORI YOUTH HOUSE (SOC.EST. & HISTORY) | 9538 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | DR. JOSE CELSO BARBOSA (MONTESSO RI MOD) | 61663 | T34747 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. MONTESSORI YOUTH HOUSE (ENGLISH) | 9539 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62901 | T34755 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE (MATHEMATICS) | 9540 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZED) | 70482 | T34799 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (THEATER) | 9811 | SCHOOLDAYS | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZED IN FINE ARTS) | 70201 | T34868 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (DANCE:MOV. AND CORPORAL EXPRESSION) | 9742 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | T34813 | Sep-21-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | T34825 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | T34832 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZED IN FINE ARTS) | 22772 | T34852 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. FINE ARTS (DANCE:MOV. AND CORPORAL EXPRESSION) | 9742 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (ESPECIALIZADO BILINGUAL) | 21576 | TS4872 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (ESPECIALIZADO BILINGUAL) | 25312 | TS4883 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| CAGUAS | CIDR | SALINAS | EUGENIO GUERRA CRUZ (ESPECIALIZADO EN SPORTS) | 57281 | TS4898 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (ESPECIALIZADO BILINGUAL) | 21576 | TS4905 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FOREIGN LANGUAGES K-12 (FRENCH) | 9987 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| MAYAGUEZ | AGUADILLA | AÑASCO | ANTONIO GONZALEZ SUAREZ (ESPECIALIZADO BILINGUAL) | 40527 | TS4935 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (ESPECIALIZADO EN ARTS AND SPORTS) | 46805 | TS4952 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (ESPECIALIZADO BILINGUAL) | 40204 | TS4956 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FOREIGN LANGUAGES K-12 (FRENCH) | 9987 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | TS5086 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE: (GENERAL SCIENCES) | 9543 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| ARECIBO | VEGA ALTA | VEGA ALTA | ANTONIO PAOLI (MONTESSORI RI MOD) | 71738 | TS5017 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 1 (4-9 YEARS OLD | 9530 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| CAGUAS | BARRANQUITAS | AIBONITO | BONIFACIO SANCHEZ (MONTESSORI RI MOD) | 27565 | TS5075 | Sep-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE: (ENGLISH) | 9539 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTARY (MONTESSORI RI MOD) | 21188 | TS5082 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE: 3- 6 YEARS | 9534 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL ANTONIO DELGADO MATEO (MONTESSORI RI MOD) | 24927 | TS5086 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI INFANTS AND TODDLERS : 0-3 YEARS | 9533 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTARY (MONTESSORI RI MOD) | 21188 | TS5102 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. MONTESSORI YOUTH HOUSE: 3- 6 YEARS | 9534 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| HUMACAO | LAS PIEDRAS | JUNCOS | JUAN A. SANCHEZ (MONTESSORI RI) | 30734 | TS5116 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE: (GENERAL SCIENCES) | 9543 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | JOSE DE DIEGO (MONTESSORI RI MOD) | 30674 | TS5120 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 1 (4-9 YEARS OLD | 9535 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| HUMACAO | YABUCOA | YABUCOA | JAIME C. RODRIGUEZ (MONTESSORI RI MOD) | 32763 | TS5142 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE: 3- 6 YEARS | 9534 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | JOSE DE DIEGO (MONTESSORI RI MOD) | 30674 | TS5173 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. MONTESSORI YOUTH HOUSE: INFANTS AND TODDLERS : 0-3 YEARS | 9533 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR (MONTESSORI RI MOD) | 50120 | TS5187 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. MONTESSORI YOUTH HOUSE: (MATHEMATICS) | 9540 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (ESPECIALIZADO) | 36012 | TS5316 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RES. SPORT EDUC. CENTER (ESPECIALIZADO (21ST CENTURY) | 44560 | TS5325 | Aug-28-2025 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (ESPECIALIZADO) | 36012 | TS5358 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| PONCE | SANTA ISABEL | VILLALBA | RES. OPPORT. EDUC. CENTER (ESPECIALIZED) | 54862 | TS5582 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | TS5597 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | TS5603 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 90043 | TT4108 | Feb-25-2019 | June-30-2021 | ACTIVE | 3,347.50 | 30,570.00 | 4,891.20 | 451.97 | 561.06 | 1,440.00 | 600.00 | 308.00 | 38,822.23 | 7.30 | TEACHING FACILITATOR (SP.EDUC.) IV | 8139 | | ELIGIBLE | TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED | | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEIGEL PARES | 15438 | C35551 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑOZ | 15750 | C35564 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | S. U. CUCHILLAS | 42012 | C35573 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 55140 | C35694 | Sep-29-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FRANCISCO HERNANDEZ Y GAETAN | 61622 | C35772 | Oct-01-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JUAN JOSE OSUNA (SPECIALIZE D RADIO AND TV) | 61390 | C35780 | Nov-09-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUÑOZ RIVERA | 61689 | C35787 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SOTERO FIGUEROA (SPECIALIZE D IN SCIENCE AND MATH) | 66316 | C35799 | Oct-05-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | PACHIN MARIN | 62462 | C35817 | Sep-21-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA CAPRI | 62968 | C35847 | Sep-22-2020 | | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | C36002 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | C36022 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70284 | C36060 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUÑOZ MARIN | 70458 | C36062 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G. QUINTERO ALFARO | 17186 | C36091 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71654 | C36108 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| CAGUAS | BARRANQUI TAS | ABONITO | DR. JOSE N. GANDARA | 20362 | C36118 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | INTERMEDIA TE BO. QUEBRADILL AS (21ST CENTURY) | 28456 | C36123 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. MARIA C. SANTIAGO | 21891 | C36128 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | C36161 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | C36186 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | 47647 | C36199 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | 46813 | C36202 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | 45468 | C36209 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 45662 | C36219 | Sep-09-2020 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | 45955 | C36234 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | C36259 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | 42473 | C36268 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT D | 23102 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | C36270 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZE D IN ARTS AND SPORTS) | 46805 | C36271 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | C36277 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | C36298 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51698 | C36309 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 60987 | C36334 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE PARERY (SUP. VOC.) | 60913 | C36353 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62901 | C36364 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | C36374 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | F00453 | Aug-09-2016 | ACTIVE | 4,079.34 | 48,952.08 | 7,832.33 | 718.51 | 891.94 | 1,440.00 | 600.00 | 308.00 | 60,742.96 | 7.30 | POST-SECONDARY DIRECTOR | 7008 | FEDERAL | PROBATION ARY | VOCATIONA L, ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | COTTO ANNEX | 10173 | F00809 | Apr-20-1992 | ACTIVE | 2,846.67 | 34,160.04 | 5,460.61 | 304.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY~ TEACHERS | |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | F01401 | Sep-16-1992 | ACTIVE | 3,421.67 | 41,060.04 | 6,369.61 | 604.07 | 749.88 | 1,440.00 | 600.00 | 308.00 | 51,231.60 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S.U ANA JOAQUINA ORTIZ (ROTGAS #2) | 12724 | F01726 | Aug-04-2000 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 13391 | F01892 | Aug-23-1999 | ACTIVE | 3,281.67 | 40,380.04 | 6,491.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 308.00 | 50,759.20 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | GEORGINA ALVARADO | 40257 | R95207 | Aug-01-2006 | ACTIVE | 2,359.17 | 28,310.04 | 4,529.61 | 419.20 | 520.38 | 1,440.00 | 600.00 | 308.00 | 36,127.22 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | 51177 | R91238 | Aug-09-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | 51177 | R91251 | Aug-10-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45353 | R95261 | Aug-01-2006 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | PF. FAM. CONS. SPECIAL EDUCATION | 9863 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31302 | R91745 | Feb-05-2007 | ACTIVE | 2,834.17 | 34,010.04 | 5,441.61 | 501.85 | 622.98 | 1,440.00 | 600.00 | 308.00 | 42,924.47 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34348 | R91790 | Aug-01-2007 | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 308.00 | 34,863.55 | 6.00 | PR. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 30247 | R91796 | Aug-01-2002 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL REXACH DUENO | 32266 | R91833 | Aug-01-2007 | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 308.00 | 46,967.05 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |

| Region | District | Municipality | School | No. | Pos. | Date | Status | Salary | Annual | | | | | | | Total | Yrs | Description | Code | Level | Type | Class | Incl. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 34551 | R50004 | Sep-12-2001 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PURIFICACION RODRIGUEZ (21ST CENTURY) | 50542 | R50030 | Aug-14-2001 | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 300.00 | 48,755.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | RAMON LOPEZ BERRIOS (EMILIA BONILLA) | 58495 | R50039 | Aug-01-2001 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | R50062 | Aug-04-2003 | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | JUAN SERAPIO MANGUAL | 55731 | R50072 | Aug-07-2001 | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 300.00 | 51,260.05 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | JUAN SERAPIO MANGUAL | 55731 | R50090 | Aug-01-2006 | ACTIVE | 2,676.67 | 32,120.04 | 5,139.21 | 474.44 | 588.96 | 1,440.00 | 600.00 | 300.00 | 40,670.65 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | R50142 | Aug-01-2001 | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 300.00 | 47,324.80 | 6.00 | MA. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRATE (21ST CENTURY) | 53009 | R50159 | Aug-01-2002 | ACTIVE | 2,891.67 | 34,700.04 | 5,552.01 | 511.85 | 635.40 | 1,440.00 | 600.00 | 300.00 | 43,747.30 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ABRAHAM LINCOLN | 52357 | R50172 | Aug-01-2001 | ACTIVE | 2,811.67 | 33,740.04 | 5,398.41 | 497.93 | 618.12 | 1,440.00 | 600.00 | 300.00 | 42,602.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | WEBSTER ELEMENTAR | 51962 | R50247 | Aug-01-2001 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 53140 | R50275 | Aug-01-2001 | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HEMETERIO COLON | 52142 | R50311 | Aug-04-2003 | ACTIVE | 2,701.67 | 32,420.04 | 5,187.21 | 478.79 | 594.36 | 1,440.00 | 600.00 | 300.00 | 41,020.40 | 6.00 | MI. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| PONCE | PONCE | PONCE | ISMAEL MALDONADO | 52621 | R50329 | Aug-01-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ANA VALLDEJULY (JAUCA) | 52985 | R50263 | Aug-01-2006 | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 300.00 | 36,520.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32680 | R50630 | Aug-04-2003 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | MARIA DAVILA SEMIDEY (SPECIALIZED) | 25023 | R50630 | Aug-08-2001 | ACTIVE | 2,914.17 | 34,970.04 | 5,595.21 | 515.77 | 640.26 | 1,440.00 | 600.00 | 300.00 | 44,069.27 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | JUAN PONCE DE LEON (SPECIALIZED BILINGUAL) | 33704 | R50651 | Jan-08-2004 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35816 | R50708 | Aug-04-2003 | ACTIVE | 2,496.67 | 29,960.04 | 4,793.61 | 443.12 | 550.08 | 1,440.00 | 600.00 | 300.00 | 38,094.85 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | R50752 | Aug-04-2007 | ACTIVE | 2,396.67 | 28,760.04 | 4,601.61 | 425.72 | 528.48 | 1,440.00 | 600.00 | 300.00 | 36,663.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17745 | R93049 | Aug-02-2004 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO (TITO) J. DELGADO (21ST CENTURY) | 11502 | R93053 | Sep-30-2002 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.30 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18226 | R93166 | Aug-04-2003 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11443 | R93187 | Aug-01-2006 | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 300.00 | 50,544.55 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12267 | R93216 | Aug-26-2002 | ACTIVE | 3,379.17 | 40,550.04 | 6,488.01 | 596.68 | 740.70 | 1,440.00 | 600.00 | 300.00 | 50,723.42 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FREE MUSIC SCHOOL (SPECIALIZED) | 14316 | R93126 | Aug-01-2006 | ACTIVE | 1,996.67 | 23,960.04 | 3,833.61 | 356.12 | 442.08 | 1,440.00 | 600.00 | 300.00 | 30,939.85 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | R93238 | Aug-01-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 466.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | ENGLISH PRA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JULIO SEIJO | 16314 | R93256 | Oct-13-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.03 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | PROMOTION ARY | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SOLLER VOCATIONAL AGRICULTURAL | 15156 | R93211 | Aug-04-2003 | | ACTIVE | 3,124.67 | 37,496.04 | 5,999.27 | 552.39 | 685.71 | 1,440.00 | 600.00 | 300.00 | 47,081.51 | 6.00 | M. AGRICULTURAL EDUC. OCCUP. (LIVESTOCK INDUSTRIES) | 9679 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | PEDRO A. CATALINA MORALES DE FLORES | 47884 | R93214 | Aug-09-2001 | | ACTIVE | 3,324.67 | 39,896.04 | 6,383.37 | 587.19 | 728.93 | 1,440.00 | 600.00 | 300.00 | 49,943.52 | 6.00 | M. AGRICULTURAL EDUC. OCCUP. (LIVESTOCK INDUSTRIES) | 9679 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | ELI RAMOS ROSARIO | 18176 | R93237 | Sep-05-2001 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,111.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17250 | R93231 | Sep-04-2001 | | ACTIVE | 3,211.67 | 38,540.04 | 6,166.41 | 567.53 | 704.52 | 1,440.00 | 600.00 | 300.00 | 48,326.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | R93407 | Aug-04-2003 | | ACTIVE | 2,676.67 | 32,120.04 | 5,139.21 | 474.44 | 588.96 | 1,440.00 | 600.00 | 300.00 | 40,670.65 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17292 | R93436 | Dec-20-2004 | | ACTIVE | 2,625.67 | 31,508.04 | 5,041.29 | 465.57 | 577.94 | 1,440.00 | 600.00 | 300.00 | 39,940.84 | 6.00 | PROF. HEALTH SCIENCES (RADIOLOGY TECHNOLOGY) | 8286 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | MANUEL RAMOS HERNANDEZ | 17368 | R93457 | Aug-01-2000 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | LUIS MUÑOZ MARIN | 26021 | R93566 | Oct-02-2001 | | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 300.00 | 39,454.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | RAMON TORRES RIVERA | 12236 | R93586 | Nov-09-2002 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 466.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. SEC EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | R93668 | Aug-01-2001 | | ACTIVE | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 300.00 | 43,253.77 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71868 | R93704 | Oct-29-2011 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | HATO VIEJO CUMBRE | 11239 | R93727 | May-16-2002 | | ACTIVE | 3,833.34 | 46,000.08 | 7,360.01 | 675.70 | 838.80 | 1,440.00 | 600.00 | 300.00 | 57,222.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | R93768 | Aug-04-2006 | | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 487.93 | 605.70 | 1,440.00 | 600.00 | 300.00 | 41,779.67 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. OSCAR PORRATA DORIA (SPECIALIZED IN LANGUAGES) | 21873 | R94637 | Aug-04-2003 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.30 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | SABANA LLANA INTERMEDIA TE | 58122 | R94146 | Aug-01-2007 | | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 300.00 | 32,621.27 | 6.00 | MA. SEC EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZED IN SPORTS) | 57281 | R94172 | Aug-01-2002 | | ACTIVE | 3,401.67 | 40,820.04 | 6,531.21 | 600.59 | 745.56 | 1,440.00 | 600.00 | 300.00 | 51,045.40 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R94241 | Aug-01-2008 | | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 300.00 | 36,914.27 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25427 | R94265 | Aug-08-2002 | | ACTIVE | 2,789.17 | 33,470.04 | 5,355.21 | 494.02 | 613.26 | 1,440.00 | 600.00 | 300.00 | 42,280.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | COQUI INTERMEDIATE (21ST CENTURY) | 52886 | R94292 | Aug-02-2004 | | ACTIVE | 3,941.67 | 41,300.04 | 6,608.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 300.00 | 51,617.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | R94450 | Aug-01-2007 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | ENGLISH PRA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | R94452 | Aug-01-2008 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDINO G CORDERO BERNARD (21ST CENTURY) | 52496 | R94488 | Aug-01-2006 | | ACTIVE | 2,241.67 | 26,900.04 | 4,304.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 300.00 | 34,445.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 27263 | R94497 | Aug-22-2005 | | ACTIVE | 2,670.17 | 31,670.04 | 5,067.21 | 467.92 | 580.86 | 1,440.00 | 600.00 | 300.00 | 40,119.52 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LAMACUENTE | 71084 | R9H535 | Aug-01-2002 | ACTIVE | 2,586.67 | 31,040.04 | 4,966.41 | 458.78 | 569.52 | 1,440.00 | 600.00 | 300.00 | 39,382.75 | 6.00 | SCHOOL COUNSELOR | 9986 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | BO. QUEBRADA INT. ARENAS | 77461 | R9H535 | Aug-06-2010 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | BO. QUEBRADA INT. ARENAS | 77461 | R9H536 | Aug-01-2001 | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 76349 | R9H541 | Aug-01-2006 | ACTIVE | 2,216.67 | 26,600.04 | 4,256.01 | 394.40 | 489.60 | 1,440.00 | 600.00 | 300.00 | 34,080.05 | 6.00 | MA. SCHOOL SOCIAL WORKER | 9974 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70433 | R9H619 | Aug-01-2012 | ACTIVE | 3,221.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 300.00 | 48,612.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75808 | R9H629 | Aug-01-2002 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. LIBRARIAN | 9978 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | R9H755 | Aug-04-2003 | ACTIVE | 2,691.67 | 32,300.04 | 5,168.01 | 477.05 | 592.20 | 1,440.00 | 600.00 | 300.00 | 40,885.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | R9H756 | Aug-01-2001 | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 300.00 | 41,243.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | R9H785 | Aug-01-2001 | ACTIVE | 3,401.67 | 40,820.04 | 6,531.21 | 600.59 | 745.56 | 1,440.00 | 600.00 | 300.00 | 51,045.40 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUÑOZ MARIN | 70458 | R9H850 | Aug-08-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | R9H859 | Aug-01-2002 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZED) | 36012 | R9H426 | Aug-20-2010 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | ISABEL FLORES | 34363 | R9H758 | Aug-12-2009 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | ROBERTO SILVA MORALES | 36127 | R9H805 | Aug-26-2010 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | EARLY EDUCATION TEACHER | 9743 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | 47447 | R9H886 | Aug-13-2009 | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 300.00 | 44,524.35 | 6.00 | SCHOOL COUNSELOR | 9986 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | R9H624 | Sep-24-2010 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | MANUEL SUAREZ (21ST CENTURY) | 70667 | R9T288 | Feb-02-2011 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.28 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 33446 | R9T298 | Jan-20-2011 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.28 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FINE ARTS (SPECIALIZED) | 17343 | R9T470 | Jul-14-2011 | ACTIVE | 2,858.34 | 34,300.08 | 5,488.01 | 506.05 | 628.20 | 1,440.00 | 600.00 | 300.00 | 43,270.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7001 | | | STATE | REGULAR | FACULTY-ADMINISTRATIVE | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | JOSEFA VELEZ BAUZA | 57619 | R9T543 | Jan-21-2011 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.15 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,860.30 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | R9T609 | Aug-01-2012 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.28 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZED BILINGUAL) | 21576 | R9T629 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.35 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZED IN SPORTS) | 57281 | R9T637 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PAOLI (L MUSIC) (SPECIALIZED) | 23440 | R9T600 | Aug-01-2012 | ACTIVE | 2,062.67 | 24,752.04 | 3,960.33 | 367.60 | 456.34 | 1,440.00 | 600.00 | 300.00 | 31,884.31 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PAOLI (L MUSIC) (SPECIALIZED) | 23440 | R9T609 | Aug-01-2012 | ACTIVE | 2,229.67 | 26,756.04 | 4,280.97 | 396.66 | 492.41 | 1,440.00 | 600.00 | 300.00 | 34,274.08 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZED FINE ARTS) | 52470 | R97681 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MUSIC TEACHER - INSTRUMENTAL | 9995 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSORI) | 75879 | R97688 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | PK- EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64402 | R97703 | Aug-01-2012 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA- SEC EDUC (ENVIRONMENTAL SCIENCE) | 9947 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PADRE RUFO (SPECIALIZED BILINGUAL) | 61747 | R97715 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA- SEC EDUC (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PADRE RUFO (SPECIALIZED BILINGUAL) | 61747 | R97717 | Aug-01-2012 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | M- EDUC PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONAL- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64402 | R97729 | Aug-01-2012 | | ACTIVE | 2,196.67 | 26,360.04 | 4,217.61 | 390.92 | 485.28 | 1,440.00 | 600.00 | 308.00 | 33,801.85 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | R98033 | Aug-05-2010 | | ACTIVE | 2,401.67 | 28,820.04 | 4,611.21 | 426.39 | 529.56 | 1,440.00 | 600.00 | 308.00 | 36,735.40 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27318 | R98038 | Aug-02-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69034 | R98045 | Aug-06-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R98675 | Aug-09-2010 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | R98692 | Aug-12-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTARY) | 11403 | R98694 | Aug-06-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | R98130 | Aug-30-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | R98143 | Aug-18-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12068 | R98152 | Aug-02-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | R98166 | Aug-03-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 46022 | R98234 | Aug-03-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | 45468 | R98366 | Aug-02-2010 | | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 308.00 | 36,914.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | R98276 | Aug-04-2010 | | ACTIVE | 2,251.67 | 27,020.04 | 4,323.21 | 400.49 | 497.16 | 1,440.00 | 600.00 | 308.00 | 34,588.90 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | 42945 | R98291 | Aug-13-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | 48025 | R98300 | Aug-23-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9966 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT II (21ST CENTURY) | 53069 | R98314 | Aug-18-2010 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA- SEC EDUC (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R98320 | Aug-23-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | MA- SEC EDUC (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA GARRIGA | 21063 | R98435 | Aug-17-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14787 | R98457 | Aug-04-2010 | Redacted for P | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | Redacted for P | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | 61382 | R99963 | Aug-02-2010 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.31 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | 9807 | STATE | REGULAR | FACULTY~TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17459 | R99498 | Sep-03-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | 9807 | STATE | REGULAR | FACULTY~TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | R98531 | Oct-06-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | 9807 | STATE | REGULAR | FACULTY~TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTARY K-6) | 26548 | R98563 | Oct-27-2010 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | 9807 | STATE | REGULAR | FACULTY~TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | R98562 | Dec-06-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | 9817 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | MA. SEC EDUC. (MATHEMATICS) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | R98589 | Aug-04-2010 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | 9866 | STATE | REGULAR | FACULTY~TEACHERS | ADAPTED PHYSICAL EDUCATION (K-12) | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | R98606 | Aug-04-2010 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | 9807 | STATE | REGULAR | FACULTY~TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALMIRANTE | 72090 | R98618 | Aug-20-2010 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | 9807 | STATE | REGULAR | FACULTY~TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | VICTOR ROJAS #1 | 10611 | R98622 | Aug-25-2010 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | 9574 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | SCHOOL SOCIAL WORKER | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R98629 | Aug-02-2010 | ACTIVE | 2,534.17 | 30,410.04 | 4,865.61 | 449.65 | 558.18 | 1,440.00 | 600.00 | 308.00 | 38,631.47 | 6.00 | 9807 | STATE | REGULAR | FACULTY~TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | LUIS MUÑOZ MARIN | 26021 | R98652 | Aug-12-2010 | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | 9807 | STATE | REGULAR | FACULTY~TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20952 | R98660 | Aug-02-2010 | ACTIVE | 3,029.17 | 36,350.04 | 5,816.01 | 535.78 | 665.10 | 1,440.00 | 600.00 | 308.00 | 45,714.92 | 6.00 | 9807 | STATE | REGULAR | FACULTY~TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JUAN A. SANCHEZ (MONTESSORI) | 30734 | R98708 | Aug-02-2010 | ACTIVE | 2,221.67 | 26,660.04 | 4,265.61 | 395.27 | 490.68 | 1,440.00 | 600.00 | 308.00 | 34,159.60 | 6.00 | 9866 | STATE | REGULAR | FACULTY~TEACHERS | ADAPTED PHYSICAL EDUCATION (K-12) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 40147 | R98720 | Sep-01-2010 | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | 9807 | STATE | REGULAR | FACULTY~TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | 48025 | R98744 | Aug-04-2010 | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | 9807 | STATE | REGULAR | FACULTY~TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 58461 | R98807 | Aug-30-2010 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | 9998 | STATE | REGULAR | FACULTY~TEACHERS | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EVARISTO RIVERA CHEVERMON T | 61306 | R98828 | Aug-13-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | 9807 | STATE | REGULAR | FACULTY~TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | GEORGINA ALVARADO | 41357 | R98873 | Oct-29-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | 9807 | STATE | REGULAR | FACULTY~TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PAULA MOJICA | 20941 | R98928 | Jan-11-2011 | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | 9978 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | ENGLISH MA. ELEMENTARY LEVEL (K-6) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTARY) | 11403 | R98932 | Jan-18-2011 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | 9807 | STATE | REGULAR | FACULTY~TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R98938 | Feb-11-2011 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | 9817 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | MA. SEC EDUC. (MATHEMATICS) | INCLUDED |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALAMO DE VALDES INSTITUTE | 54684 | R98992 | Aug-30-2010 | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | 9574 | STATE | REGULAR | FACULTY~TEACHERS | SCHOOL SOCIAL WORKER | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. HONORIO HERNANDEZ | 12914 | R99043 | Sep-14-2012 | ACTIVE | 3,436.34 | 41,260.08 | 6,601.61 | 606.97 | 753.48 | 1,440.00 | 600.00 | 308.00 | 51,570.15 | 7.30 | 7002 | SCHOOLWIDE | PROBATIONARY | FACULTY~ADMINISTRATIVE | SCHOOL DIRECTOR III (K-12) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71068 | R29767 | Aug-01-2006 | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 308.00 | 34,803.55 | 6.00 | 9975 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | MA. PHYSICAL EDUCATION (K-12) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT E (21ST CENTURY) | 53009 | R29773 | Apr-26-1995 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | 9975 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | MA. PHYSICAL EDUCATION (K-12) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA | 32250 | R39907 | Aug-13-1996 | | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | R39842 | Sep-23-1994 | | | ACTIVE | 2,466.67 | 41,600.04 | 6,656.01 | 611.90 | 759.60 | 1,440.00 | 600.00 | 308.00 | 51,975.55 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-3) | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | R39671 | Nov-22-1993 | | | ACTIVE | 3,304.17 | 39,650.04 | 6,344.01 | 583.62 | 724.50 | 1,440.00 | 600.00 | 308.00 | 49,650.17 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | SUPERINTEN DENT'S OFFICE | 94216 | R39903 | Aug-02-2004 | | | ACTIVE | 2,886.67 | 34,640.04 | 5,542.41 | 510.98 | 634.32 | 1,440.00 | 600.00 | 308.00 | 43,675.75 | 6.00 | MA, EDUC. (SPANISH) | 9819 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | PETRA MERCADO | 34884 | R39952 | Aug-01-2006 | | | ACTIVE | 2,521.67 | 36,260.04 | 5,801.61 | 534.47 | 663.48 | 1,440.00 | 600.00 | 308.00 | 45,607.60 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JUAN JOSE OSUNA (SPECIALIZE D RADIO AND TV) | 61390 | R39999 | Jul-01-2002 | | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA, EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZE D IN MATH AND SPORTS) | 54619 | R40016 | Sep-24-1993 | | | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 308.00 | 48,612.70 | 6.00 | MA, EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | S. U. AGAPITO LOPEZ FLORES | 34199 | R40026 | Aug-17-1998 | | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LA FERMINA | 30516 | R40089 | Aug-02-2004 | | | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 308.00 | 41,958.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32755 | R40139 | Sep-27-2006 | | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESOR RI MOD) | 18291 | R40214 | Aug-02-1999 | | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | VICENTE PALES ANES | 24760 | R40487 | Aug-01-2006 | | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | R40508 | Sep-19-1990 | | | ACTIVE | 2,831.67 | 33,980.04 | 5,436.81 | 501.41 | 622.44 | 1,440.00 | 600.00 | 308.00 | 42,888.70 | 6.00 | MA, SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | CARMEN ARZUAGA DE RIVERA | 30791 | R40575 | Aug-24-2010 | | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 46264 | R40625 | Sep-20-1993 | | | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 530.12 | 658.08 | 1,440.00 | 600.00 | 308.00 | 45,249.85 | 6.00 | MA, SEC EDUC. (PHYSICAL) | 9833 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | S. U. LAURO GONZALEZ | 41614 | R40642 | Aug-02-2002 | | | ACTIVE | 3,174.17 | 38,090.04 | 6,094.41 | 561.01 | 696.42 | 1,440.00 | 600.00 | 308.00 | 47,789.87 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | R40703 | Aug-16-1991 | | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,544.55 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55483 | R40728 | Feb-01-1999 | | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 308.00 | 47,897.20 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 20548 | R40735 | Aug-04-2008 | | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52496 | R40910 | Aug-01-2008 | | | ACTIVE | 3,084.17 | 37,010.04 | 5,921.61 | 545.35 | 676.98 | 1,440.00 | 600.00 | 308.00 | 46,501.97 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. JOSE CELSO BARBOSA | 52884 | R41785 | Aug-17-1998 | | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART, MUSIC) (SPECIALIZED) | 46330 | R41819 | Aug-22-2019 | | | ACTIVE | 1,846.67 | 22,160.04 | 3,545.61 | 330.02 | 409.68 | 1,440.00 | 600.00 | 308.00 | 28,793.35 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BROZIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 12912 | R43052 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA, SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BROZIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 12912 | R43052 | May-22-2019 | | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA, SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BOTIJAS #1 (SPECIALIZE D) | 12716 | R43069 | May-22-2019 | | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BOTIJAS #1 (SPECIALIZED) | 12716 | R43071 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | MANUEL CRUZ MACEIRA (SPECIALIZED IN BASEBALL) | 21832 | R43102 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (SPECIALIZED IN BILINGUAL) | 25312 | R43128 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | MARIA DAVILA SEMIDEY (SPECIALIZED IN BILINGUAL) | 25023 | R43133 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | JUAN PONCE DE LEON (SPECIALIZED IN BILINGUAL) | 33704 | R43143 | May-22-2019 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSORI MOD) | 47951 | R43149 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL : 0-4) | 9861 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED IN BILINGUAL) | 61572 | R43202 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | STATE | | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PADRE RUFO (SPECIALIZED IN BILINGUAL) | 61747 | R43211 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED SCIENCE AND MATH) | 62892 | R43217 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64462 | R43227 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZED FINE ARTS) | 53470 | R43268 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | BONIFACIO SANCHEZ (MONTESSORI MOD) | 27365 | R43282 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JOSE CELSO BARBOSA (MONTESSORI MOD) | 61663 | R43288 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U. EPIFANIO ESTRADA (SPECIALIZED) | 40220 | R43297 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9863 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSORI MOD) | 62901 | R43307 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JUAN A. SANCHEZ (MONTESSORI M) | 30734 | R43317 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9863 | | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | MARIA L DONES | 30221 | R43332 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | LUTGARDA RIVERA REYES (MONTESSORI M) | 31583 | R43341 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | REPUBLIC OF PERU (MONTESSORI M) | 61149 | R43350 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | R43366 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | R43367 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | R43411 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | R43415 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL F. SANTIAGO ECHEGARAY (SYGO R. PALMER) | 17327 | R43429 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | R43484 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | ACTIVE | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTARIA Y) | 11403 | R43494 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | | SCHOOLHOUS E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 |
| ARECIBO | VEGA ALTA | VEGA ALTA | ILEANA DE GRACIA (URBAN SUP.) | 78538 | R43496 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | SCHOOLHOUS E | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. SEC EDUC. (ENGLISH) | 9970 |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | R43503 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | SCHOOLHOUS E | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. SEC EDUC. (ENGLISH) | 9970 |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | R43514 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | | SCHOOLHOUS E | REGULAR | FACULTY-TEACHERS | INCLUDED | SCHOOL SOCIAL WORKER | 9974 |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | R43542 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | | SCHOOLHOUS E | REGULAR | FACULTY-TEACHERS | INCLUDED | SCHOOL SOCIAL WORKER | 9974 |
| BAYAMON | BAYAMON | BAYAMON | JOSE M. TORRES | 70680 | R43574 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | SCHOOLHOUS E | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. SEC EDUC. (SPANISH) | 9819 |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70581 | R43617 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | SCHOOLHOUS E | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. SEC EDUC. (ENGLISH) | 9970 |
| BAYAMON | BAYAMON | BAYAMON | S.U. ANTONIO RIVERA | 76257 | R43627 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | SCHOOLHOUS E | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. SEC EDUC. (MATHEMATICS) | 9817 |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONAL SCHOOL | 77609 | R43639 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | SCHOOLHOUS E | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. SEC EDUC. (BIOLOGY) | 9827 |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R43650 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | SCHOOLHOUS E | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. RESOURCE IN COMPUTER USE (K-12) | 9869 |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 20619 | R43677 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | SCHOOLHOUS E | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 20619 | R43687 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | SCHOOLHOUS E | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 |
| CAGUAS | BARRANQUI TAS | ABONITO | S. U. CARMEN ZENAIDA VEGA (LA PLATA) | 20339 | R43694 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | SCHOOLHOUS E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED | MA. SEC EDUC. (ENGLISH) | 9973 |
| CAGUAS | GUAYAMA | GUAYAMA | S. U. JUAN ALEMANY SILVA | 25607 | R43709 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | SCHOOLHOUS E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED | MA. SEC EDUC. (ENGLISH) | 9973 |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20962 | R43742 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | | SCHOOLHOUS E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED | MA. SEC EDUC. (ENGLISH) | 9827 |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. MARIA C. SANTIAGO | 21881 | R43750 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | SCHOOLHOUS E | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. LIBRARIAN | 9979 |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUMIDERO) | 20180 | R43757 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | SCHOOLHOUS E | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20962 | R43759 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | SCHOOLHOUS E | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | R43771 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | SCHOOLHOUS E | REGULAR | FACULTY-TEACHERS | INCLUDED | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZ D IN TECHNOLOG Y) | 23399 | R43786 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | | SCHOOLHOUS E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED | MA. SEC EDUC. (CHEMISTRY) | 9837 |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27607 | R43805 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | SCHOOLHOUS E | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 |
| HUMACAO | YABUCOA | YABUCOA | S. U. JESUS SANABRIA CRUZ | 32748 | R43856 | May-22-2019 | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 308.00 | 34,374.25 | 6.00 | | SCHOOLHOUS E | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED | MA. SEC EDUC. (MATHEMATICS) | 9817 |
| HUMACAO | FAJARDO | VIEQUES | GERMAN RIECKEHOFF | 33043 | R43860 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | SCHOOLHOUS E | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 |
| HUMACAO | YABUCOA | YABUCOA | LUIS MUNOZ MARIN | 34269 | R43869 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | SCHOOLHOUS E | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 |
| HUMACAO | LAS PIEDRS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | R43876 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | SCHOOLHOUS E | REGULAR | FACULTY-TEACHERS | INCLUDED | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36327 | R43912 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | ENGLISH PAL ELEMENTARY LEVEL (K-6) | 9978 | | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32680 | R43942 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9970 | SCHOOLHOUSE PROMOTION ANY FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | 46201 | R43974 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLHOUSE REGULAR FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | 42176 | R44007 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLHOUSE REGULAR FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESOR RI MOD) | 47951 | R44065 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOUSE REGULAR FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y. PATRIA CUSTODIO (21ST CENTURY) | 46219 | R44070 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLHOUSE REGULAR FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | 46656 | R44077 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUSE REGULAR FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 41315 | R44080 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOUSE REGULAR FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIA TE (21ST CENTURY) | 46603 | R44112 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUSE REGULAR FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | URBAN HIGH SCHOOL | 47639 | R44114 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9830 | SCHOOLHOUSE REGULAR FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47662 | R44124 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUSE REGULAR FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R44142 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9830 | SCHOOLHOUSE REGULAR FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45393 | R44145 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.88 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLHOUSE PROMOTION ANY FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | ANTONIO TULLA TORRES | 13342 | R44166 | May-22-2019 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 476.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLHOUSE REGULAR FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | MARIA L. MC DOUGALL | 50799 | R44197 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ENGLISH PAL ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLHOUSE REGULAR FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | R44206 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLHOUSE REGULAR FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. ALFREDO AGUAYO | 54966 | R44234 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUSE REGULAR FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | BENECIA VELEZ | 52744 | R44266 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ENGLISH PAL ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLHOUSE REGULAR FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. ALFREDO AGUAYO | 54966 | R44276 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | ENGLISH PAL ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLHOUSE PROMOTION ANY FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | R44286 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLHOUSE REGULAR FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | R44307 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOUSE REGULAR FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTAR Y | 58081 | R44124 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLHOUSE REGULAR FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LILA MERCEDES MAYORAL WIRSHING | 58511 | R44336 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUSE REGULAR FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JUAN JOSE OSUNA (SPECIALIZED D RADIO AND TV) | 64838 | R44358 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.88 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLHOUSE REGULAR FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNOZ RIVERA | 61689 | R44393 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ENGLISH PAL ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLHOUSE REGULAR FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDA | 70615 | RHHH2M | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PEDRO P. CASABLANCA | 73010 | RHHH30 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | RHHH37 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. ENRIQUE DE JESUS BORRAS | 10322 | RHHH57 | May-22-2019 | | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.42 | 456.12 | 1,440.00 | 600.00 | 300.00 | 31,870.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11043 | RHHH7N | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | RHHH7N | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | DR. PEDRO ALBIZU CAMPOS | 12872 | RHHH92 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | RHHG03 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATIONARY | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAB ANA HOYOS) | 18267 | RHHG19 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATIONARY | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | RHHG41 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | 12740 | RHHG52 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70694 | RHHG64 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATIONARY | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ALEJANDRO JR. CRUZ (SALATED PARCELAS) | 71499 | RHHL14 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | RHHL42 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20594 | RHHL4B | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20618 | RHHL64 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | PROBATIONARY | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | VICENTE PALES ANES | 24760 | RHH711 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | PROBATIONARY | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | RHH724 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATIONARY | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | RHH732 | May-22-2019 | | ACTIVE | 1,891.67 | 22,700.04 | 3,632.01 | 337.85 | 419.40 | 1,440.00 | 600.00 | 300.00 | 29,437.30 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | S.U. JOSE CELSO BARBOSA | 20321 | RHH73B | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | RHH791 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATIONARY | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 33048 | RHH825 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA PRE VOCATIONA | 35043 | RHH833 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATIONARY | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | RHH845 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36384 | RHH856 | May-22-2019 | Redacted for P | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | Redacted for P | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAMES GARFIELD | 40915 | R##871 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICAGA SUPERIOR VOC. | 47902 | R##883 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIORGI | 42952 | R##900 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | 46821 | R##935 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | 50492 | R##964 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | R##967 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LIBRADO NET | 54247 | R##003 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | R##029 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | R##037 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | R##066 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | WILLIAM D. BOYCE | 61564 | R##081 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | R##142 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSORI MOD) | 60953 | R##149 | May-22-2019 | ACTIVE | 2,146.67 | 25,760.04 | 4,121.61 | 382.22 | 474.48 | 1,440.00 | 600.00 | 308.00 | 33,086.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SAMNOMA | 65079 | R##156 | May-22-2019 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERNARIO ELEMENTARI | 67785 | R##166 | May-22-2019 | ACTIVE | 2,009.17 | 24,110.04 | 3,857.61 | 358.30 | 444.78 | 1,440.00 | 600.00 | 308.00 | 31,116.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR. JOSE N. GANDARA | 20362 | R##201 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | 41362 | R##208 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EMILIO DEL TORO CUEVAS (SPECIALIZED) | 62513 | R##211 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | RES. SPORT EDUC. CENTER OF CEIBA (SPECIALIZED) | 30167 | R##232 | May-22-2019 | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 308.00 | 34,803.55 | 6.00 | M. FAM. CONS. EDUC | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 50229 | R##259 | May-22-2019 | ACTIVE | 1,849.67 | 22,196.04 | 3,551.37 | 330.54 | 410.33 | 1,440.00 | 600.00 | 308.00 | 28,836.28 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9667 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | JOSE O. TORRES PERMOSO | 57000 | R##276 | May-22-2019 | ACTIVE | 1,849.67 | 22,196.04 | 3,551.37 | 330.54 | 410.33 | 1,440.00 | 600.00 | 308.00 | 28,836.28 | 6.00 | M. GENERAL AGRICULTURAL EDUCATION | 9985 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL ELZABURU VIZCARRONDO (MONTESSORI) | 63024 | R##325 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66460 | R##332 | May-22-2019 | ACTIVE | 3,336.67 | 40,040.04 | 6,406.41 | 589.28 | 731.52 | 1,440.00 | 600.00 | 308.00 | 50,115.25 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | R##352 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | NEW ELEMENTARY DR. RAFAEL LOPEZ SICARDO | 772899 | R##357 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R45371 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA, SEC EDUC. (CHEMISTRY) | 9637 | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTARY) | 11403 | R45373 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | ENGLISH MA, ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED IN BILINGUAL) | 77552 | R45376 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA, SEC EDUC. (MATHEMATICS) | 9617 | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20669 | R45395 | May-22-2019 | ACTIVE | 2,161.67 | 25,940.04 | 4,150.41 | 384.80 | 477.72 | 1,440.00 | 600.00 | 300.00 | 33,301.00 | 6.00 | MA, EDUC SOCIAL WORKER | 9574 | SCHOOLHOUSE | PROMOTIONARY | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | S. U. ALFREDO DORRINGTON (21ST CENTURY) | 44891 | R45415 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | MA, SEC EDUC. (GENERAL SCIENCE) | 9618 | SCHOOLHOUSE | PROMOTIONARY | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | R45424 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA, SEC EDUC. (BIOLOGY) | 9627 | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BOTIJAS #1 (SPECIALIZED) | 12716 | R45462 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZED IN SPORTS) | 57281 | R45497 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLHOUSE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONAL HIGH SCHOOL) | 17157 | R45615 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | M. FAM. CONS. OCCUP. EDUC. (CULINARY ARTS) | 9691 | STATE | REGULAR | VOCATIONAL~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALBERT EINSTEIN | 62984 | R45624 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | M. FAM. CONS. OCCUP. EDUC. (PASTRY) | 9692 | STATE | REGULAR | VOCATIONAL~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. ENRIQUE DE JESUS BORRAS | 10222 | R47015 | Aug-25-2016 | ACTIVE | 3,920.84 | 47,050.08 | 7,528.01 | 690.93 | 857.70 | 1,440.00 | 600.00 | 300.00 | 58,474.72 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUSE | REGULAR | FACULTY~ADMINISTRATIVE | EXCLUDED |
| ARECIBO | MANATI | BARCELONETA | NEW INTERMEDIATE | 18149 | R47024 | Aug-25-2016 | ACTIVE | 4,296.34 | 51,580.08 | 8,252.81 | 756.61 | 939.24 | 1,440.00 | 600.00 | 300.00 | 63,879.75 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUSE | REGULAR | FACULTY~ADMINISTRATIVE | EXCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R47033 | Aug-25-2016 | ACTIVE | 3,651.34 | 43,840.08 | 7,014.41 | 644.38 | 799.92 | 1,440.00 | 600.00 | 300.00 | 54,646.80 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUSE | REGULAR | FACULTY~ADMINISTRATIVE | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | R47080 | Aug-25-2016 | ACTIVE | 4,088.34 | 49,060.08 | 7,849.61 | 720.37 | 893.88 | 1,440.00 | 600.00 | 300.00 | 60,871.65 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUSE | REGULAR | FACULTY~ADMINISTRATIVE | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70337 | R47094 | Aug-25-2016 | ACTIVE | 4,166.34 | 50,020.08 | 8,003.21 | 733.99 | 911.16 | 1,440.00 | 600.00 | 300.00 | 62,016.45 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUSE | REGULAR | FACULTY~ADMINISTRATIVE | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS MUNOZ RIVERA | 20834 | R47109 | Aug-25-2016 | ACTIVE | 4,358.34 | 52,300.08 | 8,368.01 | 767.05 | 952.20 | 1,440.00 | 600.00 | 300.00 | 64,735.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUSE | PROMOTIONARY | FACULTY~ADMINISTRATIVE | EXCLUDED |
| CAGUAS | CIDR | CAYEY | GABRIEL BIBILONI VOC. TRAINING CENTER | 23867 | R47118 | Aug-25-2016 | ACTIVE | 4,278.34 | 51,340.08 | 8,214.41 | 753.12 | 934.92 | 1,440.00 | 600.00 | 300.00 | 63,590.55 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUSE | REGULAR | FACULTY~ADMINISTRATIVE | EXCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CERTENEJAS II | 21543 | R47138 | Aug-25-2016 | ACTIVE | 3,883.34 | 46,600.08 | 7,456.01 | 684.40 | 849.60 | 1,440.00 | 600.00 | 300.00 | 57,938.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUSE | REGULAR | FACULTY~ADMINISTRATIVE | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R47138 | Aug-25-2016 | ACTIVE | 3,763.34 | 45,160.08 | 7,225.61 | 663.52 | 823.68 | 1,440.00 | 600.00 | 300.00 | 56,220.90 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUSE | REGULAR | FACULTY~ADMINISTRATIVE | EXCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | R47141 | Aug-25-2016 | ACTIVE | 3,584.17 | 43,010.04 | 6,881.61 | 632.35 | 784.96 | 1,440.00 | 600.00 | 300.00 | 53,656.97 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUSE | PROMOTIONARY | FACULTY~ADMINISTRATIVE | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | PLAYA GRANDE (MONTESSORI MOD) | 32357 | R47181 | Aug-25-2016 | ACTIVE | 4,098.34 | 49,180.08 | 7,868.81 | 721.81 | 896.04 | 1,440.00 | 600.00 | 300.00 | 61,014.75 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUSE | REGULAR | FACULTY~ADMINISTRATIVE | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LUZ A CRUZ DE SANTANA | 35071 | R47196 | Aug-25-2016 | ACTIVE | 4,121.34 | 49,460.08 | 7,916.81 | 726.16 | 901.44 | 1,440.00 | 600.00 | 300.00 | 61,372.50 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUSE | REGULAR | FACULTY~ADMINISTRATIVE | EXCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | R47202 | Aug-25-2016 | ACTIVE | 3,975.84 | 47,710.08 | 7,633.61 | 700.30 | 869.58 | 1,440.00 | 600.00 | 300.00 | 59,261.77 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUSE | REGULAR | FACULTY~ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANA M. JAVARIZ | 40491 | R47246 | Aug-25-2016 | ACTIVE | 3,805.84 | 46,270.08 | 7,403.21 | 679.62 | 843.66 | 1,440.00 | 600.00 | 300.00 | 57,544.57 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUSE | REGULAR | FACULTY~ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑOZ | 15760 | R47255 | Aug-25-2016 | ACTIVE | 3,883.34 | 46,600.08 | 7,456.01 | 684.40 | 849.60 | 1,440.00 | 600.00 | 300.00 | 57,938.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHOUSE | REGULAR | FACULTY~ADMINISTRATIVE | EXCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAZTAMBIDE | 43018 | R47282 | Aug-25-2016 | | ACTIVE | 3,258.34 | 39,100.08 | 6,236.01 | 575.45 | 714.60 | 1,440.00 | 600.00 | 308.00 | 48,994.25 | 7.30 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED | 7002 |
| PONCE | YAUCO | PENUELAS | RAMON PEREZ PURCELL | 51946 | R47303 | Aug-25-2016 | | ACTIVE | 4,129.34 | 49,540.08 | 7,926.41 | 727.00 | 902.52 | 1,440.00 | 600.00 | 308.00 | 61,444.05 | 7.30 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED | 7002 |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 13309 | R47311 | Aug-25-2016 | | ACTIVE | 2,800.34 | 33,604.08 | 5,376.65 | 495.96 | 615.67 | 1,440.00 | 600.00 | 308.00 | 42,440.37 | 7.30 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED | 7002 |
| SAN JUAN | CAROLINA | CAROLINA | SALVADOR BRAU | 60442 | R47358 | Aug-25-2016 | | ACTIVE | 3,405.84 | 40,870.08 | 6,539.21 | 601.32 | 746.46 | 1,440.00 | 600.00 | 308.00 | 51,105.07 | 7.30 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED | 7002 |
| HUMACAO | FAJARDO | FAJARDO | MARIA I. DONES | 30221 | R47415 | Mar-24-2020 | | ACTIVE | 3,866.67 | 46,400.04 | 7,424.01 | 681.50 | 846.00 | 1,440.00 | 600.00 | 308.00 | 57,699.55 | 7.30 | | SCHOOLWIDE | PROBATION ARY | FACULTY- ADMINISTRATIVE | EXCLUDED | 7002 |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | R48017 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | SCHOOLWIDE | PROBATION ARY | SCHOOL SOCIAL WORKER | | 9974 |
| PONCE | UTUADO | UTUADO | JOSE VIZCARRON DO (SU ANGELES) | 13318 | R48034 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SCHOOLWIDE | PROBATION ARY | FACULTY- TEACHERS | MA. SEC EDUC. (MATHEMATICS) | 9817 |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) (SPECIALIZED) | 17749 | R48062 | Mar-24-2020 | | ACTIVE | 2,886.00 | 34,560.00 | 5,529.60 | 509.82 | 632.88 | 1,440.00 | 600.00 | 308.00 | 43,580.30 | 6.00 | | SCHOOLWIDE | PROBATION ARY | FACULTY- TEACHERS | MA. SEC EDUC. (MATHEMATICS) | 9817 |
| CAGUAS | BARRANQUI TAS | AIBONITO | DR. JOSE N. GANDARA | 20362 | R48075 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | SCHOOLWIDE | PROBATION ARY | FACULTY- TEACHERS | MA. SEC EDUC. (PHYSICAL) | 9833 |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R48098 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SCHOOLWIDE | PROBATION ARY | FACULTY- TEACHERS | MA. SEC EDUC. (CHEMISTRY) | 9837 |
| CAGUAS | GURABO | GURABO | MATIA G.GARCIA C.PRE.VOC. | 22012 | R48133 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SCHOOLWIDE | PROBATION ARY | FACULTY- TEACHERS | MA. SEC EDUC. (MATHEMATICS) | 9817 |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32680 | R48147 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | SCHOOLWIDE | PROBATION ARY | SCHOOL SOCIAL WORKER | | 9974 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | R48196 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SCHOOLWIDE | PROBATION ARY | FACULTY- TEACHERS | MA. SEC EDUC. (SPANISH) | 9819 |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | R48210 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SCHOOLWIDE | PROBATION ARY | FACULTY- TEACHERS | MA. SEC EDUC. (ENGLISH) | 9973 |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51670 | R48229 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SCHOOLWIDE | PROBATION ARY | FACULTY- TEACHERS | MA. SEC EDUC. (ENGLISH) | 9973 |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZE D IN SPORTS) | 57281 | R48249 | Mar-24-2020 | | ACTIVE | 2,167.50 | 26,010.00 | 4,161.60 | 385.85 | 478.98 | 1,440.00 | 600.00 | 308.00 | 33,384.43 | 6.00 | | SCHOOLWIDE | PROBATION ARY | FACULTY- TEACHERS | MA. SEC EDUC. (SPANISH) | 9819 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PADRE RUFO (61747 (SPECIALIZE D BILINGUAL) | 61747 | R48273 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SCHOOLWIDE | PROBATION ARY | FACULTY- TEACHERS | MA. SEC EDUC. (ENGLISH) | 9973 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FEDERICO ASENJO (PRE-TECH.) (SPECIALIZE D) | 63022 | R48289 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SCHOOLWIDE | PROBATION ARY | FACULTY- TEACHERS | MA. SEC EDUC. (ENGLISH) | 9973 |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSOR I) | 78857 | R48370 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SCHOOLWIDE | PROBATION ARY | FACULTY- TEACHERS | MA. SEC EDUC. (MATHEMATICS) | 9817 |
| ARECIBO | ARECIBO | ARECIBO | JOSE MANUEL RUIZ GANDIA | 10512 | R48397 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | STATE | PROBATION ARY | FACULTY- TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20860 | R48426 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | STATE | PROBATION ARY | FACULTY- TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| CAGUAS | GURABO | CAGUAS | FRANCISCO VALDES | 21006 | R48425 | Mar-24-2020 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | | STATE | PROBATION ARY | FACULTY- TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORACE | 21055 | R48427 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | STATE | PROBATION ARY | FACULTY- TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. MARIA C. SANTIAGO | 21881 | R48435 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | STATE | PROBATION ARY | FACULTY- TEACHERS | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | R48437 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | STATE | PROBATION ARY | FACULTY- TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | CONCEPCIO N MENDEZ CANO | 21143 | RHMM41 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9907 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | LUIS MUNOZ MARIN | 26021 | RHMI52 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | 9907 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | RHMI59 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | 9907 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN INTERMEDIA TE(MAN PIMENTAL) | 32227 | RHMI64 | Mar-24-2020 | | ACTIVE | 2,200.00 | 26,400.00 | 4,224.00 | 391.50 | 486.00 | 1,440.00 | 600.00 | 308.00 | 33,849.50 | 6.00 | 9907 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARRILLO | 34926 | RHMI73 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | 9907 | | STATE | PROBATION ARY | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 46264 | RHMI84 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9907 | | STATE | PROBATION ARY | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50943 | RHMI06 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | 9907 | | STATE | PROBATION ARY | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIA SERRANO GONZALEZ | 51458 | RHMI14 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9907 | | STATE | PROBATION ARY | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51970 | RHMI16 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9907 | | STATE | PROBATION ARY | SPECIAL EDUCATION TEACHER (AUTISM) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62446 | RHMI74 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | 9907 | | STATE | PROBATION ARY | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZE D SCIENCE AND MATH) | 62893 | RHMI76 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9907 | | STATE | PROBATION ARY | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66919 | RHMI95 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9907 | | STATE | PROBATION ARY | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | RHMI23 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9907 | | STATE | PROBATION ARY | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. SANTIAGO R. PALMER | 11531 | RHMH46 | Apr-23-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | 9969 | | SCHOOLHOUS E | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUFEMIO H. RIVERA | 45955 | RHM654 | Apr-23-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | 9969 | | SCHOOLHOUS E | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 52258 | RHM671 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | 9903 | | SCHOOLHOUS E | PROBATION ARY | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | RHM685 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | 9903 | | SCHOOLHOUS E | REGULAR | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | S. U. JOSE CELSO BARBOSA | 20321 | RHM689 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | 9903 | | SCHOOLHOUS E | PROBATION ARY | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | INCLUDED |
| ARECIBO | CAMUY | LARES | JULIO LEBRON (RABANOS ELEM.) | 11908 | RH6704 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | 9903 | | SCHOOLHOUS E | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | BERTA ZALDONDO | 35274 | RH6712 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | 9903 | | SCHOOLHOUS E | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31427 | RH6715 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9903 | | SCHOOLHOUS E | PROBATION ARY | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 78253 | RH6726 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | 9903 | | SCHOOLHOUS E | REGULAR | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11443 | RH6750 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9819 | | SCHOOLHOUS E | PROBATION ARY | MA. SEC EDUC. (SPANISH) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70565 | RH6757 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9874 | | SCHOOLHOUS E | PROBATION ARY | SCHOOL SOCIAL WORKER | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | GENARO CAUTIÑO (SPECIALIZE D IN SCIENCE AND MATHEMATI...) | 24786 | RH6759 | May-26-2020 | Redacted for P | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9820 | Redacted for P | SCHOOLHOUS E | PROBATION ARY | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRAS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | R44781 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | 42357 | R44801 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 35773 | R44804 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE SOCIAL TREATMENT CENTER | 56149 | R44816 | May-26-2020 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 300.00 | 27,767.75 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | STATE | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (II,II,IV) | SAN JUAN | VILLA CAPRI | 62968 | R44842 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AGRIPINA SEDA | 50740 | R44852 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | R44868 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUPERIOR) | 20180 | R44870 | May-26-2020 | | ACTIVE | 2,475.00 | 29,700.00 | 4,752.00 | 435.15 | 545.40 | 1,440.00 | 600.00 | 300.00 | 37,784.75 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | PROFESSOR LUISA MONSEGUR VELEZ | 58099 | R44880 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | R44887 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15624 | R50062 | Sep-02-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | R50087 | Aug-01-2008 | | ACTIVE | 2,109.17 | 25,310.04 | 4,529.61 | 419.20 | 520.20 | 1,440.00 | 600.00 | 300.00 | 36,127.22 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GIUTII | 78922 | R50119 | Aug-01-2008 | | ACTIVE | 2,109.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 300.00 | 33,265.22 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K- 13 | 9976 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | R50177 | Aug-01-2002 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.30 | 6.00 | MA. FINE ARTS (GENERAL VOCAL MUSIC) | 9992 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONA L HIGH SCHOOL) | 27057 | R50238 | Aug-19-2002 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 300.00 | 47,682.55 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUPERIOR) | 20180 | R50278 | Aug-01-2006 | | ACTIVE | 2,691.67 | 32,300.04 | 5,168.01 | 477.05 | 592.20 | 1,440.00 | 600.00 | 300.00 | 40,885.30 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35049 | R50302 | Sep-22-1997 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | NEW INTERMEDIA (II) | 34462 | R50335 | Aug-25-1998 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | JOSE DE DIEGO (MONTESSO RI MOD) | 30874 | R50432 | Aug-01-1995 | | ACTIVE | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 300.00 | 50,759.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R50440 | Aug-01-2008 | | ACTIVE | 2,226.67 | 26,720.04 | 4,275.21 | 396.14 | 491.76 | 1,440.00 | 600.00 | 300.00 | 34,231.15 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35816 | R50469 | Aug-01-2008 | | ACTIVE | 2,689.17 | 32,210.04 | 5,153.61 | 475.75 | 590.58 | 1,440.00 | 600.00 | 300.00 | 40,777.97 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JUANA G. (GOYITA) AVILES | 12278 | R50605 | Nov-08-1999 | | ACTIVE | 3,261.67 | 39,140.04 | 6,262.41 | 576.23 | 715.32 | 1,440.00 | 600.00 | 300.00 | 49,342.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | RAFAEL PONT FLORES (SPECIALIZE D LANGUAGES) | 20255 | R50621 | Aug-01-2007 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | BO. QUEBRADA (NT. ARENA) | 77461 | R50634 | Aug-01-2008 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 300.00 | 37,915.97 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | S. U. JORGE LUCAS | 51938 | R50715 | Mar-02-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 33256 | R50780 | Aug-09-2001 | ACTIVE | 3,121.67 | 37,460.04 | 5,993.61 | 551.87 | 685.08 | 1,440.00 | 600.00 | 300.00 | 47,039.60 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | MARIA L MC DOUGALL | 50799 | R50805 | Aug-23-1996 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 46264 | R50815 | Aug-01-2008 | ACTIVE | 2,111.67 | 25,340.04 | 4,054.41 | 376.13 | 466.92 | 1,440.00 | 600.00 | 300.00 | 32,585.50 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS MUNOZ RIVERA | 52512 | R50827 | Nov-13-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FEDERICO ASENJO (PRE-TECH) (SPECIALIZED) | 62032 | R50922 | Aug-27-2003 | ACTIVE | 3,109.17 | 37,310.04 | 5,969.61 | 549.70 | 682.38 | 1,440.00 | 600.00 | 300.00 | 46,899.73 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JUAN JOSE OSUNA (SPECIALIZED RADIO AND TV) | 61290 | R50928 | Aug-04-2010 | ACTIVE | 2,311.67 | 27,740.04 | 4,436.41 | 410.93 | 510.12 | 1,440.00 | 600.00 | 300.00 | 35,447.50 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANROMA | 65079 | R50975 | Aug-01-2008 | ACTIVE | 2,811.67 | 33,740.04 | 5,398.41 | 497.93 | 618.12 | 1,440.00 | 600.00 | 300.00 | 42,602.50 | 6.00 | MA. FINE ARTS (DANCE MOV. AND CORPORAL EXPRESSION) | 9742 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUIS MUNOZ RIVERA (MONTESSORI MOD) | 62810 | R50990 | Feb-04-2009 | ACTIVE | 2,486.67 | 29,840.04 | 4,774.41 | 441.38 | 547.92 | 1,440.00 | 600.00 | 300.00 | 37,951.75 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED BILINGUAL) | 77552 | R51086 | Feb-19-1993 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S J MARCHAND | 17418 | R51180 | Aug-01-2006 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNOZ SOUFFRONT | 61457 | R51204 | Jul-01-2003 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60418 | R51237 | Aug-01-2007 | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 426.77 | 532.26 | 1,440.00 | 600.00 | 300.00 | 36,904.27 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 27383 | R51315 | Aug-08-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24950 | R51377 | Aug-01-2003 | SUSPENSION WITH PAY | 1,975.00 | 23,700.00 | 3,792.00 | 352.35 | 437.40 | 1,440.00 | 600.00 | 300.00 | 30,629.75 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED | SUSPENSION OF EMPLOYMENT WITHOUT DEPRIVATIO N OF SALARY | Aug-03-2020 | Jun-02-2021 |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20576 | R51408 | Sep-02-1992 | ACTIVE | 3,396.67 | 40,760.04 | 6,521.61 | 599.72 | 744.48 | 1,440.00 | 600.00 | 300.00 | 50,973.85 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | | JUAN SERAPIO MANGUAL | 55731 | R51461 | Jul-01-2002 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | R51471 | Oct-05-1995 | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,113.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JOSEFINA BOYA LEON | 54502 | R51521 | Oct-05-1998 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SAN FRANCISCO CENTER | 55640 | R51552 | Aug-24-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | LUIS MUÑOZ MARIN | 26021 | R51577 | Feb-10-1999 | ACTIVE | 3,479.17 | 41,750.04 | 6,680.01 | 614.08 | 762.30 | 1,440.00 | 600.00 | 300.00 | 52,154.42 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9829 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R51596 | Aug-01-2007 | ACTIVE | 2,129.17 | 25,670.04 | 4,107.21 | 380.92 | 472.86 | 1,440.00 | 600.00 | 300.00 | 32,979.02 | 6.00 | MA. SEC. EDUC. (CHEMISTRY) | 9837 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTINENCIA VALLE | 71530 | R51631 | Sep-16-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE NEVAREZ LOPEZ | 71548 | R51641 | Aug-02-2004 | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 300.00 | 47,324.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61712 | R51712 | Aug-01-2006 | ACTIVE | 3,271.67 | 39,260.04 | 6,281.61 | 577.97 | 717.48 | 1,440.00 | 600.00 | 300.00 | 49,185.10 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RES. DPORT EDUC. CENTER (SPECIALIZED D) (21ST CENTURY) | M5660 | R51903 | Sep-04-1995 | ACTIVE | 2,809.17 | 33,710.04 | 5,393.61 | 497.30 | 617.58 | 1,440.00 | 600.00 | 300.00 | 42,566.72 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | 45955 | R51915 | Oct-20-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | RAFAEL HERNANDEZ (VEGA ALTA) | 71746 | R52101 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.03 | 344.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9976 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | R52209 | Sep-03-2008 | | ACTIVE | 3,946.34 | 47,360.08 | 7,580.30 | 695.71 | 863.64 | 1,440.00 | 600.00 | 300.00 | 58,968.25 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 35483 | R52313 | Aug-11-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | HERTA ARENAS | 20932 | R52344 | Jun-29-2000 | | ACTIVE | 3,433.34 | 41,200.08 | 6,592.01 | 606.10 | 752.40 | 1,440.00 | 600.00 | 300.00 | 51,490.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE M ESPADA | 38131 | R52365 | Oct-14-2011 | | ACTIVE | 3,933.34 | 47,200.08 | 7,552.01 | 693.10 | 860.40 | 1,440.00 | 600.00 | 300.00 | 58,933.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | R52422 | Sep-01-2011 | | ACTIVE | 3,753.34 | 45,040.08 | 7,206.41 | 661.78 | 821.52 | 1,440.00 | 600.00 | 300.00 | 56,077.80 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | R52660 | Aug-01-2006 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9976 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S. MARCHAND | 17418 | R52667 | Apr-23-1996 | | ACTIVE | 2,911.67 | 34,940.04 | 5,590.41 | 513.10 | 629.72 | 1,440.00 | 600.00 | 300.00 | 44,033.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | DR.EFRAIN GONZALEZ TEJERA | 17707 | R52672 | Aug-10-1998 | | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 300.00 | 50,401.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17459 | R52736 | Aug-02-2004 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | 12070 | R52730 | Aug-01-2008 | | ACTIVE | 2,151.67 | 25,820.04 | 4,131.21 | 383.09 | 475.56 | 1,440.00 | 600.00 | 300.00 | 33,157.90 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | 11443 | R52744 | Feb-17-2000 | | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 300.00 | 44,892.10 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | R52750 | Oct-27-1999 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAUTIMBED | 78733 | R52819 | Oct-19-1999 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,111.55 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAUTIMBED E | 78733 | R52866 | May-05-2005 | | ACTIVE | 3,009.17 | 36,110.04 | 5,777.61 | 532.30 | 660.78 | 1,440.00 | 600.00 | 300.00 | 45,428.72 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO LL. ARE ELEMENTAR Y (ECOLOGICA L) | 18299 | R52880 | Sep-01-1999 | | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 300.00 | 51,260.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONAL L HIGH SCHOOL) | 27557 | R52921 | Sep-07-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTO N E | 30300 | R52923 | Jan-27-2000 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 30271 | R52928 | Oct-15-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR Y (MONTESSOR RI MOD) | 21188 | R52936 | Aug-01-1997 | | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 538.82 | 668.88 | 1,440.00 | 600.00 | 300.00 | 45,965.35 | 6.00 | MA. RESOURCE IN COMPUTER USE (6 - 8) | 9809 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CHARLES E. MINER | 23259 | R52942 | Aug-01-2008 | | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 300.00 | 36,161.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. MARIA C. SANTIAGO | 21881 | R52978 | Nov-01-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AYALA | 34272 | R53014 | Dec-15-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31617 | R53028 | Aug-05-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31617 | R53041 | Oct-13-1999 | ACTIVE | 3,434.17 | 41,210.04 | 6,393.61 | 606.25 | 752.58 | 1,440.00 | 600.00 | 308.00 | 51,510.47 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9969 | | SCHOOLND EX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | NEW INTERMEDIATE | 39462 | R53047 | Sep-17-1997 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9839 | | SCHOOLND EX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LUZ A CRUZ DE SANTANA | 35071 | R53132 | Aug-01-2002 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9969 | | SCHOOLND EX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | 42945 | R53180 | Aug-27-2001 | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 308.00 | 39,454.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9969 | | SCHOOLND EX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | DR. SILVERIO MEDINA GAUD (CONSUMO) | 41699 | R53206 | Sep-30-1998 | ACTIVE | 2,816.67 | 33,800.04 | 5,408.01 | 498.80 | 619.20 | 1,440.00 | 600.00 | 308.00 | 42,674.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLND EX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | R53211 | Aug-01-2005 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLND EX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | S.U. EUGENIO NAZARIO SOTO | 50943 | R53387 | Aug-01-2000 | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9969 | | SCHOOLND EX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RODOLFO DEL VALLE | 52571 | R53422 | Aug-29-1996 | ACTIVE | 2,666.67 | 32,000.04 | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 308.00 | 40,527.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLND EX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47357 | R53476 | Aug-02-2004 | ACTIVE | 2,496.67 | 29,960.04 | 4,793.61 | 443.12 | 550.08 | 1,440.00 | 600.00 | 308.00 | 38,094.85 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLND EX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | R53540 | Aug-19-1999 | ACTIVE | 2,786.67 | 33,440.04 | 5,350.41 | 493.58 | 612.72 | 1,440.00 | 600.00 | 308.00 | 42,244.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9969 | | SCHOOLND EX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | GABRIELA MISTRAL | 61382 | R53569 | Oct-18-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLND EX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | INTERMEDIATE BERNINO | 67654 | R53583 | Aug-01-2007 | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLND EX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | JUAN PONCE DE LEON | 62547 | R53612 | Sep-16-1999 | ACTIVE | 3,059.17 | 36,710.04 | 5,873.61 | 541.00 | 671.58 | 1,440.00 | 600.00 | 308.00 | 46,144.22 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLND EX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | R54103 | Aug-01-2006 | ACTIVE | 3,511.67 | 42,140.04 | 6,742.41 | 619.73 | 769.32 | 1,440.00 | 600.00 | 308.00 | 52,619.50 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLND EX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | REHABILITATION COMPLEX FOR WOMEN, BAYAMON | 72395 | R56012 | Apr-23-2020 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | PROMOTION ARY | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R56018 | Apr-23-2020 | ACTIVE | 1,866.00 | 22,416.00 | 3,586.56 | 333.73 | 414.29 | 1,440.00 | 600.00 | 308.00 | 29,098.58 | 6.00 | M. INDUSTRIAL EDUC. (SMALL ENGINE MECHANICS) | 8252 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | GUERRERO CORRECTIONAL INSTITUTION, AGUADILLA | 44114 | R56047 | Apr-23-2020 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | LUIS MUÑOZ MARIN | 46993 | R56049 | Apr-23-2020 | ACTIVE | 1,888.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | R56062 | Apr-23-2020 | ACTIVE | 1,841.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRONICS) | 8119 | | STATE | PROMOTION ARY | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | RAFAEL CORDERO (VOCATIONAL TRADE) | 61762 | R56097 | Apr-23-2020 | ACTIVE | 1,888.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | | STATE | PROMOTION ARY | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | MIGUEL SUCH | 62398 | R56101 | Apr-23-2020 | ACTIVE | 1,841.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (ARCHITECTURAL DRAWING-DRAUGHTSMAN) | 8288 | | STATE | PROMOTION ARY | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27623 | R56110 | Apr-23-2020 | ACTIVE | 2,047.00 | 24,564.00 | 3,930.24 | 364.88 | 452.95 | 1,440.00 | 600.00 | 308.00 | 31,660.07 | 6.00 | PROF. BUSINESS ADM. (OFFICE MANAGEMENT SYSTEM) | 9854 | | STATE | PROMOTION ARY | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47962 | R56123 | May-26-2020 | ACTIVE | 2,016.00 | 24,216.00 | 3,874.56 | 359.83 | 446.69 | 1,440.00 | 600.00 | 308.00 | 31,245.08 | 6.00 | VOCATIONAL PROGRAM COORDINATOR | 8200 | | STATE | PROMOTION ARY | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANROMA | 65079 | R74718 | Aug-07-2013 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUAN A MENDEZ (MI TROPOLIS) | 68510 | R74723 | Aug-05-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | Description | # | | | | Class | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (LIJ) | SAN JUAN | RAMON POWER Y GIRALT | 42123 | K74740 | Aug-04-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATÍ | MANATÍ | PR. TEC. INST. MANATÍ CAMPUS | 17392 | K74772 | Aug-03-2015 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 426.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,234.55 | 6.00 | PROF. GENERAL EDUC. (SOCIAL SCIENCES AND HISTORY) | 8276 | | STATE | REGULAR | VOCATIONAL TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | PONCE | CARMEN BELEN VEGA | 56119 | K74872 | Nov-02-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMÓN | BAYAMÓN | BAYAMÓN | FAUSTINO SANTIAGO MONTALVO | 70599 | R74684 | Jan-08-2016 | | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | 300.00 | 33,614.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMÓN | BAYAMÓN | BAYAMÓN | MEIVILLE ELEMENTARY | 70243 | K74922 | Sep-24-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,132.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMÓN | OROCOVIS | MOROVIS | RAMON TORRES RIVERA | 12336 | R74929 | Aug-03-2013 | | ACTIVE | 1,979.67 | 23,696.04 | 3,791.37 | 352.29 | 437.33 | 1,440.00 | 600.00 | 300.00 | 30,625.03 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9667 | | STATE | REGULAR | VOCATIONAL TEACHERS | INCLUDED |
| MAYAGÜEZ | CABO ROJO | CABO ROJO | S. U. ANTONIO ACARÓN CORREA (21ST CENTURY) | K1020 | R75022 | Aug-01-2001 | | ACTIVE | 3,211.67 | 38,540.04 | 6,166.41 | 567.53 | 704.52 | 1,440.00 | 600.00 | 300.00 | 48,326.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | DORIS MARTÍNEZ (ALMACIGO ALTO 2) | S1320 | R75098 | Aug-02-2001 | | ACTIVE | 2,739.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 300.00 | 41,565.52 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | GEORGE WASHINGTON | 12005 | R75098 | Aug-23-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMÓN | BAYAMÓN | BAYAMÓN | PABLO CASALS (SPECIALIZED IN FINE ARTS) | 70101 | R77198 | Aug-01-2013 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMÓN | TOA BAJA | TOA ALTA | ALEJANDRO JR. CRUZ (SALUTES) (MARCELIN) | 71449 | R77143 | Aug-01-2013 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PETROAMÉRICA PAGAN | 20404 | R77236 | Sep-03-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANÓVANAS | CANÓVANAS | PEDRO ALBIZU CAMPOS | 31286 | R77339 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,132.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JOSE F. CINTRÓN Y ANIDO | 32573 | R77370 | Aug-01-2013 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52000 | R77417 | Aug-13-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. PHYSICAL SCHOOL HEALTH (K-12) | 9812 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGÜEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMÍREZ | 47357 | R77446 | Aug-01-2013 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGÜEZ | MAYAGÜEZ | HORMIGUEROS | S. U. ALFREDO DORRINGTO N (21ST CENTURY) | MM91 | R77452 | Aug-01-2013 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | ENGLISH PM. ELEMENTARY LEVEL (4-6) | 9978 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGÜEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRÓN LÓPEZ | 48264 | R77491 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,132.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | S2514 | R77507 | Aug-01-2013 | | ACTIVE | 2,859.17 | 34,310.04 | 5,489.61 | 506.20 | 628.38 | 1,440.00 | 600.00 | 300.00 | 43,282.22 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | LUIS LLORENS TORRES | 51606 | R77535 | Aug-01-2013 | | | ACTIVE | 2,739.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 300.00 | 41,565.52 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (MÉDICO) FUENTES | 62182 | R77665 | Aug-01-2013 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | R77641 | Aug-01-2013 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,810.85 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO (ILI)IAR ELEMENTAR Y (ECOLÓGICA S) | L8259 | R88835 | Oct-14-2001 | | ACTIVE | 2,909.17 | 34,910.04 | 5,585.61 | 514.90 | 639.18 | 1,440.00 | 600.00 | 300.00 | 43,997.72 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMÓN MARÍN SOLÁ | 75713 | R88852 | Aug-01-2007 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLAND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCIÓN LUGO | 32423 | R88112 | Jul-01-2014 | | ACTIVE | 3,558.34 | 42,700.08 | 6,832.01 | 627.85 | 779.40 | 1,440.00 | 600.00 | 300.00 | 53,287.25 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLAND | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |

| Region | District | Municipality | School | No | ID | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Amt9 | Amt10 | Position | | Type1 | Type2 | Category | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R83083 | Aug-01-2013 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 553.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | SCHOOL SOCIAL WORKER | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45353 | R81094 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | URBAN HIGH SCHOOL | 47639 | R81138 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAMON PEREZ PURCELL | 51946 | R81137 | Aug-01-2013 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SCHOOL SOCIAL WORKER | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | RÍO. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC.SERV CENTER | 78980 | R81194 | Aug-01-2013 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 36820 | R81204 | Aug-02-2013 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SCHOOL COUNSELOR | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 36820 | R81233 | Aug-01-2013 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SCHOOL SOCIAL WORKER | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | JOSE G. TORRES FERMOSO | 57890 | R81251 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | VICENTE ACEVEDO BALLESTER | 18224 | R81272 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R81273 | Aug-01-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | R81211 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTINENCIA VALLE | 71520 | R81416 | Aug-01-2013 | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 461.40 | 397.60 | 1,440.00 | 600.00 | 308.00 | 41,243.05 | 6.00 | MA. FINE ARTS (DANCE:MOV. AND CORPORAL EXPRESSION) | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | S. U. PASTO (MONTESSO RI) | 20214 | R81471 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | R81497 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA ARENAS | 25932 | R81528 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | NEW ELEMENTAR Y | 48017 | R81684 | Aug-07-2013 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZE D IN ARTS AND SPORTS) | 46805 | R81686 | Aug-01-2013 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART:MUSIC) SPECIALIZED | 48330 | R81693 | Aug-01-2013 | ACTIVE | 3,354.17 | 40,250.04 | 6,440.01 | 592.33 | 735.30 | 1,440.00 | 600.00 | 308.00 | 50,365.67 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | SPECIAL VOC. CENTER | 45210 | R81702 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | R81795 | Aug-01-2013 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MAIN CORRECTIO NAL INSTITUTIO N, PONCE | 57547 | R83118 | Nov-18-2019 | ACTIVE | 2,100.00 | 25,200.00 | 4,032.00 | 374.10 | 464.40 | 1,440.00 | 600.00 | 308.00 | 32,418.50 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | YOUNG ADULTS CORR INSTITUTIO N ANNEX 224, PONCE | 58352 | R83121 | Nov-18-2019 | ACTIVE | 2,100.00 | 25,200.00 | 4,032.00 | 374.10 | 464.40 | 1,440.00 | 600.00 | 308.00 | 32,418.50 | 6.00 | MA. SEC EDUC. (SPANISH) | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON CORR. INSTITUTIO N ANNEX 501 | 76869 | R83140 | Nov-02-2020 June 30- 2021 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 605.48 | 1,440.00 | 600.00 | 308.00 | 42,036.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | | STATE | ELIGIBLE TEMPORARY | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA SOCIAL TREATMENT CENTER | 38336 | R83142 | Nov-09-2020 June 30- 2021 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 7.30 | SCHOOL DIRECTOR III (K-12) | | STATE | ELIGIBLE TEMPORARY | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNICOL OGICAL INSTITUTE | 65094 | R85011 | Jan-29-2007 | ACTIVE | 2,216.67 | 26,600.04 | 4,256.01 | 394.40 | 489.60 | 1,440.00 | 600.00 | 308.00 | 34,088.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | Status | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA ALTA | JOSE M. DEL VALLE | 71,999 | R85207 | Aug-01-2000 | ACTIVE | 2,246.67 | 26,960.04 | 4,313.61 | 399.62 | 496.08 | 1,440.00 | 600.00 | 34,517.35 | 6.00 | SCHOOL/INDE X | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 46,054 | R85415 | Aug-02-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 39,812.05 | 6.00 | SCHOOL/INDE X | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | TALLABOA ALTA INTERMEDIA TE | 54429 | R85446 | Aug-01-2000 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 40,599.10 | 6.00 | SCHOOL/INDE X | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R85508 | Aug-02-2004 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 37,665.55 | 6.00 | SCHOOL/INDE X | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R85515 | Aug-22-2001 | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 49,111.55 | 6.00 | SCHOOL/INDE X | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | R85520 | Aug-01-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 40,169.80 | 6.00 | SCHOOL/INDE X | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | 12740 | R85527 | Aug-04-2003 | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 36,950.05 | 6.00 | SCHOOL/INDE X | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | R85778 | Aug-08-2000 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 30,868.30 | 6.00 | SCHOOL/INDE X | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL ADENTRO | 22459 | R85809 | Aug-01-2002 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 38,381.05 | 6.00 | SCHOOL/INDE X | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ISABEL FLORES | 34363 | R85821 | Aug-04-2003 | ACTIVE | 2,496.67 | 29,960.04 | 4,793.61 | 443.12 | 550.08 | 1,440.00 | 600.00 | 38,094.85 | 6.00 | SCHOOL/INDE X | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANTONIO ROSA GUZMAN (DR. MANZANA) | 35774 | R85833 | Aug-01-2002 | ACTIVE | 3,066.67 | 36,800.04 | 5,888.01 | 543.30 | 673.20 | 1,440.00 | 600.00 | 46,251.55 | 6.00 | SCHOOL/INDE X | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZE D IN SPORTS) | 57281 | R85966 | Aug-02-2004 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 37,665.55 | 6.00 | SCHOOL/INDE X | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | SUPERINTEN DENT'S OFFICE | 90737 | R86004 | Apr-30-2012 | ACTIVE | 2,000.00 | 24,000.00 | 3,840.00 | 356.70 | 442.80 | 1,440.00 | 600.00 | 30,987.50 | 7.30 | STATE | REGULAR | FACULTY~ ADMINISTRA TIVE | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | SUPERINTEN DENT'S OFFICE | 96610 | R86172 | Feb-29-2011 | ACTIVE | 4,040.00 | 48,480.00 | 7,756.80 | 711.66 | 883.44 | 1,440.00 | 600.00 | 60,179.90 | 7.30 | STATE | REGULAR | FACULTY~ ADMINISTRA TIVE | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47982 | R87029 | Aug-01-2000 | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 37,559.22 | 6.00 | SCHOOL/INDE X | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. HONORIO HERNANDEZ | 12914 | R87040 | Aug-01-2000 | ACTIVE | 3,354.17 | 40,250.04 | 6,440.01 | 592.33 | 735.30 | 1,440.00 | 600.00 | 50,365.67 | 6.00 | SCHOOL/INDE X | REGULAR | FACULTY~ LIBRARIAN | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZE D IN FINE ARTS) | 70201 | R87059 | Aug-01-2000 | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.12 | 670.50 | 1,440.00 | 600.00 | 46,072.67 | 6.00 | SCHOOL/INDE X | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40622 | R87097 | Aug-01-2000 | ACTIVE | 2,131.67 | 25,580.04 | 4,131.21 | 383.09 | 475.56 | 1,440.00 | 600.00 | 33,137.90 | 6.00 | SCHOOL/INDE X | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | R87177 | Aug-01-2000 | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 548.83 | 681.30 | 1,440.00 | 600.00 | 46,788.17 | 6.00 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | R87212 | Aug-01-2000 | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 37,629.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | R87214 | Aug-01-2000 | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 37,629.77 | 6.00 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | R87219 | Aug-01-2000 | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 37,629.77 | 6.00 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 11917 | R87291 | Aug-01-2000 | ACTIVE | 2,309.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 38,273.72 | 6.00 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | VISITACION PAGAN | 12633 | R87295 | Aug-01-2000 | ACTIVE | 2,289.17 | 27,470.04 | 4,395.21 | 407.02 | 505.26 | 1,440.00 | 600.00 | 35,125.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | R87292 | Aug-01-2000 | ACTIVE | 2,476.67 | 29,720.04 | 4,755.21 | 439.64 | 545.76 | 1,440.00 | 600.00 | 37,808.65 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GIUSTI | 78932 | R97398 | Aug-01-2000 | | ACTIVE | 2,109.17 | 25,910.04 | 4,145.61 | 284.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | R97399 | Aug-01-2000 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | R97402 | Aug-01-2000 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | R97535 | Aug-01-2000 | | ACTIVE | 2,629.17 | 31,610.04 | 5,057.61 | 467.05 | 579.78 | 1,440.00 | 600.00 | 308.00 | 40,062.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 23521 | R97567 | Aug-01-2000 | | ACTIVE | 3,004.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 308.00 | 46,072.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | R97572 | Aug-01-2000 | | ACTIVE | 2,471.67 | 29,660.04 | 4,745.61 | 438.77 | 544.68 | 1,440.00 | 600.00 | 308.00 | 37,737.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | R97594 | Aug-01-2000 | | ACTIVE | 2,791.67 | 33,500.04 | 5,360.01 | 494.45 | 613.80 | 1,440.00 | 600.00 | 308.00 | 42,316.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | R97601 | Aug-01-2000 | | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 308.00 | 32,621.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R97616 | Aug-01-2000 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | INES MARIA MENDOZA | 27078 | R97618 | Aug-01-2000 | | ACTIVE | 2,916.67 | 35,000.04 | 5,600.01 | 516.20 | 640.80 | 1,440.00 | 600.00 | 308.00 | 44,105.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | R97645 | Aug-01-2000 | | ACTIVE | 2,261.67 | 27,140.04 | 4,342.41 | 402.23 | 499.32 | 1,440.00 | 600.00 | 308.00 | 34,732.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | CARMEN BENITEZ | 30841 | R97678 | Aug-01-2000 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | R97691 | Aug-01-2000 | | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.40 | 541.98 | 1,440.00 | 600.00 | 308.00 | 37,558.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | VILLA MARINA | 24612 | R97693 | Aug-02-2010 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 308.00 | 46,072.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 32233 | R97717 | Aug-01-2000 | | ACTIVE | 2,704.17 | 32,450.04 | 5,192.01 | 479.23 | 594.90 | 1,440.00 | 600.00 | 308.00 | 41,064.17 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46672 | R97739 | Aug-01-2000 | | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.40 | 541.98 | 1,440.00 | 600.00 | 308.00 | 37,558.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | LUIS MUÑOZ MARIN | 46995 | R97781 | Aug-04-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | 41382 | R97798 | Aug-01-2000 | | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 308.00 | 36,520.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A VARGAS | 15453 | R97820 | Aug-01-2000 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | 42176 | R97840 | Aug-01-2000 | | ACTIVE | 3,059.17 | 36,710.04 | 5,873.61 | 541.00 | 671.58 | 1,440.00 | 600.00 | 308.00 | 46,144.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | J. DE DIOS QUIÑONES ELEMENTAR Y | 42804 | R97852 | Aug-01-2000 | | ACTIVE | 2,629.17 | 31,670.04 | 5,067.21 | 467.92 | 580.86 | 1,440.00 | 600.00 | 308.00 | 46,134.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. MAXIMINO A. SALAS | 43745 | R97893 | Aug-01-2000 | | ACTIVE | 3,041.67 | 36,500.04 | 5,840.01 | 537.95 | 667.80 | 1,440.00 | 600.00 | 308.00 | 45,893.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54288 | R97947 | Aug-01-2000 | | ACTIVE | 2,664.17 | 31,970.04 | 5,115.21 | 472.27 | 586.26 | 1,440.00 | 600.00 | 308.00 | 40,991.77 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | R97969 | Aug-01-2000 | | ACTIVE | 2,209.17 | 26,510.04 | 4,241.61 | 393.10 | 487.98 | 1,440.00 | 600.00 | 308.00 | 33,980.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | PROFESSOR LUISA MONSEGUR VELEZ | 58099 | R97986 | Aug-01-2000 | | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.46 | 675.90 | 1,440.00 | 600.00 | 308.00 | 46,439.42 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | R88523 | Aug-01-2008 | ACTIVE | 2,194.17 | 26,210.04 | 4,193.61 | 288.75 | 482.58 | 1,440.00 | 600.00 | 308.00 | 33,622.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANGELES PASTOR (SAN MARTIN) | 64410 | R88877 | Aug-01-2008 | ACTIVE | 2,351.67 | 28,220.04 | 4,515.21 | 417.89 | 518.76 | 1,440.00 | 600.00 | 308.00 | 36,319.90 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZE D SCIENCE AND MATH) | 62993 | R88522 | Aug-01-2008 | ACTIVE | 2,139.17 | 25,670.04 | 4,107.21 | 280.92 | 472.86 | 1,440.00 | 600.00 | 308.00 | 32,978.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 51706 | R88531 | Aug-01-2008 | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 308.00 | 37,558.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | 11043 | R88243 | Aug-09-2010 | ACTIVE | 2,284.17 | 27,410.04 | 4,385.61 | 406.15 | 504.18 | 1,440.00 | 600.00 | 308.00 | 35,053.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D ORTIZ ORTIZ (S. U. SUMIDERO) | 20189 | R88323 | Sep-08-2008 | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 308.00 | 41,958.55 | 6.00 | SEC. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R88505 | Aug-01-2008 | ACTIVE | 2,039.17 | 24,470.04 | 3,915.21 | 363.52 | 451.26 | 1,440.00 | 600.00 | 308.00 | 31,548.02 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL F. SANTIAGO ECHEGARAY (STGO R. PALMER) | 17327 | R88571 | Jul-08-2011 | ACTIVE | 4,218.34 | 50,620.08 | 8,099.21 | 742.60 | 921.96 | 1,440.00 | 600.00 | 308.00 | 62,731.95 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 70516 | R88619 | Jul-08-2011 | ACTIVE | 3,383.34 | 40,600.08 | 6,490.01 | 612.20 | 784.80 | 1,440.00 | 600.00 | 308.00 | 53,645.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | MARIA M. SIMMONS (21ST CENTURY) | 35840 | R88729 | Jun-04-2011 | ACTIVE | 3,783.34 | 45,400.08 | 7,264.01 | 667.00 | 828.00 | 1,440.00 | 600.00 | 308.00 | 56,507.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 46664 | R88734 | Aug-02-2011 | ACTIVE | 4,143.34 | 49,720.08 | 7,955.21 | 729.44 | 905.76 | 1,440.00 | 600.00 | 308.00 | 61,658.70 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIA TE | 46378 | R88876 | Jul-12-2011 | ACTIVE | 3,433.34 | 41,200.08 | 6,592.01 | 606.10 | 752.40 | 1,440.00 | 600.00 | 308.00 | 51,498.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51456 | R89062 | Aug-01-2008 | ACTIVE | 2,666.67 | 32,000.04 | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 308.00 | 40,527.55 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9877 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56161 | R89063 | Aug-01-2008 | ACTIVE | 3,009.17 | 36,110.04 | 5,777.61 | 532.30 | 660.78 | 1,440.00 | 600.00 | 308.00 | 45,428.72 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9838 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | BENECIA VELEZ | 55744 | R89069 | Aug-01-2008 | ACTIVE | 2,201.67 | 26,420.04 | 4,227.21 | 291.79 | 486.36 | 1,440.00 | 600.00 | 308.00 | 33,872.40 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | R89070 | Aug-01-2008 | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 308.00 | 36,592.30 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70581 | R89099 | Aug-01-2008 | ACTIVE | 3,336.67 | 40,040.04 | 6,406.41 | 389.28 | 731.52 | 1,440.00 | 600.00 | 308.00 | 50,115.25 | 6.00 | SCHOOL COUNSELOR | 9996 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 70516 | R89097 | Aug-01-2008 | ACTIVE | 2,139.17 | 25,670.04 | 4,107.21 | 280.92 | 472.86 | 1,440.00 | 600.00 | 308.00 | 32,978.02 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | R89111 | Aug-01-2008 | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 297.88 | 493.92 | 1,440.00 | 600.00 | 308.00 | 34,174.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO FERNANDEZ | 71357 | R89120 | Aug-01-2008 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | 41012 | R89139 | Aug-01-2008 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | 48025 | R89170 | Aug-01-2008 | ACTIVE | 2,284.17 | 27,410.04 | 4,385.61 | 406.15 | 504.18 | 1,440.00 | 600.00 | 308.00 | 35,053.97 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R89213 | Aug-01-2008 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 30841 | R89218 | Aug-01-2008 | ACTIVE | 2,461.67 | 29,540.04 | 4,726.41 | 437.03 | 542.52 | 1,440.00 | 600.00 | 308.00 | 37,594.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | 42267 | R89257 | Aug-01-2008 | ACTIVE | 2,241.67 | 26,900.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R89261 | Aug-01-2000 | | ACTIVE | 3,004.17 | 36,050.04 | 5,768.01 | 531.43 | 659.70 | 1,440.00 | 600.00 | 308.00 | 45,357.17 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G. QUINTERO ALFARO | 17186 | R89263 | Aug-01-2008 | | ACTIVE | 2,039.17 | 24,470.04 | 3,915.21 | 363.52 | 451.26 | 1,440.00 | 600.00 | 308.00 | 31,548.02 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11367 | R89289 | Aug-01-2008 | | ACTIVE | 3,361.67 | 40,340.04 | 6,454.41 | 593.43 | 736.52 | 1,440.00 | 600.00 | 308.00 | 50,473.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | CARMEN CASASUS MARTI (URBAN ELEM) | K7613 | R89291 | Aug-01-2008 | | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 308.00 | 32,549.72 | 6.00 | MA. EDUC. ELEMENTARY LEVEL | 9969 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | R89508 | Oct-13-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | R5662 | R89566 | Aug-11-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21097 | R89650 | Aug-02-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICEAGA SUPERIOR VOC. | K7952 | R89743 | Aug-13-2010 | | ACTIVE | 2,109.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAIME GARFIELD | K0915 | R89745 | Aug-25-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.35 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | K7662 | R89862 | Aug-20-2010 | | ACTIVE | 2,309.17 | 27,710.04 | 4,433.61 | 410.50 | 509.38 | 1,440.00 | 600.00 | 308.00 | 35,411.72 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | R89869 | Nov-01-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | MA. LIBRARIAN | 9978 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R89971 | Aug-02-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | LUIS MUÑOZ MARIN | K6995 | R90077 | Aug-06-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | K7084 | R90152 | Aug-02-2004 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 308.00 | 46,072.67 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUFEDO H. RIVERA | K5955 | R90157 | Sep-26-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | OLGA MAS RAMIREZ | K2209 | R90161 | Aug-27-2001 | | ACTIVE | 2,661.67 | 31,940.04 | 5,110.41 | 471.83 | 585.72 | 1,440.00 | 600.00 | 308.00 | 40,456.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | NEW ELEMENTAR Y | K6017 | R90180 | Aug-04-2009 | | ACTIVE | 2,779.17 | 33,350.04 | 5,336.01 | 492.26 | 611.10 | 1,440.00 | 600.00 | 308.00 | 42,137.41 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMELIO SCHARON RODRIGUEZ | K6201 | R90220 | Aug-01-2005 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | K6656 | R90236 | Aug-31-2004 | | ACTIVE | 2,986.67 | 35,840.04 | 5,734.41 | 528.38 | 655.92 | 1,440.00 | 600.00 | 308.00 | 45,106.75 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9527 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ANSELMO VILLARUBIA | K0139 | R90245 | Aug-01-2002 | | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 308.00 | 44,784.77 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9801 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ISABEL SUAREZ (21ST CENTURY) | K0667 | R90256 | Nov-30-2001 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUFEDO H. RIVERA | K5955 | R90371 | Aug-04-2000 | | ACTIVE | 2,609.17 | 31,310.04 | 5,009.61 | 462.70 | 574.38 | 1,440.00 | 600.00 | 308.00 | 39,704.72 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MARICA | CATALINA MORALES DE FLORES | K7894 | R90385 | Aug-01-2008 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9576 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | K2085 | R90429 | Aug-18-2005 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | K2176 | R90430 | Aug-07-2001 | | ACTIVE | 2,934.17 | 35,210.04 | 5,633.61 | 519.25 | 644.58 | 1,440.00 | 600.00 | 308.00 | 44,355.47 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47694 | R90472 | Aug-01-2006 | | ACTIVE | 2,071.67 | 26,860.04 | 5,897.61 | 343.17 | 674.28 | 1,440.00 | 600.00 | 308.00 | 46,323.10 | 6.00 | | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | 42267 | R90482 | Sep-24-2001 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | ANDRES VALCARCEL | 48039 | R90576 | Jan-11-2005 | | ACTIVE | 2,686.67 | 32,240.04 | 5,158.41 | 476.18 | 591.12 | 1,440.00 | 600.00 | 308.00 | 40,813.75 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LO) | SAN JUAN | EUGENIO MARIA DE HOSTOS CENTER | 61366 | R90591 | Aug-04-2003 | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,534.35 | 6.00 | | MANUAL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LO) | SAN JUAN | DR. FACUNDO BUESO | 61655 | R90592 | Aug-01-2001 | | ACTIVE | 3,234.17 | 38,810.04 | 6,209.61 | 571.45 | 709.38 | 1,440.00 | 600.00 | 308.00 | 48,646.47 | 6.00 | | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (SO,N,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62901 | R90619 | Aug-01-2000 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (SO,N,V) | SAN JUAN | JUANITA GARCIA PERAZA | 62539 | R90682 | Aug-01-2001 | | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 308.00 | 44,784.77 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 60987 | R90753 | Aug-20-2002 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,523.30 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LO) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZE D) | 64462 | R90839 | Aug-01-2002 | | ACTIVE | 2,726.67 | 32,720.04 | 5,235.21 | 483.14 | 599.76 | 1,440.00 | 600.00 | 308.00 | 41,386.11 | 6.00 | | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70565 | R90929 | Aug-01-2007 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | R91035 | Aug-01-2002 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | NORMA I. TORRES COLON | 56077 | R91049 | Aug-20-2010 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAZTAMBIDE II | 43018 | R91088 | Aug-01-2001 | | ACTIVE | 3,279.17 | 39,350.04 | 6,296.01 | 579.28 | 719.10 | 1,440.00 | 600.00 | 308.00 | 49,292.42 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL K- 0) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | GEORGINA ALVARADO | 41257 | R91106 | Aug-01-2007 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS MUNOZ RIVERA | 53512 | R91164 | Aug-01-2001 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | R60003 | Aug-01-2005 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22582 | R60034 | Nov-02-1998 | | ACTIVE | 3,761.67 | 45,140.04 | 7,222.41 | 663.23 | 823.32 | 1,440.00 | 600.00 | 308.00 | 56,197.00 | 6.00 | | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | 34785 | R60052 | Aug-23-2000 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 308.00 | 47,324.80 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | R60086 | Aug-07-2000 | | ACTIVE | 3,236.67 | 38,840.04 | 6,218.25 | 572.23 | 710.35 | 1,440.00 | 600.00 | 308.00 | 48,711.87 | 6.00 | | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | R60117 | Aug-01-2001 | | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 308.00 | 48,040.30 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYEA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | R60174 | Aug-01-2001 | | ACTIVE | 3,311.67 | 39,740.04 | 6,358.41 | 584.93 | 726.12 | 1,440.00 | 600.00 | 308.00 | 49,757.50 | 6.00 | | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R60238 | Aug-01-2006 | | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 308.00 | 46,967.05 | 6.00 | | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUMIDERO) | 20180 | R60212 | Aug-04-2003 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. ENRIQUE DE JESUS BORRAS | 10222 | R60453 | Aug-01-2007 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑERO | 74039 | R60527 | Apr-08-2003 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BASDE VAZQUEZ | 70557 | R60537 | Aug-01-2000 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLDID | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51631 | R60572 | Aug-01-2000 | ACTIVE | 3,516.67 | 42,200.04 | 6,752.01 | 620.60 | 770.40 | 1,440.00 | 600.00 | 308.00 | 52,691.05 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLDID | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | MIGUEL GONZALEZ BALZA | 57323 | R60583 | Sep-11-2000 | ACTIVE | 2,959.17 | 35,510.04 | 5,681.61 | 523.60 | 649.98 | 1,440.00 | 600.00 | 308.00 | 44,713.22 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLDID | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | R60681 | Aug-02-2000 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLDID | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | R60797 | Aug-04-2000 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLDID | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | R60790 | Aug-01-2000 | ACTIVE | 3,279.17 | 39,350.04 | 6,296.01 | 579.26 | 719.10 | 1,440.00 | 600.00 | 308.00 | 49,292.42 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLDID | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21609 | R60796 | Aug-24-2000 | ACTIVE | 2,884.17 | 34,610.04 | 5,537.61 | 510.55 | 633.78 | 1,440.00 | 600.00 | 308.00 | 43,639.97 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLDID | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | TOA ALTA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | R68940 | Aug-15-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUMIDERO) | 20160 | R61034 | Aug-02-2000 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL | 9969 | SCHOOLDID | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47952 | R61139 | Aug-30-2000 | ACTIVE | 3,141.67 | 37,700.04 | 6,232.01 | 355.35 | 689.40 | 1,440.00 | 600.00 | 308.00 | 47,324.90 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDID | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71654 | R61274 | Aug-09-2000 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLDID | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | R61329 | Aug-01-2000 | ACTIVE | 2,779.17 | 33,350.04 | 5,336.01 | 492.28 | 611.10 | 1,440.00 | 600.00 | 308.00 | 42,137.42 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLDID | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36384 | R61376 | Sep-19-2003 | ACTIVE | 2,698.67 | 32,384.04 | 5,181.45 | 478.27 | 593.71 | 1,440.00 | 600.00 | 308.00 | 40,985.47 | 6.00 | M. COMMERCIAL EDUC. OFFICE SYSTEM ADMINISTRATION | 8269 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | R61556 | Aug-01-2000 | ACTIVE | 2,359.17 | 28,310.04 | 4,529.61 | 419.20 | 520.38 | 1,440.00 | 600.00 | 308.00 | 36,127.22 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLDID | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNOZ RIVERA | 61689 | R61573 | Aug-01-2000 | ACTIVE | 2,864.17 | 34,570.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 308.00 | 43,353.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLDID | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | R61701 | Aug-02-2004 | ACTIVE | 3,179.17 | 38,150.04 | 6,104.01 | 561.88 | 697.50 | 1,440.00 | 600.00 | 308.00 | 47,861.42 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLDID | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47952 | R61822 | Sep-02-2003 | ACTIVE | 2,684.67 | 32,216.04 | 5,154.57 | 475.82 | 590.69 | 1,440.00 | 600.00 | 308.00 | 40,795.13 | 6.00 | M. INDUSTRIAL EDUC. (DRESSMAKING AND DESIGN) | 8232 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZE D IN ARTS AND SPORTS) | 46805 | R61834 | Aug-19-1992 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDID | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN | 62661 | R61872 | Aug-01-2000 | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.40 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9819 | SCHOOLDID | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | 54445 | R61919 | Aug-30-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLDID | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIA SERRANO GONZALEZ | 51458 | R61922 | Jan-27-2005 | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 308.00 | 37,307.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLDID | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S.U. ANGELICA DELGADO (S.U. AMERICA) | 13932 | R61951 | Aug-01-2000 | ACTIVE | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 308.00 | 50,759.20 | 6.00 | SCHOOL SOCIAL WORKER | 9979 | SCHOOLDID | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 13391 | R61957 | Aug-01-2013 | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 308.00 | 37,629.77 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLDID | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAUTHEIR BEZ | X5019 | R61983 | Aug-25-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL | 9978 | SCHOOLDID | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | 46261 | R62248 | Aug-01-2000 | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 308.00 | 38,273.72 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZ D IN MATH AND SPORTS) | 54619 | R62177 | Aug-01-2007 | | ACTIVE | 2,264.17 | 27,170.04 | 4,347.21 | 402.67 | 499.86 | 1,440.00 | 600.00 | 300.00 | 34,767.77 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | CARMEN BENITEZ | 30841 | R62204 | Sep-12-2000 | | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 563.18 | 699.12 | 1,440.00 | 600.00 | 300.00 | 47,968.75 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVIESO | 32532 | R62244 | Feb-22-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 46233 | R62294 | Sep-15-2000 | | ACTIVE | 3,286.67 | 39,440.04 | 6,310.41 | 580.58 | 720.72 | 1,440.00 | 600.00 | 300.00 | 49,391.75 | 6.00 | ENGLISH PA ELEMENTARY LEVEL (K-3) | 9978 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G. QUINTERO ALFARO | 17186 | R62443 | Aug-16-2000 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | R62484 | Aug-01-2000 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S PAOLI (L MUSIC) (SPECIALIZE D) | 23440 | R62533 | Aug-01-2001 | | ACTIVE | 3,017.67 | 36,212.04 | 5,793.93 | 533.77 | 662.62 | 1,440.00 | 600.00 | 300.00 | 45,550.36 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | 75267 | R62568 | Sep-12-2000 | | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 300.00 | 50,401.45 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FELIPE GUTIERREZ | 62521 | R62581 | Aug-06-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.05 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,132.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | BRAULIO AYALA (MARIECHA BLANCO) | 30429 | R62615 | Aug-01-2000 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | INOCENCIO AL MONTERO | 11359 | R62617 | Sep-15-2000 | | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 300.00 | 40,241.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | R62625 | Aug-01-2000 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN (UNICO) ORTIZ DE LA RENTA (21ST CENTURY) | 41582 | R62673 | Aug-01-2000 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70284 | R65005 | Aug-01-2001 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | R65065 | Aug-01-2007 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 300.00 | 37,915.97 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | MERCEDES GARCIA DE COLORADO | 73668 | R65106 | Aug-01-2001 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ELISA DAVILA (ESPINOSA ADENTRO) | 71795 | R65136 | Aug-01-2002 | | ACTIVE | 3,221.67 | 38,660.04 | 6,185.61 | 569.27 | 706.68 | 1,440.00 | 600.00 | 300.00 | 48,469.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 70804 | R65142 | Aug-16-2001 | | ACTIVE | 2,686.67 | 32,240.04 | 5,158.41 | 476.18 | 591.12 | 1,440.00 | 600.00 | 300.00 | 40,813.75 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71225 | R65175 | Aug-04-2003 | | ACTIVE | 3,029.17 | 36,350.04 | 5,816.01 | 535.78 | 665.10 | 1,440.00 | 600.00 | 300.00 | 45,714.92 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | R65190 | Aug-01-2000 | | ACTIVE | 3,124.17 | 37,490.04 | 5,998.41 | 552.31 | 685.62 | 1,440.00 | 600.00 | 300.00 | 47,074.37 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 69112 | R65290 | Aug-01-2001 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | BO. QUEBRADA NEGRITO ELEMENTAR Y | 79067 | R65330 | Aug-01-2001 | | ACTIVE | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 300.00 | 43,351.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | R65338 | Aug-01-2001 | | ACTIVE | 3,426.67 | 41,120.04 | 6,579.21 | 604.94 | 750.96 | 1,440.00 | 600.00 | 300.00 | 51,401.15 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | MARIA I. DONES | 30221 | R65340 | Aug-01-2000 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.05 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,132.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | ERNESTO VIVENTE CARATINI (NEW ELEM BO.CEIBA) | 28555 | R65367 | Aug-01-2001 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,319.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (SD,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | R65571 | Aug-21-2001 | | ACTIVE | 3,688.34 | 44,260.08 | 7,081.61 | 650.47 | 807.49 | 1,440.00 | 600.00 | 308.00 | 55,147.65 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZED O BILINGUAL) | 46204 | R65380 | Aug-02-2001 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 308.00 | 47,682.55 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-4) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | 48306 | R65383 | Aug-09-2001 | | ACTIVE | 3,134.17 | 40,610.04 | 6,401.61 | 588.85 | 730.98 | 1,440.00 | 600.00 | 308.00 | 50,079.47 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCITO | 20172 | R65490 | Aug-01-2001 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | ELSA COUTO ANNONI | 50690 | R65452 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-4) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | R65461 | Mar-01-2004 | | ACTIVE | 3,091.67 | 37,100.04 | 5,936.01 | 546.65 | 678.60 | 1,440.00 | 600.00 | 308.00 | 46,609.30 | 6.00 | MA, SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTAR Y (FACTOR V) | 17780 | R65494 | Aug-01-2001 | | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 679.68 | 1,440.00 | 600.00 | 308.00 | 46,680.85 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) (SPECIALIZED) | 17749 | R65531 | Aug-10-2001 | | ACTIVE | 3,064.17 | 36,770.04 | 5,883.21 | 541.87 | 672.66 | 1,440.00 | 600.00 | 308.00 | 46,215.77 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-4) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | R65534 | Aug-01-2008 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | JUAN ALEJO ARIZMENDI | 12930 | R65586 | Aug-01-2008 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA, FINE ARTS (THEATER) | 9813 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R65592 | Jan-21-2004 | | ACTIVE | 3,099.17 | 37,190.04 | 5,950.41 | 547.96 | 680.22 | 1,440.00 | 600.00 | 308.00 | 46,716.62 | 6.00 | MA, LIBRARIAN | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R65623 | Aug-01-2001 | | ACTIVE | 2,339.17 | 28,070.04 | 4,491.21 | 415.72 | 516.06 | 1,440.00 | 600.00 | 308.00 | 35,841.02 | 6.00 | MA, SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | R65699 | Aug-13-2001 | | ACTIVE | 3,084.67 | 37,016.04 | 5,922.57 | 545.43 | 677.09 | 1,440.00 | 600.00 | 308.00 | 46,509.13 | 6.00 | M, COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | R65695 | Aug-22-2001 | | ACTIVE | 2,662.67 | 31,964.04 | 5,114.25 | 472.18 | 586.15 | 1,440.00 | 600.00 | 308.00 | 40,494.62 | 6.00 | M, COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | EPIFANIO ESTRADA | 15404 | R65715 | Aug-01-2008 | | ACTIVE | 2,534.17 | 30,410.04 | 4,865.61 | 449.65 | 558.18 | 1,440.00 | 600.00 | 308.00 | 38,631.47 | 6.00 | EARLY EDUCATION TEACHER | 9743 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEXIDOR | 26335 | R65780 | Oct-24-2001 | | ACTIVE | 2,739.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 308.00 | 41,565.32 | 6.00 | MA, SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | PETRA MERCADO | 34884 | R65834 | Aug-01-2001 | | ACTIVE | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 308.00 | 43,252.77 | 6.00 | MA, LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 35049 | R65866 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-4) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZE D IN ARTS AND SPORTS) | 46805 | R65915 | Aug-01-2008 | | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 308.00 | 37,272.02 | 6.00 | MA, SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 52258 | R65936 | Aug-01-2002 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 308.00 | 47,682.55 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-4) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑIZ RIVERA | 11395 | R65942 | Aug-01-2008 | | ACTIVE | 2,864.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-4) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | R65959 | Oct-02-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA, SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JAIME L. DREW | 52225 | R65969 | Nov-08-2001 | | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 308.00 | 39,168.10 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PILA | 52688 | R66007 | Aug-01-2001 | | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 308.00 | 39,883.60 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. ALFREDO AGUAYO | 54866 | R66024 | Aug-01-2001 | | ACTIVE | 2,859.17 | 34,310.04 | 5,489.61 | 506.20 | 628.38 | 1,440.00 | 600.00 | 308.00 | 43,282.22 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | INTERMEDIA TE SOR ISOLINA FERRE (VILLA DEL CARMEN) | 56085 | R66046 | Aug-08-2001 | ACTIVE | 2,729.17 | 32,870.04 | 5,239.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 308.00 | 41,565.02 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JULIO COLLAZO | 52704 | R66051 | Aug-04-2009 | ACTIVE | 2,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 308.00 | 46,323.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (JAMIOL) MARTINEZ MARTINEZ NEW SUPERIOR | 58923 | R66075 | Sep-02-2002 | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 308.00 | 39,168.10 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | R66091 | Aug-01-2002 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. CARLOS ZAYAS | 22566 | R66130 | Aug-01-2001 | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 308.00 | 49,328.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22582 | R66139 | Aug-01-2001 | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 308.00 | 49,328.20 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS MUNOZ RIVERA | 20634 | R66252 | Aug-01-2002 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S PAOLI (J. MUSIC) (SPECIALIZE D) | 23440 | R66273 | Aug-01-2009 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | SCHOOL COUNSELOR | 9986 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | 42406 | R66282 | Mar-01-2004 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MARIA G.GARCIA C.PRE.VOC. | 22012 | R66348 | Oct-15-2001 | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,534.25 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54551 | R66381 | Aug-04-2003 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | R66424 | Aug-10-2001 | ACTIVE | 2,759.17 | 33,110.04 | 5,297.61 | 488.80 | 606.78 | 1,440.00 | 600.00 | 308.00 | 41,851.22 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLADO | 57018 | R66466 | Aug-01-2001 | ACTIVE | 3,189.17 | 38,270.04 | 6,123.21 | 563.62 | 699.66 | 1,440.00 | 600.00 | 308.00 | 48,004.52 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56093 | R66494 | Aug-01-2001 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | S. U. JORGE LUCAS | 51938 | R66522 | Aug-01-2001 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51698 | R66532 | Sep-01-2001 | ACTIVE | 3,128.67 | 37,544.04 | 6,007.05 | 553.09 | 686.59 | 1,440.00 | 600.00 | 308.00 | 47,138.77 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R66538 | Aug-01-2009 | ACTIVE | 1,754.17 | 33,050.04 | 5,288.01 | 487.93 | 605.70 | 1,440.00 | 600.00 | 308.00 | 41,779.67 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | QUEBRADA GRANDE | 31609 | R66543 | Aug-01-2001 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BOTIJAS #1 (SPECIALIZE D) | 12716 | R66655 | Aug-01-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 46086 | R66681 | Sep-10-2001 | ACTIVE | 3,309.17 | 39,710.04 | 6,353.61 | 584.50 | 725.58 | 1,440.00 | 600.00 | 308.00 | 49,721.72 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 48298 | R66739 | Aug-01-2007 | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 308.00 | 34,803.55 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PETROAMER ICA PAGAN | 20464 | R66836 | Aug-02-2004 | ACTIVE | 3,091.67 | 37,100.04 | 5,936.01 | 546.45 | 678.60 | 1,440.00 | 600.00 | 308.00 | 46,609.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LARACUENT E | 71084 | R66876 | Aug-09-2002 | ACTIVE | 2,521.67 | 30,260.04 | 4,841.61 | 447.47 | 555.48 | 1,440.00 | 600.00 | 308.00 | 38,452.60 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | R66941 | Aug-02-2001 | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | R66973 | Aug-24-2001 | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 308.00 | 39,454.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | DANIEL MALDONADO | 52621 | R44963 | Aug-02-2004 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (EE.IV.V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | R67081 | Aug-02-2009 | | ACTIVE | 2,886.67 | 37,040.04 | 5,926.41 | 545.78 | 677.52 | 1,440.00 | 600.00 | 300.00 | 46,537.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9607 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | LUIS MUÑOZ MARIN | 26021 | R67174 | Aug-14-2001 | | ACTIVE | 3,279.67 | 39,356.04 | 6,296.97 | 579.36 | 719.21 | 1,440.00 | 600.00 | 300.00 | 49,299.58 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONAL HIGH SCHOOL) | 27557 | R67215 | Aug-13-2001 | | ACTIVE | 2,729.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 300.00 | 41,565.02 | 6.00 | M. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONAL HIGH SCHOOL | 17863 | R67246 | Jun-26-2005 | | ACTIVE | 3,683.34 | 44,200.08 | 7,072.01 | 649.60 | 806.40 | 1,440.00 | 600.00 | 300.00 | 55,076.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | BRIGIDA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 13912 | R67732 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.21 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | M. EARLY EDUCATION (ELEMENTAL LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FAUSTINO SANTIAGO MONTALVO | 70599 | R67610 | Aug-01-2008 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 300.00 | 37,915.97 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R67989 | Aug-01-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.66 | 6.00 | M. FAM. CONS. EDUC. | 9980 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R67993 | Aug-01-2007 | | ACTIVE | 2,284.67 | 27,416.04 | 4,386.57 | 406.23 | 504.29 | 1,440.00 | 600.00 | 300.00 | 35,061.13 | 6.00 | M. INDUSTRIAL EDUC. (ARCHITECTURAL DRAWING) (DRAUGHTSMAN) | 8289 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ANTONIO PAOLI (MONTESSORI MOD) | 71738 | R68070 | Aug-01-2001 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | CARMEN BARROSO MORALES | 71662 | R68100 | Aug-16-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,132.80 | 6.00 | ENGLISH PAL PROGRAMMATIC LEVEL (4-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VOCATIONAL AGRICULTURE OF BUCARABON ALTO | 74286 | R68200 | Aug-01-2008 | | ACTIVE | 2,983.17 | 35,798.04 | 5,727.69 | 527.77 | 655.16 | 1,440.00 | 600.00 | 300.00 | 45,056.66 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | IGNACIO MIRANDA | 71753 | R70023 | Sep-12-2000 | | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 489.67 | 607.86 | 1,440.00 | 600.00 | 300.00 | 41,922.77 | 6.00 | MA. EARLY EDUCATION (ELEMENTAL LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R70205 | Aug-01-2008 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | R70340 | Aug-01-2008 | | ACTIVE | 2,659.17 | 31,910.04 | 5,105.61 | 471.40 | 585.18 | 1,440.00 | 600.00 | 300.00 | 40,420.22 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | R70444 | Sep-29-2000 | | ACTIVE | 3,309.17 | 39,710.04 | 6,353.61 | 584.50 | 725.58 | 1,440.00 | 600.00 | 300.00 | 49,721.72 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | PADRE RUFO (SPECIALIZED BILINGUAL) | 61747 | R70636 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,132.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9576 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | RAFAEL MARIA DE LABRA | 61705 | R70683 | Aug-28-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,132.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | LUIS MUÑOZ RIVERA | 61689 | R70726 | Aug-01-2012 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 45882 | R70776 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,132.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE IRIZARRY | 46987 | R70783 | Aug-09-2012 | | ACTIVE | 1,999.67 | 23,996.04 | 3,839.37 | 356.64 | 442.73 | 1,440.00 | 600.00 | 300.00 | 30,982.78 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGÜEZ | MAYAGÜEZ | MAYAGÜEZ | LUIS MUÑOZ RIVERA | 42242 | R70815 | Aug-01-2011 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 46664 | R70842 | Aug-01-2012 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | M. FAM. CONS. EDUC. | 9980 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | LUIS MUÑOZ RIVERA | 61689 | R70856 | Aug-01-2012 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 425.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9675 | | SCHOOLWIDE | PROBATIONARY | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JULIO COLLAZO | 52704 | R70895 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55463 | R70902 | Aug-08-2012 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | |
| PONCE | PONCE | PONCE | DR. PILA | 52688 | R70999 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL(AND REGULAR FACULTY-TEACHERS INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | R70931 | Aug-01-2012 | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 300.00 | 36,520.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOL(AND REGULAR FACULTY-TEACHERS INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58160 | R70938 | Aug-01-2012 | ACTIVE | 1,866.67 | 23,040.04 | 3,614.41 | 334.28 | 429.52 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL(AND REGULAR FACULTY-TEACHERS INCLUDED |
| PONCE | UTUADO | UTUADO | DR.EFRAIN GONZALEZ TEJERA | 17707 | R70964 | Aug-01-2012 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL(AND REGULAR FACULTY-TEACHERS INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | R70999 | Aug-01-2012 | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 300.00 | 31,870.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL(AND REGULAR FACULTY-TEACHERS INCLUDED |
| PONCE | PONCE | PONCE | LILA MERCEDES MAYORAL WIRSHING | 58511 | R70993 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOL(AND REGULAR FACULTY-TEACHERS INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZE D FINE ARTS) | 52470 | R70999 | Aug-01-2012 | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 300.00 | 34,374.25 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL(AND REGULAR FACULTY-TEACHERS INCLUDED |
| PONCE | YAUCO | PENUELAS | TALLABOA ALTA INTERMEDIA TE | 54429 | R71001 | Aug-01-2012 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL(AND REGULAR FACULTY-TEACHERS INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | RAFAEL MARIA DE LABRA | 61705 | R71018 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL(AND REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | R71045 | Aug-01-2012 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL(AND REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74237 | R71068 | Aug-01-2012 | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 300.00 | 31,870.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL(AND REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74237 | R71071 | Aug-13-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOL(AND REGULAR FACULTY-TEACHERS INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | ELI RAMOS ROSARIO | 18176 | R71100 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL(AND REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G. QUINTERO ALFARO | 17186 | R71113 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOL(AND REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DELIA DAVILA DE CABAN (MONTESSO RI MOD) | 71429 | R71136 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL(AND REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA J. CORREDOR RIVERA | 78476 | R71141 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOL(AND REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71654 | R71153 | Aug-01-2012 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL(AND REGULAR FACULTY-TEACHERS INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | R71215 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE REGULAR VOCATIONA L-TEACHERS |
| ARECIBO | VEGA ALTA | VEGA BAJA | SAN VICENTE | 71878 | R71262 | Aug-01-2012 | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 300.00 | 36,165.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOL(AND REGULAR FACULTY-TEACHERS INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PETROAMER ICA PAGAN | 20494 | R71309 | Aug-10-2012 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL(AND REGULAR FACULTY-TEACHERS INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | RAFAEL PONT FLORES (SPECIALIZE D IN LANGUAGES) | 35355 | R71311 | Aug-01-2012 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL(AND REGULAR FACULTY-TEACHERS INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20890 | R71317 | Aug-17-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE PROBATION VOCATIONA ARY L-TEACHERS |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25783 | R71323 | Aug-27-2012 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL(AND REGULAR FACULTY-TEACHERS INCLUDED |
| CAGUAS | CIDR | CIDR | ERNESTO VIVENTE CARATINI (NEW ELEM BO CEIBA) | 28555 | R71339 | Aug-01-2012 | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 300.00 | 36,520.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL(AND REGULAR FACULTY-TEACHERS INCLUDED |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | AGUAS BUENAS | ALCORNO LOPEZ O'NEILL | 20065 | R71342 | Aug-01-2012 | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 308.00 | 36,592.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLORD | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | R71344 | Aug-01-2012 | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 308.00 | 31,870.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLORD | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 23015 | R71393 | Aug-01-2012 | ACTIVE | 2,086.67 | 25,040.04 | 4,006.41 | 371.78 | 461.32 | 1,440.00 | 600.00 | 308.00 | 32,227.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLORD | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | R71422 | Aug-01-2012 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLORD | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | GABINO SOTO | 30197 | R71480 | Aug-01-2012 | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.99 | 526.32 | 1,440.00 | 600.00 | 308.00 | 36,520.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLORD | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (S.U. BO. PEÑA POBRE) | 36350 | R71485 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLORD | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | GABINO SOTO | 30197 | R71487 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLORD | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R71492 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLORD | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50394 | R71524 | Aug-01-2012 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. MANUEL ORTIZ SUYA | 31534 | R71530 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLORD | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | FLORENCIA GARCIA | 35992 | R71561 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | M. FAM. CONS. EDUC. | 9981 | STATE | REGULAR | VOCATIONA L~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R71570 | Aug-20-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLORD | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | R71585 | Aug-01-2012 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLORD | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ISMAEL MALDONADO | 52621 | R71672 | Aug-17-2012 | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 308.00 | 34,374.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLORD | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | S. U. CARMEN ZENAIDA VEGA (LA PLATA) | 20339 | R71674 | Oct-02-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLORD | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14787 | R71721 | Aug-10-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLORD | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18226 | R71739 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLORD | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSOR RI MOD) | 18291 | R71752 | Sep-26-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLORD | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | R71792 | Aug-01-2012 | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.43 | 520.92 | 1,440.00 | 600.00 | 308.00 | 36,163.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLORD | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | DOLORES GONZALEZ | 26153 | R71811 | Aug-17-2012 | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 308.00 | 34,803.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLORD | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | LIERA PIOL SCARANO | 35360 | R71825 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLORD | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | R71852 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLORD | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. ANTONIO ACARON CORREA (21ST CENTURY) | 41620 | R71894 | Aug-09-2012 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLORD | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUIS MUNOZ RIVERA (MONTESSO RI MOD) | 62810 | R71887 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLORD | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTA DOR | 60095 | R71916 | Aug-01-2012 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLORD | REGULAR | FACULTY~ TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SAN AGUSTIN | 62927 | R71917 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | BO QUEBRADA NEGRITO ELEMENTARY | 79087 | R71944 | Aug-09-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (SPECIALIZED BILINGUAL) | 25312 | R71957 | Aug-01-2012 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BERNARDO HUYKE (MONTESSORI MOD) | 70469 | R71976 | Aug-01-2012 | ACTIVE | 2,161.67 | 25,940.04 | 4,150.41 | 384.80 | 477.72 | 1,440.00 | 600.00 | 300.00 | 33,301.00 | 6.00 | | SPECIAL EDUCATION (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA (SEMPET ELEMENTARY | 71704 | R71987 | Aug-01-2012 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 27363 | R71992 | Aug-29-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE HORACIO CORA (21ST CENTURY) | 24752 | R72006 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 23119 | R72012 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | VILLA MARINA | 24612 | R72019 | Sep-24-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAZTAMBIDE | K0018 | R72039 | Aug-01-2012 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,372.55 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62422 | R72062 | Aug-28-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 28124 | R72084 | Aug-07-2012 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTINENCIA VALLE | 71520 | R72099 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | R72101 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 28372 | R73010 | Aug-04-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | | MA. SEC EDUC (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | R73028 | Aug-07-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | MA. SEC EDUC. (GENERAL SCIENCE) | 9838 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | R73055 | Sep-30-2013 | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,224.55 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | R73102 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17799 | R73104 | Aug-03-2015 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO (TITO ) DELGADO (21ST CENTURY) | 11302 | R73109 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | | MA. SEC EDUC (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FRANCISCO MENENDEZ BALBANE | 12062 | R73165 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | IGNACIO MIRANDA | 71763 | R73182 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | RAFAEL HERNANDEZ (VEGA ALTA) | 71746 | R73185 | Aug-03-2015 | ACTIVE | 2,121.67 | 25,460.04 | 4,073.61 | 377.87 | 469.08 | 1,440.00 | 600.00 | 300.00 | 32,728.60 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. ESPECIAL) | 76349 | R73224 | Aug-03-2015 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,156.50 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZED IN FINE ARTS) | 70301 | R73249 | Aug-03-2015 | ACTIVE | 2,128.67 | 25,544.04 | 4,087.05 | 379.09 | 470.59 | 1,440.00 | 600.00 | 300.00 | 32,826.77 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | MOROVIS | SAMANTHA ELEMENTAR Y | 12435 | R73267 | Aug-03-2015 | | ACTIVE | 1,966.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL: 0-4) | 9801 | SCHOOLING REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | R73294 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | SCHOOLING REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑERO | 74039 | R73305 | Aug-03-2015 | | ACTIVE | 1,966.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | SCHOOLING REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25783 | R73331 | Aug-03-2015 | | ACTIVE | 1,966.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLING REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21097 | R73367 | Aug-03-2015 | | ACTIVE | 2,216.67 | 26,600.04 | 4,256.01 | 394.40 | 489.60 | 1,440.00 | 600.00 | 308.00 | 34,088.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLING REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27316 | R73373 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLING REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24810 | R73384 | Aug-03-2015 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | SCHOOLING REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SITIRICHE | 26765 | R73420 | Aug-03-2015 | | ACTIVE | 1,966.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLING REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ROSA PASCUALA PAÑS | 34769 | R73513 | Aug-03-2015 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLING REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | R73525 | Aug-03-2015 | | ACTIVE | 1,966.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL: 0-4) | 9801 | SCHOOLING REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LA FERMINA | 30916 | R73530 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLING REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | R73542 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLING REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. CARLOS DAYAS | 22566 | R73564 | Aug-03-2015 | | ACTIVE | 1,966.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLING REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27607 | R73576 | Aug-03-2015 | | ACTIVE | 1,966.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLING REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLO W | 43323 | R73632 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLING REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE SEZAMBY | 46987 | R73637 | Aug-03-2015 | | ACTIVE | 2,311.67 | 27,740.04 | 4,438.41 | 410.63 | 510.12 | 1,440.00 | 600.00 | 308.00 | 35,447.50 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLING REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 46264 | R73647 | Aug-03-2015 | | ACTIVE | 1,966.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLING REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIANO RIERA PALMER | 42283 | R73672 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLING REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | R73689 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLING REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. JOSE CELSO BARBOSA | 52084 | R73742 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLING REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RODULFO DEL VALLE | 52571 | R73749 | Aug-03-2015 | | ACTIVE | 2,391.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLING REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R73759 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLING REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. ALFREDO AGUAYO | 54866 | R73782 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLING REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | MIGUEL GONZALEZ BAUZA | 57323 | R73803 | Aug-03-2015 | | ACTIVE | 1,966.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLING REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | 64956 | R73628 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLING REGULAR | FACULTY~ TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (12) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZE D) | 61572 | R73869 | Aug-04-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA, SPECIAL ED. (VISUAL ARTS) K-12 | 9976 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (31,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62931 | R73894 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (31,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | R73965 | Aug-04-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA, SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTAR Y (FACTOR V) | 17390 | R73986 | Aug-17-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. HONORIO HERNANDEZ | 12914 | R74005 | Aug-06-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA, SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | R74047 | Aug-06-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA, EARLY ELEMENTARY EDUCATION | 9578 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | 45468 | R74119 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA, SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 90469 | R74127 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | ENGLISH MA, ELEMENTARY EDUCATION | 9578 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | MAYAGÜEZ | MAYAGÜEZ | MARIANO RIERA PALMER | 42283 | R74139 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 65987 | R74152 | Aug-07-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA, PHYSICAL EDUCATION | 9975 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANROMA | 65078 | R74238 | Aug-20-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32680 | R74272 | Aug-11-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | SAN SEBASTIAN | MOCA | S. U. CUCHILLAS | 42612 | R74281 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (31,IV,V) | SAN JUAN | FEDERICO ASENJO (PRE-TECH) (SPECIALIZE D) | 63032 | R74288 | Aug-05-2015 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA, SEC EDUC. (SPANISH) | 9819 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA RES. OPPORT. EDUC. CENTER (SPECIALIZE D) | 54962 | R74295 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA, SEC EDUC. (SPANISH) | 9819 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTAR Y) | 11403 | R74325 | Aug-05-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10596 | R74330 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | R74377 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | RAFAEL HERNANDEZ (VEGA ALTA) | 71746 | R74389 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70557 | R74409 | Aug-03-2015 | | ACTIVE | 2,241.67 | 26,900.04 | 4,304.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 308.00 | 34,445.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71515 | R74433 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71868 | R74435 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12277 | R74443 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | R74459 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24950 | R74510 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | R74520 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,614.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | R74567 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,614.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | R74568 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUNOZ | 22309 | R74571 | Aug-06-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | 41382 | R74599 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,614.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45393 | R74602 | Aug-13-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | 44545 | R74625 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 36889 | R74653 | Sep-21-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,614.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | K00281 | Sep-26-1980 | | ACTIVE | 1,922.00 | 23,064.00 | 3,866.99 | 1,810.30 | 425.95 | 1,800.00 | 600.00 | 308.00 | 31,877.23 | 7.30 | CLERK II | 11202 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | | K00302 | Dec-03-2012 | | ACTIVE | 4,273.00 | 51,276.00 | 8,601.55 | 3,968.51 | 933.77 | 1,440.00 | 600.00 | 308.00 | 67,127.82 | 7.30 | EXECUTIVE DIRECTOR II | 27203 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | K00365 | Aug-12-2014 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,275.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | CLERK III | 11203 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (ESPECIALIZ ED EN TECHNOLOGY) | 23598 | K00378 | Jun-01-1972 | | ACTIVE | 2,040.00 | 24,480.00 | 4,106.52 | 1,916.62 | 451.44 | 1,800.00 | 600.00 | 308.00 | 33,664.58 | 7.30 | CLERK III | 11203 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | JOBOS | 31252 | K00439 | Feb-25-1986 | | ACTIVE | 2,084.00 | 25,008.00 | 4,195.09 | 1,959.01 | 460.94 | 1,800.00 | 600.00 | 308.00 | 34,331.05 | 7.30 | CLERK TYPIST III | 11403 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 35899 | K00462 | May-05-1995 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | MANUEL RAMOS HERNANDEZ | 17366 | K00580 | Aug-01-1985 | | ACTIVE | 2,042.00 | 24,504.00 | 4,110.55 | 1,920.46 | 451.87 | 1,800.00 | 600.00 | 308.00 | 33,694.87 | 7.30 | CLERK TYPIST I | 11401 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN ELEMENTAR Y | 62679 | K00595 | Aug-01-1985 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN | 62861 | K00616 | Sep-14-1987 | | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.10 | 434.38 | 1,800.00 | 600.00 | 308.00 | 32,467.97 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | K00655 | Mar-12-1991 | | ACTIVE | 1,906.00 | 22,872.00 | 3,836.78 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 308.00 | 31,634.98 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GIUSTI | 78822 | K00743 | Jan-19-1989 | | ACTIVE | 2,275.00 | 27,300.00 | 4,579.58 | 2,134.35 | 502.20 | 1,800.00 | 600.00 | 308.00 | 37,224.13 | 7.30 | CLERK TYPIST III | 11403 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC SERV CENTER | 77164 | K00753 | Dec-15-1987 | | ACTIVE | 1,916.00 | 22,992.00 | 3,856.91 | 1,804.79 | 424.66 | 1,800.00 | 600.00 | 308.00 | 31,786.35 | 7.30 | CLERK II | 11202 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74227 | K00867 | Apr-26-2006 | | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.13 | 426.38 | 1,800.00 | 600.00 | 308.00 | 31,907.53 | 7.30 | CLERK I | 11201 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21097 | K00891 | Nov-07-1978 | | ACTIVE | 2,283.00 | 27,396.00 | 4,595.68 | 2,141.49 | 503.93 | 1,800.00 | 600.00 | 308.00 | 37,345.30 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | SAN GERMAN SPECIAL EDUC SERV CENTER | M0207 | K00936 | Dec-10-2003 | | ACTIVE | 2,019.00 | 24,228.00 | 4,064.25 | 1,899.34 | 446.90 | 1,800.00 | 600.00 | 308.00 | 33,346.49 | 7.30 | CLERK TYPIST III | 11403 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE SOR ISOLINA FERRE (VILLA DEL CARMEN) | 56085 | K01032 | Aug-17-1988 | | ACTIVE | 1,976.00 | 23,712.00 | 3,977.69 | 1,859.87 | 437.62 | 1,800.00 | 600.00 | 308.00 | 32,695.17 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. EUGENIO MARIA DE HOSTOS | 10272 | K01065 | Aug-01-1995 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| Region | Sub 1 | Sub 2 | Location/Name | ID | Ref | Date | Status | Sal 1 | Sal 2 | Sal 3 | Sal 4 | Sal 5 | 1,800 | 600 | 308 | Total | Hrs | Position | Code | Fund | Type | Class | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | K01111 | Aug-21-1985 | ACTIVE | 2,481.00 | 29,772.00 | 4,994.25 | 2,323.46 | 546.70 | 1,800.00 | 600.00 | 308.00 | 40,344.41 | 7.30 | SOCIAL WORKER II | 23602 | SCHOOL/OLD | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RENVILLE ELEMENTARY | 70243 | K01193 | Jan-16-1984 | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.56 | 427.90 | 1,800.00 | 600.00 | 308.00 | 32,013.56 | 7.30 | CLERK II | 11202 | SCHOOL/OLD | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | 40306 | K01198 | Aug-19-1985 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | CLERK TYPIST I | 11401 | SCHOOL/OLD | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTARY (MONTESSORI MOD) | 21188 | K01296 | Aug-26-1985 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOL/OLD | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | K01630 | Apr-04-2011 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | ADMINISTRATIVE SECRETARY I | 11501 | SCHOOL/OLD | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | SUPERINTENDENT'S OFFICE | 96925 | K01780 | Apr-27-1994 | ACTIVE | 2,481.00 | 29,772.00 | 4,994.25 | 2,323.46 | 546.70 | 1,800.00 | 600.00 | 308.00 | 40,344.41 | 7.30 | SOCIAL WORKER II | 23602 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | K02099 | Mar-28-2011 | ACTIVE | 2,352.00 | 28,224.00 | 4,734.58 | 2,205.04 | 518.83 | 1,800.00 | 600.00 | 308.00 | 38,390.44 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZED 21ST CENTURY) | 21550 | K02113 | Oct-25-1993 | ACTIVE | 1,755.00 | 21,060.00 | 3,532.82 | 1,656.99 | 389.88 | 1,800.00 | 600.00 | 308.00 | 29,347.69 | 6.00 | EEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | K02135 | Jun-02-1988 | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.34 | 1,800.00 | 600.00 | 308.00 | 28,271.25 | 6.00 | EEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | K02237 | Oct-01-1979 | ACTIVE | 1,708.00 | 20,496.00 | 3,438.20 | 1,613.84 | 379.73 | 1,800.00 | 600.00 | 308.00 | 28,635.76 | 6.00 | EEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JOSE F. CINTRON Y ANEXO | 31573 | K02408 | Jan-20-2000 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | EEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO SPECIAL EDUC SERV CENTER | 36236 | K02512 | Sep-08-1987 | ACTIVE | 2,351.00 | 28,212.00 | 4,732.56 | 2,204.12 | 518.62 | 1,800.00 | 600.00 | 308.00 | 38,375.30 | 7.30 | CLERK TYPIST III | 11403 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | RAFAEL HERNANDEZ (VEGA ALTA) | 71746 | K02467 | Apr-25-2002 | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,697.38 | 399.30 | 1,800.00 | 600.00 | 308.00 | 30,014.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOL/OLD | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | EL PARALLON | 20412 | K03027 | Nov-20-1980 | ACTIVE | 2,539.00 | 30,468.00 | 5,111.01 | 2,376.70 | 559.22 | 1,800.00 | 600.00 | 308.00 | 41,222.93 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | SCHOOL/OLD | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08005 | K04442 | Jul-01-1994 | ACTIVE | 1,800.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 308.00 | 30,786.65 | 7.30 | WORKER | 32102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08004 | K04651 | Jan-03-1994 | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,811.13 | 426.20 | 1,800.00 | 600.00 | 308.00 | 31,907.53 | 7.30 | WORKER | 32102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08004 | K04793 | Jan-03-1994 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CONSERVATION WORKER | 32103 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | K04861 | Apr-07-1994 | ACTIVE | 1,644.00 | 19,728.00 | 3,309.27 | 1,555.09 | 365.90 | 1,800.00 | 600.00 | 308.00 | 27,666.37 | 6.00 | FOOD SERVICES PROFESSIONAL 5 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08005 | K05023 | May-20-1994 | ACTIVE | 1,901.00 | 22,812.00 | 3,826.71 | 1,791.02 | 421.42 | 1,800.00 | 600.00 | 308.00 | 31,559.15 | 7.30 | CONSERVATION WORKER | 32103 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S.U. MANUEL ORTIZ | 32540 | K05345 | Aug-09-2007 | ACTIVE | 1,850.34 | 22,204.08 | 3,724.73 | 1,744.51 | 410.47 | 1,800.00 | 600.00 | 308.00 | 30,791.80 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S.U. ASUNCION LUGO | 32433 | K05385 | Nov-16-2007 | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | YABUCOA | JUAN PONCE DE LEON (SPECIALIZED BILINGUAL) | 33704 | K05570 | Aug-04-2010 | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 308.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RIO CANAS ABAJO | 47571 | K05698 | Dec-10-2001 | ACTIVE | 1,523.00 | 18,276.00 | 3,065.80 | 1,444.01 | 339.77 | 1,800.00 | 600.00 | 308.00 | 25,833.58 | 6.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS LLORENS TORRES (MONTESSORI RC) | 62081 | K05862 | Oct-26-2015 | ACTIVE | 1,530.67 | 18,368.00 | 3,081.23 | 1,451.00 | 341.42 | 1,800.00 | 600.00 | 308.00 | 25,949.71 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. ANTONIO ACARON CORREA (21ST CENTURY) | 41020 | K05951 | Sep-15-2006 | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL 2 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | K06061 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | GURABO | FRANCISCO VALDES | 21006 | K06532 | Aug-14-2006 | | ACTIVE | 1,887.34 | 22,648.08 | 3,799.22 | 1,778.46 | 418.47 | 1,800.00 | 600.00 | 308.00 | 31,352.24 | 7.00 | FOOD SERVICES PROFESSIONAL I | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14240 | K06737 | Sep-25-2006 | | ACTIVE | 1,979.34 | 23,552.08 | 3,763.11 | 1,771.13 | 416.74 | 1,800.00 | 600.00 | 308.00 | 31,231.06 | 7.00 | FOOD SERVICES PROFESSIONAL I | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | LAS MAREAS (SPECIALIZED BILINGUAL) | 52761 | K07642 | Aug-21-2006 | | ACTIVE | 1,901.34 | 22,816.08 | 3,827.40 | 1,791.33 | 421.49 | 1,800.00 | 600.00 | 308.00 | 31,564.30 | 7.00 | FOOD SERVICES PROFESSIONAL I | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | REPUBLIC OF COLOMBIA | 62877 | K07823 | Jan-02-2013 | | ACTIVE | 2,700.00 | 32,400.00 | 5,435.10 | 2,524.30 | 594.00 | 1,800.00 | 600.00 | 308.00 | 43,661.60 | 7.30 | CLERK III | | SCHOOLING | CLASSIFIED | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. RAMON JOSE RIVERA (S.U. LAJITA) | 20945 | K07943 | Sep-25-2006 | | ACTIVE | 1,887.34 | 22,648.08 | 3,799.22 | 1,778.46 | 418.47 | 1,800.00 | 600.00 | 308.00 | 31,352.24 | 7.00 | FOOD SERVICES PROFESSIONAL I | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. MARIA C. SANTIAGO | 21981 | K08224 | Aug-02-2010 | | ACTIVE | 1,899.00 | 22,788.00 | 3,822.69 | 1,789.18 | 420.96 | 1,800.00 | 600.00 | 308.00 | 31,528.85 | 7.00 | FOOD SERVICES PROFESSIONAL I | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15298 | K08295 | Aug-13-2009 | | ACTIVE | 1,976.00 | 23,736.00 | 3,981.71 | 1,861.70 | 438.05 | 1,800.00 | 600.00 | 308.00 | 32,725.47 | 7.30 | FOOD SERVICES PROFESSIONAL III | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | K08340 | Aug-13-2008 | | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.22 | 389.02 | 1,800.00 | 600.00 | 308.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | K08622 | Nov-01-2006 | | ACTIVE | 1,343.34 | 16,120.08 | 2,704.14 | 1,279.09 | 300.96 | 1,800.00 | 600.00 | 308.00 | 23,112.27 | 7.00 | FOOD SERVICES PROFESSIONAL I | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE M ESPADA | 58131 | K08646 | Aug-14-2006 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | K08939 | Aug-17-2006 | | ACTIVE | 1,712.34 | 20,788.08 | 2,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | K08961 | Nov-29-1995 | | ACTIVE | 1,924.00 | 23,088.00 | 3,893.14 | 1,821.31 | 428.54 | 1,800.00 | 600.00 | 308.00 | 32,059.00 | 7.30 | FOOD SERVICES PROFESSIONAL I | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | K08924 | Aug-16-2010 | | ACTIVE | 1,937.00 | 23,244.00 | 3,899.18 | 1,824.07 | 429.19 | 1,800.00 | 600.00 | 308.00 | 32,104.44 | 7.00 | FOOD SERVICES PROFESSIONAL I | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ESPINO | 40626 | K09312 | Jun-17-2011 | | ACTIVE | 2,016.00 | 24,696.00 | 4,142.75 | 1,935.14 | 455.33 | 1,800.00 | 600.00 | 308.00 | 33,937.22 | 7.30 | FOOD SERVICES PROFESSIONAL III | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA SOCIAL TREATMENT CENTER | 58156 | A22205 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 288.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | | FEDERAL | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12167 | A38005 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,662.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,338.57 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 14551 | A38053 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 288.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | | STATE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | GERMAN RIECKEHOFF | 33043 | A38061 | Oct-20-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,662.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,338.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SGPI LEGAL DIVISION | T96763 | Jul-01-2015 | June-30-2021 | | ACTIVE | 1,981.00 | 23,772.00 | 3,803.52 | 353.39 | 438.70 | 1,440.00 | 600.00 | 308.00 | 30,715.61 | 7.30 | SP.IN SPECIAL EDUCATION RESEARCH I | | FEDERAL | TEMPORARY | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SECRETARY'S OFFICE | C00036 | Jan-19-2017 | | | ACTIVE | 6,960.00 | 77,520.00 | 13,003.98 | 5,976.18 | 1,906.16 | 1,440.00 | 600.00 | 308.00 | 100,254.32 | 7.30 | SPECIAL ASSISTANT II | | STATE | REGULAR | TRUSTED | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SECRETARY'S OFFICE | C20469 | Jul-09-2019 | | | ACTIVE | 9,292.00 | 99,504.00 | 16,691.80 | 7,657.96 | 1,901.87 | 1,440.00 | 600.00 | 308.00 | 128,801.62 | 7.30 | ASSISTANT SECRETARY II | | STATE | REGULAR | TRUSTED CLASSIFIED | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | UNDERSECR ETARY OF THE ADMINISTRA TION | C26399 | Mar-09-2020 | | | ACTIVE | 6,046.00 | 72,576.00 | 12,174.62 | 5,597.96 | 1,317.17 | 1,440.00 | 600.00 | 308.00 | 94,011.76 | 7.30 | ASSISTANT TO THE UNDERSECRETARY | | STATE | REGULAR | TRUSTED CLASSIFIED | EXCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | 90076 | C26458 | Feb-09-2017 | | ACTIVE | 4,595.00 | 55,080.00 | 9,239.67 | 4,259.52 | 1,002.24 | 1,440.00 | 600.00 | 308.00 | 71,929.43 | 7.30 | SPECIAL ASSISTANT III | | STATE | REGULAR | TRUSTED CLASSIFIED | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | F52005 | May-29-2020 | December-31-2020 | | ACTIVE | 6,046.00 | 72,576.00 | 11,612.16 | 1,081.05 | 1,317.17 | 1,440.00 | 600.00 | 308.00 | 88,914.38 | 7.30 | SPECIAL ASSISTANT IV | | STATE | TEMPORARY | FACULTY | EXCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65003 | C00161 | Mar-06-1978 | ACTIVE | 1,979.00 | 23,748.00 | 3,983.73 | 1,862.62 | 428.26 | 1,800.00 | 600.00 | 300.00 | 32,740.61 | 7.30 | CLERK TYPIST I/II | 11403 | |
| HEAD OFFICE | HEAD OFFICE | | TEACHING CERTIFICATES | C00184 | | Oct-01-1990 | ACTIVE | 3,131.00 | 37,572.00 | 6,302.70 | 2,926.16 | 667.10 | 1,440.00 | 600.00 | 300.00 | 49,829.96 | 7.30 | HUMAN RESOURCES SPECIALIST I | 27110 | STATE PROBATION ARY CLASSIFIED Work day (7.30) EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PAYROLL | C00190 | | Nov-20-2019 | ACTIVE | 2,461.00 | 29,772.00 | 4,994.25 | 2,323.46 | 546.70 | 1,440.00 | 600.00 | 300.00 | 39,984.41 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | STATE REGULAR CLASSIFIED Work day (7.30) INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | VOCATIONAL ADMINISTRATION AND BUDGET | C00218 | | Feb-15-1994 | ACTIVE | 2,056.00 | 24,672.00 | 4,136.73 | 1,933.31 | 454.90 | 1,800.00 | 600.00 | 300.00 | 33,906.93 | 7.30 | CLERK III | 11203 | STATE REGULAR CLASSIFIED Work day (7.30) INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PAYROLL | C00229 | | Nov-20-2019 | ACTIVE | 2,221.00 | 26,652.00 | 4,470.87 | 2,084.78 | 490.14 | 1,800.00 | 600.00 | 300.00 | 36,406.19 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE PROBATION ARY CLASSIFIED Work day (7.30) EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PAYMASTERS OFFICE | C00298 | | Dec-11-2019 | ACTIVE | 1,967.00 | 23,604.00 | 3,959.57 | 1,853.61 | 425.67 | 1,800.00 | 600.00 | 300.00 | 32,558.85 | 7.30 | CLERK TYPIST II | 11402 | STATE REGULAR CLASSIFIED Work day (7.30) INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ADJUNCT SECRETARY OF FINANCE | C00300 | | Sep-02-2020 | ACTIVE | 5,477.00 | 65,724.00 | 11,025.20 | 5,073.79 | 1,193.83 | 1,440.00 | 600.00 | 300.00 | 85,364.82 | 7.30 | EXECUTIVE DIRECTOR I | 27202 | STATE PROBATION ARY CLASSIFIED Work day (7.30) EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66001 | C00334 | Jul-24-1995 | ACTIVE | 1,126.53 | 13,542.36 | 2,271.73 | 1,081.89 | 254.56 | 1,800.00 | 600.00 | 300.00 | 19,858.54 | 4.00 | CLERK II | 11202 | SCHOOLHOUS E REGULAR CLASSIFIED Work day (4.00) INCLUDED |
| SAN JUAN | SAN JUAN (20,IV,V) | SAN JUAN | JUANITA GARCIA PERAZA | 62539 | C00604 | Mar-13-1989 | ACTIVE | 2,279.00 | 27,348.00 | 4,587.63 | 2,138.02 | 503.06 | 1,800.00 | 600.00 | 300.00 | 37,284.71 | 7.30 | ADMINISTRATIVE SECRETARY II | 11302 | SCHOOLHOUS E REGULAR CLASSIFIED Work day (7.30) INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | RECRUITMENT | C00710 | | Aug-20-1984 | ACTIVE | 2,212.00 | 26,544.00 | 4,452.76 | 2,076.52 | 488.39 | 1,800.00 | 600.00 | 300.00 | 36,269.86 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE REGULAR CLASSIFIED Work day (7.30) INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ACCOUNTING | C00797 | | Dec-11-2019 | ACTIVE | 2,365.00 | 28,380.00 | 4,760.75 | 2,216.97 | 521.64 | 1,800.00 | 600.00 | 300.00 | 38,587.36 | 7.30 | ACCOUNTANT II | 24102 | STATE REGULAR CLASSIFIED Work day (7.30) INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION | C00848 | | Aug-16-1984 | ACTIVE | 2,349.00 | 28,188.00 | 4,728.54 | 2,202.29 | 518.18 | 1,800.00 | 600.00 | 300.00 | 38,245.00 | 7.30 | ADMINISTRATIVE SECRETARY III | 11303 | STATE REGULAR CLASSIFIED Work day (7.30) INCLUDED |
| PONCE | PONCE | PONCE | SUPERINTENDENT'S OFFICE | 95604 | C01057 | Apr-23-1990 | ACTIVE | 2,820.00 | 33,840.00 | 5,676.66 | 2,634.66 | 619.92 | 1,800.00 | 600.00 | 300.00 | 45,479.24 | 7.30 | SCHOOL NURSE II | 21203 | STATE REGULAR CLASSIFIED Work day (7.30) INCLUDED |
| PONCE | YAUCO | YAUCO | SUPERINTENDENT'S OFFICE | 97717 | C01072 | Sep-08-1988 | ACTIVE | 2,934.00 | 35,208.00 | 5,906.14 | 2,739.31 | 644.54 | 1,800.00 | 600.00 | 300.00 | 47,206.00 | 7.30 | SCHOOL NURSE II | 21203 | STATE REGULAR CLASSIFIED Work day (7.30) INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 70838 | C01217 | Jan-13-1986 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,796.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | STATE REGULAR CLASSIFIED Work day (7.30) INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | URBAN HIGH SCHOOL | 47639 | C01491 | Sep-05-1995 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,746.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | WORKER | 32102 | SCHOOLHOUS E REGULAR CLASSIFIED Work day (7.30) INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HERMINIA C. RAMIREZ | 42307 | C01504 | May-03-2013 | ACTIVE | 1,758.40 | 21,100.80 | 3,539.66 | 1,660.11 | 390.61 | 1,800.00 | 600.00 | 300.00 | 29,399.19 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUS E REGULAR CLASSIFIED Work day (7.00) INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PRINTER | C01614 | | Aug-31-1984 | ACTIVE | 1,739.00 | 20,868.00 | 3,500.61 | 1,642.30 | 386.42 | 1,440.00 | 600.00 | 300.00 | 28,745.33 | 7.30 | BINDER III | 53103 | STATE REGULAR CLASSIFIED Work day (7.30) INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 33340 | C01740 | Jun-17-1996 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,746.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | CLERK I | 11201 | SCHOOLHOUS E REGULAR CLASSIFIED Work day (7.30) INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVIESO | 32532 | C01742 | May-03-2013 | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUS E REGULAR CLASSIFIED Work day (7.00) INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SITIRICHE | 26765 | C02097 | Oct-01-1985 | ACTIVE | 2,481.00 | 29,772.00 | 4,994.25 | 2,323.46 | 546.70 | 1,800.00 | 600.00 | 300.00 | 40,344.41 | 7.30 | LIBRARIAN I | 41102 | SCHOOLHOUS E REGULAR CLASSIFIED Work day (7.30) INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40012 | C02290 | Dec-24-1986 | ACTIVE | 1,940.00 | 23,280.00 | 3,905.22 | 1,826.82 | 429.84 | 1,800.00 | 600.00 | 300.00 | 32,149.88 | 7.30 | SCHOOL GUARD | 34102 | STATE REGULAR CLASSIFIED Work day (7.30) INCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 16226 | C02386 | Mar-07-1994 | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.56 | 427.90 | 1,800.00 | 600.00 | 300.00 | 32,013.56 | 7.30 | SCHOOL GUARD | 34102 | STATE REGULAR CLASSIFIED Work day (7.30) INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | 64956 | C02384 | Dec-14-1987 | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.39 | 433.08 | 1,800.00 | 600.00 | 300.00 | 32,377.09 | 7.30 | SCHOOL GUARD | 34102 | STATE REGULAR CLASSIFIED Work day (7.30) INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | C02466 | Oct-24-1988 | ACTIVE | 1,936.00 | 23,232.00 | 3,897.17 | 1,823.15 | 428.98 | 1,800.00 | 600.00 | 300.00 | 32,089.29 | 7.30 | SCHOOL GUARD | 34102 | STATE REGULAR CLASSIFIED Work day (7.30) INCLUDED |

| | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO DAYAS SANTANA (21ST CENTURY) | C0256 | Dec-16-1987 | ACTIVE | 1,958.00 | 23,496.00 | 3,941.45 | 1,843.34 | 423.73 | 1,800.00 | 600.00 | 32,422.53 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | PUBLIC LIBRARY CAMUY | L0064 | C02750 | Sep-09-1985 | ACTIVE | 2,481.00 | 29,772.00 | 4,994.25 | 2,323.46 | 546.70 | 1,800.00 | 600.00 | 40,344.41 | 7.30 | LIBRARIAN 1 | 41102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70011 | C02796 | May-03-2010 | ACTIVE | 1,740.15 | 20,881.79 | 3,502.92 | 1,643.36 | 386.67 | 1,800.00 | 600.00 | 29,122.73 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71225 | C02946 | Aug-23-1991 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 31,680.32 | 7.30 | ADMINISTRATIVE SECRETARY I | 11501 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | C02088 | Aug-28-1995 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 31,680.32 | 7.30 | CLERK-TYPIST II | 11402 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | C03102 | Sep-16-2014 | ACTIVE | 1,496.97 | 17,963.64 | 2,912.75 | 1,374.22 | 323.35 | 1,800.00 | 600.00 | 24,081.95 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE SANTOS QUINONEZ | 34207 | C02140 | Jan-07-2014 | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CERTENEJAS II | C02207 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM BO STA CLARA) | 28365 | C03243 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | C02345 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | LUTGARDA RIVERA REYES (MONTESSO RI) | 31383 | C03462 | Aug-26-1986 | ACTIVE | 1,850.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 30,786.65 | 7.30 | WORKER | 32102 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 23222 | C03484 | May-03-2010 | ACTIVE | 979.02 | 11,688.24 | 1,960.70 | 940.05 | 221.19 | 1,800.00 | 600.00 | 17,518.18 | 9.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (4.00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | C03110 | Feb-01-1989 | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,816.36 | 427.90 | 1,800.00 | 600.00 | 32,013.56 | 7.30 | CLERK-TYPIST 1 | 11401 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71225 | C03314 | Jun-01-1989 | ACTIVE | 2,029.00 | 24,348.00 | 4,084.38 | 1,908.52 | 449.06 | 1,800.00 | 600.00 | 33,497.96 | 7.30 | CLERK-TYPIST III | 11403 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | TECHNOLOG Y AND CURRICULU M UNIT | C03760 | Sep-01-2006 | ACTIVE | 2,143.00 | 25,716.00 | 4,313.86 | 2,013.17 | 473.69 | 1,800.00 | 600.00 | 35,224.72 | 7.30 | GRAPHIC ARTS AND SCENOGRAPHY TECHNICIAN | 51104 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRON DO | 60905 | C03769 | Sep-08-2010 | ACTIVE | 1,490.83 | 17,889.92 | 3,001.03 | 1,414.48 | 332.82 | 1,800.00 | 600.00 | 25,346.26 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20594 | C02044 | Jun-25-2014 | ACTIVE | 1,300.83 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | 35981 | C03948 | Aug-09-1994 | ACTIVE | 1,850.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 30,786.65 | 7.30 | WORKER | 32102 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 08009 | C04096 | May-06-2002 | ACTIVE | 1,889.00 | 22,668.00 | 3,802.56 | 1,780.00 | 418.82 | 1,800.00 | 600.00 | 31,377.38 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08005 | C04273 | Sep-01-1988 | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.13 | 426.38 | 1,800.00 | 600.00 | 31,907.53 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZE D IN SPORTS) | 14291 | C04406 | Jan-27-2010 | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.46 | 1,800.00 | 600.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCI TO | 20172 | C04547 | Sep-01-2006 | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCI TO | 20172 | C04552 | Sep-01-2006 | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. OSCAR PORRATA DORIA (SPECIALIZE D IN LANGUAGES) | 21873 | C04626 | Aug-11-2009 | ACTIVE | 1,962.00 | 23,544.00 | 3,949.51 | 1,847.02 | 434.59 | 1,800.00 | 600.00 | 32,483.11 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32755 | C04923 | Jul-12-2011 | ACTIVE | 1,573.00 | 18,876.00 | 3,166.45 | 1,489.91 | 350.57 | 1,800.00 | 600.00 | 26,590.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO PUB SCH IMPROVEME NT OFFICE | 18677 | C05324 | Feb-01-2013 | | ACTIVE | 2,528.00 | 27,936.00 | 4,686.26 | 2,183.00 | 313.65 | 1,800.00 | 600.00 | 38,026.92 | 7.30 | WAREHOUSEMAN | 11701 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | LUIS MUNOZ RIVERA | 42242 | C05359 | Sep-01-2006 | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RIO CANAS ABAJO | 47571 | C05362 | Nov-02-2006 | ACTIVE | 1,866.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | C05453 | May-13-1994 | ACTIVE | 1,644.00 | 19,728.00 | 3,309.37 | 1,555.09 | 365.90 | 1,800.00 | 600.00 | 27,666.37 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GUSTAVO A. BECQUER | 64527 | C05540 | Aug-15-2006 | ACTIVE | 1,796.00 | 21,552.00 | 3,615.25 | 1,694.62 | 398.74 | 1,800.00 | 600.00 | 29,968.71 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | C05667 | Feb-11-2002 | ACTIVE | 1,403.00 | 16,836.00 | 2,824.24 | 1,333.95 | 313.85 | 1,800.00 | 600.00 | 24,013.94 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | RAFAEL MARIA DE LABRA | 61705 | C05681 | Aug-14-2006 | ACTIVE | 1,572.34 | 18,868.08 | 3,165.12 | 1,489.31 | 350.43 | 1,800.00 | 600.00 | 26,580.93 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | RAMON POWER Y GIRALT | 62121 | C05696 | Oct-01-1992 | ACTIVE | 1,933.00 | 23,196.00 | 3,891.13 | 1,820.39 | 428.33 | 1,800.00 | 600.00 | 32,043.85 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. MANUEL ORTIZ SUYA | 31534 | C05791 | Oct-26-2015 | ACTIVE | 1,771.00 | 21,252.00 | 3,566.02 | 1,671.68 | 393.34 | 1,800.00 | 600.00 | 29,599.04 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | C06058 | Sep-19-2006 | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 31,826.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | ROSENDO MATIENZO CINTRON | 41566 | C06073 | Jul-01-2001 | ACTIVE | 1,945.00 | 23,340.00 | 3,915.29 | 1,831.41 | 430.92 | 1,800.00 | 600.00 | 32,225.62 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JUAN A. SANCHEZ (MONTESSO RI) | 30734 | C06141 | Nov-14-2014 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,246.08 | 291.78 | 1,800.00 | 600.00 | 22,966.67 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | R91705 | Sep-11-2002 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 38,023.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (S.U. BO. PEÑA POBRE) | 36350 | R91819 | Aug-01-2008 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 35,161.30 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | SCHOOLWID E | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTAR Y | 58081 | RX0006 | Aug-04-2003 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 43,031.86 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | R92138 | Aug-01-2001 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 43,031.86 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | JUAN SERAFID MANGUAL | 55731 | R92165 | Aug-01-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 40,469.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 51342 | C06243 | Mar-28-2011 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIA SERRANO GONZALEZ | 51458 | C06252 | Feb-10-2006 | ACTIVE | 2,056.00 | 24,672.00 | 4,138.73 | 1,933.31 | 454.90 | 1,800.00 | 600.00 | 33,996.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. NEMESIO R. CANALES | 51433 | C06310 | Aug-12-2009 | ACTIVE | 1,995.00 | 23,940.00 | 4,015.94 | 1,877.31 | 441.72 | 1,800.00 | 600.00 | 32,982.97 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 46822 | C06324 | Feb-23-2000 | ACTIVE | 1,945.00 | 23,340.00 | 3,915.29 | 1,831.41 | 430.92 | 1,800.00 | 600.00 | 32,225.62 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSOR XI MOD) | 47951 | C06397 | Aug-07-2006 | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | S. DE DIOS QUIÑONES ELEMENTAL S | 42804 | C06626 | Dec-03-2003 | ACTIVE | 1,311.00 | 15,744.00 | 2,641.06 | 1,250.32 | 294.19 | 1,800.00 | 600.00 | 22,637.56 | 6.00 | IEP ASSISTANT II | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | PONCE | PONCE | LIBRADO NET | 54247 | R92198 | Aug-01-2006 | ACTIVE | 3,009.17 | 36,110.04 | 5,777.61 | 532.30 | 660.78 | 1,440.00 | 600.00 | 45,426.72 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZE D FINE ARTS) | 53470 | R92227 | Sep-07-2001 | ACTIVE | 3,266.67 | 39,200.04 | 6,273.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 48,113.55 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 58263 | R92269 | Aug-01-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | PRE. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | R92286 | Aug-07-2007 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | PRE. SEC EDUC. (GENERAL SCIENCE) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALAMO DE VALDES INSTITUTE | 54684 | R92326 | Oct-21-2003 | | ACTIVE | 3,300.67 | 39,608.04 | 6,337.29 | 583.02 | 722.74 | 1,440.00 | 600.00 | 308.00 | 49,600.09 | 6.00 | PROF. HEALTH SCIENCES (NURSING) | 9874 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTAR I | 56081 | R92344 | Aug-02-2004 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | 12740 | C06730 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | VISITACION PAGAN | 12623 | C06763 | Sep-20-2006 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. HONORIO HERNANDEZ | 12914 | C06853 | Apr-12-2004 | | ACTIVE | 1,204.00 | 14,448.00 | 2,423.65 | 1,151.17 | 270.86 | 1,800.00 | 600.00 | 308.00 | 21,001.69 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. (URBANA) | 72090 | C06984 | Aug-01-2001 | | ACTIVE | 1,995.00 | 23,940.00 | 4,015.94 | 1,877.31 | 441.72 | 1,800.00 | 600.00 | 308.00 | 32,982.97 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LARACUENT E | 71384 | C07085 | Sep-10-1991 | | ACTIVE | 1,924.00 | 23,208.00 | 3,893.14 | 1,821.31 | 428.54 | 1,800.00 | 600.00 | 308.00 | 32,059.00 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 78253 | C07153 | Aug-20-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 53140 | R92255 | Aug-01-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | 50492 | R92401 | Aug-01-2002 | | ACTIVE | 2,989.17 | 35,870.04 | 5,739.21 | 526.82 | 656.46 | 1,440.00 | 600.00 | 308.00 | 45,142.52 | 6.00 | PRE. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54551 | R92413 | Oct-22-2004 | | ACTIVE | 3,458.34 | 41,500.08 | 6,640.01 | 610.45 | 757.80 | 1,440.00 | 600.00 | 308.00 | 51,856.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL (CENTRO) | 22459 | R92587 | Aug-01-2001 | | ACTIVE | 3,221.67 | 38,660.04 | 6,196.81 | 568.41 | 730.44 | 1,440.00 | 600.00 | 308.00 | 50,043.70 | 6.00 | PRE. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | 25239 | R92621 | Aug-20-2001 | | ACTIVE | 3,474.17 | 41,690.04 | 6,670.41 | 613.21 | 761.22 | 1,440.00 | 600.00 | 308.00 | 52,082.87 | 6.00 | PRE. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. JESUS SANABRIA CRUZ | 32748 | R92634 | Aug-04-2003 | | ACTIVE | 3,159.17 | 37,910.04 | 6,065.61 | 558.40 | 693.18 | 1,440.00 | 600.00 | 308.00 | 47,575.22 | 6.00 | PRE. EDUC. HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑERO | 74639 | C07248 | May-03-2010 | | ACTIVE | 1,672.56 | 20,070.72 | 3,366.86 | 1,581.31 | 372.07 | 1,800.00 | 600.00 | 308.00 | 28,098.97 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | MERCEDES GARCIA DE COLORADO | 73668 | C07271 | Aug-14-2006 | | ACTIVE | 1,391.34 | 16,696.08 | 2,800.77 | 1,323.15 | 311.33 | 1,800.00 | 600.00 | 308.00 | 23,839.33 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71434 | C07288 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | C07297 | Jan-07-2014 | | ACTIVE | 1,446.98 | 17,363.76 | 2,912.77 | 1,374.23 | 323.35 | 1,800.00 | 600.00 | 308.00 | 24,682.11 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | C07350 | Jan-09-1996 | | ACTIVE | 2,052.00 | 24,624.00 | 4,130.68 | 1,929.64 | 454.03 | 1,800.00 | 600.00 | 308.00 | 33,846.34 | 7.30 | TAX MONITOR | 6320H | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | C07352 | Oct-05-2010 | | ACTIVE | 2,207.00 | 26,484.00 | 4,442.69 | 2,071.93 | 487.51 | 1,800.00 | 600.00 | 308.00 | 36,194.12 | 7.30 | PURCHASER | 11702 | STATE | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51431 | C07373 | Aug-10-2004 | | ACTIVE | 1,247.00 | 14,964.00 | 2,510.21 | 1,190.65 | 280.15 | 1,800.00 | 600.00 | 308.00 | 21,653.01 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZE D) | 36012 | R92652 | Aug-10-2001 | | ACTIVE | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 308.00 | 50,759.20 | 6.00 | PRE. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | 34785 | R92670 | Aug-20-2001 | | ACTIVE | 3,309.17 | 39,710.04 | 6,353.61 | 584.50 | 725.58 | 1,440.00 | 600.00 | 308.00 | 49,721.72 | 6.00 | PRE. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | ARROYO | CARMEN BIZELLO DE HUYKE (SPECIALIZE D BILINGUAL) | 29687 | R52687 | Aug-01-2008 | | ACTIVE | 2,384.17 | 24,770.04 | 3,962.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | ENGLISH PAL ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOLWIDE | | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTARI Y K-6) | 28548 | R52712 | Aug-24-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | R52717 | Aug-01-2006 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 353.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | R93123 | Aug-01-2004 | | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 300.00 | 46,967.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51656 | C07428 | Aug-03-2004 | | ACTIVE | 1,199.00 | 14,388.00 | 2,413.59 | 1,146.58 | 269.78 | 1,800.00 | 600.00 | 300.00 | 20,925.95 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | GUILLERMO RIEPHOOL (MONTESSO RI MOD) | 25197 | C07449 | Apr-29-1998 | | ACTIVE | 1,992.00 | 23,904.00 | 4,009.96 | 1,874.34 | 441.07 | 1,800.00 | 600.00 | 300.00 | 32,557.52 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | RAMON E. BETANCES | 12799 | C07558 | Aug-24-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | UTUADO | ANTONIO TULLA TORRES | 13342 | C07597 | Jun-08-2004 | | ACTIVE | 1,204.00 | 14,448.00 | 2,423.65 | 1,151.17 | 270.86 | 1,800.00 | 600.00 | 300.00 | 21,001.69 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54625 | C07981 | Sep-17-2001 | | ACTIVE | 1,945.00 | 23,340.00 | 3,915.29 | 1,831.41 | 430.62 | 1,800.00 | 600.00 | 300.00 | 32,225.62 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | S. U. CUCHILLAS | 42812 | R93146 | Aug-09-2001 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 300.00 | 48,755.80 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | EPIFANIO ESTRADA | 15404 | R93130 | Aug-01-2002 | | ACTIVE | 3,111.67 | 37,340.04 | 5,974.41 | 550.13 | 682.92 | 1,440.00 | 600.00 | 300.00 | 46,895.50 | 6.00 | ENGLISH PAL ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11843 | R93171 | Aug-01-2001 | | ACTIVE | 3,404.17 | 40,850.04 | 6,536.01 | 601.03 | 746.10 | 1,440.00 | 600.00 | 300.00 | 51,081.17 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRECTOR DE ONEILL | 17350 | R93206 | Aug-01-2001 | | ACTIVE | 2,816.67 | 33,800.04 | 5,408.01 | 498.80 | 619.20 | 1,440.00 | 600.00 | 300.00 | 42,674.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | R93212 | Aug-04-2003 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | DR. PEDRO ALBIZU CAMPOS | 12872 | R93239 | Aug-01-2001 | | ACTIVE | 2,584.17 | 31,010.04 | 4,961.61 | 458.35 | 568.98 | 1,440.00 | 600.00 | 300.00 | 39,346.97 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | JOSE G. TORRES FERMOSO | 57000 | C07739 | Aug-13-2008 | | ACTIVE | 1,956.00 | 23,472.00 | 3,937.43 | 1,841.51 | 433.30 | 1,800.00 | 600.00 | 300.00 | 32,350.23 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | C07792 | Jan-14-1998 | | ACTIVE | 1,686.00 | 20,232.00 | 3,393.92 | 1,593.65 | 374.98 | 1,800.00 | 600.00 | 300.00 | 28,302.34 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | RAFAEL HERNANDEZ (VEGA ALTA) | 71746 | C08100 | Aug-14-2006 | | ACTIVE | 1,923.34 | 23,080.08 | 3,871.68 | 1,811.53 | 426.24 | 1,800.00 | 600.00 | 300.00 | 31,897.53 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | C08223 | Sep-11-2006 | | ACTIVE | 1,917.34 | 23,008.08 | 3,859.61 | 1,806.02 | 424.95 | 1,800.00 | 600.00 | 300.00 | 31,866.65 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 65987 | C08404 | Sep-03-2010 | | ACTIVE | 1,446.99 | 17,363.88 | 2,912.79 | 1,374.24 | 323.15 | 1,800.00 | 600.00 | 300.00 | 24,682.26 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 65987 | C08430 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZE D FINE ART (21 C.) | 13425 | R93268 | Aug-01-2006 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | OFFRINA CORDERO | 17657 | R93330 | Aug-01-2002 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 300.00 | 47,682.55 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R93382 | Aug-01-2002 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | ENGLISH PAL ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 16242 | R93573 | Aug-02-2004 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | Status | | | | | | | | | | Title | Code | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72058 | R53632 | Aug-02-2001 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R93703 | Aug-29-2003 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | FELIX GARAY ORTIZ | 52795 | C08526 | May-03-2010 | | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 600.00 | 308.00 | 28,776.69 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | CLASSIFIED | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AUREA FUENTES (CALABAZAS INFANTES) | R2605 | C08613 | Feb-22-2011 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | CLERK-TYPIST I | 11401 | SCHOOLWIDE | CLASSIFIED | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | S. U. JUAN ALEMANY SILVA | 25007 | C06662 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | CLASSIFIED | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20052 | C06664 | Aug-30-2010 | | ACTIVE | 1,562.13 | 18,985.76 | 3,184.86 | 1,498.31 | 352.34 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | CLASSIFIED | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | C08705 | Feb-16-2000 | | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK II | 11202 | SCHOOLWIDE | CLASSIFIED | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSO RI) | 75079 | C08728 | Oct-17-2011 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | PROMOTION ARY | CLASSIFIED Work day (7:00) | |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 65987 | C08678 | Nov-16-2010 | | ACTIVE | 1,300.85 | 15,610.25 | 2,618.62 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.73 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA SUP. VOC. | 20360 | R93713 | Mar-04-2002 | | ACTIVE | 3,361.67 | 40,340.04 | 6,494.41 | 593.63 | 736.92 | 1,440.00 | 600.00 | 308.00 | 50,473.00 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71068 | R93724 | Aug-04-2003 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 76349 | R93751 | Aug-24-2001 | | ACTIVE | 3,206.67 | 38,480.04 | 6,196.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 308.00 | 48,254.95 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | R94036 | Aug-17-2001 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. FINE ARTS (MUSIC AND CORPORAL EXPRESSION) | 9742 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20800 | R94043 | Aug-13-2006 | | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 308.00 | 36,163.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 27383 | R94076 | Aug-01-2002 | | ACTIVE | 2,546.67 | 30,560.04 | 4,889.61 | 451.82 | 560.88 | 1,440.00 | 600.00 | 308.00 | 38,810.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 65987 | C08905 | Jul-01-2011 | | ACTIVE | 1,916.00 | 22,992.00 | 3,856.91 | 1,804.79 | 424.66 | 1,800.00 | 600.00 | 308.00 | 31,786.35 | 7.30 | CLERK-TYPIST I | 11401 | SCHOOLWIDE | CLASSIFIED | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FRAY BARTOLOME DE LAS CASAS | 66167 | C08919 | May-03-2010 | | ACTIVE | 1,446.99 | 17,363.88 | 2,912.79 | 1,374.24 | 323.35 | 1,800.00 | 600.00 | 308.00 | 24,682.26 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | HDG. MAYAGUEZ | MAYAGUEZ | SAN GERMAN SPECIAL EDUC SERV CENTER | 66207 | E70147 | Apr-08-2019 | June-30-2021 | ACTIVE | 1,340.62 | 16,087.44 | 2,696.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | ACCOUNTING ASSISTANT I | 11801 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUÑOZ MARIN | 70458 | F02147 | Aug-20-1980 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 626.48 | 1,440.00 | 600.00 | 308.00 | 43,818.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | GERARD BOU | 70912 | F02367 | Aug-01-2000 | | ACTIVE | 3,026.67 | 36,320.04 | 5,811.21 | 535.34 | 664.56 | 1,440.00 | 600.00 | 308.00 | 45,679.15 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | R94145 | Aug-01-2005 | | ACTIVE | 2,521.67 | 30,260.04 | 4,841.61 | 447.47 | 555.48 | 1,440.00 | 600.00 | 308.00 | 38,452.60 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | R94162 | Aug-04-2003 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20800 | R94222 | Sep-07-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | 20601 | R94277 | Aug-01-2000 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 621.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR.CARMEN DELIA COLON MARTINEZ | 28076 | R94480 | Aug-01-2006 | | ACTIVE | 2,159.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO ( J. BO. RIO LAJAS) | 70562 | R94528 | Aug-01-2001 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 626.48 | 1,440.00 | 600.00 | 308.00 | 43,816.85 | 6.00 | | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70433 | R94563 | Aug-01-2001 | | ACTIVE | 2,394.67 | 28,736.04 | 4,597.77 | 425.37 | 528.05 | 1,440.00 | 600.00 | 308.00 | 36,635.23 | 6.00 | | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUÑOZ MARIN | 70458 | R94571 | Aug-20-2010 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | | ENGLISH PA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | R94575 | Aug-01-2006 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | | PA. ELEMENTARY EDUCATION (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTINENCIA VALLE | 71530 | R94679 | Aug-02-2004 | | ACTIVE | 2,559.17 | 30,710.04 | 4,913.61 | 454.00 | 563.58 | 1,440.00 | 600.00 | 308.00 | 38,989.22 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PEDRO C. TIMOTHEE | 61461 | R94698 | Aug-02-2004 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.55 | 6.00 | | FINE MUSIC ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA III (MONTESSORI MOD) | 75770 | R94747 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | R94772 | Aug-01-2007 | | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 308.00 | 41,243.05 | 6.00 | | PA. SEC EDUC. (BIOLOGY) | 9627 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | R94794 | Aug-02-2004 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIATE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71604 | R94817 | Aug-01-2008 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | R94836 | Aug-09-2001 | | ACTIVE | 2,784.17 | 33,410.04 | 5,345.61 | 493.15 | 612.18 | 1,440.00 | 600.00 | 308.00 | 42,208.97 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDINO CORDERO BERNARD (21ST CENTURY) | 52696 | R96119 | Aug-03-2010 | | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 308.00 | 32,549.72 | 6.00 | | PA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTON I | 26300 | R96157 | Aug-13-2010 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTAR | 28084 | R96420 | Aug-09-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | ENGLISH PA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | R96478 | Aug-17-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. FEDERICO DEGETAU | 10546 | R97196 | Jan-18-2011 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | | PA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZED) | 50500 | R97239 | Jan-28-2011 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCION DE GRACIA (21st CENTURY) | 69930 | R97366 | Aug-06-2019 | | ACTIVE | 1,970.00 | 23,640.00 | 3,782.40 | 351.48 | 436.32 | 1,440.00 | 600.00 | 308.00 | 30,558.20 | 6.00 | | PA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | R97372 | Feb-11-2011 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | PA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | R97469 | Aug-16-2011 | | ACTIVE | 4,243.34 | 50,920.08 | 8,147.21 | 747.04 | 927.36 | 1,440.00 | 600.00 | 308.00 | 63,089.70 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | RUFINO VIGO | 33300 | R97471 | Jul-25-2011 | | ACTIVE | 4,171.34 | 50,080.08 | 8,012.81 | 734.86 | 912.24 | 1,440.00 | 600.00 | 308.00 | 62,088.00 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | HERMINIO W. SANTAELLA | 57828 | R97490 | Jul-28-2011 | | ACTIVE | 2,621.34 | 31,600.08 | 5,056.01 | 466.90 | 579.60 | 1,440.00 | 600.00 | 308.00 | 40,050.60 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 13024 | R97500 | Jan-28-2011 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FREE MUSIC SCHOOL (SPECIALIZED) | 14316 | R97608 | Aug-01-2012 | | ACTIVE | 1,971.67 | 23,660.04 | 3,785.61 | 351.77 | 436.68 | 1,440.00 | 600.00 | 308.00 | 30,582.10 | 6.00 | | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | INES MARIA MENDOZA | 27078 | R97631 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN (12) | SAN JUAN | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64482 | R97698 | Aug-01-2012 | ACTIVE | 2,021.67 | 24,260.04 | 3,891.61 | 360.47 | 447.46 | 1,440.00 | 600.00 | 308.00 | 31,297.60 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | SCHOOLED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (12) | SAN JUAN | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64482 | R97700 | Aug-01-2012 | ACTIVE | 1,971.67 | 23,660.04 | 3,795.61 | 351.77 | 436.68 | 1,440.00 | 600.00 | 308.00 | 30,592.10 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | SCHOOLED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (12) | SAN JUAN | SAN JUAN | PADRE RUFO | 61747 | R97728 | Aug-01-2012 | ACTIVE | 2,516.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZED) (BILINGUAL) | 21576 | R97731 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | PA. ELEMENTARY LEVEL (K-3) | 9968 | SCHOOLED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S (MARCHAND) | 17418 | R98104 | Aug-09-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JUANA G. (GOYITA) AVILES | 12279 | R98105 | Aug-18-2010 | ACTIVE | 2,221.67 | 26,660.04 | 4,265.61 | 395.27 | 490.68 | 1,440.00 | 600.00 | 308.00 | 34,159.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18226 | R98112 | Aug-02-2010 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70588 | R98131 | Aug-02-2010 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | R98138 | Aug-02-2010 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PETRIGARMER ICA PAGAN | 20404 | R98196 | Aug-02-2010 | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 308.00 | 34,374.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PAULA MOJICA | 20941 | R98202 | Aug-02-2010 | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 308.00 | 36,592.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESOR RI MOD) | K7951 | R98233 | Aug-02-2010 | ACTIVE | 2,221.67 | 26,660.04 | 4,265.61 | 395.27 | 490.68 | 1,440.00 | 600.00 | 308.00 | 34,159.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANA M. JAVARIZ | K0493 | R98265 | Aug-02-2010 | ACTIVE | 2,209.17 | 26,510.04 | 4,241.61 | 393.10 | 487.98 | 1,440.00 | 600.00 | 308.00 | 33,980.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | K7357 | R98270 | Aug-04-2010 | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 308.00 | 34,803.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51698 | R98294 | Aug-18-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHAMNECO | 48525 | R98305 | Sep-21-2010 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 58263 | R98312 | Aug-02-2010 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE M. DEL VALLE | 71399 | F02621 | Aug-12-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34793 | F02631 | Aug-04-2003 | ACTIVE | 2,889.17 | 34,670.04 | 5,547.21 | 511.42 | 634.86 | 1,440.00 | 600.00 | 308.00 | 43,711.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21089 | F03584 | Oct-08-1990 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21089 | F03619 | Aug-03-1998 | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 308.00 | 49,685.95 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9570 | SCHOOLED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | 30148 | F04286 | Aug-08-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLED | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56101 | R98365 | Aug-02-2010 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 35244 | R98385 | Aug-02-2010 | ACTIVE | 2,124.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 308.00 | 32,621.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEBASTIAN PABON ALVES (COROZO) | H4511 | R98462 | Aug-02-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| ARECIBO | CAMUY | CAMUY | S. U. SANTIAGO R. PALMER | 11331 | R99497 | Sep-02-2010 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 255.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56093 | R99521 | Aug-30-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 250.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,533.55 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46672 | F05185 | Mar-13-1995 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 300.00 | 47,897.20 | 6.00 | | MA. SEC EDUC. (SPANISH) | | 9819 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | 47647 | F05190 | Oct-05-1999 | | ACTIVE | 2,521.67 | 30,260.04 | 4,841.61 | 447.47 | 555.48 | 1,440.00 | 600.00 | 300.00 | 38,452.60 | 6.00 | | MA. SEC EDUC. (SPANISH) | | 9819 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | 47677 | F05482 | Aug-08-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 623.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | 47677 | F05521 | Aug-03-2006 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | | 9867 | | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | 44545 | F05704 | Jan-27-1991 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 300.00 | 44,176.60 | 6.00 | | SCHOOL SOCIAL WORKER | | 9974 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZE D IN ARTS AND SPORTS) | 96805 | F06017 | Aug-01-2000 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | MARIA L. MC DOUGALL | 50799 | R98571 | Oct-26-2010 | | ACTIVE | 1,991.67 | 23,900.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | SEGUNDO RUIZ BELVIS | 41061 | R98583 | Sep-13-2010 | | ACTIVE | 1,991.67 | 23,900.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | MA. SEC EDUC. (ENGLISH) | | 9973 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | R98610 | Aug-17-2010 | | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 300.00 | 34,903.55 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | MOROVIS SPECIAL EDUCATION SERVICE CENTER | 18069 | R98623 | Sep-02-2010 | | ACTIVE | 2,026.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | | 9998 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25763 | R98647 | Aug-02-2010 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | JOSE COLON GONZALEZ | 20396 | R98686 | Sep-29-2010 | | ACTIVE | 2,314.17 | 27,770.04 | 4,443.21 | 411.37 | 510.66 | 1,440.00 | 600.00 | 300.00 | 35,483.27 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 12706 | F06296 | Apr-22-1993 | | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 300.00 | 46,323.10 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | | 9978 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | F06631 | Aug-26-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 623.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | | MA. SEC EDUC. (SPANISH) | | 9819 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 51140 | F07048 | Sep-08-1993 | | ACTIVE | 1,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | | 9901 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSO RI) | 75788 | F07510 | Aug-30-2000 | | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 300.00 | 51,260.05 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | | 9978 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | NEW ELEMENTAR Y DR. RAFAEL LOPEZ SICARDO | 77289 | F07697 | Aug-01-2000 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 300.00 | 48,755.80 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | | 9901 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ABRAHAM LINCOLN | 61598 | F07801 | Aug-02-1999 | | ACTIVE | 2,934.17 | 35,210.04 | 5,633.61 | 519.25 | 644.58 | 1,440.00 | 600.00 | 300.00 | 44,355.47 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | FAJARDO SPECIAL EDUC SERV CENTER | 36228 | R98714 | Sep-02-2010 | | ACTIVE | 2,129.17 | 25,670.04 | 4,107.21 | 380.92 | 472.86 | 1,440.00 | 600.00 | 300.00 | 32,970.02 | 6.00 | | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | | 9998 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46672 | R98726 | Aug-30-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42277 | R98750 | Sep-07-2010 | | ACTIVE | 1,991.67 | 23,900.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRON DO | 60905 | R98816 | Aug-10-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACI ON | 30189 | R98866 | Aug-16-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | | EARLY EDUCATION TEACHER | | 9740 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | OROCOVIS | VISITACION PAGAN | 12623 | R98872 | Aug-30-2010 | ACTIVE | 2,684.17 | 24,770.04 | 3,960.21 | 267.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,900.77 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 70253 | F08034 | Sep-15-1994 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 466.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | F08726 | Aug-01-1999 | ACTIVE | 3,034.17 | 36,410.04 | 5,825.61 | 516.65 | 666.18 | 1,440.00 | 600.00 | 308.00 | 45,796.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSO RI MOD) | 50120 | F08728 | Sep-10-1999 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL GALARD DE VALDES INSTITUTE | 54684 | F08761 | May-27-2015 | ACTIVE | 3,189.17 | 38,270.04 | 6,125.21 | 563.62 | 699.66 | 1,440.00 | 600.00 | 308.00 | 48,004.52 | 6.00 | PROF. BUSINESS ADM. (ACCOUNTING) | 8297 | | FEDERAL | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | SUPERINTEN DENT'S OFFICE | 91312 | F09915 | Sep-08-2016 | ACTIVE | 3,045.00 | 36,540.00 | 5,846.40 | 538.32 | 668.52 | 1,440.00 | 600.00 | 308.00 | 45,941.45 | 7.30 | ASSISTANT SCHOOL SUPERINTENDENT I | 9524 | | FEDERAL | REGULAR | FACULTY-ADMINISTRATIVE | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SUPERINTEN DENT'S OFFICE | 91215 | R98896 | Dec-09-2010 | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | 308.00 | 33,014.80 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (ZAYADA) MARTINEZ MARTINEZ NEW SUPERIOR | 58503 | R98927 | Jan-11-2011 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | HERMINA DIAZ APONTE (LAGO ALTO) (MONTESSO RI MOD) | 69138 | R98933 | Jan-27-2011 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | 46821 | R98943 | Jan-19-2011 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SPEC EDUC. (ENGLISH) | 9973 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | 75630 | R98997 | Mar-11-2011 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO SPECIAL EDUC SERV CENTER | 26236 | F90014 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | F90021 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JULIO COLLAZO | 52704 | F48017 | Mar-26-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | GENARO BOU | 70912 | F48023 | May-26-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | SAN VICENTE | 71878 | F48038 | May-26-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JAIME L. DREW | 52225 | F501.39 | Feb-17-1998 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54462 | R29768 | Oct-28-1994 | ACTIVE | 3,301.67 | 39,620.04 | 6,339.21 | 583.19 | 723.96 | 1,440.00 | 600.00 | 308.00 | 49,614.40 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | R39820 | Aug-04-2003 | ACTIVE | 3,166.67 | 38,000.04 | 6,080.31 | 559.70 | 694.80 | 1,440.00 | 600.00 | 308.00 | 47,682.53 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FREE MUSIC SCHOOL (SPECIALIZE D) | 14316 | R39900 | Aug-12-1998 | ACTIVE | 3,346.67 | 40,160.04 | 6,425.61 | 591.02 | 733.68 | 1,440.00 | 600.00 | 308.00 | 50,258.35 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 76349 | R29996 | Aug-01-2006 | ACTIVE | 2,491.67 | 41,900.04 | 6,704.01 | 616.25 | 765.00 | 1,440.00 | 600.00 | 308.00 | 52,333.30 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | EDMUNDO DEL VALLE | 34314 | R48025 | Aug-01-2008 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | RAMON QUIÑONEZ PACHECO | 30239 | R45103 | Aug-01-2007 | ACTIVE | 2,559.17 | 30,710.04 | 4,913.61 | 454.00 | 563.58 | 1,440.00 | 600.00 | 308.00 | 38,989.22 | 6.00 | MA. SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | F50603 | Jan-13-1998 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | F50642 | Oct-19-1998 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | F50648 | Sep-27-1999 | | ACTIVE | 2,824.17 | 33,770.04 | 5,403.21 | 498.37 | 618.66 | 1,440.00 | 600.00 | 300.00 | 42,639.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | HOMERO RIVERA SOLA | 40255 | F50677 | Jan-22-1999 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CONCEPCIO N MENDEZ CANO | 23143 | F50935 | Oct-26-1981 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE SOR ISOLINA FERRE (VILLA DEL CARMEN) | 56005 | F71035 | Aug-01-2012 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.28 | 439.51 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | SUPERINTEN DENT'S OFFICE | 61539 | F73363 | Jan-13-2005 | | ACTIVE | 2,972.67 | 35,672.04 | 5,707.53 | 525.94 | 652.90 | 1,440.00 | 600.00 | 300.00 | 44,906.41 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | SUPERINTEN DENT'S OFFICE | 91163 | F90072 | Jul-08-2010 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 300.00 | 47,897.20 | 6.00 | SPECIALIST IN EDUCATIONAL TECHNOLOGY | 9810 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | SUPERINTEN DENT'S OFFICE | 96925 | F90106 | Jul-08-2010 | | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 300.00 | 50,186.80 | 6.00 | SPECIALIST IN EDUCATIONAL TECHNOLOGY | 9810 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SUPERINTEN DENT'S OFFICE | 90316 | F90274 | Jul-08-2010 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.24 | 1,440.00 | 600.00 | 300.00 | 49,685.95 | 6.00 | SPECIALIST IN EDUCATIONAL TECHNOLOGY | 9810 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 96050 | F90323 | Jun-27-2012 | | ACTIVE | 2,755.00 | 33,060.00 | 5,289.60 | 488.07 | 605.88 | 1,440.00 | 600.00 | 300.00 | 41,791.35 | 7.30 | TEACHING FACILITATOR (SCIENCES) I | 8166 | FEDERAL | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| PONCE | YAUCO | YAUCO | SUPERINTEN DENT'S OFFICE | 97717 | F90368 | Apr-19-2012 | | ACTIVE | 2,725.00 | 32,700.00 | 5,232.00 | 462.85 | 599.40 | 1,440.00 | 600.00 | 300.00 | 41,362.25 | 7.30 | TEACHING FACILITATOR (ENGLISH) I | 8151 | FEDERAL | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERWIND HIGH SCHOOL | 67942 | F90534 | Aug-05-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | K00063 | Mar-26-1986 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,746.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.29 | 7.30 | JEP ASSISTANT I | 21101 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | YAUCO | SUPERINTEN DENT'S OFFICE | 97717 | A74622 | Jun-10-2016 June-30-2021 | | ACTIVE | 3,287.50 | 39,450.00 | 6,312.00 | 580.73 | 720.90 | 1,440.00 | 600.00 | 300.00 | 49,411.63 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) III | 8138 | FEDERAL | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | DIEGO VAZQUEZ | 20735 | R11906 | Aug-01-2007 | | ACTIVE | 2,534.17 | 30,410.04 | 4,865.61 | 449.65 | 558.18 | 1,440.00 | 600.00 | 300.00 | 38,621.47 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 20546 | R11441 | Sep-17-1996 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | RABANAL ELEMENTAR Y | 20305 | R11531 | Aug-13-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | S. U. JOSE CELSO BARBOSA | 20321 | R11604 | Aug-01-2008 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.67 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | MA. SEC. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | BONIFACIO SANCHEZ (MONTESSO RI MOD) | 27365 | R11649 | Aug-20-1992 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | BONIFACIO SANCHEZ (MONTESSO RI MOD) | 27365 | R11808 | Aug-08-1990 | | ACTIVE | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 300.00 | 50,759.20 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE HORACIO CORA (21ST CENTURY) | 24752 | R12006 | Aug-01-2008 | | ACTIVE | 2,039.17 | 24,470.04 | 3,915.21 | 363.32 | 451.26 | 1,440.00 | 600.00 | 300.00 | 31,548.82 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | DOLORES GONZALEZ | 26353 | R12031 | Mar-01-2000 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | JOSE COLON GONZALEZ | 20396 | R12126 | Mar-03-1993 | | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 300.00 | 39,160.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PABLO COLON BERROCIA SUP. VOC. | 20560 | R12172 | Aug-01-2006 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | INTERMEDIA TE BO. QUEBRADILL AS (21ST CENTURY) | 28456 | R12184 | Aug-01-2006 | | ACTIVE | 3,254.17 | 39,050.04 | 6,248.01 | 574.93 | 713.70 | 1,440.00 | 600.00 | 300.00 | 48,934.67 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | S. U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20527 | R12290 | Sep-09-1998 | | ACTIVE | 3,254.17 | 40,250.04 | 6,440.01 | 592.33 | 735.30 | 1,440.00 | 600.00 | 300.00 | 50,365.67 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 30909 | R12427 | Aug-01-2007 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID REGULAR E | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | R12453 | Aug-10-2007 | | ACTIVE | 2,436.67 | 29,240.04 | 4,678.41 | 432.68 | 537.12 | 1,440.00 | 600.00 | 308.00 | 37,236.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | SCHOOLWID REGULAR E | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20669 | R12470 | Oct-22-1992 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 308.00 | 48,755.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | SCHOOLWID REGULAR E | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PABLO COLON BEROECIA SUP. VOC. | 20560 | R12498 | Aug-01-2007 | | ACTIVE | 2,157.17 | 25,886.04 | 4,141.77 | 384.05 | 476.75 | 1,440.00 | 600.00 | 308.00 | 33,236.60 | 6.00 | MI. INDUSTRIAL EDUC. (COSMETOLOGY) | 8234 | | STATE | VOCATIONA L-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 25619 | R12708 | Aug-08-2004 | | ACTIVE | 2,461.67 | 29,540.04 | 4,726.41 | 437.03 | 542.52 | 1,440.00 | 600.00 | 308.00 | 37,594.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID REGULAR E | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | R12808 | Aug-18-1992 | | ACTIVE | 2,806.67 | 33,680.04 | 5,388.81 | 497.06 | 617.04 | 1,440.00 | 600.00 | 308.00 | 42,530.95 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | SCHOOLWID REGULAR E | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CONCEPCIO N MENDEZ CANO | 23143 | R12906 | Aug-20-1992 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID REGULAR E | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20860 | R12961 | Oct-26-1995 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | MA. EDUC. (PHYSICAL) | 9833 | | SCHOOLWID REGULAR E | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20962 | R13047 | Sep-12-1994 | | ACTIVE | 2,791.67 | 33,500.04 | 5,360.01 | 494.45 | 613.80 | 1,440.00 | 600.00 | 308.00 | 42,316.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID REGULAR E | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20994 | R13053 | Aug-07-1989 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | SCHOOLWID REGULAR E | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA ARENAS | 20932 | R13134 | Nov-04-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | INES MARIA MENDOZA | 27078 | R13194 | Sep-01-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | SCHOOLWID REGULAR E | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | R13281 | Sep-15-1992 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,544.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID REGULAR E | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | R13345 | Aug-01-2008 | | ACTIVE | 2,751.67 | 33,020.04 | 5,283.21 | 487.49 | 605.16 | 1,440.00 | 600.00 | 308.00 | 41,743.90 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | SCHOOLWID REGULAR E | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | S. U. SANDALIO MARCANO | 21022 | R13391 | Feb-01-1984 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID REGULAR E | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR Y (MONTESSOR I MOD) | 21188 | R13628 | Aug-01-2008 | | ACTIVE | 2,859.17 | 34,310.04 | 5,489.61 | 506.20 | 628.38 | 1,440.00 | 600.00 | 308.00 | 43,282.22 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID REGULAR E | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | R13670 | Aug-02-2004 | | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 308.00 | 50,186.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID REGULAR E | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | R13691 | Nov-03-1993 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID REGULAR E | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTAR Y | 28084 | R13923 | Aug-02-2010 | | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 308.00 | 31,870.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZE D IN SPORTS) | 57281 | R13936 | Sep-25-1997 | | ACTIVE | 2,780.00 | 33,360.00 | 5,337.60 | 492.42 | 611.28 | 1,440.00 | 600.00 | 308.00 | 42,149.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID REGULAR E | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | R13946 | Sep-08-1998 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | | SCHOOLWID REGULAR E | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 28548 | R14016 | Jan-26-1988 | | ACTIVE | 3,526.67 | 42,320.04 | 6,771.21 | 622.34 | 772.56 | 1,440.00 | 600.00 | 308.00 | 52,834.15 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWID REGULAR E | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZE D) (21ST CENTURY | 21550 | R14052 | Aug-24-1998 | | ACTIVE | 3,009.17 | 36,110.04 | 5,777.61 | 532.30 | 660.78 | 1,440.00 | 600.00 | 308.00 | 45,428.72 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWID REGULAR E | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTO N I | 26590 | R14441 | Aug-04-2003 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | | SCHOOLWID REGULAR E | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZE D IN TECHNOLOG Y) | 22396 | R14603 | Sep-18-1996 | Redacted for P | ACTIVE | 2,909.17 | 34,910.04 | 5,585.61 | 514.90 | 639.18 | 1,440.00 | 600.00 | 308.00 | 43,997.72 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | Redacted for P | SCHOOLWID REGULAR E | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | R17400S | Oct-19-1994 | ACTIVE | 3,204.17 | 38,450.04 | 6,152.01 | 566.23 | 702.90 | 1,440.00 | 600.00 | 308.00 | 48,219.17 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTON S I | 26500 | R14730 | Aug-01-2000 | ACTIVE | 3,291.67 | 39,500.04 | 6,328.01 | 581.45 | 721.88 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | MA. EDUC. EDUCATION (ELEM LEVEL K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | COQUI INTERMEDIA TE (21ST CENTURY) | 52866 | R14790 | Aug-01-2008 | ACTIVE | 2,759.17 | 33,110.04 | 5,297.61 | 488.80 | 606.76 | 1,440.00 | 600.00 | 308.00 | 41,851.22 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R14825 | Aug-01-2007 | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 308.00 | 32,621.27 | 6.00 | MA. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZE D) | 64402 | R14989 | Mar-05-2013 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24950 | R14896 | Aug-04-2001 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 441.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | ELEMENTARY MA. ELEMENTARY LEVEL | 9978 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (SPECIALIZE D BILINGUAL) | 25312 | R14927 | Jan-16-2007 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 353.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | R15194 | Sep-09-1996 | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 308.00 | 49,685.95 | 6.00 | MA. PHYSICAL EDUCATION (N-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CAGUAS | CAGUAS | PEPITA GARRIGA | 21063 | R15110 | Aug-01-2008 | ACTIVE | 2,371.67 | 28,460.04 | 4,553.61 | 421.37 | 523.08 | 1,440.00 | 600.00 | 308.00 | 36,306.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | R15116 | Aug-01-2005 | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 530.12 | 658.08 | 1,440.00 | 600.00 | 308.00 | 45,249.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTINEZ | 31542 | R15438 | Aug-01-2000 | ACTIVE | 2,111.67 | 25,340.04 | 4,054.41 | 376.13 | 466.92 | 1,440.00 | 600.00 | 308.00 | 32,585.50 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | MARIA DAVILA SEMIDEY (SPECIALIZE D BILINGUAL) | 25623 | R15488 | Oct-09-2003 | ACTIVE | 3,211.67 | 38,540.04 | 6,166.41 | 567.53 | 704.52 | 1,440.00 | 600.00 | 308.00 | 48,326.50 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | GABRIEL EBBELENG VOC. TRAINING CENTER | 22887 | R15917 | Aug-01-2008 | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 426.77 | 532.26 | 1,440.00 | 600.00 | 308.00 | 36,914.27 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62901 | R16162 | Aug-03-1998 | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.71 | 730.44 | 1,440.00 | 600.00 | 308.00 | 50,043.70 | 6.00 | MA. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONA L~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSO RI MOD) | 33563 | R16228 | Aug-28-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 31286 | R16494 | Oct-02-1990 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AYALA | 34272 | R16531 | Aug-30-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 344.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36384 | R16574 | Sep-07-2010 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARRILLO | 34926 | R16585 | Aug-01-2007 | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.40 | 541.98 | 1,440.00 | 600.00 | 308.00 | 37,558.22 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 31070 | R16595 | Aug-24-1992 | ACTIVE | 3,321.67 | 39,860.04 | 6,377.61 | 586.67 | 728.28 | 1,440.00 | 600.00 | 308.00 | 49,900.60 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | R16609 | Aug-04-2003 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | R16622 | May-05-1991 | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 308.00 | 50,043.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | RAMON QUIÑONEZ PACHECO | 30239 | R16764 | Aug-04-2003 | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 308.00 | 50,401.45 | 6.00 | MA. EDUC. ELEMENTARY LEVEL | 9969 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R16986 | Aug-02-2004 | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.35 | 538.20 | 1,440.00 | 600.00 | 308.00 | 37,307.80 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LUZ A CRUZ DE SANTANA | 35071 | R17137 | Aug-18-1992 | ACTIVE | 3,379.17 | 40,550.04 | 6,488.01 | 596.68 | 740.70 | 1,440.00 | 600.00 | 308.00 | 50,723.42 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |

| | | | | | | | | Status | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRS | HUMACAO | LIDIA FEOL SORIANO | 35360 | R17157 | Aug-01-2008 | | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 39,166.10 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LEONCIO MELENDEZ | 35493 | R17342 | Aug-01-2008 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 39,812.05 | 6.00 | PA. EDUC. SOEUC. (MATHEMATICS) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | PETRA MERCADO | 34884 | R17426 | Aug-13-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 42,745.60 | 6.00 | PA. EDUC. SOEUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CARMEN PILAR SANTOS (MONTESSO RI MOD) | 30502 | R17440 | Sep-19-2006 | | ACTIVE | 2,929.17 | 35,150.04 | 5,624.01 | 518.38 | 643.50 | 1,440.00 | 600.00 | 44,283.92 | 6.00 | BILINGUAL PA. ELEMENTARY EDUCATION (K-3) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CARLOS RIVERA LPRET | 33662 | R17504 | Sep-30-1993 | | ACTIVE | 3,146.67 | 37,760.04 | 6,041.61 | 556.22 | 690.48 | 1,440.00 | 600.00 | 47,396.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | CARMEN ARZUAGA DE RIVERA | 30791 | R17588 | Aug-05-1991 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 43,031.80 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | R17663 | Aug-27-2007 | | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 39,525.85 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LA FERMINA | 30916 | R17672 | Aug-01-2008 | | ACTIVE | 3,154.17 | 37,850.04 | 6,056.01 | 557.53 | 692.10 | 1,440.00 | 600.00 | 47,503.67 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CARMEN PILAR SANTOS (MONTESSO RI MOD) | 30502 | R17823 | Aug-09-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC ESPECIALIZE D) | 64482 | R17953 | Aug-03-1998 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 40,599.10 | 6.00 | PA. FINE ARTS (GENERAL INSTRUMENTAL MUSIC) | 9994 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | ALFONSO DIAZ LEBRON | 32979 | R17870 | Sep-19-1988 | | ACTIVE | 3,321.67 | 39,860.04 | 6,377.61 | 586.67 | 728.28 | 1,440.00 | 600.00 | 49,909.60 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LA FERMINA | 30916 | R17891 | Feb-11-1999 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 40,599.10 | 6.00 | PA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LA FERMINA | 30916 | R17936 | Aug-01-2008 | | ACTIVE | 2,489.17 | 29,870.04 | 4,779.21 | 441.82 | 548.46 | 1,440.00 | 600.00 | 37,987.52 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | JOSE DE DIEGO (MONTESSO RI MOD) | 30874 | R17982 | Aug-01-2008 | | ACTIVE | 2,066.67 | 24,800.04 | 3,968.01 | 368.30 | 457.20 | 1,440.00 | 600.00 | 31,941.55 | 6.00 | PA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | R18033 | Aug-01-2002 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 47,682.55 | 6.00 | PA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | SANTIAGO TORRES | 34355 | R18094 | Aug-01-2002 | | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 563.18 | 699.12 | 1,440.00 | 600.00 | 47,968.75 | 6.00 | PA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34793 | R18210 | Aug-09-2001 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 49,113.55 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RENE MARQUES | 60995 | R18214 | Aug-01-2008 | | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 36,520.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTAR Y | 31245 | R18232 | Aug-01-2008 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 31,154.56 | 6.00 | PA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | JOBOS | 31252 | R18238 | Aug-01-2008 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 43,101.35 | 6.00 | PA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIA TE BO. MEDIANIA | 36096 | R18279 | Sep-08-1994 | | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 679.68 | 1,440.00 | 600.00 | 46,680.85 | 6.00 | PA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 33506 | R18452 | Aug-30-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 41,600.80 | 6.00 | PA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 33506 | R18547 | Jan-13-1998 | | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 50,186.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31427 | R18633 | Aug-01-2008 | | ACTIVE | 2,929.17 | 35,150.04 | 5,624.01 | 518.38 | 643.50 | 1,440.00 | 600.00 | 44,283.92 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | ELADIO CASTA MARTINEZ | 31342 | R18666 | Aug-01-2002 | | ACTIVE | 3,204.17 | 38,450.04 | 6,152.01 | 566.23 | 702.90 | 1,440.00 | 600.00 | 48,219.17 | 6.00 | PA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTINEZ | 31342 | R16708 | Aug-01-2008 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 381.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | PR.SEC.EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R16711 | Aug-01-2008 | | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | | 37,550.22 | 6.00 | PR. LIBRARIAN | 9979 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | FLORENCIA GARCIA | 35592 | R16702 | Aug-07-1990 | | ACTIVE | 3,381.67 | 40,580.04 | 6,492.82 | 597.11 | 741.24 | 1,440.00 | 600.00 | 300.00 | 50,759.20 | 6.00 | PR.SEC.EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | MARIA I. DONES | 30221 | R18900 | Aug-07-2002 | | ACTIVE | 3,209.17 | 38,510.04 | 6,161.61 | 567.10 | 703.98 | 1,440.00 | 600.00 | 300.00 | 48,290.72 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL- K-3) | 9802 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31617 | R18843 | Aug-01-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,023.80 | 6.00 | PR.SEC.EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FIDELINA MELENDEZ | 15225 | R18876 | Aug-02-2004 | | ACTIVE | 2,634.17 | 31,610.04 | 5,057.61 | 467.05 | 579.78 | 1,440.00 | 600.00 | 300.00 | 40,062.47 | 6.00 | PR.SEC.EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | R18862 | Aug-01-1997 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | PR.SEC.EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | 35091 | R18899 | Oct-08-1997 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | PR.SEC.EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS MARTIN (21ST CENTURY) | 30090 | R18919 | Aug-01-2008 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | PR.SEC.EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | R18955 | Aug-18-2010 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 35514 | R18998 | Aug-01-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,023.80 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | SUPERINTEN DENT'S OFFICE | 50518 | R19003 | Apr-29-2002 | | ACTIVE | 3,336.67 | 40,040.04 | 6,406.41 | 589.28 | 731.52 | 1,440.00 | 600.00 | 300.00 | 50,115.25 | 6.00 | PR. SCHOOL SOCIAL WORK (PROG SP ED.) | 9998 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | EDMUNDO DEL VALLE | 34314 | R19016 | Aug-01-2002 | | ACTIVE | 2,789.17 | 33,470.04 | 5,355.21 | 494.02 | 613.26 | 1,440.00 | 600.00 | 300.00 | 42,280.52 | 6.00 | PR.SEC.EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | R19088 | Aug-02-2004 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.30 | 6.00 | PR. EARLY EDUCATION (ELEM LEVEL- K-3) | 9802 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34348 | R19214 | Oct-22-1987 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,023.80 | 6.00 | PR.SEC.EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW INT BO. PALMER) | 35964 | R19239 | Aug-01-2007 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | PR.SEC.EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R19231 | Aug-24-1992 | | ACTIVE | 3,406.67 | 40,880.04 | 6,540.81 | 601.46 | 746.04 | 1,440.00 | 600.00 | 300.00 | 51,116.95 | 6.00 | PR.SEC.EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | INTERMEDIA TE SEPTEMBER 20, 1988 | 35295 | R19452 | Aug-01-2008 | | ACTIVE | 2,284.17 | 27,410.04 | 4,385.61 | 406.15 | 504.18 | 1,440.00 | 600.00 | 300.00 | 35,053.97 | 6.00 | PR. GENERAL SCIENCE) | 9818 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVISO | 32532 | R19902 | Sep-29-1993 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,902.30 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUINONES MEDINA | 35782 | R19939 | Jan-14-1997 | | ACTIVE | 3,296.67 | 39,560.04 | 6,329.61 | 582.32 | 722.88 | 1,440.00 | 600.00 | 300.00 | 49,542.85 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U. EPIFANIO ESTRADA (SPECIALIZE D-BILINGUAL) | 40220 | R20020 | Aug-24-2010 | | ACTIVE | 2,129.17 | 25,670.04 | 4,107.21 | 380.92 | 472.86 | 1,440.00 | 600.00 | 300.00 | 32,970.02 | 6.00 | ENGLISH PR. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZE D-BILINGUAL) | 40204 | R20077 | Aug-01-2008 | | ACTIVE | 2,401.67 | 28,820.04 | 4,611.21 | 426.39 | 529.56 | 1,440.00 | 600.00 | 300.00 | 36,725.40 | 6.00 | PR. LIBRARIAN | 9979 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSORI MOD) | 47951 | R20101 | Aug-01-2008 | | ACTIVE | 2,309.17 | 27,710.04 | 4,433.61 | 410.50 | 509.58 | 1,440.00 | 600.00 | 300.00 | 35,411.72 | 6.00 | ENGLISH PR. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZE D-BILINGUAL) | 40205 | R20121 | Aug-01-2002 | | ACTIVE | 2,876.67 | 34,520.04 | 5,523.21 | 509.24 | 632.16 | 1,440.00 | 600.00 | 300.00 | 43,532.65 | 6.00 | ENGLISH PR. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 46086 | R20132 | Sep-04-1995 | | ACTIVE | 2,881.67 | 34,580.04 | 5,532.81 | 510.11 | 633.24 | 1,440.00 | 600.00 | 300.00 | 43,604.20 | 6.00 | PR.SEC.EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40022 | R20202 | Aug-03-2004 | | ACTIVE | 2,941.67 | 35,300.04 | 5,648.01 | 520.55 | 646.20 | 1,440.00 | 600.00 | 300.00 | 44,462.80 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9909 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZE D BILINGUAL) | 40204 | R20274 | Aug-01-2008 | | ACTIVE | 3,179.17 | 38,150.04 | 6,104.01 | 561.88 | 697.50 | 1,440.00 | 600.00 | 300.00 | 47,861.42 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | HOMERO RIVERA SOLA | 40295 | R20356 | Aug-01-2008 | | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.76 | 1,440.00 | 600.00 | 300.00 | 38,273.72 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46672 | R20438 | Aug-01-2007 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.65 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PEDRO C. TIMOTHEE ANEXO | 66257 | E79906 | Dec-04-2017 | June-30-2021 | ACTIVE | 2,500.00 | 30,000.00 | 3,032.10 | 2,940.90 | 550.00 | 1,800.00 | 600.00 | 300.00 | 40,632.20 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | G. PACHECO LL PACHIN MARIN | 14707 | E79105 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S. MARCHAND | 17418 | E79136 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 13912 | E79152 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | E79162 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | 12740 | E79176 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | S. U. JOSE R. BARRERAS (21ST CENTURY) | 12451 | E79180 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTINENCIA VALLE | 71520 | E79192 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INTERMEDIA TE BO. QUEBRADILLAS (21ST CENTURY) | 28456 | E79195 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCI TO | 20172 | E79212 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTO N I | 26300 | E79229 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20669 | E79242 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | E79271 | Sep-09-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27607 | E79278 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | JAIME L. DREW | 52225 | E79341 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | E79358 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 50229 | E79384 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ(ME TROPOLIS) | 68510 | E79591 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | BO QUEBRADA NEGRITO ELEMENTAR Y | 79067 | E79598 | Sep-23-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | E79456 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G. QUINTERO ALFARO | 17186 | E79981 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MARICAO | INDERA FRIA | K1913 | E79525 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 308.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 28324 | E88024 | Oct-27-2020 | June-30-2021 | | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 30,953.27 | 7.30 | | SOCIAL WORKER I | 23601 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | SAN GERMAN SPECIAL EDUC SERV CENTER | 46357 | E88039 | Oct-14-2020 | June-30-2021 | | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 30,953.27 | 7.30 | | SOCIAL WORKER I | 23601 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | ASSISTANT SECRETARY OF EDUCATION AL SERVICES TO THE COMMUNITY | | F76379 | F76379 | Sep-02-2020 | June-30-2021 | | ACTIVE | 1,240.62 | 14,887.44 | 2,696.67 | 1,276.39 | 300.17 | 1,800.00 | 308.00 | 21,671.67 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11991 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | INDERA FRIA | K1913 | K09936 | Dec-01-2006 | | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 31,367.39 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | K09991 | Sep-18-2006 | | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 31,367.39 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | K10014 | Aug-14-2006 | | | ACTIVE | 1,951.34 | 23,416.08 | 3,928.05 | 1,837.23 | 432.29 | 1,800.00 | 600.00 | 32,321.65 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN RAMON JIMENEZ | 62554 | K10043 | Aug-14-2006 | | | ACTIVE | 2,003.00 | 24,036.00 | 4,032.04 | 1,889.65 | 443.45 | 1,800.00 | 600.00 | 33,104.14 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | NEW INTERMEDIATE | 34462 | K10293 | Sep-01-2006 | | | ACTIVE | 1,722.34 | 20,668.08 | 3,467.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 29,004.45 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | VISITACION PAGAN | 12633 | K10312 | Dec-23-2011 | | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.40 | 1,800.00 | 600.00 | 32,755.76 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED) | 70078 | K10499 | Apr-15-1998 | | | ACTIVE | 1,834.68 | 22,016.16 | 3,693.21 | 1,730.14 | 407.09 | 1,800.00 | 600.00 | 30,534.60 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ALEJANDRO JR. CRUZ (SALATEO MARCELAS) | 71449 | K10090 | Oct-26-2015 | | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | FRANCISCO "PACO" DAVILA (SPECIALIZED IN BILINGUAL) | 35923 | K11002 | Sep-18-2006 | | | ACTIVE | 1,569.34 | 18,832.08 | 3,159.08 | 1,466.55 | 349.78 | 1,800.00 | 600.00 | 26,535.49 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZED IN ARTS AND SPORTS) | 46865 | K11360 | Feb-29-2008 | | | ACTIVE | 2,003.00 | 24,036.00 | 4,032.04 | 1,889.65 | 443.45 | 1,800.00 | 600.00 | 33,104.14 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AUREA FUENTES (CALAMARINI INFANTES) | 45905 | K11376 | Dec-01-1993 | | | ACTIVE | 1,960.00 | 23,520.00 | 3,945.48 | 1,845.18 | 434.16 | 1,800.00 | 600.00 | 32,451.82 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | OROCOVIS | MORENIS | JAIME A. COLLAZO DEL RIO | 12377 | K11545 | Mar-30-2004 | | | ACTIVE | 1,487.00 | 17,844.00 | 2,993.33 | 1,410.97 | 331.99 | 1,800.00 | 600.00 | 25,288.29 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11991 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | K11894 | Dec-03-2007 | | | ACTIVE | 1,722.34 | 20,668.08 | 3,467.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 29,004.45 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANGELES PASTOR (SAN MARTIN) | 64410 | K11915 | Sep-01-2006 | | | ACTIVE | 1,916.34 | 23,020.08 | 3,861.62 | 1,806.94 | 425.16 | 1,800.00 | 600.00 | 31,821.90 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | OROCOVIS | MORENIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTARY) | 12369 | K11922 | Aug-02-2010 | | | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 29,287.10 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. EUGENIO MARIA DE HOSTOS | 10272 | K12115 | Dec-13-1993 | | | ACTIVE | 1,999.00 | 23,988.00 | 4,023.99 | 1,860.98 | 442.58 | 1,800.00 | 600.00 | 33,043.55 | 7.30 | | GRAPHIC ILLUSTRATOR | 51101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | K12174 | Jan-07-1987 | | | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.13 | 426.38 | 1,800.00 | 600.00 | 31,907.53 | 7.30 | | CLERK I | 11201 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70964 | K12184 | Aug-08-1991 | | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 30,966.41 | 7.30 | | CLERK II | 11202 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S. U. CACIQUE MAJAGUA | 70314 | K12242 | Jun-06-1994 | | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 30,966.41 | 7.30 | | CLERK TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | DR CARMEN DELIA COLON MARTINEZ | 28076 | K12316 | Oct-25-1993 | | | ACTIVE | 2,294.00 | 27,528.00 | 4,617.82 | 2,151.79 | 506.20 | 1,800.00 | 600.00 | 37,511.92 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11991 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTARY (MONTESSORI MOD) | 21188 | K12390 | Oct-16-1990 | | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 31,680.32 | 7.30 | | CLERK TYPIST II | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| Region | Mun1 | Mun2 | Office | ID | Code | Date | Status | A1 | A2 | A3 | A4 | A5 | A6 | A7 | A8 | Total | Hrs | Title | No. | Fund | Type | Class | Incl | Work day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | SAN GERMAN | GEORGINA ALVARADO | 43257 | K12507 | Oct-02-1990 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | CLERK I | 11201 | SCHOOL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSO RI MOD) | 60120 | K12571 | Aug-27-1990 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,886.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | TEACHER'S ASSISTANT | 23801 | SCHOOL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 32258 | K12636 | Nov-05-1993 | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.56 | 427.90 | 1,800.00 | 600.00 | 308.00 | 32,013.56 | 7.30 | CLERK TYPIST I | 11401 | SCHOOL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | YAUCO | YAUCO | SUPERINTEN DENT'S OFFICE | 97717 | K12719 | Nov-24-1993 | ACTIVE | 2,294.00 | 27,528.00 | 4,617.82 | 2,151.79 | 506.20 | 1,800.00 | 600.00 | 308.00 | 37,511.82 | 7.30 | STATISTICIAN I | 21101 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 34452 | K12721 | Oct-11-1993 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | ASSISTANT LIBRARIAN | 41101 | SCHOOL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | YAUCO | GUANICA | MARIA L MC DOUGALL | 50799 | K12727 | Apr-13-1992 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 32547 | K12824 | Apr-02-2018 | ACTIVE | 1,850.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 308.00 | 30,786.65 | 7.30 | CLERK I | 11201 | SCHOOL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | K13034 | Mar-09-1993 | ACTIVE | 1,630.00 | 19,560.00 | 3,281.19 | 1,542.24 | 362.88 | 1,800.00 | 600.00 | 308.00 | 27,454.31 | 6.00 | WORKER | 32102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | K13165 | Apr-02-1991 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | CANOVANAS | RIO GRANDE | URBANA INTERMEDIA TEOFILO FEMINTALI | 32227 | K20069 | Mar-01-2012 | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.56 | 427.90 | 1,800.00 | 600.00 | 308.00 | 32,013.56 | 7.30 | CLERK II | 11202 | SCHOOL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 17267 | K20107 | Aug-01-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | JEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| PONCE | UTUADO | UTUADO | JUDITH A. VIVAS | 16220 | K20179 | Aug-07-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | JEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| HUMACAO | REG. HUMACAO | HUMACAO | EXAMS, DIPLOMAS, AND CERT. UNIT HUMACAO | 36251 | K20391 | Aug-18-2000 | ACTIVE | 2,176.00 | 26,112.00 | 4,380.29 | 2,041.47 | 480.62 | 1,440.00 | 600.00 | 308.00 | 35,304.57 | 7.30 | ASSISTANT DIRECTOR | 27201 | FEDERAL | REGULAR | CLASSIFIED | EXCLUDED | Work day (7.30) |
| MAYAGUEZ | AGUADILLA | AGUADILLA | HOMERO RIVERA SOLA | 40295 | K20475 | Jan-09-2008 | ACTIVE | 2,003.00 | 24,036.00 | 4,032.04 | 1,884.65 | 443.45 | 1,800.00 | 600.00 | 308.00 | 33,104.14 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | PONCE | PONCE | RODULFO DEL VALLE | 32571 | K20534 | Aug-11-2009 | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 308.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| PONCE | PONCE | PONCE | SANTA TERESITA | 57026 | K20536 | Oct-26-2015 | ACTIVE | 1,771.00 | 21,252.00 | 3,565.02 | 1,671.68 | 393.34 | 1,800.00 | 600.00 | 308.00 | 29,590.04 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | 90006 | K20702 | Jul-16-2004 | ACTIVE | 2,616.00 | 31,816.00 | 5,472.63 | 2,632.82 | 619.49 | 1,800.00 | 600.00 | 308.00 | 45,448.95 | 7.30 | ADMINISTRATIVE ASSISTANT II | 13902 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | EDUCATION AL REGION | 90068 | K20766 | Aug-12-2013 | ACTIVE | 4,944.00 | 58,128.00 | 9,750.97 | 4,492.69 | 1,057.10 | 1,440.00 | 600.00 | 308.00 | 75,776.77 | 7.30 | EXECUTIVE DIRECTOR III | 27204 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | 90068 | K20798 | Sep-02-2004 | ACTIVE | 3,864.00 | 46,368.00 | 7,778.23 | 3,391.05 | 845.42 | 1,440.00 | 600.00 | 308.00 | 60,552.71 | 7.30 | EXECUTIVE DIRECTOR I | 27202 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | COROZAL | COROZAL | GERADO BOU | 70913 | K21467 | Jul-26-2000 | ACTIVE | 1,812.00 | 21,744.00 | 3,647.56 | 1,709.32 | 402.19 | 1,800.00 | 600.00 | 308.00 | 30,211.06 | 7.30 | JEP ASSISTANT II | 23101 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | CENSUS | 62730 | K21730 | Aug-07-2014 | ACTIVE | 1,390.62 | 16,687.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | CLERK TYPIST III | 11403 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTAR Y) | 12369 | K21736 | Feb-17-2015 | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 308.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANROMA | 65078 | K21743 | Feb-17-2015 | ACTIVE | 1,578.00 | 18,936.00 | 3,176.52 | 1,494.30 | 351.63 | 1,800.00 | 600.00 | 308.00 | 26,666.67 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONA L HIGH SCHOOL) | 27357 | K21752 | Feb-17-2015 | ACTIVE | 2,504.00 | 25,248.00 | 4,235.25 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,633.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | PROMOTION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 90043 | K22163 | Feb-06-2006 | ACTIVE | 2,111.00 | 25,332.00 | 4,249.44 | 1,983.80 | 466.79 | 1,800.00 | 600.00 | 308.00 | 34,740.02 | 7.30 | ADMINISTRATIVE ASSISTANT I | 13901 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | K22201 | Dec-19-2007 | | ACTIVE | 2,129.00 | 25,548.00 | 4,285.48 | 2,000.32 | 470.66 | 1,800.00 | 300.00 | 35,012.66 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11901 | |
| ARECIBO | VEGA ALTA | DORADO | RIO HISOLIJAR ELEMENTAR Y (ECOLOGICA L) | 18259 | K22225 | Oct-26-2015 | | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 34,633.99 | 7.30 | | FOOD SERVICES WORKER | 61103 | |
| BAYAMON | BAYAMON | BAYAMON | JOSE M. TORRES | 70040 | K22234 | Oct-26-2015 | | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 34,633.99 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 | |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | K22252 | Oct-26-2015 | | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 300.00 | 30,330.12 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 | |
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 31286 | K22262 | Oct-26-2015 | | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 300.00 | 30,330.12 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 | |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUNOZ | 22309 | K22271 | Oct-26-2015 | | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 34,633.99 | 7.30 | | FOOD SERVICES PROFESSIONAL II | 61103 | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | TULIO LARRINAGA | 69013 | K22392 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | |
| CAGUAS | GURABO | GURABO | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 88005 | K22453 | May-26-2020 | | ACTIVE | 1,940.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 300.00 | 23,071.07 | 7.30 | | CLERK-TYPIST I | 11401 | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | 44545 | K22473 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCERIOT | 60400 | K22481 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | 57635 | K22520 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26772 | K22529 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 28548 | K22560 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | |
| CAGUAS | GUAYAMA | ARROYO | JOSE HORACIO CORA (21ST CENTURY) | 24752 | K22574 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | |
| CAGUAS | CIDR | CIDR | ANA J. CANDELAS | 26013 | K22576 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | |
| CAGUAS | CIDR | AGUAS BUENAS | ALGORISO LOPEZ O'NEILL | 20065 | K22594 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAMES GARFIELD | 40915 | K22613 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08006 | K22662 | May-26-2020 | | ACTIVE | 1,940.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 300.00 | 23,071.07 | 7.30 | | WORKER | 32102 | |
| MAYAGUEZ | MAYAGUEZ | MARICAO | URBAN HIGH SCHOOL | 47639 | K22683 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | 43396 | K22713 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 88889 | K22736 | May-26-2020 | | ACTIVE | 1,940.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 300.00 | 23,071.07 | 7.30 | | WORKER | 32102 | |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMPRIT ELEMENTAR | 71704 | K22752 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08006 | K22761 | May-26-2020 | | ACTIVE | 1,940.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 300.00 | 23,071.07 | 7.30 | | WORKER | 32102 | |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 88009 | K22816 | May-26-2020 | | ACTIVE | 1,940.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 300.00 | 23,071.07 | 7.30 | | HEAVY VEHICLE DRIVER | 33202 | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | K22879 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | |

| | | | | | | | Status | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | 12070 | K22905 | May-26-2020 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 75812 | K22913 | May-26-2020 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | CARMEN CASASUS MARTI (URBAN ELEM) | 47613 | K22940 | May-26-2020 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS MUNOZ RIVERA | 53512 | K22942 | May-26-2020 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 90043 | K23016 | May-26-2020 | | ACTIVE | | 1,765.00 | 21,420.00 | 3,593.21 | 1,684.53 | 396.26 | 1,440.00 | 600.00 | 308.00 | 29,442.10 | 7.30 | | ADMINISTRATIVE ASSISTANT III | 11903 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| SAN JUAN | SAN JUAN (SJ.IV,V) | SAN JUAN | EMILIO DEL TORO CUEVAS (SPECIALIZED) | 62513 | K22510 | May-26-2020 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | K22521 | May-26-2020 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | K22527 | May-26-2020 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | NEW INTERMEDIATE | 18184 | K22576 | May-26-2020 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 27383 | K22984 | May-26-2020 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | MARIA I. DONES | 30221 | K22986 | May-26-2020 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JUANA G. (GOYITA) AVELES | 12278 | K22611 | May-26-2020 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08002 | K22628 | May-26-2020 | | ACTIVE | | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | | HEAVY VEHICLE DRIVER | 33202 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ ELEMENTAR (ECOLOGICAL) | 18259 | K23655 | May-26-2020 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S. U. CACIQUE MAJAGUA | 70334 | K23667 | May-26-2020 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24950 | K23672 | May-26-2020 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | K23679 | May-26-2020 | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | SUPERINTENDENT'S OFFICE | 91017 | R00727 | May-22-2008 | | ACTIVE | | 3,415.00 | 40,980.00 | 6,556.80 | 602.91 | 768.44 | 1,440.00 | 600.00 | 308.00 | 51,256.15 | 7.30 | | TEACHING FACILITATOR (ENGLISH) (II) | 9233 | | STATE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70573 | R01018 | Aug-27-2008 | | ACTIVE | | 4,096.34 | 49,156.08 | 7,868.81 | 721.81 | 896.34 | 1,440.00 | 600.00 | 308.00 | 61,014.75 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JULIO RESSY | 70202 | R01028 | Jan-16-2008 | | ACTIVE | | 4,058.34 | 48,700.08 | 7,792.01 | 714.85 | 887.40 | 1,440.00 | 600.00 | 308.00 | 60,442.35 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSEFITA MONSERRAT E DE SELLES | 70532 | R01041 | Jul-08-2011 | | ACTIVE | | 3,208.34 | 38,500.08 | 6,160.01 | 566.95 | 703.80 | 1,440.00 | 600.00 | 308.00 | 48,278.85 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| PONCE | YAUCO | GUAYANILLA | QUEBRADAS | 51292 | R01202 | Jul-10-2013 | | ACTIVE | | 3,745.84 | 44,950.08 | 7,192.01 | 660.48 | 815.90 | 1,440.00 | 600.00 | 308.00 | 55,970.47 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R01407 | Mar-13-2008 | | ACTIVE | | 6,146.34 | 49,756.08 | 7,964.81 | 730.51 | 906.84 | 1,440.00 | 600.00 | 308.00 | 61,730.15 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCERRIT | 60400 | R01450 | Nov-05-2007 | | ACTIVE | | 4,568.34 | 54,820.08 | 8,771.21 | 803.39 | 997.16 | 1,440.00 | 600.00 | 308.00 | 67,740.45 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO (TITO ) DELGADO (21ST CENTURY) | 11502 | R01838 | Dec-20-2004 | | ACTIVE | | 4,253.34 | 51,040.08 | 8,166.41 | 748.78 | 929.52 | 1,440.00 | 600.00 | 308.00 | 63,232.60 | 7.30 | | SCHOOL PRINCIPAL V (K-12) | 7004 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZE D IN MATH AND SPORTS) | 34619 | R03056 | Feb-19-2014 | | ACTIVE | 4,128.34 | 49,540.08 | 7,926.41 | 727.03 | 902.52 | 1,440.00 | 600.00 | 300.00 | 61,444.05 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWID E | REGULAR | FACILITY-ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | R2945 | R03958 | Jan-10-2001 | | ACTIVE | 2,613.34 | 43,360.08 | 6,937.61 | 637.42 | 791.28 | 1,440.00 | 600.00 | 300.00 | 54,074.40 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWID E | REGULAR | FACILITY-ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | K1004 | R02152 | Aug-02-2011 | | ACTIVE | 3,806.34 | 45,756.08 | 7,312.01 | 671.35 | 833.40 | 1,440.00 | 600.00 | 300.00 | 56,864.85 | 7.00 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWID E | REGULAR | FACILITY-ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FRAY BARTOLOME DE LAS CASAS | 66167 | C08952 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | | SCHOOLWID E | REGULAR | CONCIERGE | 32101 | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FACUNDO BUESO | 61655 | C08982 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | | SCHOOLWID E | REGULAR | CONCIERGE | 32101 | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GIUSTI | 78822 | C09080 | Jun-23-2014 | | ACTIVE | 1,582.15 | 18,985.80 | 3,194.87 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.52 | 7.00 | | SCHOOLWID E | REGULAR | CONCIERGE | 32101 | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSOR RI MOD) | 71571 | C09087 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | | SCHOOLWID E | REGULAR | CONCIERGE | 32101 | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE NEVAREZ LOPEZ | 71548 | C09146 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.73 | 7.00 | | SCHOOLWID E | REGULAR | CONCIERGE | 32101 | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZE D BILINGUAL) | 77552 | C09157 | May-03-2010 | | ACTIVE | 1,722.84 | 20,794.03 | 3,488.20 | 1,636.64 | 383.09 | 1,800.00 | 600.00 | 300.00 | 29,011.96 | 7.00 | | SCHOOLWID E | REGULAR | CONCIERGE | 32101 | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JOSE F. CINTRON Y ANEXO | 32573 | C09410 | Aug-09-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | | SCHOOLWID E | REGULAR | CONCIERGE | 32101 | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | C09417 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | | SCHOOLWID E | REGULAR | CONCIERGE | 32101 | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70340 | C09473 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | | SCHOOLWID E | REGULAR | CONCIERGE | 32101 | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | ARTURO LLUBERAS | 51363 | C09530 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | | SCHOOLWID E | REGULAR | CONCIERGE | 32101 | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZE D FINE ARTS) | 52470 | C09564 | Feb-27-1984 | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.56 | 427.90 | 1,800.00 | 600.00 | 300.00 | 32,013.56 | 7.30 | | AUDIOVISUAL EQUIPMENT OPERATOR | 31162 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | K6021 | C09712 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | | SCHOOLWID E | REGULAR | CONCIERGE | 32101 | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | R1367 | C09731 | Sep-02-2004 | | ACTIVE | 1,468.00 | 17,616.00 | 2,955.88 | 1,393.52 | 327.89 | 1,800.00 | 600.00 | 300.00 | 25,093.50 | 7.30 | | CLERK 1 | 11201 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ALCIDES FIGUEROA (SPECIALIZE D BILINGUAL) | R0519 | C09867 | Jun-07-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | | SCHOOLWID E | REGULAR | CONCIERGE | 32101 | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ALCIDES FIGUEROA (SPECIALIZE D BILINGUAL) | R0519 | C09874 | May-03-2010 | | ACTIVE | 1,874.00 | 22,488.00 | 3,772.36 | 1,766.23 | 415.58 | 1,800.00 | 600.00 | 300.00 | 31,150.18 | 7.30 | | CLERK 1 | 11201 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | S. U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20327 | C10006 | Jun-26-2014 | | ACTIVE | 1,351.09 | 16,213.08 | 2,719.74 | 1,286.20 | 302.64 | 1,800.00 | 600.00 | 300.00 | 23,229.66 | 7.00 | | SCHOOLWID E | REGULAR | CONCIERGE | 32101 | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | LUIS MUÑOZ MARIN | 20421 | C10015 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.73 | 7.00 | | SCHOOLWID E | REGULAR | CONCIERGE | 32101 | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50943 | C10090 | Nov-12-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | | SCHOOLWID E | REGULAR | CONCIERGE | 32101 | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | S. U. ALFREDO DORRINGTO N (21ST CENTURY) | 44091 | C10175 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.73 | 7.00 | | SCHOOLWID E | REGULAR | CONCIERGE | 32101 | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36327 | C10210 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | | SCHOOLWID E | REGULAR | CONCIERGE | 32101 | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | 41382 | C10261 | May-03-2010 | | ACTIVE | 1,699.96 | 20,399.50 | 3,422.02 | 1,606.46 | 377.99 | 1,800.00 | 600.00 | 300.00 | 28,513.97 | 7.00 | | SCHOOLWID E | REGULAR | CONCIERGE | 32101 | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | CARTHAGO | 52163 | C10423 | Aug-26-1996 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,960.41 | 7.30 | | CLERK II | 11202 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | REG. PONCE | PONCE | PONCE EDUCATIONAL REGION | 90050 | C10475 | Jan-20-1995 | ACTIVE | 2,549.00 | 30,588.00 | 5,131.14 | 2,385.88 | 561.28 | 1,440.00 | 600.00 | 41,019.40 | 7.30 | HUMAN RESOURCES SPECIALIST 1 | 27110 | STATE | PROBATIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | MARIA E. ARCHIVAL SALARIO DE VALDES INSTITUTE | 54684 | C10552 | May-03-2010 | ACTIVE | 1,752.92 | 21,035.05 | 3,528.63 | 1,655.08 | 389.43 | 1,800.00 | 600.00 | 29,316.19 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZED IN MATH AND SPORTS) | 54619 | C10565 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,725.48 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | C10572 | Nov-10-2014 | ACTIVE | 1,442.98 | 17,315.76 | 2,904.72 | 1,370.36 | 322.48 | 1,800.00 | 600.00 | 24,621.32 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ(ME TROPOLIS) | 68510 | C10758 | Jul-29-1997 | ACTIVE | 1,916.00 | 22,992.00 | 3,856.91 | 1,804.79 | 424.66 | 1,800.00 | 600.00 | 31,786.35 | 7.30 | CLERK-TYPIST 1 | 11401 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (SLD,V) | SAN JUAN | AMALIA MARIN | 62661 | C10808 | May-03-2010 | ACTIVE | 1,752.92 | 21,035.05 | 3,528.63 | 1,655.08 | 389.43 | 1,800.00 | 600.00 | 29,316.19 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | C10837 | Aug-28-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,725.48 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U EPIFANIO ESTRADA (SPECIALIZED IN BILINGUAL) | 90220 | C10876 | Jan-09-1994 | ACTIVE | 1,905.00 | 22,860.00 | 3,842.82 | 1,796.36 | 423.14 | 1,800.00 | 600.00 | 31,680.32 | 7.30 | CLERK-TYPIST III | 11402 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | C10989 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO PUB SCH IMPROVEME NT OFFICE | 18077 | C11000 | Jul-01-1999 | ACTIVE | 2,252.00 | 27,024.00 | 4,533.26 | 2,113.24 | 497.23 | 1,800.00 | 600.00 | 36,875.74 | 7.30 | PLUMBER | 31401 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSOR RI MOD) | 18291 | C11206 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | CLAUDIO FERRER COTTO | 28100 | C11269 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | C11321 | Apr-24-1997 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,746.79 | 411.48 | 1,800.00 | 600.00 | 30,862.39 | 7.30 | OFF ASSISTANT I | 22101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO FERNANDEZ | 71357 | C11350 | Aug-18-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31302 | C11461 | Nov-10-2014 | ACTIVE | 1,486.24 | 17,834.88 | 2,991.80 | 1,415.27 | 331.83 | 1,800.00 | 600.00 | 25,276.76 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | NEMESIO R. CANALES I | 65946 | C11720 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | C11741 | May-01-1998 | ACTIVE | 1,874.00 | 22,488.00 | 3,772.36 | 1,766.23 | 415.58 | 1,800.00 | 600.00 | 31,150.18 | 7.30 | SP. SERVICE ASSISTANT. TO EST. INSTITUTIONS I | 22103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | LAS MAREAS (SPECIALIZE D BILINGUAL) | 52761 | C11751 | Sep-01-1983 | ACTIVE | 2,030.00 | 24,360.00 | 4,086.39 | 1,909.44 | 449.28 | 1,800.00 | 600.00 | 33,513.11 | 7.30 | CLERK-TYPIST III | 11402 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | FELIX GARAY ORTIZ | 52795 | C11787 | May-03-2010 | ACTIVE | 1,699.96 | 20,399.50 | 3,421.02 | 1,606.46 | 377.99 | 1,800.00 | 600.00 | 28,513.97 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ANTONIO B. CAIMARY | 62380 | C11866 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ABRAHAM LINCOLN | 62398 | C11908 | May-03-2010 | ACTIVE | 904.08 | 10,848.96 | 1,819.91 | 875.85 | 206.08 | 1,800.00 | 600.00 | 16,458.80 | 4.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (4.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JOSE JULIAN ACOSTA (SPECIALIZE D IN THEATER) | 61471 | C11963 | Oct-20-1999 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 28,832.69 | 7.30 | CLERK I | 11201 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JULIO J. HENNA | 62073 | C11985 | May-03-2010 | ACTIVE | 1,732.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | 29,011.96 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BERNARDO HUYKE (MONTESSO RI MOD) | 70499 | C12022 | Nov-07-2011 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,746.79 | 411.48 | 1,800.00 | 600.00 | 30,862.39 | 7.30 | CLERK I | 11201 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZED IN MATH AND SPORTS) | 54619 | C12031 | Jun-20-2014 | ACTIVE | 1,251.25 | 15,015.00 | 2,519.77 | 1,194.15 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | PATILLAS | GUILLERMO BERNIOL (MONTESSORI MOD) | 25197 | C12038 | Nov-10-2014 | ACTIVE | 1,582.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.37 | 7.00 | CONCERGE | 32101 | SCHOOL/AGO REGULAR CLASSIFIED INCLUDED Work day (7.00) |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 73980 | C12045 | Apr-17-1996 | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | CLERK TYPIST I | 11401 | SCHOOL/AGO REGULAR CLASSIFIED INCLUDED Work day (7.30) |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑIZ MARIN | 25783 | C12084 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.46 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCERGE | 32101 | SCHOOL/AGO REGULAR CLASSIFIED INCLUDED Work day (7.00) |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47357 | C12112 | May-20-2004 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.17 | 1,625.78 | 352.54 | 1,800.00 | 600.00 | 308.00 | 28,632.49 | 7.30 | CLERK TYPIST II | 11402 | SCHOOL/AGO REGULAR CLASSIFIED INCLUDED Work day (7.30) |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | 48306 | C12138 | Oct-31-2011 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCERGE | 32101 | SCHOOL/AGO REGULAR CLASSIFIED INCLUDED Work day (7.00) |
| CAGUAS | GURABO | GURABO | MANUELA TORO MORICE | 21055 | C12174 | May-03-2010 | ACTIVE | 1,752.92 | 21,035.05 | 3,528.63 | 1,655.08 | 389.43 | 1,800.00 | 600.00 | 308.00 | 29,316.19 | 7.00 | CONCERGE | 32101 | SCHOOL/AGO REGULAR CLASSIFIED INCLUDED Work day (7.00) |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | C12283 | Mar-21-1986 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 | SCHOOL/AGO REGULAR CLASSIFIED INCLUDED Work day (7.30) |
| ARECIBO | VEGA ALTA | VEGA ALTA | IGNACIO MIRANDA | 71753 | C12427 | Oct-28-2011 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCERGE | 32101 | SCHOOL/AGO REGULAR CLASSIFIED INCLUDED Work day (7.00) |
| PONCE | YAUCO | GUAYANILLA | QUEBRADAS | 51292 | C12478 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.46 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCERGE | 32101 | SCHOOL/AGO REGULAR CLASSIFIED INCLUDED Work day (7.00) |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | C12594 | Sep-02-2004 | ACTIVE | 1,413.00 | 16,956.00 | 2,844.37 | 1,343.03 | 316.01 | 1,800.00 | 600.00 | 308.00 | 24,167.41 | 7.30 | CLERK TYPIST I | 11401 | SCHOOL/AGO REGULAR CLASSIFIED INCLUDED Work day (7.30) |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | 58255 | C12701 | May-03-2010 | ACTIVE | 1,758.40 | 21,100.80 | 3,539.64 | 1,660.11 | 390.61 | 1,800.00 | 600.00 | 308.00 | 29,399.19 | 7.00 | CONCERGE | 32101 | SCHOOL/AGO REGULAR CLASSIFIED INCLUDED Work day (7.00) |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 51706 | C12728 | May-01-1980 | ACTIVE | 1,920.00 | 23,040.00 | 3,864.96 | 1,806.46 | 425.52 | 1,800.00 | 600.00 | 308.00 | 31,844.94 | 7.30 | CLERK TYPIST II | 11402 | SCHOOL/AGO REGULAR CLASSIFIED INCLUDED Work day (7.30) |
| MAYAGUEZ | MAYAGUEZ | MARICAO | INDIERA FRIA | 41913 | C12853 | May-03-2010 | ACTIVE | 1,699.96 | 20,399.50 | 3,422.02 | 1,606.46 | 377.99 | 1,800.00 | 600.00 | 308.00 | 28,513.97 | 7.00 | CONCERGE | 32101 | SCHOOL/AGO REGULAR CLASSIFIED INCLUDED Work day (7.00) |
| MAYAGUEZ | AGUADILLA | ANASCO | ALCIDES FIGUEROA (SPECIALIZED - BILINGUAL) | 40519 | C12874 | Sep-12-1995 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOL/AGO REGULAR CLASSIFIED INCLUDED Work day (7.30) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIANO RIERA PALMER | 42283 | C12963 | Jun-26-2014 | ACTIVE | 1,582.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.37 | 7.00 | CONCERGE | 32101 | SCHOOL/AGO REGULAR CLASSIFIED INCLUDED Work day (7.00) |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSORI MOD) | 47951 | C13055 | Mar-26-1986 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,746.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | GUARDIAN | 34101 | SCHOOL/AGO REGULAR CLASSIFIED INCLUDED Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | PURCHASIN G HEAD OFFICE | C12362 | | May-29-1984 | ACTIVE | 3,713.00 | 32,556.00 | 5,461.27 | 2,526.92 | 596.81 | 1,440.00 | 600.00 | #3,498.51 | 7.30 | | PROCUREMENT SUPERVISOR | 11706 | STATE REGULAR CLASSIFIED INCLUDED Work day (7.30) |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | C13449 | Dec-19-1994 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,746.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | SEP ASSISTANT I | 23101 | STATE REGULAR CLASSIFIED INCLUDED Work day (7.30) |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | C13454 | Jan-02-2000 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOL/AGO REGULAR CLASSIFIED INCLUDED Work day (7.30) |
| ARECIBO | MANATI | BARCELONE TA | VICENTE ACEVEDO BALLESTER | 18234 | C13517 | Jan-11-2011 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOL/AGO REGULAR CLASSIFIED INCLUDED Work day (7.30) |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90927 | C13520 | Jan-12-1994 | ACTIVE | 2,353.00 | 28,236.00 | 4,736.59 | 2,205.95 | 519.05 | 1,800.00 | 600.00 | 308.00 | 38,405.59 | 7.30 | ADMINISTRATIVE SECRETARY III | 11503 | STATE REGULAR CLASSIFIED INCLUDED Work day (7.30) |
| CAGUAS | CIDR | CIDR | SUPERINTEN DENT'S OFFICE | 50315 | C13605 | Feb-21-1989 | ACTIVE | 2,222.00 | 26,664.00 | 4,472.89 | 2,085.70 | 490.75 | 1,800.00 | 600.00 | 308.00 | 36,421.33 | 7.30 | ACCOUNTING ASSISTANT II | 11802 | STATE REGULAR CLASSIFIED INCLUDED Work day (7.30) |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | C13611 | Mar-01-1994 | ACTIVE | 2,209.00 | 26,508.00 | 4,446.72 | 2,073.76 | 487.94 | 1,800.00 | 600.00 | 308.00 | 36,224.42 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | STATE PROBATION ARY CLASSIFIED INCLUDED Work day (7.30) |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (AYNOIA) MARTINEZ MARTINEZ NEW SCHOOL | 58503 | C13617 | Sep-27-1993 | ACTIVE | 2,067.00 | 24,804.00 | 4,160.87 | 1,943.41 | 457.27 | 1,800.00 | 600.00 | 308.00 | 34,073.55 | 7.30 | CLERK TYPIST II | 11402 | SCHOOL/AGO REGULAR CLASSIFIED INCLUDED Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | | CORRESPON DENCE AND ARCHIVING | C13723 | | Jul-01-2011 | ACTIVE | 2,086.00 | 25,032.00 | 4,199.12 | 1,960.85 | 461.38 | 1,800.00 | 600.00 | 308.00 | 34,361.34 | 7.30 | CLERK II | 11202 | STATE REGULAR CLASSIFIED INCLUDED Work day (7.30) |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN PUB SCH IMPROVEMENT OFFICE | 76584 | C14346 | Nov-08-1999 | | ACTIVE | 1,809.00 | 22,908.00 | 3,841.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CONSERVATION WORKER | 32102 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN PUB SCH IMPROVEMENT OFFICE | 76584 | C14453 | Jul-01-1999 | | ACTIVE | 2,040.00 | 24,480.00 | 4,106.52 | 1,918.62 | 451.44 | 1,800.00 | 600.00 | 300.00 | 33,664.58 | 7.30 | LIGHT VEHICLE DRIVER | 33201 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO CORALES GARZA | 11528 | C14663 | Sep-08-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.48 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT E. (21ST CENTURY) | 10009 | C14732 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | ALFONSO DIAZ LEBRON | 32979 | C14823 | Jan-06-1988 | | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.34 | 1,800.00 | 600.00 | 300.00 | 32,619.44 | 7.30 | CLERK-TYPIST III | 11402 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ABRAHAM LINCOLN | 61398 | C14829 | Nov-01-1993 | | ACTIVE | 1,029.86 | 12,358.32 | 2,073.11 | 991.21 | 233.25 | 1,800.00 | 600.00 | 300.00 | 18,361.99 | 4.00 | CLERK-TYPIST I | 11401 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (4.00) | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | ISABEL FLORES | 34363 | C14893 | Dec-14-1993 | | ACTIVE | 2,076.00 | 24,936.00 | 4,183.21 | 1,953.30 | 459.65 | 1,800.00 | 600.00 | 300.00 | 34,240.17 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO SPECIAL EDUC SERV CENTER | 36236 | C14926 | Mar-31-1993 | | ACTIVE | 2,070.00 | 24,840.00 | 4,166.91 | 1,946.16 | 457.92 | 1,800.00 | 600.00 | 300.00 | 34,116.99 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PUBLUB REG. BLIND/PHYS ICALLY IMPAIRED | 61095 | C14937 | Apr-03-1995 | | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.59 | 433.08 | 1,800.00 | 600.00 | 300.00 | 32,377.09 | 7.30 | CLERK-TYPIST III | 11403 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 60987 | C15021 | Sep-23-1991 | | ACTIVE | 1,809.00 | 22,908.00 | 3,841.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK-TYPIST III | 11402 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | C15064 | Feb-13-2010 | | ACTIVE | 1,820.00 | 21,840.00 | 3,663.66 | 1,716.66 | 403.92 | 1,800.00 | 600.00 | 300.00 | 30,332.24 | 7.30 | CLERK I | 11201 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | MORONIS SPECIAL EDUCATION SERVICE CENTER | 18069 | C15130 | Aug-10-1999 | | ACTIVE | 2,365.00 | 28,380.00 | 4,760.75 | 2,226.97 | 521.84 | 1,800.00 | 600.00 | 300.00 | 38,587.36 | 7.30 | SPEECH AND LANGUAGE THERAPIST | 21304 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 38461 | C15152 | Aug-30-1993 | | ACTIVE | 2,282.00 | 27,384.00 | 4,593.67 | 2,140.78 | 503.71 | 1,800.00 | 600.00 | 300.00 | 37,336.15 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA (SUP. VOC.) | 20560 | C15200 | Oct-07-1999 | | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.83 | 390.31 | 1,800.00 | 600.00 | 300.00 | 29,377.98 | 7.30 | CLERK-TYPIST I | 11401 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20352 | C15248 | Oct-27-2015 | | ACTIVE | 1,386.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.81 | 1,800.00 | 600.00 | 300.00 | 26,810.14 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTON E | 26500 | C15310 | Sep-13-2010 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,886.10 | 444.31 | 1,800.00 | 600.00 | 300.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 26561 | C15391 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | YAUCO | PENUELAS | WEBSTER ELEMENTARY | 51862 | C15732 | Feb-22-1999 | | ACTIVE | 1,752.00 | 21,024.00 | 3,526.78 | 1,654.24 | 389.23 | 1,800.00 | 600.00 | 300.00 | 29,302.24 | 7.30 | CLERK-TYPIST I | 11401 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTARY K-6) | 28346 | C15837 | Apr-03-1996 | | ACTIVE | 1,914.00 | 22,968.00 | 3,852.88 | 1,803.95 | 424.22 | 1,800.00 | 600.00 | 300.00 | 31,756.06 | 7.30 | 3DF ASSISTANT I | 22101 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21089 | C15863 | Jun-25-2014 | | ACTIVE | 1,534.74 | 18,656.88 | 3,129.69 | 1,473.15 | 346.62 | 1,800.00 | 600.00 | 300.00 | 26,314.35 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑIZ | 15750 | C15901 | Dec-06-2009 | | ACTIVE | 1,573.00 | 18,876.00 | 3,166.45 | 1,489.91 | 350.57 | 1,800.00 | 600.00 | 300.00 | 26,599.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11443 | C15934 | Oct-27-1999 | | ACTIVE | 1,759.00 | 21,108.00 | 3,540.87 | 1,660.66 | 390.74 | 1,800.00 | 600.00 | 300.00 | 29,408.27 | 7.30 | CLERK-TYPIST I | 11401 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. MANUEL ORTIZ SUYA | 21534 | C15975 | Dec-16-2009 | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.48 | 1,800.00 | 600.00 | 300.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S.U. OSCAR PORRATA DORIA (SPECIALIZED LANGUAGES) | 21873 | C16210 | May-20-2015 | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.48 | 1,800.00 | 600.00 | 300.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EMILIO DEL TORO CUEVAS (SPECIALIZED) | 62513 | C16278 | Aug-20-2001 | Redacted for P | ACTIVE | 2,079.00 | 24,948.00 | 4,185.03 | 1,954.92 | 459.86 | 1,800.00 | 600.00 | 300.00 | 34,255.31 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | Redacted for P | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | C16349 | Jan-22-2008 | | ACTIVE | 1,751.34 | 21,016.08 | 3,525.45 | 1,653.63 | 389.09 | 1,800.00 | 600.00 | 300.00 | 25,292.25 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELÉNDEZ RODRÍGUEZ | 11387 | C16369 | Sep-21-2001 | | ACTIVE | 2,049.00 | 24,588.00 | 4,124.64 | 1,926.88 | 453.38 | 1,800.00 | 600.00 | 300.00 | 33,800.90 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61103 | STATE | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | S. U. RAMÓN T. RIVERA (S.U. LAJITA) | 30545 | C16414 | Aug-21-2006 | | ACTIVE | 1,938.00 | 23,256.00 | 3,901.19 | 1,824.98 | 429.41 | 1,800.00 | 600.00 | 300.00 | 32,119.59 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LÓPEZ CRUZ | 78956 | C16843 | Oct-19-2009 | | ACTIVE | 2,058.00 | 24,696.00 | 4,142.75 | 1,935.14 | 455.33 | 1,800.00 | 600.00 | 300.00 | 33,937.23 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LÓPEZ CRUZ | 78956 | C16899 | Aug-14-2006 | | ACTIVE | 1,917.34 | 23,008.08 | 3,859.61 | 1,806.62 | 424.95 | 1,800.00 | 600.00 | 300.00 | 31,806.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA III (MONTESSORI MOD) | 75770 | C16928 | Jul-12-2011 | | ACTIVE | 2,058.00 | 24,696.00 | 4,142.75 | 1,935.14 | 455.33 | 1,800.00 | 600.00 | 300.00 | 33,937.23 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | REPUBLIC OF PERU (MONTESSO RI) | 63149 | C16985 | Aug-17-2009 | | ACTIVE | 1,812.00 | 21,744.00 | 3,647.56 | 1,705.52 | 402.19 | 1,800.00 | 600.00 | 300.00 | 30,211.06 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARÍA DE HOSTOS (ELEMENTAR Y) | 11403 | C17003 | Mar-04-2010 | | ACTIVE | 1,404.00 | 16,848.00 | 2,826.25 | 1,324.77 | 314.06 | 1,800.00 | 600.00 | 300.00 | 24,031.09 | 7.30 | FOOD SERVICES PROFESSIONAL I | 61103 | STATE | REGULAR | CLASSIFIED | Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE JUAN SERRALLES | 57562 | C17108 | Sep-24-2009 | | ACTIVE | 2,058.00 | 24,696.00 | 4,142.75 | 1,935.14 | 455.33 | 1,800.00 | 600.00 | 300.00 | 33,937.23 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56093 | C17168 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | LIBRADO NET | 54247 | C17193 | Oct-13-1999 | | ACTIVE | 2,031.00 | 24,372.00 | 4,088.40 | 1,910.36 | 449.50 | 1,800.00 | 600.00 | 300.00 | 33,528.26 | 7.30 | CLERK TYPIST III | 11403 | SCHOOLWID E | REGULAR | CLASSIFIED | Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52096 | C17245 | Nov-20-2002 | | ACTIVE | 1,617.00 | 19,404.00 | 3,255.02 | 1,530.31 | 360.07 | 1,800.00 | 600.00 | 300.00 | 27,257.40 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECOMBE(IN T. DELICIAS) | 56440 | C17322 | Oct-15-1999 | | ACTIVE | 1,896.00 | 22,752.00 | 3,816.65 | 1,786.43 | 420.24 | 1,800.00 | 600.00 | 300.00 | 31,483.41 | 7.30 | CLERK TYPIST III | 11402 | SCHOOLWID E | REGULAR | CLASSIFIED | Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | ABRAHAM LINCOLN | 52357 | C17338 | Oct-02-2006 | | ACTIVE | 1,901.34 | 22,816.08 | 3,827.40 | 1,791.33 | 421.49 | 1,800.00 | 600.00 | 300.00 | 31,564.30 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA MIRADA TOLEDO | 11411 | C17574 | Sep-03-2014 | | ACTIVE | 1,351.09 | 16,213.08 | 2,719.74 | 1,286.20 | 302.64 | 1,800.00 | 600.00 | 300.00 | 23,229.66 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | C17584 | Apr-01-1998 | | ACTIVE | 2,072.00 | 24,864.00 | 4,170.94 | 1,948.00 | 458.25 | 1,800.00 | 600.00 | 300.00 | 34,149.28 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | STATE | REGULAR | CLASSIFIED | Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABRONITO | S. U. JOSÉ CELSO BARBOSA | 20321 | C17732 | Apr-29-2005 | | ACTIVE | 1,896.00 | 22,752.00 | 3,816.65 | 1,786.43 | 420.24 | 1,800.00 | 600.00 | 300.00 | 31,483.41 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | INOCENCIO CINTRÓN ZAYAS (MONTESSO RI) | 20479 | C17752 | Oct-28-1996 | | ACTIVE | 1,934.00 | 23,208.00 | 3,893.14 | 1,821.31 | 428.54 | 1,800.00 | 600.00 | 300.00 | 32,059.00 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | ANDRES C. GONZÁLEZ | 70672 | C17759 | Oct-28-1993 | | ACTIVE | 1,999.00 | 23,988.00 | 4,023.99 | 1,880.98 | 442.58 | 1,800.00 | 600.00 | 300.00 | 33,043.55 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | LARES | GEORGE WASHINGTO N | 12065 | C17855 | Nov-29-2006 | | ACTIVE | 2,056.00 | 24,672.00 | 4,138.73 | 1,933.31 | 454.90 | 1,800.00 | 600.00 | 300.00 | 33,906.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | Work day (7.30) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | C17880 | Aug-08-2001 | | ACTIVE | 1,912.00 | 22,944.00 | 3,848.86 | 1,801.12 | 423.79 | 1,800.00 | 600.00 | 300.00 | 31,725.76 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE JUAN SERRALLES | 57562 | C17893 | Feb-20-2007 | | ACTIVE | 2,124.00 | 25,488.00 | 4,275.74 | 2,004.91 | 471.74 | 1,800.00 | 600.00 | 300.00 | 35,880.40 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | INDERA PIRA | 41913 | C17951 | Feb-08-2012 | | ACTIVE | 1,833.00 | 21,996.00 | 3,689.61 | 1,726.58 | 406.73 | 1,800.00 | 600.00 | 300.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA GARRIGA | 21063 | C18035 | Jan-27-2005 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,035.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DÁVILA | 70011 | C18151 | Aug-14-2006 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 300.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7.00) | INCLUDED |

| HEAD OFFICE | HEAD OFFICE | OFFICE OF | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAD OFFICE | HEAD OFFICE | OFFICE OF FEDERAL AFFAIRS | P76960 | Dec-14-2020 | June-30-2021 | ACTIVE | 1,951.09 | 23,412.00 | 3,927.36 | 1,836.92 | 412.22 | 1,800.00 | 600.00 | 308.00 | 32,316.50 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | OCCUPY A TEMPORARY POSITION | Dec-14-2020 | Jun-30-2021 |
| PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | P77255 | Oct-06-2020 | June-30-2021 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.30 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | | | |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | P79030 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE M. TORRES | 70660 | P78054 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | P78056 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSORI) | 78857 | P78071 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | CLAUDIO FERRER COTTO | 28100 | P78098 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | P78115 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28363 | P78125 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LIDIA FIOL SCAMIANO | 35360 | P78193 | Sep-09-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUNOZ | 22309 | P78199 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | MARTA SANCHEZ (GUAYABO) | 32524 | P78209 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32433 | P78211 | Oct-14-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | AM AND FINE ARTS TRAINING CENTER (SPECIALIZED) | 47589 | P78220 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | 47647 | P78227 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 41513 | P78235 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEBASTIAN PABON ALVES (COROZO) | 44511 | P78240 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | URBAN HIGH SCHOOL | 47609 | P78257 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52896 | P78276 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | DR. RAFAEL PUJALS | 52522 | P78283 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONA L HIGH SCHOOL | 17863 | P78331 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | P78333 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | ROSALINA C. MARTINEZ | 75739 | P78377 | Oct-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL MARIA DE LABRA | 61705 | P78394 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | REPUBLIC OF PERU (MONTESSO RI) | 61149 | P78396 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (II),IV,V) | SAN JUAN | INTERPRESA TE BERNINO | F79453 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (II),IV,V) | SAN JUAN | JUAN RAMON JIMENEZ | F79412 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | LUIS MUÑOZ MARIN (MONTESSO RI MOD) | 26005 | R17941 | Sep-24-1993 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.00 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONS L SCHOOL | 77669 | R38920 | Aug-02-2004 | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 563.18 | 699.12 | 1,440.00 | 600.00 | 300.00 | 47,966.75 | 6.00 | MA. EDUC. (SPANISH) | 9819 | | SCHOOLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (SPECIALIZE D BILINGUAL) | 25312 | H45245 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | PROBATION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | R9468 | R20638 | Aug-09-2000 | ACTIVE | 2,084.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | MA. EDUC. (SPANISH) | 9819 | | SCHOOLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO (INTERMEDIA TE) | 40378 | R20668 | Sep-05-1995 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADILLA | ANA M. JAVARIZ | R0493 | R20747 | Jan-15-2004 | ACTIVE | 3,084.17 | 37,010.04 | 5,921.61 | 545.35 | 676.98 | 1,440.00 | 600.00 | 300.00 | 46,501.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | R20957 | Dec-20-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.15 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,132.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | R6306 | R21087 | Aug-01-2000 | ACTIVE | 2,966.67 | 35,600.04 | 5,696.01 | 524.90 | 651.60 | 1,440.00 | 600.00 | 300.00 | 44,820.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLO W | R3323 | R21120 | Aug-01-2007 | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 300.00 | 34,803.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | CABO ROJO | CABO ROJO | S. U. ANTONIO ACARON CORREA (21ST CENTURY) | R1020 | R21137 | Sep-30-1992 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.00 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | R7357 | R21147 | Aug-15-1990 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | CABO ROJO | LAJAS | LEORIDES MORALES RODRIGUEZ | R5482 | R21238 | Mar-21-2004 | ACTIVE | 2,486.67 | 29,840.04 | 4,774.41 | 441.38 | 547.92 | 1,440.00 | 600.00 | 300.00 | 37,951.75 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | LUIS MUÑOZ RIVERA | R21339 | Aug-01-2000 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 300.00 | 37,915.97 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | MAYAGÜEZ | HORMIGUER OS | RAMON E. RODRIGUEZ | R6052 | R21372 | Feb-06-1995 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | SCHOOLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | MAYAGÜEZ | HORMIGUER OS | SEGUNDO RUIZ BELVIS | R1061 | R21441 | Aug-20-1992 | ACTIVE | 3,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | MAYAGÜEZ | MAYAGÜEZ | SEGUNDO RUIZ BELVIS | R2085 | R21466 | Aug-01-2006 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR K (MONTESSO RI MOD) | 50120 | R21698 | Jan-14-1991 | ACTIVE | 3,516.67 | 42,200.04 | 6,752.01 | 620.60 | 770.40 | 1,440.00 | 600.00 | 300.00 | 52,691.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | MAYAGÜEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | R1921 | R21737 | Sep-28-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | SCHOOLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AÑASCO | LUIS MUÑOZ MARIN | R6995 | R21879 | Aug-01-2002 | ACTIVE | 2,689.17 | 32,210.04 | 5,153.61 | 475.75 | 590.58 | 1,440.00 | 600.00 | 300.00 | 40,777.97 | 6.00 | MA. EDUC. SCHOOL SOCIAL WORKER | 9974 | | SCHOOLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | MAYAGÜEZ | MAYAGÜEZ | JOSE GAUTIER BENITEZ | R2176 | R21994 | Aug-26-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.15 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,132.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADA | AQUILINO CABAN | H0147 | R22036 | Sep-08-1992 | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 300.00 | 46,967.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | SCHOOLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | MAYAGÜEZ | MAYAGÜEZ | EUGENIO MARIA DE HOSTOS | H8298 | R22177 | Sep-30-1991 | ACTIVE | 3,146.67 | 37,760.04 | 6,041.61 | 556.22 | 690.48 | 1,440.00 | 600.00 | 300.00 | 47,396.35 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | MAYAGÜEZ | MAYAGÜEZ | ESTEBAN ROSADO BAEZ | K7084 | R22237 | Sep-01-1994 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,572.35 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | K2267 | R22263 | Aug-01-2000 | | ACTIVE | 2,616.67 | 31,400.04 | 5,524.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 06053 | R22269 | Mar-01-2000 | | ACTIVE | 2,646.67 | 31,760.04 | 5,591.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 308.00 | 40,241.35 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | K0955 | R22571 | Aug-14-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,572.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | R22564 | Oct-28-1998 | | ACTIVE | 2,841.67 | 34,100.04 | 5,956.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RES. OPORT EDUC. CENTER (SPECIALIZ ED (21ST CENTURY) | 44560 | R22707 | Mar-18-2002 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 596.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | K7126 | R22756 | Aug-01-2008 | | ACTIVE | 2,129.17 | 25,610.04 | 4,297.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | MA. EDUC. SCHOOL HEALTH | 9812 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | OLGA MAS RAMIREZ | K2259 | R22762 | Aug-01-2007 | | ACTIVE | 2,841.67 | 34,100.04 | 5,956.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | TOMAS VERA AYALA | R2770 | R22806 | Aug-01-2007 | | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 308.00 | 39,168.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CERINO CORDO MEDINA | K2572 | R22872 | Aug-01-2001 | | ACTIVE | 3,226.67 | 38,720.04 | 6,195.21 | 570.14 | 707.76 | 1,440.00 | 600.00 | 308.00 | 48,541.15 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | K7126 | R22945 | Aug-08-2007 | | ACTIVE | 2,389.17 | 28,670.04 | 4,587.21 | 424.42 | 526.86 | 1,440.00 | 600.00 | 308.00 | 36,556.52 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JOSE GONZALES RUIZ | K6521 | R22998 | Aug-02-2004 | | ACTIVE | 3,086.67 | 37,040.04 | 5,926.41 | 545.78 | 677.52 | 1,440.00 | 600.00 | 308.00 | 46,537.75 | 6.00 | ENGLISH MA. ELEMENTARY (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | R0969 | R23026 | Aug-02-2010 | | ACTIVE | 2,026.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | MA. EDUC. ELEMENTARY (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ISABEL SUAREZ (21ST CENTURY) | R0667 | R23176 | Aug-28-1998 | | ACTIVE | 2,841.67 | 34,100.04 | 5,956.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | K3315 | R23239 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | K5393 | R23321 | Aug-06-1997 | | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 679.68 | 1,440.00 | 600.00 | 308.00 | 46,680.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | K3315 | R23665 | Sep-29-1999 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | K0129 | R23663 | Aug-21-1989 | | ACTIVE | 2,871.67 | 34,460.04 | 5,511.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 42,961.10 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | K3752 | R23920 | Aug-01-2001 | | ACTIVE | 3,001.67 | 36,020.04 | 5,763.21 | 530.99 | 659.16 | 1,440.00 | 600.00 | 308.00 | 45,321.40 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | K3752 | R23979 | Aug-01-2005 | | ACTIVE | 3,116.67 | 37,400.04 | 5,984.21 | 551.00 | 684.00 | 1,440.00 | 600.00 | 308.00 | 46,967.05 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | K6201 | R24141 | Mar-25-2011 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | K7126 | R24157 | Aug-01-2008 | | ACTIVE | 2,816.67 | 33,800.04 | 5,908.01 | 498.80 | 619.20 | 1,440.00 | 600.00 | 308.00 | 42,674.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R24240 | Nov-22-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54551 | R24440 | Aug-01-2007 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | K24522 | R24522 | Aug-01-2000 | | ACTIVE | 2,841.67 | 34,100.04 | 5,956.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | 55350 | R24719 | Aug-01-2005 | | ACTIVE | 2,411.67 | 28,940.04 | 4,630.41 | 428.33 | 531.72 | 1,440.00 | 600.00 | 308.00 | 36,878.50 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R2H730 | Aug-02-2004 | | ACTIVE | 2,991.67 | 35,900.04 | 5,744.01 | 529.25 | 657.00 | 1,440.00 | 300.00 | 300.00 | 45,170.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | R24858 | Aug-04-1988 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. SEC EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | MARIA L MC DOUGALL | 50799 | R24862 | Aug-04-2003 | | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 300.00 | 47,324.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | R24861 | Aug-19-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.08 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | LUIS MUNOZ RIVERA | 50773 | R24887 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIA SERRANO GONZALEZ | 51456 | R25336 | Aug-01-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,512.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIO ROMERO MUÑIZ | 51441 | R25410 | Aug-12-2002 | | ACTIVE | 2,541.67 | 30,500.04 | 4,880.01 | 450.95 | 559.80 | 1,440.00 | 600.00 | 300.00 | 38,730.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. NEMESIO R. CANALES | 51433 | R25438 | Oct-13-2000 | | ACTIVE | 2,666.67 | 32,000.04 | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 300.00 | 40,527.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | JUAN SERAPIO MANGUAL | 55731 | R25616 | Sep-11-1992 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | R25694 | Aug-01-2008 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | MA. SEC EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | R25730 | Aug-01-2000 | | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 300.00 | 37,550.22 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | R25772 | Aug-09-2002 | | ACTIVE | 2,784.17 | 33,410.04 | 5,345.61 | 493.15 | 612.18 | 1,440.00 | 600.00 | 300.00 | 42,208.97 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51631 | R25814 | Sep-01-1995 | | ACTIVE | 3,221.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 300.00 | 48,611.70 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | CARMEN BELEN VEGA | 56119 | R25822 | Aug-04-2003 | | ACTIVE | 2,589.17 | 31,070.04 | 4,971.21 | 459.22 | 570.06 | 1,440.00 | 600.00 | 300.00 | 39,419.52 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER ROMERO TERRY | 58160 | R25833 | Aug-01-2008 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | 58172 | R25842 | Sep-08-1997 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.50 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51698 | R25851 | Aug-01-2007 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,272.55 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO ALBIZU CAMPOS | 55889 | R25948 | Aug-12-1991 | | ACTIVE | 2,969.17 | 35,630.04 | 5,700.81 | 525.34 | 652.14 | 1,440.00 | 600.00 | 300.00 | 44,856.32 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | 58255 | R25970 | Aug-08-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | R26210 | Aug-27-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,109.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | 51177 | R26294 | Aug-01-2005 | | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 300.00 | 46,967.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | R26294 | Sep-27-1993 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE INTERMEDIATE | 56424 | R26557 | Mar-16-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE INTERMEDIATE | 56424 | R26600 | Aug-01-2005 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R26638 | Oct-03-1995 | | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 300.00 | 41,958.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R26859 | Aug-10-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 360.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,987.47 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. ALFREDO AGUAYO | 54866 | R26872 | Sep-04-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 51706 | R26929 | Sep-01-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | CARMEN SOLA DE PEDREIRA | 57182 | R26940 | Aug-01-2005 | ACTIVE | 2,264.17 | 27,170.04 | 4,347.21 | 462.67 | 499.86 | 1,440.00 | 600.00 | 308.00 | 34,767.77 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HEMETERIO COLON | 52142 | R26996 | Nov-03-1994 | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 530.12 | 658.08 | 1,440.00 | 600.00 | 308.00 | 45,249.85 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LIBRADO NIET | 54247 | R27104 | Aug-12-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,460.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 56069 | R27238 | Aug-13-1992 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | CAPITANEJO | 52183 | R27351 | Aug-26-1997 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 471.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9949 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R27426 | Aug-01-2001 | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 308.00 | 36,592.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | JUANA DIAZ | JUANA DIAZ | CARMEN BELEN VEIGA | 56119 | R27468 | Aug-02-2004 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JOSEFINA BOYA LEON | 54502 | R27477 | Aug-02-2004 | ACTIVE | 2,564.17 | 30,770.04 | 4,923.21 | 454.87 | 564.66 | 1,440.00 | 600.00 | 308.00 | 39,060.77 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | S. U. JOSE R. BARRERAS (21ST CENTURY) | 12401 | R27502 | Aug-01-2000 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RODULFO DEL VALLE | 52571 | R27529 | Aug-01-2006 | ACTIVE | 3,184.17 | 38,210.04 | 6,113.61 | 562.75 | 698.58 | 1,440.00 | 600.00 | 308.00 | 47,932.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | CARMEN SOLA DE PEDREIRA | 57182 | R27625 | Aug-13-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 56069 | R27665 | Aug-06-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.15 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECOMBE(IN T. DELICIAS) | 56440 | R27942 | Aug-01-2002 | ACTIVE | 3,561.67 | 30,740.04 | 4,918.41 | 454.43 | 564.12 | 1,440.00 | 600.00 | 308.00 | 39,025.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JOSEFINA BOYA LEON | 54502 | R27986 | Aug-01-1999 | ACTIVE | 1,791.67 | 32,990.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | R27996 | Aug-02-2004 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | S. U. ZOILO GRACIA | 51797 | R28034 | Aug-01-2008 | ACTIVE | 2,411.67 | 28,940.04 | 4,630.41 | 428.13 | 531.72 | 1,440.00 | 600.00 | 308.00 | 36,878.50 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | FELIX GARAY ORTIZ | 52795 | R28044 | Aug-01-2002 | ACTIVE | 3,436.67 | 41,240.04 | 6,598.41 | 606.68 | 753.12 | 1,440.00 | 600.00 | 308.00 | 51,546.25 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | COQUI INTERMEDIA TE (21ST CENTURY) | 52886 | R28161 | Aug-01-2008 | ACTIVE | 3,129.17 | 37,550.04 | 6,008.01 | 553.18 | 686.70 | 1,440.00 | 600.00 | 308.00 | 47,145.92 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | FELIX GARAY ORTIZ | 52795 | R28299 | Aug-02-2004 | ACTIVE | 2,359.17 | 28,310.04 | 4,529.61 | 419.20 | 520.38 | 1,440.00 | 600.00 | 308.00 | 36,127.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZE D IN SPORTS) | 57281 | R28331 | Aug-01-2008 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 436.00 | 1,440.00 | 600.00 | 308.00 | 30,510.95 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL STUDIES) | 9947 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52444 | R28372 | Aug-01-2006 | ACTIVE | 2,411.67 | 28,940.04 | 4,630.41 | 428.13 | 531.72 | 1,440.00 | 600.00 | 308.00 | 36,878.50 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ANA VALLDEJULY (ALICIA) | 52985 | R28405 | Aug-02-2004 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | Name | | | Date | Status | | | | | | | | | Description | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | R29444 | Aug-01-2000 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | FINE ARTS (VISUAL ARTS) K-13 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | S. U. ZOILO GRACIA | 51797 | R29799 | Aug-01-2000 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LENA M. FRANCESCHI (RUBIAS KM. 25) | 53660 | R29057 | Mar-21-1996 | ACTIVE | 2,859.17 | 34,310.04 | 5,489.61 | 506.20 | 628.38 | 1,440.00 | 600.00 | 300.00 | 43,282.22 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS MUNOZ RIVERA | 53512 | R29085 | Aug-01-2000 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R29142 | Aug-20-2001 | ACTIVE | 2,041.67 | 24,500.04 | 3,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,631.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55173 | R29173 | Aug-01-2000 | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 300.00 | 34,374.25 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55190 | R29190 | Aug-01-2007 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ELVIRA VICENTE | 53663 | R29288 | Aug-01-2006 | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 563.18 | 699.12 | 1,440.00 | 600.00 | 300.00 | 47,968.75 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | R29374 | Aug-01-2007 | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 443.30 | 552.78 | 1,440.00 | 600.00 | 300.00 | 38,273.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | R29537 | Aug-27-1987 | ACTIVE | 3,429.17 | 41,150.04 | 6,584.01 | 605.38 | 751.50 | 1,440.00 | 600.00 | 300.00 | 51,430.92 | 6.00 | SPECIAL EDUCATION (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65003 | R29542 | Aug-01-2006 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RVDO. FELIX CASTRO RODRIGUEZ | 62174 | R29534 | Aug-01-2007 | ACTIVE | 2,266.67 | 27,200.04 | 4,252.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 300.00 | 24,863.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66001 | R29591 | Aug-01-2006 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | R29594 | Aug-03-1998 | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 300.00 | 40,241.35 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PROSCO) FUENTES | 62182 | R29668 | Aug-05-1991 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RENE MARQUES | 65995 | R29674 | Nov-09-1994 | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 538.82 | 668.88 | 1,440.00 | 600.00 | 300.00 | 45,963.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | R29688 | Aug-01-2002 | ACTIVE | 3,716.67 | 44,600.04 | 7,136.01 | 655.90 | 813.60 | 1,440.00 | 600.00 | 300.00 | 55,553.05 | 6.00 | SCHOOL COUNSELOR | 9996 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | RAMON POWER Y GIRALT | 62123 | R29715 | Aug-12-2013 | ACTIVE | 2,814.17 | 33,770.04 | 5,403.21 | 498.37 | 618.66 | 1,440.00 | 600.00 | 300.00 | 42,639.27 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | 64956 | R29739 | Jan-04-1991 | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 300.00 | 50,401.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | 64956 | R29760 | Aug-01-2001 | ACTIVE | 3,431.67 | 41,180.04 | 6,588.81 | 605.85 | 752.04 | 1,440.00 | 600.00 | 300.00 | 51,474.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 65987 | R29783 | Aug-08-2001 | ACTIVE | 2,686.67 | 32,240.04 | 5,158.41 | 476.18 | 591.12 | 1,440.00 | 600.00 | 300.00 | 40,813.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MANUEL FEBRES GONZALEZ | 66498 | R29813 | Sep-07-2004 | ACTIVE | 2,266.67 | 27,200.04 | 4,252.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 300.00 | 34,863.55 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66306 | R29904 | Jan-22-1996 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA III (MONTESSO RI MOD) | 75770 | R30018 | Aug-01-2002 | ACTIVE | 3,534.17 | 27,250.04 | 3,960.01 | 546.83 | 681.30 | 1,440.00 | 600.00 | 300.00 | 46,788.17 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66306 | R30032 | Aug-01-2002 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 65987 | R30112 | Sep-20-1991 | ACTIVE | 2,984.17 | 35,570.04 | 3,891.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 300.00 | 44,784.77 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDUE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | RAMON OLIVARES | 44529 | R30137 | Sep-20-2000 | ACTIVE | 2,641.67 | 31,700.04 | 3,572.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDUE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65003 | R30294 | Aug-01-2007 | ACTIVE | 2,551.67 | 30,620.04 | 4,899.21 | 452.69 | 561.96 | 1,440.00 | 600.00 | 300.00 | 38,881.90 | 6.00 | MA. EDUC. (SPANISH) | 9819 | SCHOOLDUE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | R30318 | Aug-01-2008 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDUE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | R30337 | Sep-28-1988 | ACTIVE | 3,441.67 | 41,300.04 | 6,608.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 300.00 | 51,617.80 | 6.00 | MA. EDUC. (MATHEMATICS) | 9817 | SCHOOLDUE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCEREIT | 50400 | R30438 | Aug-01-2002 | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | Mil,113.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSO RI) | 75788 | R30526 | Oct-26-1998 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDUE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSO RI) | 75788 | R30887 | Aug-01-1998 | ACTIVE | 2,686.67 | 32,240.04 | 5,158.41 | 476.18 | 591.12 | 1,440.00 | 600.00 | 300.00 | 40,813.75 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLDUE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | R30931 | Aug-01-2008 | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.30 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,234.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75604 | R30989 | Aug-01-2000 | ACTIVE | 2,829.17 | 33,950.04 | 5,432.01 | 500.98 | 621.90 | 1,440.00 | 600.00 | 300.00 | 42,852.92 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLDUE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FRAY BARTOLOME DE LAS CASAS | 66167 | R31035 | Aug-01-2007 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDUE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN RAMON JIMENEZ | 62554 | R31048 | Sep-23-1993 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEGARDO CARAZO (21ST CENTURY) | 69047 | R31131 | Aug-12-1996 | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLDUE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. ANTONIO S. PEDREIRA (SPECIALIZE D) | 61333 | R31179 | Jul-01-2003 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDUE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PEDRO C. TIMOTHEE ANEXO | 66357 | R31235 | Sep-30-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.35 | 420.30 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61362 | R31255 | Aug-02-2004 | ACTIVE | 3,161.67 | 37,940.04 | 6,070.41 | 558.83 | 693.72 | 1,440.00 | 600.00 | 300.00 | 47,611.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | SAN VICENTE | 71878 | R31268 | Aug-02-2004 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,281.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EMILIO DEL TORO CUEVAS (SPECIALIZE D) | 62513 | R31394 | Aug-02-2004 | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 300.00 | 37,307.80 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLDUE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN RAMON JIMENEZ | 62554 | R31555 | Sep-11-1995 | ACTIVE | 2,984.17 | 35,570.04 | 3,891.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 300.00 | 44,784.77 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLDUE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60416 | R31704 | Aug-02-2004 | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 300.00 | 41,243.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A. MENDEZ(ME TROPOLIS) | 68510 | R31821 | Aug-25-2000 | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 538.82 | 668.88 | 1,440.00 | 600.00 | 300.00 | 45,965.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDUE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 62172 | R31828 | Mar-09-1998 | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 300.00 | 50,401.45 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDUE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSO RI MOD) | 33563 | R31862 | Aug-01-2005 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDUE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN ELEMENTAR Y | 62679 | R31871 | Aug-02-2004 | ACTIVE | 2,521.67 | 30,260.04 | 4,841.61 | 447.47 | 555.48 | 1,440.00 | 600.00 | 300.00 | 38,452.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDUE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | R32164 | Aug-03-2010 | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,261.52 | 6.00 | MA. EDUC. (PHYSICAL) | 9833 | SCHOOLDUE | REGULAR | FACULTY~ TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA CAPRI | 62968 | R32220 | Aug-27-1992 | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 300.00 | 48,970.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GASPAR VILA MAYANS | 62562 | R32239 | Sep-08-1992 | | ACTIVE | 2,806.67 | 33,680.04 | 5,388.81 | 497.06 | 617.04 | 1,440.00 | 600.00 | 300.00 | 42,530.95 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZED IN SCIENCE AND MATH) | 61531 | R32399 | Aug-25-2000 | | ACTIVE | 3,204.17 | 38,450.04 | 6,152.01 | 566.23 | 702.90 | 1,440.00 | 600.00 | 300.00 | 48,219.17 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9667 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMÉRICA CALDERON | 66209 | R32469 | Aug-01-2007 | | ACTIVE | 2,804.17 | 33,650.04 | 5,384.01 | 496.62 | 616.50 | 1,440.00 | 600.00 | 300.00 | 42,491.17 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R32485 | Aug-01-2007 | | ACTIVE | 2,626.67 | 31,520.04 | 5,043.21 | 465.74 | 578.16 | 1,440.00 | 600.00 | 300.00 | 39,955.15 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA GRANADA INTERMEDIATE | 35557 | R32658 | Aug-21-1992 | | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 300.00 | 48,612.70 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62547 | R32660 | Aug-09-1999 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,902.30 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUÑOZ MARIN (MONTESSORI) | 62901 | R32661 | Aug-01-2008 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUÑOZ MARIN (MONTESSORI) | 62901 | R32728 | Oct-13-1992 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 466.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | R32863 | Aug-01-2007 | | ACTIVE | 2,784.17 | 33,410.04 | 5,345.61 | 493.15 | 612.18 | 1,440.00 | 600.00 | 300.00 | 42,206.97 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | REPUBLIC OF BRAZIL | 61515 | R32966 | Aug-21-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERWIND HIGH SCHOOL | 67942 | R33051 | Oct-06-1999 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,902.30 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SOTERO FIGUEROA (SPECIALIZED IN SCIENCE AND MATH) | 66316 | R33067 | Aug-01-2007 | | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 300.00 | 36,914.27 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL RIVERA OTERO | 61499 | R33156 | Aug-01-2007 | | ACTIVE | 3,404.17 | 40,850.04 | 6,536.01 | 601.03 | 746.10 | 1,440.00 | 600.00 | 300.00 | 51,081.17 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | R33179 | Sep-14-1992 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL HERNANDEZ MARIN | 61349 | R33220 | Aug-08-2005 | | ACTIVE | 2,436.67 | 29,240.04 | 4,676.41 | 432.48 | 537.12 | 1,440.00 | 600.00 | 300.00 | 37,236.25 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN RAMON JIMENEZ | 62554 | R33265 | Aug-01-2008 | | ACTIVE | 3,251.67 | 39,020.04 | 6,243.21 | 574.49 | 713.16 | 1,440.00 | 600.00 | 300.00 | 48,898.90 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTARY | 58081 | R33388 | Sep-01-1992 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GUSTAVO A. BECQUER | 64527 | R33398 | Aug-01-2007 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,234.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FRANCISCO HERNANDEZ Y GAETAN | 61422 | R33403 | Aug-01-2007 | | ACTIVE | 2,246.67 | 26,960.04 | 4,313.61 | 399.62 | 496.08 | 1,440.00 | 600.00 | 300.00 | 34,517.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUÑOZ RIVERA | 61689 | R33405 | Apr-09-1987 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | |
| SAN JUAN | GUAYNABO | GUAYNABO | MARIANO ABRIL ELEM. | 75747 | R33428 | Jul-01-2003 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ABRAHAM LINCOLN | 61398 | R33431 | Oct-01-2001 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | R33497 | Aug-02-2004 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | REPUBLIC OF PERU (MONTESSORI) | 61604 | R33634 | Aug-01-2008 | | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 300.00 | 36,592.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (1,2) | SAN JUAN | WILLIAM D. BOYCE | 61564 | R33709 | Nov-16-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,2) | SAN JUAN | ELEONOR ROOSEVELT | 61358 | R33711 | Aug-01-2005 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FRAY BARTOLOME DE LAS CASAS | 66167 | R33843 | Aug-01-2007 | | ACTIVE | 2,526.67 | 30,320.04 | 4,851.21 | 446.34 | 556.56 | 1,440.00 | 600.00 | 308.00 | 38,524.15 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FEDERICO ASENJO (PRE-TECH) (SPECIALIZED) | 63012 | R33935 | Oct-11-1993 | | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 308.00 | 49,328.20 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9627 | | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | BO QUEBRADA NEGRITO ELEMENTARY | 79087 | R34107 | Aug-11-2006 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSORI MOD) | 69821 | R34225 | Aug-01-2007 | | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 548.82 | 681.30 | 1,440.00 | 600.00 | 308.00 | 46,788.17 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSORI MOD) | 69821 | R34251 | May-01-1984 | | ACTIVE | 3,296.67 | 39,560.04 | 6,329.61 | 582.32 | 722.88 | 1,440.00 | 600.00 | 308.00 | 49,542.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | TULIO LARRINAGA | 69813 | R34394 | Aug-01-2006 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9620 | | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | HERMINIA DIAZ APONTE (LAGO ALTO) (MONTESSORI MOD) | 69138 | R34450 | Sep-25-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | VICTOR ROJAS #1 | 10611 | R34507 | Aug-16-1999 | | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 308.00 | 51,260.05 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (SPECIAL EDUCATION) | 9857 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | R34745 | Apr-09-1990 | | ACTIVE | 3,029.67 | 36,356.04 | 5,816.97 | 535.86 | 865.21 | 1,440.00 | 600.00 | 308.00 | 45,722.08 | 6.00 | PROF. GENERAL EDUC. (SPANISH) | 8217 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | R34757 | Aug-01-2007 | | ACTIVE | 2,869.17 | 34,430.04 | 5,508.81 | 507.94 | 630.54 | 1,440.00 | 600.00 | 308.00 | 43,425.32 | 6.00 | PROF. BUSINESS ADM. (MANAGEMENT AND MARKETING) | 9853 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONAL L HIGH SCHOOL | 17863 | R34872 | Sep-08-2010 | | ACTIVE | 2,024.67 | 24,916.04 | 3,906.57 | 362.73 | 450.29 | 1,440.00 | 600.00 | 308.00 | 31,483.63 | 6.00 | M. INDUSTRIAL EDUC. (CUTTING AND WELDING) | 9299 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | R35069 | Aug-02-1999 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | M. FAM. CONS. EDUC. | 9663 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 79884 | R35120 | Aug-01-2001 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.67 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (NEW VOCATIONAL L HIGH SCHOOL) | 27557 | R35498 | Sep-16-2002 | | ACTIVE | 2,538.67 | 30,464.04 | 4,874.25 | 450.43 | 559.15 | 1,440.00 | 600.00 | 308.00 | 38,695.87 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | NEW VOCATIONAL L HIGH SCHOOL | 28530 | R35492 | Aug-18-1997 | | ACTIVE | 3,646.67 | 43,784.04 | 7,005.45 | 643.57 | 798.91 | 1,440.00 | 600.00 | 308.00 | 54,579.97 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | R35944 | Aug-01-2005 | | ACTIVE | 2,663.67 | 31,964.04 | 5,114.25 | 472.18 | 586.15 | 1,440.00 | 600.00 | 308.00 | 40,484.62 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47562 | R36056 | Aug-01-2000 | | ACTIVE | 2,252.17 | 27,026.04 | 4,324.17 | 400.58 | 497.27 | 1,440.00 | 600.00 | 308.00 | 34,596.05 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 45315 | R36195 | Oct-25-2007 | | ACTIVE | 2,334.67 | 28,016.04 | 4,482.57 | 414.93 | 515.09 | 1,440.00 | 600.00 | 308.00 | 35,776.63 | 6.00 | M. INDUSTRIAL EDUC. (DRESSMAKING AND DESIGN) | 9232 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZED IN ARTS AND SPORTS) | 46805 | R36205 | Sep-08-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.67 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50294 | R36238 | Oct-18-1993 | | ACTIVE | 3,645.67 | 43,748.04 | 6,999.69 | 643.05 | 798.26 | 1,440.00 | 600.00 | 308.00 | 54,537.04 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE B. BARCELO OLIVER | 55806 | R36478 | Aug-03-2010 | | ACTIVE | 2,149.67 | 25,796.04 | 4,127.37 | 382.74 | 475.13 | 1,440.00 | 600.00 | 308.00 | 33,129.28 | 6.00 | M. AGRICULTURAL OCCUP EDUC. (ORNAMENTAL HORTICULTURE) | 9676 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R36505 | Aug-17-1992 | | ACTIVE | 2,866.67 | 34,424.04 | 5,507.85 | 507.85 | 630.43 | 1,440.00 | 600.00 | 308.00 | 43,418.17 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 56069 | R36524 | Aug-13-1992 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | M. FAM. CONS. EDUC. | 9663 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | R36639 | Aug-01-2000 | | ACTIVE | 2,059.67 | 24,716.04 | 3,934.57 | 367.08 | 455.69 | 1,440.00 | 600.00 | 308.00 | 31,841.38 | 6.00 | M. INDUSTRIAL EDUC. (COSMETOLOGY) | 8234 | | STATE | REGULAR | VOCATIONAL L-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCION DE GRACIA (21st CENTURY) | 68930 | R36687 | Aug-01-2008 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONAL L-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | IGNACIO MIRANDA | 71753 | R36947 | Aug-03-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | 27540 | R36934 | Aug-27-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | ANA L. CANDELAS | 26013 | R36968 | Aug-19-1991 | | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 308.00 | 50,401.45 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTO N 3 | 26300 | R36972 | Aug-22-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32680 | R36986 | Aug-01-2000 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56893 | R37042 | Aug-19-1991 | | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 308.00 | 50,401.45 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | 57835 | R37044 | Aug-01-2002 | | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 563.18 | 699.12 | 1,440.00 | 600.00 | 308.00 | 47,968.75 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUÑOZ RIVERA 2 (MONTESSOR I MOD) | 75820 | R37099 | Nov-30-1992 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EDUC. ELEMENTARY (K-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSO RI) | 75879 | R37102 | Aug-03-1999 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIOR GI | 42952 | R37178 | Sep-25-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑIZ MARIN (NEW URBAN ELEM.) | 35907 | R37113 | Feb-12-2006 | | ACTIVE | 2,729.17 | 32,750.04 | 5,240.01 | 483.58 | 600.30 | 1,440.00 | 600.00 | 308.00 | 41,421.92 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CARMEN PILAR SANTOS (MONTESSO RI MOD) | 30502 | R37235 | Aug-01-2008 | | ACTIVE | 2,701.67 | 32,420.04 | 5,187.21 | 478.79 | 594.36 | 1,440.00 | 600.00 | 308.00 | 41,028.40 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | RO QUEBRADA NEGRITO ELEMENTAR Y | 79087 | R37226 | Aug-27-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EDUC. ELEMENTARY (K-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZE D) | 50500 | R37349 | Aug-12-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.50 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 48298 | R37406 | Aug-16-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9573 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSOR I) | 78857 | R37413 | Aug-05-2002 | | ACTIVE | 2,624.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 308.00 | 39,776.27 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTAR Y) | 12369 | R37415 | Feb-13-1998 | | ACTIVE | 3,916.67 | 41,000.04 | 6,560.01 | 603.20 | 746.80 | 1,440.00 | 600.00 | 308.00 | 51,260.05 | 6.00 | MA. EDUC. ELEMENTARY (K-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | R37435 | Jan-11-2000 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 741.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTAR Y | 35535 | R37503 | Feb-14-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL MARIA DE LABRA | 61705 | R37584 | Aug-01-2006 | | ACTIVE | 2,634.17 | 31,610.04 | 5,057.61 | 467.05 | 579.78 | 1,440.00 | 600.00 | 308.00 | 40,062.47 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | R37691 | Oct-30-2001 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.50 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | SUPERINTEN DENT'S OFFICE | 92312 | R37691 | Sep-08-1993 | | ACTIVE | 3,221.67 | 38,660.04 | 6,185.61 | 569.27 | 708.68 | 1,440.00 | 600.00 | 308.00 | 48,469.60 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | ISABEL FLORES | 34363 | R37888 | Nov-30-2000 | | ACTIVE | 2,686.67 | 32,240.04 | 5,158.41 | 476.19 | 591.12 | 1,440.00 | 600.00 | 308.00 | 40,813.75 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 28548 | R37982 | Feb-12-1993 | | ACTIVE | 3,466.67 | 41,600.04 | 6,656.01 | 611.90 | 739.60 | 1,440.00 | 600.00 | 308.00 | 51,975.55 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | 11643 | R37998 | Aug-01-2002 | | ACTIVE | 2,614.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 308.00 | 39,776.27 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | LA CARMEN | R5641 | R38060 | Aug-01-2000 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | LUIS MUÑOZ RIVERA | R2242 | R38074 | Aug-17-1990 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | R38103 | Aug-01-2008 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FELIPE GUTIERREZ | 62521 | R38858 | Aug-01-2008 | | ACTIVE | 2,451.67 | 29,420.04 | 4,707.21 | 425.29 | 540.36 | 1,440.00 | 600.00 | 308.00 | 37,450.90 | 6.00 | ELEMENTARY PAL (HANDICRAFT) | 9978 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | R38886 | Jan-29-1994 | | ACTIVE | 3,454.17 | 41,450.04 | 6,632.01 | 609.73 | 756.90 | 1,440.00 | 600.00 | 308.00 | 51,796.67 | 6.00 | MA. EDUC. HEALTH (K-12) | 9812 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R38899 | Aug-01-2000 | | ACTIVE | 2,036.67 | 24,440.04 | 3,916.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS LLORENS TORRES (MONTESSO RI) | 62081 | R38950 | Oct-21-1991 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | R29629 | Aug-16-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | DALILA TORRES | 51334 | R29667 | Oct-14-1998 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R29670 | Oct-21-1991 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | PETRA MERCADO | 34884 | R39122 | Aug-02-2004 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | R39142 | Aug-16-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | R39144 | Aug-01-2008 | | ACTIVE | 2,309.17 | 27,710.04 | 4,433.61 | 410.30 | 509.58 | 1,440.00 | 600.00 | 308.00 | 35,411.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | RUFINO VIGO | 33308 | R39253 | Aug-01-2008 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.45 | 547.38 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32680 | R39255 | Aug-12-1996 | | ACTIVE | 2,711.67 | 32,540.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,219.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZE D) (21ST CENTURY) | 21550 | R29264 | Aug-01-2008 | | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 308.00 | 37,272.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | ANDRES VALCARCEL | 69039 | R39141 | Aug-01-2008 | | ACTIVE | 2,711.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,219.60 | 6.00 | MA. FINE ARTS (DANCE:MOV. AND CORPORAL EXPRESSION) | 9742 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62396 | R39382 | Aug-03-1998 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JOSE JULIAN ACOSTA (SPECIALIZE D IN THEATER) | 61671 | T34045 | Feb-12-2018 | June-30-2021 | ACTIVE | 4,463.00 | 53,556.00 | 8,568.96 | 785.26 | 974.81 | 1,440.00 | 600.00 | 308.00 | 66,233.03 | 7.30 | DIRECTOR SPECIALIZED SCHOOL (K-12) | 7009 | | | SCHOOLWIDE | TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | GENARO BOU | 70912 | T34169 | Nov-02-2020 | June-30-2021 | ACTIVE | 3,170.84 | 38,050.08 | 6,088.01 | 560.43 | 695.71 | 1,440.00 | 600.00 | 308.00 | 47,742.22 | 7.30 | SCHOOL DIRECTOR III (6-12) | 7002 | | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | CARMEN BELEN VEIGA | 56119 | T34167 | Jan-21-2020 | June-30-2021 | ACTIVE | 3,358.34 | 40,300.08 | 6,448.01 | 593.05 | 736.20 | 1,440.00 | 600.00 | 308.00 | 50,425.15 | 7.30 | SCHOOL DIRECTOR III (6-12) | 7002 | | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | PRE VOCATIONA L AND INDUSTRIAL INSTITUTE OF P.R. | 14303 | T38001 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,870.00 | 22,440.00 | 3,590.40 | 334.08 | 414.72 | 1,440.00 | 600.00 | 308.00 | 29,127.20 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (SPECIAL EDUCATION) | 9857 | | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | BARCELONE TA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10762 | T38018 | Aug-17-2020 | June-02-2021 | ACTIVE | 2,025.00 | 24,300.00 | 3,888.00 | 361.05 | 448.20 | 1,440.00 | 600.00 | 308.00 | 31,345.25 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | CIALES | APRENDE CONMIGO (C.A.S.A.) | 05314 | T39022 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | T38038 | Oct-06-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | S. U. JOSE A. BARRERAS (21ST CENTURY) | 12401 | T38055 | Oct-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72062 | T38077 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70116 | T38112 | Jan-08-2021 | June-02-2021 | ACTIVE | 2,350.00 | 28,200.00 | 4,512.00 | 417.60 | 518.40 | 1,440.00 | 600.00 | 308.00 | 35,996.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70065 | T38131 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,950.00 | 23,400.00 | 3,744.00 | 348.00 | 432.00 | 1,440.00 | 600.00 | 308.00 | 30,272.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | ADOLESCENT PSYCHIATRIC UNIT BEL-HOSP., BAYAMON | 09843 | T38145 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G. QUINTERO ALFARO | 17186 | T38163 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | T38173 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSORI MOD) | 71571 | T38230 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | NATIONAL TALENT ACADEMY (C.A.S.A.) | 05643 | T38232 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (C.A.S.A.) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | DOLORES GONZALEZ | 26132 | T38246 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 24661 | T38250 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | T38264 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20962 | T38274 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | T38291 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | ASOC.PRO BIENESTAR DE LA FAMILIA (C.A.S.A.) | 04962 | T38313 | Aug-11-2020 | June-02-2021 | ACTIVE | 2,300.00 | 27,600.00 | 4,416.00 | 408.80 | 507.60 | 1,440.00 | 600.00 | 308.00 | 35,280.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24950 | T38326 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | GURABO | VILLA MARINA | 24612 | T38330 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 31070 | T38353 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSORI MOD) | 33563 | T38355 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (DEAF AND PARTIALLY DEAF) | 9719 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CULEBRA | ECOLOGICAL OF CULEBRA (21ST CENTURY) | 37507 | T38360 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | 30148 | T38362 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | T38371 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,850.00 | 22,200.00 | 3,552.00 | 330.60 | 410.40 | 1,440.00 | 600.00 | 308.00 | 28,841.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JUAN A. SANCHEZ (MONTESSORI M) | 30734 | T38384 | Oct-21-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 31103 | T38396 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,419.00 | 17,028.00 | 2,724.48 | 255.61 | 317.30 | 1,440.00 | 600.00 | 308.00 | 22,673.39 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | 25239 | T38433 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW INT BO. PALMER) | 35964 | T38417 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEXIDOR | 26336 | T38461 | Dec-02-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO PUERTO REAL | 48306 | T38472 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | 41382 | T38486 | Sep-21-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 46264 | T38507 | Oct-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (SPECIAL EDUCATION) | 9857 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | T38517 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | 50492 | T38519 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. SPECIAL EDUCATION | 9863 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | SAN PATRICIO | 51482 | T38534 | Sep-02-2020 | June-02-2021 | ACTIVE | 2,300.00 | 27,600.00 | 4,416.00 | 408.90 | 507.60 | 1,440.00 | 600.00 | 308.00 | 35,280.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | OCCUPY A TEMPORARY POSITION | Sep-02-2020 | Aug-01-2021 |
| PONCE | UTUADO | UTUADO | NEW VOCATIONA L HIGH SCHOOL | 17863 | T38569 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.03 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (SPECIAL EDUCATION) | 9857 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | T38589 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | T38590 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | SALVADOR BRAU | 60442 | T38592 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66460 | T38599 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | SALVADOR BRAU | 60442 | T38600 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65063 | T38606 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | T38612 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO (TITO) DELGADO (21ST CENTURY) | 11502 | R02451 | Aug-01-2008 | | ACTIVE | 3,384.17 | 40,610.04 | 6,497.61 | 597.55 | 741.78 | 1,440.00 | 600.00 | 308.00 | 50,794.97 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R02626 | Apr-26-1995 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTAR Y (FACTOR V) | 17780 | R02687 | Sep-06-2002 | | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 308.00 | 39,168.10 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ISMA DELIZ DE MUÑOZ | 15760 | R02710 | Dec-13-2004 | | ACTIVE | 2,886.67 | 34,640.04 | 5,542.41 | 510.98 | 634.32 | 1,440.00 | 600.00 | 308.00 | 43,675.75 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | R02717 | Sep-22-1997 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | R02719 | Aug-12-2005 | | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 308.00 | 34,803.55 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15764 | R02764 | Aug-13-1992 | | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 568.41 | 730.44 | 1,440.00 | 600.00 | 308.00 | 50,243.70 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | R02842 | Aug-04-2003 | ACTIVE | 2,886.67 | 34,760.04 | 5,561.61 | 512.72 | 626.48 | 1,440.00 | 600.00 | 300.00 | 43,816.85 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | R02990 | Aug-01-1998 | ACTIVE | 3,241.67 | 38,900.04 | 6,224.03 | 572.75 | 711.00 | 1,440.00 | 600.00 | 300.00 | 48,755.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | VICTOR ROJAS #1 | 10611 | R02975 | Aug-01-1976 | ACTIVE | 2,176.67 | 26,120.04 | 4,179.21 | 387.44 | 460.96 | 1,440.00 | 600.00 | 300.00 | 33,515.65 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. ENRIQUE DE JESUS BORRAS | 10322 | R02990 | Aug-01-2002 | ACTIVE | 2,824.17 | 34,010.04 | 5,441.61 | 501.85 | 622.98 | 1,440.00 | 600.00 | 300.00 | 42,924.47 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R02997 | Jan-26-2007 | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 300.00 | 36,163.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | R03098 | Aug-01-2007 | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.00 | 1,440.00 | 600.00 | 300.00 | 41,242.01 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | R02167 | Aug-01-2007 | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | R03196 | Sep-01-1991 | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 300.00 | 43,389.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. EUGENIO MARIA DE HOSTOS | 10272 | R03201 | Aug-05-1991 | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 530.12 | 658.08 | 1,440.00 | 600.00 | 300.00 | 45,249.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | NEW INTERMEDIATE | 18184 | R03238 | Aug-01-2007 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.07 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | R03440 | Aug-28-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R02442 | Aug-01-2006 | ACTIVE | 2,424.17 | 29,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 300.00 | 36,924.27 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R02486 | Aug-07-1989 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9818 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R03629 | Aug-01-2007 | ACTIVE | 2,409.17 | 28,910.04 | 4,625.61 | 427.90 | 531.18 | 1,440.00 | 600.00 | 300.00 | 36,842.72 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | 12740 | R03679 | Aug-02-2004 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 18242 | R02701 | Aug-01-2000 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10627 | R02898 | Aug-27-2001 | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 300.00 | 44,784.77 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | VICENTE ACEVEDO BALLESTER | 18234 | R03955 | Aug-02-1999 | ACTIVE | 2,886.67 | 34,760.04 | 5,561.61 | 512.72 | 626.48 | 1,440.00 | 600.00 | 300.00 | 43,816.85 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | R03963 | Jan-09-1989 | ACTIVE | 3,171.67 | 38,060.04 | 6,089.61 | 560.57 | 695.88 | 1,440.00 | 600.00 | 300.00 | 47,754.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R04615 | Aug-01-2000 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R04632 | Aug-01-2000 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | R04959 | Aug-01-2000 | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 300.00 | 44,784.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO (TITO ) DELGADO (21ST CENTURY) | 11502 | R04168 | Aug-01-2002 | ACTIVE | 3,229.17 | 38,750.04 | 6,200.01 | 570.58 | 708.30 | 1,440.00 | 600.00 | 300.00 | 48,576.92 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R04200 | Aug-01-2005 | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | EPIFANIO ESTRADA | 15404 | R04330 | Aug-01-2008 | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.48 | 675.90 | 1,440.00 | 600.00 | 300.00 | 46,430.42 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELLZ DE MUÑOZ | 15750 | R0M415 | Aug-01-2008 | | ACTIVE | 2,684.17 | 24,770.04 | 3,963.21 | 267.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | PA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15946 | R0H542 | Aug-30-2001 | | ACTIVE | 3,309.17 | 39,710.04 | 6,353.61 | 584.50 | 725.58 | 1,440.00 | 600.00 | 300.00 | 49,721.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | EVOD. FELIX CASTRO RODRIGUEZ | 62174 | R0H562 | Aug-01-2007 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.46 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | PA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | R0H891 | Sep-27-1993 | | ACTIVE | 3,296.67 | 39,560.04 | 6,329.61 | 582.32 | 722.88 | 1,440.00 | 600.00 | 300.00 | 49,342.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | 11043 | R0H909 | Aug-01-2008 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 433.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | 11043 | R0H942 | Sep-13-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 428.20 | 1,440.00 | 600.00 | 300.00 | 30,151.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | 12070 | R0H971 | Aug-21-1992 | | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 679.88 | 1,440.00 | 600.00 | 300.00 | 46,680.85 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | R0H972 | Aug-01-2006 | | ACTIVE | 3,101.67 | 37,220.04 | 5,955.21 | 548.39 | 680.76 | 1,440.00 | 600.00 | 300.00 | 46,752.40 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | R0H978 | Feb-09-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | PA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | R0H987 | Aug-20-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S. MARCHAND | 17418 | R09037 | Aug-24-1992 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 300.00 | 49,685.95 | 6.00 | PA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | R05131 | Mar-02-1989 | | ACTIVE | 3,429.17 | 41,150.04 | 6,584.01 | 605.38 | 751.50 | 1,440.00 | 600.00 | 300.00 | 51,439.92 | 6.00 | PA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R05205 | Aug-01-2008 | | ACTIVE | 2,084.17 | 24,770.04 | 3,963.21 | 267.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | PA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TE | NEW INTERMEDIA TE | 18184 | R05212 | Aug-01-2007 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | PA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | R05269 | Sep-01-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | PA. FINE ARTS (THEATER) | 9813 | | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | FERNANDO SURÍA CHAVES (21ST CENTURY) | 10702 | R05344 | Sep-26-1994 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | PA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | R05231 | Aug-04-2003 | | ACTIVE | 2,536.67 | 30,440.04 | 4,870.41 | 450.08 | 558.72 | 1,440.00 | 600.00 | 300.00 | 38,667.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | VISITACION PAGAN | 12623 | R05433 | Aug-10-2001 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | S. U. JOSE R. BARRERAS (21ST CENTURY) | 12401 | R05444 | Aug-04-2003 | | ACTIVE | 3,161.67 | 37,940.04 | 6,070.41 | 558.83 | 693.72 | 1,440.00 | 600.00 | 300.00 | 47,611.00 | 6.00 | ENGLISH PA. ELEMENTARY LEVEL (4-6) | 9978 | | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ESPERANZA GONZALEZ | 12260 | R05454 | Aug-01-2008 | | ACTIVE | 3,229.17 | 38,750.04 | 6,200.01 | 570.38 | 708.30 | 1,440.00 | 600.00 | 300.00 | 48,576.92 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAVIJO | 12245 | R05523 | Mar-01-2000 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | PA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | SAMAHONA ELEMENTAR Y | 12435 | R05609 | Aug-12-1996 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | PA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | R05615 | Aug-02-2004 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | PA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | R05682 | Aug-01-2000 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,113.55 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | R05705 | Aug-26-1999 | Redacted for P | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,892.30 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | Redacted for P | | SCHOOLWID E | REGULAR | FACULTY~ TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BOTIJAS #1 (ESPECIALIZED) | 12716 | R05736 | Aug-01-2003 | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 300.00 | 41,243.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLDIVIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | 12740 | R05784 | Sep-01-1995 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,324.60 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLDIVIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | R05800 | Sep-04-2001 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLDIVIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | R05852 | Aug-01-2006 | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,261.52 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLDIVIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | R05888 | Oct-16-1995 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,324.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDIVIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | DR. PEDRO ALBIZU CAMPOS | 12872 | R06020 | Aug-16-1999 | ACTIVE | 3,436.67 | 41,240.04 | 6,598.41 | 606.68 | 753.12 | 1,440.00 | 600.00 | 300.00 | 51,546.25 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLDIVIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | JUAN ALEJO ARIZMENDI | 12930 | R06064 | Aug-01-2006 | ACTIVE | 2,336.67 | 28,040.04 | 4,486.41 | 415.28 | 515.52 | 1,440.00 | 600.00 | 300.00 | 35,805.25 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLDIVIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | R06139 | Aug-01-2006 | ACTIVE | 2,929.17 | 35,150.04 | 5,624.01 | 518.38 | 643.50 | 1,440.00 | 600.00 | 300.00 | 44,283.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | R06149 | Aug-21-1996 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLDIVIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. FRANCISCO JORDAN | 13326 | R06174 | Aug-01-2008 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLDIVIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R06177 | Aug-01-2008 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.40 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDIVIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 13359 | R06182 | Jan-22-1992 | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 300.00 | 49,685.95 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLDIVIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | R06194 | Aug-04-2003 | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 563.18 | 699.12 | 1,440.00 | 600.00 | 300.00 | 47,968.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLDIVIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | R06223 | Feb-10-1998 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDIVIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11643 | R06245 | Aug-01-2007 | ACTIVE | 2,116.67 | 25,400.04 | 4,064.01 | 377.00 | 468.00 | 1,440.00 | 600.00 | 300.00 | 32,657.05 | 6.00 | MA. SCHOOL HEALTH (K-12) | 9812 | SCHOOLDIVIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | ANTONIO TULLA TORRES | 13342 | R06292 | Aug-13-2001 | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 300.00 | 50,544.55 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLDIVIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 70516 | R06586 | Aug-01-2008 | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLDIVIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | R07024 | Aug-01-2000 | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 300.00 | 48,970.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLDIVIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTARY | 70243 | R07139 | Aug-02-2010 | ACTIVE | 2,396.67 | 28,760.04 | 4,601.61 | 425.72 | 528.48 | 1,440.00 | 600.00 | 300.00 | 36,663.65 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75804 | R07424 | Aug-02-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDIVIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71225 | R07581 | Aug-16-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70425 | R07547 | Aug-01-2000 | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 300.00 | 48,970.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLDIVIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | R07813 | Aug-01-1995 | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLDIVIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | R07880 | Aug-01-2007 | ACTIVE | 2,804.17 | 33,650.04 | 5,384.01 | 496.63 | 616.50 | 1,440.00 | 600.00 | 300.00 | 42,495.17 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLDIVIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | WILLIAM D. BOYCE | 61564 | R08623 | Aug-01-2006 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SCHOOL HEALTH (K-12) | 9812 | SCHOOLDIVIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | PEDRO P. CASABLANCA | 73030 | R08094 | Aug-01-2006 | | ACTIVE | 3,124.17 | 37,370.04 | 5,979.21 | 550.57 | 661.46 | 1,440.00 | 600.00 | 46,931.27 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLAND REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSORI) | 78657 | R08075 | Aug-01-2009 | | ACTIVE | 2,446.67 | 29,360.04 | 4,697.61 | 434.42 | 529.28 | 1,440.00 | 600.00 | 37,379.35 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLAND REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. SANIMLBERT OS | 12765 | R08197 | Aug-01-2006 | | ACTIVE | 2,651.67 | 31,820.04 | 5,091.21 | 470.09 | 583.56 | 1,440.00 | 600.00 | 40,212.90 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE M. TORRES | 70680 | R08210 | Sep-03-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 42,745.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLAND REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70753 | R08306 | Aug-01-2008 | | ACTIVE | 2,534.17 | 30,410.04 | 4,865.61 | 449.65 | 558.16 | 1,440.00 | 600.00 | 38,621.47 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLAND REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | R08375 | Oct-06-2010 | | ACTIVE | 2,221.67 | 26,660.04 | 4,265.61 | 395.27 | 493.68 | 1,440.00 | 600.00 | 34,159.60 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLAND REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | MERCEDES GARCIA DE COLORADO | 72668 | R08391 | Oct-03-1990 | | ACTIVE | 3,171.67 | 38,060.04 | 6,089.61 | 560.57 | 695.88 | 1,440.00 | 600.00 | 47,754.10 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLAND REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO.HIGUILLAR ELEMENTAR II (ECOLOGICA) I | 18259 | R08452 | Aug-01-2001 | | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 48,040.30 | 6.00 | MA. EDUC. ELEMENTARY (4-6) | 9969 | | SCHOOLAND REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLIN | 70904 | R08597 | Sep-21-2000 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLAND REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 70516 | R08685 | Sep-27-1993 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 43,389.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLAND REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71015 | R08739 | Aug-01-2006 | | ACTIVE | 2,714.17 | 32,570.04 | 5,211.21 | 480.97 | 597.06 | 1,440.00 | 600.00 | 41,207.27 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLAND REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | R08812 | Sep-14-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | R08822 | Aug-17-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | R08831 | Aug-04-2003 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 36,950.05 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9966 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | R08861 | Sep-11-1992 | | ACTIVE | 3,121.67 | 37,460.04 | 5,993.61 | 551.87 | 685.08 | 1,440.00 | 600.00 | 47,228.60 | 6.00 | MA. EDUC. ELEMENTARY (4-6) | 9969 | | SCHOOLAND REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO.HIGUILLAR ELEMENTAR II (ECOLOGICA) I | 18259 | R08960 | Aug-07-1989 | | ACTIVE | 3,221.67 | 38,660.04 | 6,185.61 | 569.27 | 706.68 | 1,440.00 | 600.00 | 48,469.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLAND REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (10) | SAN JUAN | ELEONOR ROOSEVELT | 61358 | R08970 | Aug-01-2008 | | ACTIVE | 3,386.67 | 40,640.04 | 6,502.41 | 597.98 | 742.32 | 1,440.00 | 600.00 | 50,830.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLAND REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LAMACUENTE | 71084 | R08971 | Aug-02-2004 | | ACTIVE | 3,189.17 | 38,270.04 | 6,123.21 | 563.62 | 699.06 | 1,440.00 | 600.00 | 48,004.52 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLAND REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | R09110 | Aug-01-2008 | | ACTIVE | 2,929.17 | 35,150.04 | 5,624.01 | 518.28 | 643.50 | 1,440.00 | 600.00 | 44,281.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LAMACUENTE | 71084 | R09150 | Sep-06-2010 | | ACTIVE | 2,816.67 | 33,800.04 | 5,408.01 | 498.80 | 619.20 | 1,440.00 | 600.00 | 42,674.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLAND REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | R09163 | Aug-01-2001 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 47,897.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLAND REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70868 | R09214 | Aug-27-1991 | | ACTIVE | 2,902.67 | 34,832.04 | 5,573.13 | 513.76 | 637.76 | 1,440.00 | 600.00 | 43,904.71 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLAND REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | ROSA L. ZAYAS (CEDRO ARRIBA) | 71306 | R09306 | Aug-13-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLAND REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78916 | R09409 | Aug-13-1992 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 40,956.85 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLAND REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | R09468 | Mar-16-2017 | Redacted for P | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.11 | 1,440.00 | 600.00 | 31,870.00 | 6.00 | SCHOOL COUNSELOR | 9986 | Redacted for P | SCHOOLAND REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 73890 | R09514 | Aug-01-2008 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 462.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,319.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | R09724 | Aug-02-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9570 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | DELIA DAVILA DE CABAN (MONTESSORI MOD) | 71439 | R09846 | Aug-01-2002 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.31 | 446.40 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ALTAGRACIA VALLE | 71530 | R09872 | Sep-09-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.47 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | FEDERICO DEGETAU II | 27099 | R10131 | Aug-03-1998 | ACTIVE | 3,559.17 | 42,710.04 | 6,833.61 | 628.00 | 779.58 | 1,440.00 | 600.00 | 300.00 | 53,290.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | FRANCISCA DAVILA SEMPRIT ELEMENTARY | 71704 | R10160 | Sep-16-1991 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,031.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 74964 | R10249 | Aug-01-2006 | ACTIVE | 3,146.67 | 37,760.04 | 6,041.61 | 556.22 | 690.48 | 1,440.00 | 600.00 | 300.00 | 47,396.35 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE NEVAREZ LOPEZ | 71540 | R10410 | Aug-01-2001 | ACTIVE | 3,536.67 | 42,440.04 | 6,790.41 | 624.08 | 774.72 | 1,440.00 | 600.00 | 300.00 | 52,977.25 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | R10570 | Feb-04-1991 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 462.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,319.60 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9533 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 76349 | R10607 | Aug-01-2008 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9617 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | R10616 | Aug-20-1996 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 462.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,319.60 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9620 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ILEANA DE GRACIA (URBAN SUP.) | 79038 | R10650 | Aug-12-1996 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 466.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EDUC. (ENGLISH) | 9573 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ELISA DAVILA (ESPINOSA ADENTRO) | 71795 | R10714 | Aug-01-2008 | ACTIVE | 2,659.17 | 31,910.04 | 5,105.61 | 471.40 | 585.18 | 1,440.00 | 600.00 | 300.00 | 40,420.22 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ANTONIO PAOLI (MONTESSO RI MOD) | 71738 | R10716 | Sep-09-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.47 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | IMBERY | 10744 | R10802 | Nov-01-1996 | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 300.00 | 48,970.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74667 | R10849 | Aug-01-2006 | ACTIVE | 3,129.17 | 37,550.04 | 6,008.01 | 553.10 | 686.70 | 1,440.00 | 600.00 | 300.00 | 47,145.92 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74667 | R10862 | Sep-06-1999 | ACTIVE | 3,121.67 | 37,460.04 | 5,993.61 | 551.87 | 685.08 | 1,440.00 | 600.00 | 300.00 | 47,028.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | R10876 | Aug-01-2008 | ACTIVE | 2,296.67 | 27,560.04 | 4,409.61 | 408.32 | 506.88 | 1,440.00 | 600.00 | 300.00 | 35,232.95 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | ELI RAMOS ROSARIO | 18176 | R10961 | Aug-01-2008 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R10999 | Aug-11-1997 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 462.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,319.60 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9627 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAB ANA HOYOS) | 18267 | R11044 | Aug-24-2010 | ACTIVE | 2,241.67 | 26,900.04 | 4,304.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 300.00 | 34,445.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R11065 | Aug-25-1999 | ACTIVE | 3,196.67 | 38,360.04 | 6,137.61 | 564.92 | 701.28 | 1,440.00 | 600.00 | 300.00 | 48,111.85 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9620 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | R11098 | Aug-25-2010 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | SAN VICENTE | 71878 | R11199 | Aug-04-2003 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,660.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21009 | R11266 | Aug-10-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCITO | 20172 | R11282 | Aug-01-2002 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 626.48 | 1,440.00 | 600.00 | 308.00 | 43,816.85 | 6.00 | | PRA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCITO | 20172 | R11288 | Aug-14-2000 | | ACTIVE | 3,441.67 | 41,300.04 | 6,608.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 308.00 | 51,317.80 | 6.00 | | PRA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | REPUBLIC OF BRAZIL | 61515 | T38619 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66306 | T38625 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ERNESTO RAMOS ANTONINI | 62121 | T38638 | Sep-23-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | T38641 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75804 | T38653 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | DR. JOSE CELSO BARBOSA (MONTESSORI MOD) | 61863 | T38682 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INTERMEDIATE BERWIND | 67934 | T38710 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | DR. JULIO J. HENNA | 62073 | T38716 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | T38720 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSORI KC) | 62901 | T38727 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | T38751 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN B. HUYKE | 61408 | T38753 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | EUGENIO MARIA DE HOSTOS CENTER | 61366 | T38768 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | PEDRO C. TIMOTHEE ANEXO | 66357 | T38779 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZD IN SCIENCE AND MATH) | 62893 | T38785 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSORI MOD) | 65987 | T38793 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | RIO QUEBRADA NEGRITO ELEMENTARY | 79087 | T38824 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | TULIO LARRINAGA | 69013 | T38827 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 66343 | T38860 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | T42040 | Aug-09-2018 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | M. FAM. CONS. OCCUP. EDUC. (PASTRY) | 9492 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | RAFAEL CORDERO (VOCATIONAL TRADE) | 61762 | T42046 | Mar-21-2019 | June-02-2021 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | MEDICAL FACILITY 500 PONCE | 58345 | T42059 | Aug-27-2019 | June-02-2021 | ACTIVE | 2,743.00 | 32,916.00 | 5,266.56 | 485.90 | 603.29 | 1,440.00 | 600.00 | 308.00 | 41,619.83 | 6.00 | | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | T42083 | Sep-05-2018 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | | M. INDUSTRIAL EDUC. (ELECTRICITY) | 8235 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | T42108 | Sep-07-2018 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOTIVE COLLISION) | 8244 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS (EMERG MED-PARAMEDIC TECHNICIAN) | 28522 | T42112 | Aug-08-2018 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. OCCUP. REL.HEALTH (EMERG MED-PARAMEDIC TECHNICIAN) | 8132 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 46264 | T42142 | Aug-09-2019 | June-02-2021 | ACTIVE | 1,654.00 | 19,848.00 | 3,175.68 | 296.50 | 368.06 | 1,440.00 | 600.00 | 308.00 | 26,036.24 | 6.00 | M. INDUSTRIAL EDUC. (BARBERING AND STYLING) | 8229 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 11698 | T42153 | Aug-17-2018 | June-02-2021 | ACTIVE | 1,611.00 | 19,356.00 | 3,096.96 | 289.36 | 359.21 | 1,440.00 | 600.00 | 308.00 | 25,449.53 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRONICS) | 8119 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | T42162 | Aug-09-2018 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (BARBERING AND STYLING) | 8229 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | T42199 | Aug-09-2018 | June-02-2021 | ACTIVE | 2,267.00 | 27,204.00 | 4,352.64 | 403.16 | 500.47 | 1,440.00 | 600.00 | 308.00 | 34,808.27 | 6.00 | M. INDUSTRIAL EDUC. (GRAPHIC DESIGN) | 8118 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | T42212 | Aug-09-2018 | June-02-2021 | ACTIVE | 1,611.00 | 19,356.00 | 3,096.96 | 289.36 | 359.21 | 1,440.00 | 600.00 | 308.00 | 25,449.53 | 6.00 | M. INDUSTRIAL EDUC. (BARBERING AND STYLING) | 8229 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | T42230 | Aug-17-2018 | June-02-2021 | ACTIVE | 1,808.00 | 21,696.00 | 3,471.36 | 323.29 | 401.33 | 1,440.00 | 600.00 | 308.00 | 28,239.98 | 6.00 | M. OCCUP. AGRICULTURAL EDUCATION (AGRICULTURAL PRODUCT AND PERSONNEL MANAGEMENT) | 9673 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | T42237 | Aug-08-2019 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. OCCUP. REL.HEALTH | 8134 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | T42260 | Aug-10-2018 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. OCCUP. REL.HEALTH | 8134 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA (SUP. VOC.) | 20560 | T42285 | Oct-04-2018 | June-02-2021 | ACTIVE | 1,624.00 | 19,848.00 | 3,175.68 | 296.50 | 368.06 | 1,440.00 | 600.00 | 308.00 | 26,036.24 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOBILE MECHANICS) | 8247 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | T42328 | Aug-16-2018 | June-02-2021 | ACTIVE | 1,950.00 | 23,400.00 | 3,744.00 | 348.00 | 432.00 | 1,440.00 | 600.00 | 308.00 | 30,272.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESORI R) | 78857 | T42350 | Sep-05-2018 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (REFRIG. AND AIR CONDITIONING) | 9236 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | T42456 | Sep-07-2018 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOTIVE COLLISION) | 8244 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN B. HUYKE | 61408 | T42535 | Sep-10-2018 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. OCCUP. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 13940 | T42545 | Sep-12-2018 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALBERT EINSTEIN | 62984 | T42558 | Aug-29-2018 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | T42583 | Aug-20-2018 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. OCCUP. REL.HEALTH | 8134 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | 40468 | T42625 | Dec-11-2018 | June-02-2021 | ACTIVE | 1,611.00 | 19,356.00 | 3,096.96 | 289.36 | 359.21 | 1,440.00 | 600.00 | 308.00 | 25,449.53 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRICITY) | 8235 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | T42665 | Feb-14-2019 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (COSMETOLOGY) | 8234 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | T42768 | Aug-05-2019 | June-02-2021 | ACTIVE | 2,668.00 | 32,016.00 | 5,122.56 | 472.92 | 587.09 | 1,440.00 | 600.00 | 308.00 | 40,546.58 | 6.00 | M. INDUSTRIAL EDUC. (COSMETOLOGY) | 8119 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | T43014 | Aug-13-2018 | June-02-2021 | ACTIVE | 2,219.00 | 26,628.00 | 4,260.48 | 394.81 | 490.10 | 1,440.00 | 600.00 | 308.00 | 34,121.39 | 6.00 | PROF. TECN. ENGINEERING (ELECTRONICS) | 9678 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | STAMPING AND TOOLING | 70696 | T43022 | Aug-08-2018 | June-02-2021 | ACTIVE | 2,921.00 | 35,052.00 | 5,608.32 | 516.95 | 641.74 | 1,440.00 | 600.00 | 308.00 | 44,167.01 | 6.00 | PROF. STAMPING AND TOOLING | 9675 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | T43097 | | Aug-09-2018 | June-02-2021 | ACTIVE | 2,285.00 | 27,420.00 | 4,387.20 | 406.29 | 504.36 | 1,440.00 | 600.00 | 308.00 | 35,065.85 | 6.00 | PROF. TECN. ENGINEERING (CHEMISTRY) | 9677 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | T45005 | | Aug-14-2019 | June-02-2021 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.93 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | BARCELONE TA | NEW INTERMEDIA TE | 18189 | T45011 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S.U. ANTONIO RIVERA | 76257 | T45028 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,808.00 | 21,696.00 | 3,471.36 | 323.29 | 401.11 | 1,440.00 | 600.00 | 308.00 | 28,239.98 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | T45031 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 282.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOTIVE COLLISION) | 8244 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32755 | T45107 | Oct-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. OCCUP. EDUC. (CULINARY ARTS) | 9691 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | 46821 | T45123 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,886.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | M. MARKETING EDUC. (HOSPITALITY AND TOURISM) | 9713 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | MARCELINO RODRIGUEZ ROMAN | T45132 | Aug-26-2020 | June-02-2021 | ACTIVE | 2,138.00 | 25,656.00 | 4,104.96 | 380.71 | 472.61 | 1,440.00 | 600.00 | 308.00 | 32,962.28 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | SALVADOR BRAU | 60942 | T45164 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,808.00 | 21,696.00 | 3,471.36 | 323.29 | 401.11 | 1,440.00 | 600.00 | 308.00 | 28,239.98 | 6.00 | M. AGRICULTURAL OCCUP EDUC. (ORNAMENTAL HORTICULTURE) | 9676 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CEIBA | PR AVIATION MAINTENAN CE INSTITUTE | 36241 | T45203 | Aug-31-2020 | June-02-2021 | ACTIVE | 1,965.00 | 23,580.00 | 3,772.80 | 350.61 | 435.24 | 1,440.00 | 600.00 | 308.00 | 30,486.65 | 6.00 | M.A. SPECIALIZED MAINTENANCE COURSE AERIAL TECHN. | 9841 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | PONCE SOCIAL TREATMENT CENTER | 58149 | T45302 | Sep-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. SEC EDUC. (MATH) | 9617 | STATE | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | CIALES | HATO VIEJO CUMBRE | 11239 | T52062 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (LEVEL: K-3) | 9803 | SCHOOLWID E | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A(SAN ANTONIO) | 71134 | T52079 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. RAFAEL ZAMOT CRUZ | 11494 | T52126 | Oct-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY (4-6) | 9969 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | JUAN ALEJO ARIZMENDI | 12930 | T52147 | Sep-09-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (EARTH SCIENCE) | 9968 | SCHOOLWID E | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | GEORGE WASHINGTO N | 12005 | T52149 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWID E | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10946 | T52153 | Nov-05-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | T52196 | Oct-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9976 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17219 | T52197 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | S.U. ANGELICA DELGADO (S.U. AMERICA) | 13932 | T52214 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BRENAS) | 76349 | T52223 | Oct-16-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74807 | T52249 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZE D) | 70978 | T52261 | Sep-16-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | T52278 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,411.00 | 16,944.00 | 2,711.04 | 254.39 | 315.79 | 1,440.00 | 600.00 | 308.00 | 22,573.22 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70264 | T52287 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | T52391 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70506 | T52397 | Aug-11-2020 | June-02-2021 | ACTIVE | 2,270.00 | 27,240.00 | 4,358.40 | 403.68 | 501.12 | 1,440.00 | 600.00 | 308.00 | 34,851.20 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70573 | TS2461 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PAI. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDUE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBIDE | 70733 | TS2422 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PAI. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLDUE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70425 | TS2429 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PAI. LIBRARIAN | 9979 | SCHOOLDUE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70581 | TS2427 | Oct-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PAI. SOCIAL SOCIAL WORKER | 9974 | SCHOOLDUE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | TS2464 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH PAI. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDUE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | C18171 | Nov-28-1995 | | ACTIVE | 1,934.00 | 23,208.00 | 3,893.14 | 1,921.31 | 428.04 | 1,800.00 | 600.00 | 308.00 | 32,059.00 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | C18200 | Apr-14-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,296.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLDUE | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | 11443 | C18300 | Aug-03-2001 | | ACTIVE | 2,009.00 | 24,108.00 | 4,044.12 | 1,895.16 | 444.74 | 1,800.00 | 600.00 | 308.00 | 33,195.02 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE M. TORRES | 70660 | C18309 | Aug-14-2006 | | ACTIVE | 1,569.34 | 18,832.08 | 3,139.08 | 1,486.33 | 349.78 | 1,800.00 | 600.00 | 308.00 | 26,535.49 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 33340 | C18387 | Sep-01-2006 | | ACTIVE | 1,492.34 | 17,908.08 | 3,004.08 | 1,415.87 | 333.15 | 1,800.00 | 600.00 | 308.00 | 25,369.17 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54551 | C18559 | Aug-15-2006 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | C18780 | Aug-11-2008 | | ACTIVE | 1,326.00 | 15,912.00 | 2,669.24 | 1,263.17 | 297.22 | 1,800.00 | 600.00 | 308.00 | 22,849.62 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65003 | C18782 | Aug-21-2006 | | ACTIVE | 1,395.34 | 16,744.08 | 2,808.82 | 1,326.82 | 312.19 | 1,800.00 | 600.00 | 308.00 | 23,899.91 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | C18097 | Aug-29-2001 | | ACTIVE | 1,398.00 | 16,776.00 | 2,814.17 | 1,329.26 | 312.77 | 1,800.00 | 600.00 | 308.00 | 23,940.21 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | 46306 | C19239 | Sep-07-2003 | | ACTIVE | 1,959.00 | 23,508.00 | 3,943.47 | 1,844.26 | 433.94 | 1,800.00 | 600.00 | 308.00 | 32,437.67 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | 43752 | C19318 | Mar-25-2006 | | ACTIVE | 2,137.00 | 25,644.00 | 4,301.78 | 2,007.67 | 472.39 | 1,800.00 | 600.00 | 308.00 | 35,133.84 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | 46201 | C19350 | Feb-25-1999 | | ACTIVE | 1,637.00 | 19,644.19 | 3,296.99 | 1,549.45 | 364.58 | 1,800.00 | 600.00 | 308.00 | 27,573.20 | 7.00 | CONCIERGE | 32101 | SCHOOLDUE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47357 | C19397 | Oct-31-2011 | | ACTIVE | 1,300.85 | 15,610.25 | 2,618.62 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.73 | 7.00 | CONCIERGE | 32101 | SCHOOLDUE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA RES. OPPORT. EDUC. CENTER (SPECIALIZED) | 54962 | C19448 | Sep-18-2006 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZED BILINGUAL) | 21576 | C19506 | Sep-01-1995 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | CLERK TYPIST II | 11401 | SCHOOLDUE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 51706 | C19576 | May-03-2010 | | ACTIVE | 1,766.62 | 21,199.44 | 3,556.21 | 1,667.66 | 392.39 | 1,800.00 | 600.00 | 308.00 | 29,523.69 | 7.00 | CONCIERGE | 32101 | SCHOOLDUE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CIDR | ERNESTO VICENTE CARATTINI (NEW ELEM NO.CEBA) | 28055 | C19686 | May-03-2010 | | ACTIVE | 1,732.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | 308.00 | 29,011.96 | 7.00 | CONCIERGE | 32101 | SCHOOLDUE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30098 | C19762 | Apr-01-2019 | | ACTIVE | 1,867.34 | 22,648.08 | 3,799.22 | 1,778.48 | 418.47 | 1,800.00 | 600.00 | 308.00 | 31,352.24 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONAL L HIGH SCHOOL | 17863 | C19904 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.99 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLDUE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | 51177 | C19938 | Jan-26-2011 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.72 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLDUE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | HATILLO | LORENZO CORRALES GARCIA | 11528 | C20017 | Mar-01-1995 | | ACTIVE | 1,906.00 | 22,896.00 | 3,840.80 | 1,797.44 | 422.93 | 1,800.00 | 600.00 | 300.00 | 31,665.18 | 7.30 | CLERK I | 11201 | | | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | C20043 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | 42357 | C20069 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,527.73 | 7.00 | CONCIERGE | 32101 | | | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | S. U. CUCHILLAS | 42612 | C20081 | Sep-03-1999 | | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.83 | 390.21 | 1,800.00 | 600.00 | 300.00 | 29,377.98 | 7.30 | CLERK-TYPIST I | 11401 | | | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | 40030 | C20701 | Sep-07-1999 | | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.83 | 390.21 | 1,800.00 | 600.00 | 300.00 | 29,377.98 | 7.30 | CLERK-TYPIST I | 11401 | | | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 37703 | C20754 | Aug-20-2004 | | ACTIVE | 1,413.00 | 16,956.00 | 2,844.37 | 1,343.03 | 316.01 | 1,800.00 | 600.00 | 300.00 | 24,167.41 | 7.30 | CLERK-TYPIST I | 11401 | | | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (AMADA) MARTINEZ MARTINEZ NEW BARBOUR | 58503 | C20756 | Sep-15-2010 | | ACTIVE | 1,904.00 | 22,848.00 | 3,832.75 | 1,793.77 | 422.06 | 1,800.00 | 600.00 | 300.00 | 31,604.59 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT E (21ST CENTURY) | 53009 | C20869 | Sep-15-1993 | | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 600.00 | 300.00 | 32,619.44 | 7.30 | CLERK-TYPIST II | 11402 | | | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CARLOS RIVERA UPRET | 33662 | C20893 | Aug-02-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK I | 11201 | | | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FRANCISCO VALDES | 21006 | C21039 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.94 | 1,800.00 | 600.00 | 300.00 | 26,729.98 | 7.00 | CONCIERGE | 32101 | | | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | 30148 | C21122 | Aug-04-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,572.45 | 370.22 | 1,800.00 | 600.00 | 300.00 | 27,960.31 | 6.00 | IEP ASSISTANT II | 23101 | | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | K0124 | C21192 | Sep-08-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | | | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VISO | 66490 | C21220 | Aug-01-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,572.45 | 370.22 | 1,800.00 | 600.00 | 300.00 | 27,960.31 | 6.00 | IEP ASSISTANT II | 23101 | | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | C21241 | Aug-01-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | IEP ASSISTANT II | 23101 | | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | AVELINO PEÑA REYES | 35626 | C21248 | Aug-02-2000 | | ACTIVE | 1,682.00 | 20,184.00 | 3,385.87 | 1,589.98 | 374.11 | 1,800.00 | 600.00 | 300.00 | 28,241.95 | 6.00 | IEP ASSISTANT II | 23101 | | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTAR Y) | L2369 | C21258 | Aug-16-2010 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | IEP ASSISTANT I | 23101 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 30841 | C21271 | Aug-01-2000 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | | | SCHOOLHOU SE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JAIME C. RODRIGUEZ (MONTESSO RI MOD) | 32763 | C21281 | Aug-16-2006 | | ACTIVE | 1,081.00 | 12,972.00 | 2,176.05 | 1,036.26 | 244.30 | 1,800.00 | 600.00 | 300.00 | 19,128.61 | 6.00 | IEP ASSISTANT II | 23102 | | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO RI MOD) | 65953 | C21364 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.72 | 6.00 | IEP ASSISTANT II | 23101 | | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | 13151 | C21395 | Aug-16-2010 | | ACTIVE | 1,586.00 | 19,032.00 | 3,192.62 | 1,501.85 | 353.38 | 1,800.00 | 600.00 | 300.00 | 26,787.84 | 6.00 | IEP ASSISTANT I | 23101 | | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERVISO R/OC. AREA | 35501 | C21454 | Sep-01-2006 | | ACTIVE | 1,081.00 | 12,972.00 | 2,176.05 | 1,036.26 | 244.30 | 1,800.00 | 600.00 | 300.00 | 19,128.61 | 6.00 | IEP ASSISTANT II | 23102 | | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | C21461 | Apr-04-2006 | | ACTIVE | 1,121.00 | 13,452.00 | 2,256.57 | 1,074.98 | 252.94 | 1,800.00 | 600.00 | 300.00 | 19,744.49 | 6.00 | IEP ASSISTANT II | 23102 | | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | C21471 | Aug-31-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,572.45 | 370.22 | 1,800.00 | 600.00 | 300.00 | 27,960.31 | 6.00 | IEP ASSISTANT II | 23101 | | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | BARAHONA ELEMENTAR Y | 12435 | C21507 | Aug-01-2000 | | ACTIVE | 1,616.00 | 19,416.00 | 3,257.03 | 1,531.22 | 360.29 | 1,800.00 | 600.00 | 300.00 | 27,271.55 | 6.00 | IEP ASSISTANT II | 23101 | | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | C21509 | Aug-02-2000 | Redacted for P | ACTIVE | 1,668.00 | 20,016.00 | 3,357.68 | 1,577.12 | 371.09 | 1,800.00 | 600.00 | 300.00 | 28,029.90 | 6.00 | IEP ASSISTANT II | 23101 | Redacted for P | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | C21519 | Aug-04-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | C21520 | Aug-04-2000 | | ACTIVE | 1,680.00 | 20,160.00 | 3,381.84 | 1,588.14 | 373.68 | 1,800.00 | 600.00 | 308.00 | 28,211.66 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 75755 | C21534 | Aug-21-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | TIME, ATTENDANCE AND LEAVE (TAL) | C21603 | | Jul-01-2010 | | ACTIVE | 4,459.00 | 53,508.00 | 8,975.97 | 4,139.26 | 973.94 | 1,440.00 | 0.00 | 308.00 | 69,945.17 | 7.30 | HUMAN RESOURCES AREA MANAGER | 27108 | | STATE | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | C21662 | Aug-21-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 35483 | C21825 | Aug-01-2000 | | ACTIVE | 1,358.32 | 16,299.84 | 2,734.30 | 1,292.84 | 304.20 | 1,800.00 | 600.00 | 308.00 | 23,339.17 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70433 | C21846 | Aug-30-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZED) | 70462 | C21859 | Sep-01-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | C21917 | Mar-07-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK I | 11201 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 32555 | C21921 | Aug-01-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | 27540 | C21930 | Jun-25-2014 | | ACTIVE | 1,442.98 | 17,315.76 | 2,904.72 | 1,370.56 | 322.48 | 1,800.00 | 600.00 | 308.00 | 24,621.52 | 7.00 | CONCIERGE | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | C21995 | Aug-16-2010 | | ACTIVE | 1,690.00 | 20,376.00 | 3,418.57 | 1,604.66 | 377.57 | 1,800.00 | 600.00 | 308.00 | 28,484.31 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 90068 | C22032 | Mar-27-2000 | | ACTIVE | 1,377.00 | 16,524.00 | 2,771.90 | 1,309.99 | 308.23 | 1,800.00 | 600.00 | 308.00 | 23,622.12 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | C22097 | Sep-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | C22141 | Aug-29-2000 | | ACTIVE | 1,682.00 | 20,184.00 | 3,385.87 | 1,589.98 | 374.11 | 1,800.00 | 600.00 | 308.00 | 28,241.95 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | SUPERINTEN DENT'S OFFICE | 91539 | C22148 | Aug-07-2000 | | ACTIVE | 1,300.68 | 15,608.16 | 2,616.27 | 1,239.92 | 291.75 | 1,800.00 | 600.00 | 308.00 | 22,466.10 | 4.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (4:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | C22184 | Oct-16-2014 | | ACTIVE | 1,442.98 | 17,315.76 | 2,904.72 | 1,370.56 | 322.48 | 1,800.00 | 600.00 | 308.00 | 24,621.52 | 7.00 | CONCIERGE | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | NEW ELEMENTAR Y | 48017 | C22217 | Sep-01-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 308.00 | 27,969.31 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | 35981 | C22227 | Aug-04-2000 | | ACTIVE | 1,682.00 | 20,184.00 | 3,385.87 | 1,589.98 | 374.11 | 1,800.00 | 600.00 | 308.00 | 28,241.95 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN INTERMEDIA TE(MAR. PIMENTAL) | 32227 | C22272 | Aug-04-2000 | | ACTIVE | 1,668.00 | 20,016.00 | 3,357.68 | 1,577.12 | 371.09 | 1,800.00 | 600.00 | 308.00 | 28,029.90 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | C22411 | Aug-01-2000 | | ACTIVE | 1,561.00 | 18,732.00 | 3,142.29 | 1,478.90 | 347.98 | 1,800.00 | 600.00 | 308.00 | 26,409.17 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | C22475 | Aug-16-2010 | | ACTIVE | 1,697.00 | 20,364.00 | 3,416.06 | 1,603.75 | 377.35 | 1,800.00 | 600.00 | 308.00 | 28,469.16 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | WILLIAM D. BOYCE | 61564 | C22511 | Aug-07-2000 | | ACTIVE | 1,579.00 | 18,948.00 | 3,178.52 | 1,495.42 | 351.86 | 1,800.00 | 600.00 | 308.00 | 26,681.81 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17671 | C22569 | Mar-06-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK TYPIST II | 11401 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONA L HIGH SCHOOL | 17863 | C22576 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.98 | 7.00 | CONCIERGE | 32101 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SITROCHE | 26765 | C22445 | Apr-07-2000 | | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,697.38 | 399.28 | 1,800.00 | 600.00 | 300.00 | 30,014.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | | SCHOOL/HID REGULAR | CLASSIFIED (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | 55350 | C22777 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | | SCHOOL/HID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBID E | 70723 | C22923 | Nov-14-2011 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | | | SCHOOL/HID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JOSE JULIAN ACOSTA (SPECIALIZE D IN THEATER) | 61471 | C23021 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | | SCHOOL/HID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 33936 | C23103 | Nov-10-2014 | | ACTIVE | 1,251.26 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | CONCIERGE | 32101 | | | SCHOOL/HID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | C23220 | May-19-2002 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,746.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | CLERK I | 11201 | | | SCHOOL/HID REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN PUB SCH (IMPROVEME NT OFFICE | 78584 | C23267 | Sep-07-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.94 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | WORKER | 32102 | | | STATE REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 95264 | C22986 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | | SCHOOL/HID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | C23529 | Mar-01-1999 | | ACTIVE | 1,782.00 | 21,384.00 | 3,587.17 | 1,681.78 | 395.71 | 1,800.00 | 600.00 | 300.00 | 29,756.65 | 7.30 | CLERK TYPIST I | 11461 | | | SCHOOL/HID REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | C23621 | May-03-2010 | | ACTIVE | 1,639.60 | 19,676.19 | 3,300.68 | 1,551.13 | 364.97 | 1,800.00 | 600.00 | 300.00 | 27,600.97 | 7.00 | CONCIERGE | 32101 | | | SCHOOL/HID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. SANTIAGO R. PALMER | 11031 | C23697 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | | SCHOOL/HID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | IMPROVEME NT OFFICE MAYAGUEZ PUB SCH | 90215 | C23699 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | | STATE REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS MARTIN (SAN JOSE) | 62446 | C23712 | Aug-30-2010 | | ACTIVE | 1,446.99 | 17,363.88 | 2,912.79 | 1,374.24 | 323.35 | 1,800.00 | 600.00 | 300.00 | 24,682.26 | 7.00 | CONCIERGE | 32101 | | | SCHOOL/HID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUANITA GARCIA PERAZA | 62539 | C23713 | Oct-19-2011 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | | | SCHOOL/HID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66231 | C23719 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | | SCHOOL/HID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | ANDRES VALCARCEL | 69039 | C23722 | Apr-14-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | | | SCHOOL/HID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | UNDERSECR ETARY FOR ACADEMIC AFFAIRS | | C23757 | Jul-03-2000 | | ACTIVE | 2,209.00 | 26,508.00 | 4,446.72 | 2,073.76 | 487.94 | 1,800.00 | 600.00 | 300.00 | 36,224.42 | 7.30 | CLERK TYPIST III | 11463 | | | STATE REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SITROCHE | 26765 | C23806 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | | SCHOOL/HID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | COMPUTING CENTER | | C23946 | Jul-01-2011 | | ACTIVE | 3,229.00 | 38,868.00 | 6,520.11 | 1,019.30 | 710.42 | 1,800.00 | 600.00 | 300.00 | 51,825.83 | 7.30 | CYBER TECHNOLOGY ANALYST | 22115 | | | STATE REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U ENRIQUE DE JESUS BORRAS | 10322 | C23962 | May-03-2010 | | ACTIVE | 1,610.45 | 19,325.41 | 3,241.84 | 1,524.29 | 358.66 | 1,800.00 | 600.00 | 300.00 | 27,158.20 | 7.00 | CONCIERGE | 32101 | | | SCHOOL/HID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U ENRIQUE DE JESUS BORRAS | 10322 | C23969 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | | SCHOOL/HID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONA L HIGH SCHOOL | 17863 | C24097 | May-03-2010 | | ACTIVE | 1,637.85 | 19,654.19 | 3,296.99 | 1,549.46 | 364.58 | 1,800.00 | 600.00 | 300.00 | 27,573.20 | 7.00 | CONCIERGE | 32101 | | | SCHOOL/HID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | C24167 | May-03-2010 | | ACTIVE | 1,575.76 | 18,909.13 | 3,172.01 | 1,492.45 | 351.16 | 1,800.00 | 600.00 | 300.00 | 26,632.75 | 7.00 | CONCIERGE | 32101 | | | STATE REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | C24191 | May-03-2010 | | ACTIVE | 1,717.10 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 600.00 | 300.00 | 28,776.69 | 7.00 | CONCIERGE | 32101 | | | SCHOOL/HID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | MERCEDES GARCIA DE COLORADO | 70668 | C24283 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | | SCHOOL/HID REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| Location | City | Town | Name | ID | Date | Status | | | | | | | | | | Job | Code | | | Classification | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | Aug-20-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,725.49 | 7.00 | CONCIERGE | 32101 | SCHOOLD WIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | Nov-12-2014 | ACTIVE | 1,490.82 | 17,889.84 | 3,001.02 | 1,414.47 | 332.82 | 1,800.00 | 600.00 | 308.00 | 25,346.15 | 7.00 | CONCIERGE | 32101 | SCHOOLD WIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | May-03-2010 | ACTIVE | 1,575.76 | 18,909.13 | 3,172.31 | 1,492.45 | 351.16 | 1,800.00 | 600.00 | 308.00 | 26,622.75 | 7.00 | CONCIERGE | 32101 | SCHOOLD WIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 55140 | Nov-12-2014 | ACTIVE | 1,582.14 | 18,985.68 | 3,194.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | SCHOOLD WIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | Nov-12-2014 | ACTIVE | 1,442.98 | 17,315.76 | 2,904.72 | 1,370.56 | 322.48 | 1,800.00 | 600.00 | 308.00 | 24,621.52 | 7.00 | CONCIERGE | 32101 | SCHOOLD WIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | Aug-17-2010 | ACTIVE | 1,300.85 | 15,610.25 | 2,618.62 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.73 | 7.00 | CONCIERGE | 32101 | SCHOOLD WIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIA SERRANO GONZALEZ | 51458 | May-03-2010 | ACTIVE | 1,721.86 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 308.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 | SCHOOLD WIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | Nov-12-2014 | ACTIVE | 1,582.14 | 18,985.68 | 3,194.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | SCHOOLD WIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | JULIO ALVARADO | 55475 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOLD WIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47662 | Oct-16-2001 | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOLD WIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | URBAN HIGH SCHOOL | 47629 | Jan-07-2014 | ACTIVE | 1,357.24 | 16,286.88 | 2,732.12 | 1,291.85 | 303.96 | 1,800.00 | 600.00 | 308.00 | 23,322.81 | 7.00 | CONCIERGE | 32101 | SCHOOLD WIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | 65094 | May-03-2010 | ACTIVE | 1,769.01 | 21,228.16 | 3,561.06 | 1,669.87 | 392.91 | 1,800.00 | 600.00 | 308.00 | 29,560.20 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20594 | May-23-2002 | ACTIVE | 2,054.00 | 24,648.00 | 4,134.70 | 1,931.47 | 454.46 | 1,800.00 | 600.00 | 308.00 | 33,876.64 | 7.30 | ADMINISTRATIVE ASSISTANT 2 | 11901 | SCHOOLD WIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71968 | Aug-20-2010 | ACTIVE | 1,588.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.81 | 1,800.00 | 600.00 | 308.00 | 26,818.14 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIORGI | 42952 | Apr-21-2003 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLD WIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | 51177 | Aug-14-2006 | ACTIVE | 1,569.34 | 18,832.08 | 3,159.08 | 1,486.55 | 349.78 | 1,800.00 | 600.00 | 308.00 | 26,535.49 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | OLGA MAS RAMIREZ | 42209 | Sep-11-2002 | ACTIVE | 1,997.00 | 23,964.00 | 4,019.96 | 1,879.15 | 442.15 | 1,800.00 | 600.00 | 308.00 | 33,013.26 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF INFORMATION AND TECHNOLOGICAL SUPPORT FOR TEACHING | 39589 | Sep-03-2002 | ACTIVE | 3,250.00 | 39,000.00 | 6,541.25 | 3,029.40 | 712.80 | 1,800.00 | 600.00 | 308.00 | 51,992.45 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 29122 | | | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | | SAN JUAN EDUCATIONAL REGION | 90968 | Feb-18-2003 | ACTIVE | 3,429.00 | 41,148.00 | 6,902.58 | 3,193.72 | 751.46 | 1,800.00 | 600.00 | 308.00 | 54,703.76 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 29122 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 13391 | May-03-2010 | ACTIVE | 1,695.96 | 20,395.50 | 3,422.02 | 1,606.46 | 377.99 | 1,800.00 | 600.00 | 308.00 | 28,513.97 | 7.00 | CONCIERGE | 32101 | SCHOOLD WIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27318 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOLD WIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAZTAMBID E | 43018 | Oct-26-2005 | ACTIVE | 1,987.00 | 23,844.00 | 3,999.82 | 1,869.97 | 439.99 | 1,800.00 | 600.00 | 308.00 | 32,861.79 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | Dec-02-2007 | ACTIVE | 1,569.34 | 18,832.08 | 3,159.08 | 1,486.55 | 349.78 | 1,800.00 | 600.00 | 308.00 | 26,535.49 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62901 | Dec-28-2002 | ACTIVE | 1,485.00 | 17,820.00 | 2,989.31 | 1,409.13 | 331.56 | 1,800.00 | 600.00 | 308.00 | 25,258.00 | 6.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MAREN | 62661 | Aug-26-2006 | ACTIVE | 1,569.34 | 18,832.08 | 3,159.08 | 1,486.55 | 349.78 | 1,800.00 | 600.00 | 308.00 | 26,535.49 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (ESPECIALIZA D) | 76384 | C25340 | Aug-12-2009 | ACTIVE | 1,586.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.81 | 1,800.00 | 600.00 | 300.00 | 26,818.14 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | OROCOVIS | MOROVIS | JUANA G. (GOYITA) AVILES | 12278 | C25363 | Aug-18-2009 | ACTIVE | 1,586.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.81 | 1,800.00 | 600.00 | 300.00 | 26,818.14 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77931 | C25477 | Aug-27-2013 | ACTIVE | 1,586.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.81 | 1,800.00 | 600.00 | 300.00 | 26,818.14 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | REPUBLIC OF COLOMBIA | 52677 | C25490 | Aug-14-2006 | ACTIVE | 1,569.34 | 18,832.08 | 3,159.08 | 1,486.55 | 349.78 | 1,800.00 | 600.00 | 300.00 | 26,525.49 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | YAUCO | PEÑUELAS | JOSEFA VELEZ BAUZA | 37919 | C25528 | Apr-26-2003 | ACTIVE | 2,072.00 | 24,864.00 | 4,170.94 | 1,948.00 | 458.25 | 1,800.00 | 600.00 | 300.00 | 34,149.26 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| ARECIBO | CAMUY | QUEBRADILLAS | MANUEL RAMOS HERNANDEZ | 17366 | C25061 | Oct-26-2015 | ACTIVE | 1,607.67 | 19,292.00 | 3,236.22 | 1,521.79 | 358.06 | 1,800.00 | 600.00 | 300.00 | 27,116.02 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| CAGUAS | GUAYAMA | GUAYAMA | S. U. JUAN ALEMANY SILVA | 25007 | C25600 | Jan-28-2003 | ACTIVE | 1,997.00 | 23,964.00 | 4,019.96 | 1,879.15 | 442.15 | 1,800.00 | 600.00 | 300.00 | 33,013.26 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | C25607 | Apr-01-2019 | ACTIVE | 1,378.00 | 16,536.00 | 2,773.91 | 1,310.90 | 308.45 | 1,800.00 | 600.00 | 300.00 | 23,627.27 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | 46813 | C25618 | Oct-26-2015 | ACTIVE | 1,607.67 | 19,292.00 | 3,236.22 | 1,521.79 | 358.06 | 1,800.00 | 600.00 | 300.00 | 27,116.02 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46672 | C25620 | Aug-08-2011 | ACTIVE | 1,586.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.81 | 1,800.00 | 600.00 | 300.00 | 26,818.14 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | YABUCOA | PATILLAS | GUILLERMO RIEFKHOL (MONTESSO RI MOD) | 25197 | C25681 | Oct-26-2015 | ACTIVE | 1,607.67 | 19,292.00 | 3,236.22 | 1,521.79 | 358.06 | 1,800.00 | 600.00 | 300.00 | 27,116.02 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTAR Y | 71720 | C25769 | Apr-14-2014 | ACTIVE | 1,562.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | SCHOOLHOU SE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | PONCE | PONCE | DR. PEDRO ALBIZU CAMPOS (ESPECIALIZE D EN MATH AND SCIENCE) | 57299 | C25825 | Aug-09-2007 | ACTIVE | 1,395.34 | 16,744.08 | 2,808.82 | 1,326.82 | 312.19 | 1,800.00 | 600.00 | 300.00 | 23,899.91 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | C25842 | Nov-18-2003 | ACTIVE | 1,959.00 | 23,508.00 | 3,943.47 | 1,844.26 | 433.94 | 1,800.00 | 600.00 | 300.00 | 32,437.67 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| ARECIBO | MANATI | MANATI | NEW JUAN S. MARCHAND | 17416 | C25844 | Oct-02-2006 | ACTIVE | 1,343.34 | 16,120.08 | 2,704.14 | 1,279.09 | 300.96 | 1,800.00 | 600.00 | 300.00 | 23,112.27 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | C25857 | May-03-2010 | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLHOU SE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| CAGUAS | GUAYAMA | GUAYAMA | VICENTE PALES ANES | 24760 | C25950 | May-03-2010 | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLHOU SE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 37607 | C25960 | May-03-2010 | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 300.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 | SCHOOLHOU SE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | 69047 | C26019 | May-03-2010 | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLHOU SE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | C26028 | Mar-19-2003 | ACTIVE | 2,070.00 | 24,840.00 | 4,166.91 | 1,946.16 | 457.92 | 1,800.00 | 600.00 | 300.00 | 34,110.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | C26044 | Jan-29-2007 | ACTIVE | 2,056.00 | 24,672.00 | 4,138.73 | 1,933.31 | 454.99 | 1,800.00 | 600.00 | 300.00 | 33,906.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | C26134 | Sep-02-2014 | ACTIVE | 1,442.98 | 17,315.76 | 2,904.72 | 1,370.56 | 322.48 | 1,800.00 | 600.00 | 300.00 | 24,621.52 | 7.00 | CONCIERGE | 32101 | SCHOOLHOU SE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | C26146 | Dec-01-2003 | ACTIVE | 1,511.00 | 18,132.00 | 3,041.64 | 1,433.00 | 337.18 | 1,800.00 | 600.00 | 300.00 | 25,651.82 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| CAGUAS | GUAYAMA | SALINAS | COQUI INTERMEDIA TE (21ST CENTURY) | 52886 | C26192 | May-03-2010 | ACTIVE | 1,575.76 | 18,909.13 | 3,172.01 | 1,492.45 | 351.16 | 1,800.00 | 600.00 | 300.00 | 26,632.75 | 7.00 | CONCIERGE | 32101 | SCHOOLHOU SE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (AMIRA) MARTINEZ MARTINEZ NEW SUPERIOR | 58503 | C26220 | May-03-2010 | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLHOU SE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | VILLALBA | NORMA I. TORRES COLON | 56077 | C26222 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | | CLASSIFIED | INCLUDED | | | | | |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | C26279 | Oct-26-2015 | ACTIVE | 1,528.33 | 18,340.00 | 3,076.53 | 1,448.91 | 340.92 | 1,800.00 | 600.00 | 300.00 | 25,914.36 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | C26286 | Aug-08-2007 | ACTIVE | 1,486.34 | 17,836.08 | 2,992.00 | 1,410.36 | 331.85 | 1,800.00 | 600.00 | 300.00 | 25,270.29 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | C26372 | Sep-29-2004 | ACTIVE | 1,174.00 | 14,088.00 | 2,363.26 | 1,123.63 | 264.38 | 1,800.00 | 600.00 | 300.00 | 20,347.28 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE M. DEL VALLE | 71399 | C26417 | Oct-01-2004 | ACTIVE | 1,959.00 | 23,508.00 | 3,943.47 | 1,844.26 | 433.94 | 1,800.00 | 600.00 | 300.00 | 32,437.67 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | RES. MAYAGUEZ | AGUADA | AGUADA SPECIAL EDUC SERV CENTER | 98200 | C26499 | Feb-26-2004 | ACTIVE | 1,603.00 | 19,236.00 | 3,226.89 | 1,517.45 | 357.03 | 1,800.00 | 600.00 | 300.00 | 27,045.34 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 08009 | C26624 | Mar-16-2004 | ACTIVE | 1,573.00 | 18,876.00 | 3,166.45 | 1,489.91 | 350.57 | 1,800.00 | 600.00 | 300.00 | 26,390.93 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARRILLO | 34926 | C26691 | Nov-10-2014 | ACTIVE | 1,306.85 | 15,610.20 | 2,618.61 | 1,240.88 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | 55702 | C26734 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | CLASSIFIED Work day (7:00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | COMPUTING CENTER | C26921 | | Jul-01-2011 | ACTIVE | 2,775.00 | 33,300.00 | 5,586.08 | 2,593.35 | 610.20 | 1,800.00 | 600.00 | 300.00 | 44,797.62 | 7.30 | INFORMATION SYSTEMS TECHNICIAN I | 22118 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. NEMESIO R. CANALES | 51423 | C27179 | Sep-01-2004 | ACTIVE | 1,104.00 | 13,248.00 | 2,323.30 | 1,105.27 | 260.06 | 1,800.00 | 600.00 | 300.00 | 20,244.34 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | C27312 | Aug-13-2003 | ACTIVE | 1,306.85 | 15,610.25 | 2,618.62 | 1,240.88 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,468.77 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSORI MO) | 78857 | C27460 | May-03-2010 | ACTIVE | 1,637.85 | 19,654.19 | 3,296.99 | 1,549.45 | 364.58 | 1,800.00 | 600.00 | 300.00 | 27,573.30 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. HONORIO HERNANDEZ | 12914 | C27496 | Aug-14-2004 | ACTIVE | 2,018.00 | 24,216.00 | 4,062.23 | 1,898.42 | 446.69 | 1,800.00 | 600.00 | 300.00 | 33,331.35 | 7.30 | CLERK II | 11202 | SCHOOLWIDE | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (II,IV,V) | SAN JUAN | AMALIA MARIN | 62661 | C27534 | Aug-30-2010 | ACTIVE | 1,326.00 | 15,912.00 | 2,669.24 | 1,263.17 | 297.22 | 1,800.00 | 600.00 | 300.00 | 22,849.62 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | DIPLOMAS AND CERTIFICATIONS EXAM UNIT | C27652 | | Jan-03-2005 | ACTIVE | 2,143.00 | 25,716.00 | 4,312.86 | 2,013.17 | 473.69 | 1,800.00 | 600.00 | 300.00 | 35,224.72 | 7.30 | ADMINISTRATIVE SECRETARY III | 11503 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | C27772 | Feb-22-2005 | ACTIVE | 1,413.00 | 16,956.00 | 2,844.37 | 1,341.02 | 316.01 | 1,800.00 | 600.00 | 300.00 | 24,167.41 | 7.30 | CLERK I | 11201 | SCHOOLWIDE | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12167 | C27811 | Oct-02-2006 | ACTIVE | 1,398.34 | 15,700.08 | 2,633.68 | 1,246.96 | 293.40 | 1,800.00 | 600.00 | 300.00 | 22,582.13 | 7.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | RES. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ SPECIAL EDUCATION SERVICE CENTER | 46199 | C27938 | Feb-28-2005 | ACTIVE | 2,054.00 | 24,648.00 | 4,134.70 | 1,931.47 | 454.46 | 1,800.00 | 600.00 | 300.00 | 33,876.64 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 29112 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONAL L SCHOOL | 77469 | TS2309 | Aug-13-2003 | ACTIVE<br>June-02-2021 | 1,900.00 | 22,800.00 | 3,648.00 | 139.30 | 421.20 | 1,440.00 | 600.00 | 300.00 | 29,556.50 | 6.00 | MA. SEC EDUC. (EARTH SCIENCE) | 9968 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ESPERANZA GONZALEZ | 12260 | TS2525 | Aug-13-2003 | ACTIVE<br>June-02-2021 | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.52 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9960 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTARY) | 12369 | TS2536 | Aug-13-2003 | ACTIVE<br>June-02-2021 | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74237 | TS2560 | Aug-26-2003 | ACTIVE<br>June-02-2021 | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 300.00 | 22,350.57 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-3) | 9978 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | TS2569 | Aug-11-2003 | ACTIVE<br>June-02-2021 | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. EDUC. HEALTH (K-12) | 9812 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | TS2597 | Oct-09-2020 | ACTIVE<br>June-02-2021 | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | OROCOVIS | VISITACION PAGAN | 12633 | T52599 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-13 | 9976 | SCHOOLING E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLLN (SALTOS CABRAS) | 12740 | T52607 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. (ENGLISH) | 9970 | SCHOOLING E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | T52621 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. RESOURCE IN COMPUTER USE (4-12) | 9909 | SCHOOLING E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 73990 | T52648 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLING E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | T52651 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLING E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 51670 | T52670 | Sep-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOLING E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA J. CORREDOR RIVERA | 74476 | T52703 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLING E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | T52715 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLING E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MELAN HERNANDEZ (21ST CENTURY) | 71654 | T52722 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLING E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MELAN HERNANDEZ (21ST CENTURY) | 71654 | T52729 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLING E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMPRIT ELEMENTAR Y | 71704 | T52735 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.79 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLING E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 15783 | T52742 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLING E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZE D BILINGUAL) | 24687 | T52794 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9861 | SCHOOLING E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZE D BILINGUAL) | 24687 | T52799 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLING E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | T52805 | Oct-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLING E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZE D BILINGUAL) | 24687 | T52807 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (4-12) | 9972 | SCHOOLING E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE HORACIO CORA (21ST CENTURY) | 24752 | T52811 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (21ST CENTURY) | 9973 | SCHOOLING E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUE TAS | BARRANQUE TAS | PETROAMER ICA PAGAN | 20404 | T52828 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9861 | SCHOOLING E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUE TAS | BARRANQUE TAS | S. U. RAMON T. RIVERA (S.U. LASTIL) | 20545 | T52844 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLING E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUE TAS | BARRANQUE TAS | JOSE COLON GONZALEZ | 20396 | T52847 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLING E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUE TAS | BARRANQUE TAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | T52851 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOLING E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZE D IN TECHNOLOG Y) | 22398 | T52941 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLING E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21097 | T52955 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9903 | SCHOOLING E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | T52974 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLING E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | T52987 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLING E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | COMERIO | CLAUDIO FERRER COTTO | 29100 | T33035 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. OSCAR PORRATA DORIA (SPECIALIZED LANGUAGES) | 21873 | T33036 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. MARIA E.H. SANTIAGO | 21881 | T33044 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZED IN SPORTS) | 17281 | T33073 | Sep-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | S. U. JUAN ALEMANY SILVA | 25007 | T33075 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,972.50 | 23,670.00 | 3,787.20 | 351.92 | 436.86 | 1,440.00 | 600.00 | 308.00 | 30,593.98 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | GERARDO CAUTIÑO (SPECIALIZED IN SCIENCE AND MATHEMATICS) | 24786 | T33086 | Sep-16-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 24661 | T33121 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | T33131 | Sep-29-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34753 | T33160 | Oct-19-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARRILLO | 34926 | T33162 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 33340 | T33172 | Oct-14-2020 | June-02-2021 | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 308.00 | 48,970.45 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9933 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | 30148 | T33211 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL ADENTRO | 22459 | T33243 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | T33259 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 31120 | T33357 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | T33364 | Sep-24-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SOCIAL SOCIAL WORKER | 9974 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34348 | T33462 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | T33456 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL ADENTRO | 22459 | T33465 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. CARLOS ZAYAS | 22566 | T33466 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | T33475 | Aug-31-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 22480 | T33511 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL G. MELO | 42945 | T33540 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47662 | T33557 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | HOMERO RIVERA SOLA | 40295 | T33560 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEBASTIAN PABON ALVES (COROZO) | M911 | T33600 | Aug-11-2020 | June-02-2021 | ACTIVE | 2,100.00 | 25,200.00 | 4,031.00 | 274.10 | 464.90 | 1,440.00 | 600.00 | 308.00 | 32,418.50 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. ANTONIO ACARON CORREA (21ST CENTURY) | M1620 | T53610 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN | M6821 | T53615 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CEFERINA CORDERO | L7657 | T53649 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | I5446 | T53650 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | K7894 | T53659 | Oct-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | DR. SILVERIO MEDINA GAUD (CONSUMO) | K1699 | T53674 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | RAMON OLIVARES | M529 | T53680 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL- K-3) | 9903 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | LA CARMEN | M1641 | T53690 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | K2267 | T53725 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | M545 | T53735 | Sep-18-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA, SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | S. U. CUCHILLAS | N2612 | T53747 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA, EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9901 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAZTAMBIDE 2 | K3018 | T53769 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | S6226 | T53842 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,258.57 | 6.00 | MA, SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | S1342 | T53881 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA, EDUCATION (ELEM LEVEL- K-3) | 9903 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | ABRAHAM LINCOLN | S2357 | T53971 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA, LIBRARIAN | 9979 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | I2151 | T54603 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | L3391 | T54630 | Sep-25-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | T54043 | T54043 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | S. U. JAIME CASTANER | S3686 | T54077 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | ARTURO LLUBERAS | S3363 | T54086 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, LIBRARIAN | 9979 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | K6343 | T54095 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL- K-3) | 9903 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | K0418 | T54109 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA, ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PINERO | K0335 | T54118 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA, ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCION DE GRACIA (21st CENTURY) | M9930 | T54133 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA, RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |

| Region | District | Municipality | School | ID | Pos# | Start | End | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Hrs | Description | Code | | | Type | Class | Status2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | IRO QUEBRADA NEGRITO ELEMENTARY | 79087 | T54138 | Dec-15-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLROOM | | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 66343 | T54147 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLROOM | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | T54160 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLROOM | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65003 | T54293 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLROOM | TEMPORARY | | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | T54213 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLROOM | TEMPORARY | | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 75812 | T54213 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,962.00 | 23,544.00 | 3,767.04 | 350.09 | 434.59 | 1,440.00 | 600.00 | 308.00 | 30,443.72 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLROOM | TEMPORARY | | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | | MANUEL A. PEREZ | 62604 | T54234 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLROOM | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (LII) | | LAS AMERICAS | 61432 | T54279 | Aug-06-2020 | June-02-2021 | ACTIVE | 2,475.00 | 29,700.00 | 4,752.00 | 439.35 | 545.40 | 1,440.00 | 600.00 | 308.00 | 37,784.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLROOM | TEMPORARY | | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (LII) | | LAS AMERICAS | 61432 | T54296 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLROOM | TEMPORARY | | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | | CARMEN GOMEZ TEJERA | 66225 | T54343 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLROOM | TEMPORARY | | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | | FELIPE GUTIERREZ | 62521 | T54355 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLROOM | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (LII) | | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | T54364 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLROOM | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | | VILLA GRANADA INTERMEDIATE | 65557 | T54374 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLROOM | TEMPORARY | | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | T54382 | Sep-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLROOM | TEMPORARY | | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (LII) | | RAFAEL HERNANDEZ MARIN | 61549 | T54396 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLROOM | TEMPORARY | | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (LII) | | LOAIZA CORDERO INSTITUTE | 64279 | T54449 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLROOM | TEMPORARY | | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (LII) | | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64462 | T54450 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLROOM | TEMPORARY | | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | | PACHIN MARIN | 62463 | T54459 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLROOM | TEMPORARY | | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | | S. U. DR. ARTURO MORALES CARRION | 62943 | T54460 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLROOM | TEMPORARY | | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (LII) | | PADRE RUFO (SPECIALIZED) (BILINGUAL) | 61747 | T54475 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLROOM | TEMPORARY | | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | | FEDERICO ASENJO (PRE-TECH) (SPECIALIZED) | 63032 | T54521 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLROOM | TEMPORARY | | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | | JUAN RAMON JIMENEZ | 62254 | T54541 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLROOM | TEMPORARY | | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | | MIGUEL SUCH | 62398 | T54560 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLROOM | TEMPORARY | | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 80913 | T54565 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLROOM | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | 69047 | T54606 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLROOM | TEMPORARY | | FACULTY-TEACHERS | EXCLUDED |

| Region | District | Municipality | School | ID | Position | Date 1 | Date 2 | Status | Salary | Annual | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Total | Pts | Description | Code | Level | Type | Class | Status2 | Note | Start | End |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | 69047 | T54616 | Oct-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| SAN JUAN | TRUJILLO ALTO | | JESUS SILVA | 69112 | T54618 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66233 | T54689 | Nov-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS LLORENS TORRES (MONTESSORI) | 63081 | T54695 | Nov-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE: 3-6 YEARS | 9534 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS LLORENS TORRES (MONTESSORI) | 63081 | T54711 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSORI 0 MOD) | 69021 | T54795 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. ELEMENTARY (WORKSHOP 1) 6-9 YEARS OLD | 9535 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSORI 0 MOD) | 69021 | T54796 | Nov-04-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. ELEMENTARY (WORKSHOP 1) 6-9 YEARS OLD | 9535 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZED IN FINE ARTS) | 70201 | T54805 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED) | 70078 | T54840 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. RADIO AND T.V. PRODUCTION RESOURCE. | 8131 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED) | 70078 | T54841 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. RADIO AND T.V. PRODUCTION RESOURCE. | 8131 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| ARECIBO | VEGA ALTA | VEGA ALTA | ILEANA DE GRACIA (URBAN SUP.) | 79038 | T54847 | Oct-22-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| CAGUAS | GUAYAMA | GUAYAMA | GENARO CAUTIÑO (SPECIALIZED IN SCIENCE AND MATHEMAT) | 24786 | T54855 | Aug-11-2020 | June-02-2021 | ACTIVE | 2,092.00 | 25,104.00 | 4,016.64 | 373.71 | 462.67 | 1,440.00 | 600.00 | 308.00 | 32,204.02 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZED IN BILINGUAL) | 24687 | T54873 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZED IN SPORTS) | 57281 | T54894 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40021 | K23389 | Aug-01-2000 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | 42398 | K22460 | Aug-24-1999 | | ACTIVE | 2,809.17 | 33,710.04 | 5,393.61 | 497.50 | 617.58 | 1,440.00 | 600.00 | 308.00 | 42,566.72 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | 42398 | K22519 | Aug-04-2003 | | SUSPENSION WITH PAY | 2,830.00 | 33,960.00 | 5,433.60 | 501.12 | 622.08 | 1,440.00 | 600.00 | 308.00 | 42,864.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | SUSPENSION OF EMPLOYMEN T WITHOUT DEPRIVATIO N OF SALARY | Aug-03-2020 | Jan-02-2021 |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | 42398 | K23617 | Feb-16-1993 | | ACTIVE | 3,129.17 | 37,550.04 | 6,008.01 | 553.16 | 686.70 | 1,440.00 | 600.00 | 308.00 | 47,145.92 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (AMADO MARTINEZ MARTINEZ NEW SUPERIOR | 58563 | K23713 | Aug-01-2013 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MA. BERNALDO MENDEZ JIMENEZ | 45729 | K22781 | Aug-01-2000 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| ARECIBO | CAMUY | | LUIS FELIPE RODRIGUEZ | 11756 | K40246 | Aug-01-2000 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.50 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9988 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70317 | K40283 | Mar-07-1997 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSO RI) | 75879 | K40436 | Oct-28-1993 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | INTERMEDIA TE BO. QUEBRADILL AS (21ST CENTURY) | 28456 | K40519 | Jan-15-1993 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 31340 | R40588 | Dec-08-1991 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,749.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | VIEQUES | MARIA M. SIMMONS (21ST CENTURY) | 35840 | R40090 | Sep-05-1990 | | ACTIVE | 2,946.67 | 35,360.04 | 5,857.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,524.35 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y PATRIA CUSTODIO (21ST CENTURY) | 46219 | R40657 | Aug-01-2002 | | ACTIVE | 2,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 308.00 | 49,829.05 | 6.00 | MA. SEC EDUC. (GENERAL MUSIC) | 9577 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54551 | R40700 | Aug-02-2004 | | ACTIVE | 3,134.17 | 37,610.04 | 6,017.61 | 554.05 | 687.76 | 1,440.00 | 600.00 | 308.00 | 47,217.47 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | S. U. JORGE LUCAS | 51938 | R40767 | Aug-01-2006 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIO ROMERO MUÑIZ | 51441 | R40770 | Aug-01-1997 | | ACTIVE | 2,964.17 | 35,570.04 | 3,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 308.00 | 44,784.77 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA J. CORREDOR RIVERA | 74476 | R40827 | Mar-21-2003 | | ACTIVE | 2,041.67 | 24,500.04 | 3,936.01 | 363.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 41,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | R40920 | Nov-13-2007 | | ACTIVE | 2,041.67 | 24,500.04 | 3,920.01 | 363.95 | 451.80 | 1,440.00 | 600.00 | 308.00 | 31,583.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34783 | T54926 | Oct-19-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | ENGLISH MA. ELEMENTARY VAILLANT | 9578 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | T54912 | Oct-22-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIAN BLANCO (SPECIALIZED IN BALLET) | 60038 | T54971 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | FINE ARTS (BALLET) | 9741 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED IN SCIENCE AND MATH) | 62893 | T54988 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 63172 | T54999 | Oct-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVIESO | 32532 | R41788 | Aug-01-2006 | | ACTIVE | 3,261.67 | 39,140.04 | 6,262.41 | 576.23 | 715.32 | 1,440.00 | 600.00 | 308.00 | 49,042.00 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA (SUP. VOC. | 20560 | R41792 | Aug-01-2013 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART MUSIC) SPECIALIZED | 48330 | R43018 | May-22-2019 | | ACTIVE | 2,941.67 | 35,300.04 | 5,648.01 | 520.35 | 646.20 | 1,440.00 | 600.00 | 308.00 | 44,462.60 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART MUSIC) SPECIALIZED | 48330 | R43021 | May-22-2019 | | ACTIVE | 1,846.67 | 22,160.04 | 3,545.61 | 330.02 | 409.68 | 1,440.00 | 600.00 | 308.00 | 28,793.35 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA BAJA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZED IN SCIENCE AND MATH) | 13912 | R43034 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17799 | R43061 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | T55007 | Sep-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ANTONIO PAOLI (MONTESSORI MOD) | 71738 | T55016 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP ) (4-9 YEARS OLD) | 9535 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ANTONIO PAOLI (MONTESSORI MOD) | 71738 | T55021 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP ) (4-9 YEARS OLD) | 9535 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSORI M MOD) | 71571 | T55030 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP ) (4-9 YEARS OLD | 9535 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DELIA DAVILA DE CABAN (MONTESSO M MOD) | 71429 | T55037 | Aug-31-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | FINE ARTS MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSORI MOD) | 78807 | T55050 | Dec-09-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL ANTONIO DELGADO MATEO (MONTESSORI MOD) | 24927 | T55071 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL ANTONIO DELGADO MATEO (MONTESSORI MOD) | 24927 | TS5072 | Aug-25-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | | SCHOOLbASED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | BONIFACIO SANCHEZ (MONTESSORI MOD) | 27565 | TS5078 | Aug-13-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLbASED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL ANTONIO DELGADO MATEO (MONTESSORI MOD) | 24927 | TS5087 | Aug-12-2020 | June-02-2021 | | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | | 308.00 | 28,411.70 | 6.00 | MA. ELEMENTARY MONTESSORI WORKSHOP ( 1.6- 9 YEARS OLD) | 9535 | | | SCHOOLbASED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | JESUS T. PINERO (MONTESSORI MOD) | 20794 | TS5101 | Aug-11-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORO YOUTH HOUSE: 3- 6 YEARS | 9534 | | | SCHOOLbASED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | PATILLAS | GUILLERMO RIEPHOLS (MONTESSORI MOD) | 25397 | TS5111 | Aug-21-2020 | June-02-2021 | | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | | SCHOOLbASED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JUAN A. SANCHEZ (MONTESSORI MO) | 20734 | TS5118 | Aug-14-2020 | June-02-2021 | | ACTIVE | 1,962.00 | 23,544.00 | 3,767.04 | 350.09 | 434.59 | 1,440.00 | 600.00 | | 308.00 | 30,493.72 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLbASED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | ADRIENNE SERRANO (MONTESSORI MO) | 32375 | TS5132 | Aug-31-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI WORKSHOP 2) 9- 12 YEARS OLD | 9536 | | | SCHOOLbASED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | ADRIENNE SERRANO (MONTESSORI MO) | 32375 | TS5140 | Aug-31-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K- 12 | 9976 | | | SCHOOLbASED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JAIME C. RODRIGUEZ (MONTESSORI MO) | 32763 | TS5145 | Aug-13-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | | | SCHOOLbASED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSORI MO) | 22563 | TS5147 | Aug-14-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLbASED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CARMEN PILAR SANTOS (MONTESSORI MO) | 30502 | TS5150 | Aug-12-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORO ELEMENTARY WORKSHOP 2) 9- 12 YEARS OLD | 9536 | | | SCHOOLbASED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | LUTGARDA RIVERA REYES (MONTESSORI MO) | 31382 | TS5176 | Aug-12-2020 | June-02-2021 | | ACTIVE | 2,175.00 | 26,100.00 | 4,176.00 | 387.15 | 480.60 | 1,440.00 | 600.00 | | 308.00 | 33,491.75 | 6.00 | MA. MONTESSORO ELEMENTARY WORKSHOP 2) 9- 12 YEARS OLD | 9536 | | | SCHOOLbASED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR (MONTESSORI MO) | 50120 | TS5184 | Aug-18-2020 | June-02-2021 | | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | | 308.00 | 28,411.70 | 6.00 | MA. MONTESSORO YOUTH HOUSE: 3- 6 YEARS | 9534 | | | SCHOOLbASED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CEIBA | RES. OPORT EDUC. CENTER OF CEIBA (SPECIALIZE 2) | 30167 | TS5507 | Aug-24-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZE D IN SCIENCE AND MATH) | 61531 | TS5535 | Aug-20-2020 | June-02-2021 | | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FREE MUSIC SCHOOL (SPECIALIZE D) | 14316 | TS5549 | Aug-17-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | HUMACAO FREE MUSIC SCH (SPECIALIZE D) | 35550 | TS5567 | Aug-17-2020 | June-02-2021 | | ACTIVE | 1,871.00 | 22,452.00 | 3,592.32 | 334.25 | 414.94 | 1,440.00 | 600.00 | | 308.00 | 29,141.51 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZE D) | 61572 | TS5594 | Aug-17-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K- 12 | 9976 | | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | TS5600 | Aug-28-2020 | June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | GURABO | SUPERINTEN DENT'S OFFICE | 93112 | T74018 | Jan-08-2018 | Jan-30-2021 | | ACTIVE | 2,717.50 | 32,610.00 | 5,217.60 | 481.55 | 597.78 | 1,440.00 | 600.00 | | 308.00 | 41,254.93 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) 10 | 8138 | | | STATE | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC SERV CENTER | 77164 | T74044 | Jun-15-2018 | June-30-2021 | | ACTIVE | 2,880.00 | 34,560.00 | 5,529.60 | 509.82 | 632.88 | 1,440.00 | 600.00 | | 308.00 | 43,580.30 | 7.30 | TEACHING FACILITATOR (SP.EDUC.) XV | 8139 | | | STATE | TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | K5752 | R23010 | Aug-01-2007 | | | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | | 308.00 | 39,168.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | | SCHOOLbASED | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | K5752 | R23021 | Aug-01-2008 | | | ACTIVE | 2,139.17 | 25,670.04 | 4,107.21 | 380.92 | 472.86 | 1,440.00 | 600.00 | | 308.00 | 32,979.02 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9960 | | | SCHOOLbASED | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | K7902 | K22995 | Aug-01-2005 | | | ACTIVE | 3,351.67 | 40,220.04 | 6,435.21 | 591.89 | 734.76 | 1,440.00 | 600.00 | | 308.00 | 50,329.90 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | | SCHOOLbASED | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. MAXIMINO A. SALAS | K5745 | K24165 | Sep-04-1993 | | Redacted for P | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | | 308.00 | 50,902.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | Redacted for P | SCHOOLbASED | REGULAR | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47902 | R24166 | Sep-01-1993 | | | ACTIVE | 2,796.67 | 33,560.04 | 5,308.61 | 495.32 | 614.98 | 1,440.00 | 600.00 | 300.00 | 42,387.95 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO MASSOL | 50252 | R24336 | Oct-17-1990 | | | ACTIVE | 2,741.67 | 32,900.04 | 5,204.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY (GENERAL) | | 9968 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | RAFAEL AMADEO JIMENEZ (21ST CENTURY) | 54551 | R24372 | Aug-09-2001 | | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. SEC EDUC. (SCIENCE) (GENERAL) | | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (AMADA) MARTINEZ MARTINEZ NEW SUPERIOR | 56503 | R24490 | Aug-01-2008 | | | ACTIVE | 2,041.67 | 24,500.04 | 3,920.01 | 363.95 | 451.80 | 1,440.00 | 600.00 | 300.00 | 31,583.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE M. ESPADA | 58131 | R24478 | Aug-02-2004 | | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,021.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | HERMINIO W. SANTAELLA | 57928 | R24996 | Aug-01-2008 | | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,372.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PUROFICACI ON RODRIGUEZ (21ST CENTURY) | 54555 | R24555 | May-09-1995 | | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,021.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | 54445 | R24593 | Aug-01-2008 | | | ACTIVE | 3,129.17 | 37,550.04 | 6,008.01 | 553.18 | 686.70 | 1,440.00 | 600.00 | 300.00 | 47,195.92 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50442 | R24799 | Nov-22-2010 | | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PURIFICACI ON RODRIGUEZ (21ST CENTURY) | 50542 | R24614 | Feb-07-1994 | | | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 300.00 | 39,883.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AGRIPINA SIDA | 50740 | R24922 | Aug-04-2008 | | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | R25118 | Sep-01-1994 | | | ACTIVE | 2,796.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. FINE ARTS (THEATER) | | 9813 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | PROFESSOR LUISA MONSEGUR VELEZ | 58099 | R25236 | Aug-17-2001 | | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | R25236 | Aug-01-2001 | | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. NEMESIO R. CANALES | 51433 | R25492 | Aug-01-1997 | | | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 300.00 | 49,326.20 | 6.00 | MA. LIBRARIAN | | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | R25525 | Aug-01-2008 | | | ACTIVE | 2,284.17 | 27,410.04 | 4,385.61 | 406.15 | 504.18 | 1,440.00 | 600.00 | 300.00 | 35,052.97 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | 56172 | R25707 | Feb-09-1996 | | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,021.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. RAFAEL PUJALS | 52522 | R25707 | Aug-01-2005 | | | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 300.00 | 37,272.02 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | R25865 | Aug-01-2008 | | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,372.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | R25875 | Aug-01-2008 | | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R25911 | Aug-01-2008 | | | ACTIVE | 2,129.17 | 25,670.04 | 4,107.21 | 380.92 | 472.86 | 1,440.00 | 600.00 | 300.00 | 32,970.02 | 6.00 | MA. SEC EDUC. (SPANISH) | | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | QUEBRADAS | 51292 | R26232 | Aug-01-2008 | | | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.25 | 473.40 | 1,440.00 | 600.00 | 300.00 | 33,014.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | R26414 | Sep-21-1992 | | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 728.00 | 1,440.00 | 600.00 | 300.00 | 50,544.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. RAFAEL PUJALS | 52522 | R26498 | Aug-01-2001 | | | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 722.60 | 1,440.00 | 600.00 | 300.00 | 50,186.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE INTERMEDIA TE | 56474 | R26613 | Aug-02-2010 | | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | R26790 | Aug-01-2000 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HEMETERIO COLON | 52142 | R26809 | Sep-01-1994 | | ACTIVE | 2,946.67 | 36,560.04 | 5,849.61 | 538.82 | 668.88 | 1,440.00 | 600.00 | 308.00 | 45,965.15 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | R26897 | May-10-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 599.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LUCY GRILLASCA | 52365 | R26936 | Aug-01-2001 | | ACTIVE | 2,791.67 | 32,990.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | R26996 | Sep-16-1993 | | ACTIVE | 2,771.67 | 23,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LUCY GRILLASCA | 52365 | R27093 | Aug-01-2000 | | ACTIVE | 2,496.67 | 29,960.04 | 4,793.61 | 443.12 | 550.08 | 1,440.00 | 600.00 | 308.00 | 38,094.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PILA | 52688 | R27207 | Aug-01-2006 | | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 308.00 | 44,784.77 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | R27293 | Aug-09-1985 | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,534.35 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANDRES GRILLASCA | 54940 | R27380 | Aug-07-1989 | | ACTIVE | 2,671.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 42,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZED FINE ARTS) | 10470 | R27459 | Aug-14-2000 | | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 308.00 | 39,525.85 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA 56085 TE SOR ISOLINA FERRE (VILLA DEL CARMEN) | 56085 | R27467 | Aug-01-2006 | | ACTIVE | 2,671.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 42,461.10 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | R27524 | Aug-17-1992 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 56669 | R27863 | Aug-01-2005 | | ACTIVE | 3,311.67 | 39,740.04 | 6,358.41 | 584.93 | 726.12 | 1,440.00 | 600.00 | 308.00 | 49,757.50 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. RAFAEL PUJALS | 52521 | R27968 | Aug-06-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JAIME L. DREW | 52225 | R27973 | Sep-01-1995 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.42 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | 57035 | R28119 | Aug-01-2008 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | BONIFACIO SANCHEZ (MONTESSORI MOD) | 27365 | R28126 | Aug-12-1996 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 308.00 | 46,755.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | FELIX GAMAY ORTIZ | 52795 | R28262 | Aug-17-2001 | | ACTIVE | 3,229.17 | 38,750.04 | 6,200.01 | 570.58 | 708.30 | 1,440.00 | 600.00 | 308.00 | 48,576.92 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ANA VALLDEJULY (JAUCA) | 52985 | R28384 | Nov-13-2000 | | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 308.00 | 39,168.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51656 | R28399 | Aug-02-1999 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | R28784 | Aug-01-2002 | | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.05 | 708.84 | 1,440.00 | 600.00 | 308.00 | 48,612.70 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | CARMEN BELEN VEIGA | 56119 | R28822 | Aug-01-2000 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS MUNOZ RIVERA | 52512 | R28921 | Aug-01-2007 | | ACTIVE | 2,791.67 | 32,990.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 51706 | R28939 | Sep-08-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 599.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | INES MARIA MENDOZA | 57331 | R28981 | Aug-24-2000 | Redacted for P | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 308.00 | 47,682.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | Redacted for P | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | Status | | | | | | | | | | | Description | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | PEÑUELAS | RAMON PEREZ PURCELL | 51946 | R29039 | Aug-01-2008 | ACTIVE | 2,041.67 | 24,500.04 | 3,920.01 | 363.95 | 451.80 | 1,440.00 | 600.00 | 308.00 | 31,583.80 | 6.00 | PR EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDIREG | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS A. FERRE AGUAYO (PALOMAS) | 53579 | R29052 | Aug-01-1996 | ACTIVE | 3,301.67 | 39,620.04 | 6,339.21 | 583.19 | 723.96 | 1,440.00 | 600.00 | 308.00 | 49,614.40 | 6.00 | ENGLISH PRI-ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDIREG | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUÁNICA | MAGUEYES ID | 50781 | R29160 | Oct-01-1996 | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 308.00 | 48,755.80 | 6.00 | PR EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDIREG | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | R29222 | Aug-01-2008 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.47 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.40 | 6.00 | PR EDUC. (MATHEMATICS) | 9817 | SCHOOLDIREG | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | INES MARIA MENDOZA | 57331 | R29323 | Aug-01-2002 | ACTIVE | 3,211.67 | 38,540.04 | 6,166.41 | 567.53 | 704.52 | 1,440.00 | 600.00 | 308.00 | 48,326.50 | 6.00 | PR PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDIREG | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LENA M. FRANCESCH (RUBIAS KM. 29) | 53660 | R29526 | Aug-13-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.47 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.40 | 6.00 | PR PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDIREG | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PROICO) FUENTES | 62182 | R29943 | Sep-09-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | PR EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDIREG | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUIÑONES | 66343 | R29491 | Feb-09-2000 | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 308.00 | 41,958.55 | 6.00 | PR EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDIREG | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MANUEL FERNOS GONZALEZ | 66498 | R29510 | Aug-01-2007 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | PR SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLDIREG | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | INTERMEDIATE EDUARDO J. SALDANA (MONTESSORI) | 60301 | R29566 | Aug-29-2002 | ACTIVE | 2,614.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 308.00 | 39,776.27 | 6.00 | PR SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDIREG | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66001 | R29736 | Jan-22-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | PR EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDIREG | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCERRIT | 60400 | R29824 | Aug-01-2007 | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 308.00 | 36,592.30 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLDIREG | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCION DE GRACIA (21st CENTURY) | 69930 | R29849 | Aug-07-1989 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | PR SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLDIREG | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MANUEL FERNOS GONZALEZ | 66498 | R29857 | Aug-02-2010 | SUSPENSION WITH PAY | 2,205.00 | 26,460.00 | 4,224.00 | 391.50 | 486.00 | 1,440.00 | 600.00 | 308.00 | 33,849.50 | 6.00 | PR SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLDIREG | REGULAR | FACULTY-TEACHERS | INCLUDED | SUSPENSION OF EMPLOYMENT WITHOUT DEPRIVATION OF SALARY | Aug-05-2019 | Jun-05-2020 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M. MENDOZA VDA DE MUÑOZ MARIN (MONTESSORI) | 62901 | R30139 | Aug-01-2008 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | PR EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLDIREG | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCION DE GRACIA (21st CENTURY) | 69930 | R30327 | Aug-02-2010 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | PR SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLDIREG | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60418 | R30429 | Aug-01-2008 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66460 | R30473 | Sep-02-1993 | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,544.55 | 6.00 | PR PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDIREG | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSORI 30 MOD) (21 C.) | 76253 | R30566 | Jan-21-1995 | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 308.00 | 48,612.70 | 6.00 | PR EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDIREG | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CAGUAS | CAGUAS | PEDRO MILLAN RIVERA | 20669 | R30622 | Aug-22-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | PR EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDIREG | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSORI) | 75788 | R30650 | Aug-04-2003 | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.55 | 6.00 | PR EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDIREG | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75904 | R30788 | Sep-23-1993 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | PR SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLDIREG | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 75812 | R30822 | Aug-14-2004 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | PR SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDIREG | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | R30865 | Aug-04-2003 | ACTIVE | 3,091.67 | 37,100.04 | 5,936.01 | 546.65 | 678.60 | 1,440.00 | 600.00 | 308.00 | 46,609.30 | 6.00 | PR SEC. EDUC. (ENGLISH) | 9973 | SCHOOLDIREG | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | R30905 | Aug-01-2008 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | R30906 | Aug-22-1996 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 600.00 | 1,440.00 | 600.00 | 308.00 | 43,389.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSORI) | 75788 | R30914 | Aug-03-2010 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.52 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUÑOZ RIVERA 2 (MONTESSORI MOD) | 75820 | R30956 | Aug-14-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTARY K-6) | 26548 | R31028 | Aug-19-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTARY | 71720 | R31093 | Aug-01-2005 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 599.48 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | R31118 | Sep-20-1996 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN | GABRIELA MISTRAL | 61382 | R31135 | Oct-07-1998 | | ACTIVE | 3,516.67 | 42,200.04 | 6,752.01 | 620.60 | 770.40 | 1,440.00 | 600.00 | 308.00 | 52,691.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 26571 | R31141 | Aug-02-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | DR. ANTONIO S. PEDREIRA (SPECIALIZED) | 61333 | R31289 | Sep-22-1992 | | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 308.00 | 44,892.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN | 62661 | R31434 | Aug-01-2008 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUANITA GARCIA PERAZA | 62539 | R31473 | Aug-01-2005 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 599.48 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | RAFAEL MARIA DE LABRA | 61705 | R31594 | Mar-01-2012 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | PACHIN MARIN | 62463 | R31695 | Aug-07-1989 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | PACHIN MARIN | 62463 | R31718 | Oct-02-1995 | | ACTIVE | 3,301.67 | 39,620.04 | 6,339.21 | 583.19 | 723.96 | 1,440.00 | 600.00 | 308.00 | 49,614.40 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA GRANADA INTERMEDIATE | 63357 | R31925 | Aug-01-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SUPERINTENDENT'S OFFICE | 96447 | R32058 | Aug-01-2006 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 308.00 | 46,072.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA GRANADA INTERMEDIATE | 63357 | R32141 | Aug-01-2007 | | ACTIVE | 2,929.17 | 35,150.04 | 5,624.01 | 518.28 | 643.50 | 1,440.00 | 600.00 | 308.00 | 44,283.82 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUANITA GARCIA PERAZA | 62539 | R32199 | Aug-01-2008 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 308.00 | 47,897.20 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA GRANADA INTERMEDIATE | 63357 | R32242 | Aug-14-2006 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA CAPRI | 62968 | R32262 | Oct-19-1994 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | R32433 | Sep-06-1994 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCION DE GRACIA (21st CENTURY) | 69500 | R32457 | Sep-04-1986 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | 63094 | R32462 | Aug-06-2010 | | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 308.00 | 34,803.55 | 6.00 | MA. SEC EDUC. SCHOOL SOCIAL WORKER | 9874 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN | 62642 | R32642 | Nov-17-1995 | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,534.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA GUARAGUAO CARRETERAS | 70664 | R32634 | Sep-03-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (II,IV,V) | SAN JUAN | INES P. MENDOZA VDA DE MUNIZ (MARIA (MONTESSORI) | 62901 | R32670 | Aug-01-2006 | | ACTIVE | 3,451.67 | 40,820.04 | 6,531.21 | 600.59 | 745.36 | 1,440.00 | 600.00 | 308.00 | 51,045.40 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | | | SCHOOL/AD REGULAR E | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | WILLIAM D. BOYCE | 61564 | R32694 | Aug-01-2008 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | | SCHOOL/AD REGULAR E | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED SCIENCE AND MATH) | 62893 | R32718 | Oct-29-1992 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.00 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | SCHOOL/AD REGULAR E | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75804 | R32750 | Aug-01-2005 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | | SCHOOL/AD REGULAR E | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | R32768 | Aug-03-1998 | | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 308.00 | 40,241.35 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | | SCHOOL/AD REGULAR E | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66233 | R32813 | Aug-13-1984 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADILLA | HOMERO RIVERA SOLA | 40295 | R32874 | Aug-01-2006 | | ACTIVE | 2,834.17 | 34,010.04 | 5,441.61 | 501.85 | 622.98 | 1,440.00 | 600.00 | 308.00 | 42,924.47 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOL/AD REGULAR E | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN | 62661 | R32898 | Aug-01-2007 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOL/AD REGULAR E | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EVARISTO RIVERA CHEVREMON T | 61556 | R33001 | Sep-27-1993 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOL/AD REGULAR E | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUÑOZ SOUFFRONT | 61457 | R33114 | Aug-03-2009 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOL/AD REGULAR E | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON VILA MAYO | 62950 | R33146 | Aug-02-2004 | | ACTIVE | 2,796.67 | 33,560.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | | SCHOOL/AD REGULAR E | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUÑOZ SOUFFRONT | 61457 | R33256 | Jan-29-1993 | | ACTIVE | 3,229.17 | 38,750.04 | 6,200.01 | 570.38 | 708.30 | 1,440.00 | 600.00 | 308.00 | 48,576.92 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOL/AD REGULAR E | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65003 | R33465 | Aug-18-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | | SCHOOL/AD REGULAR E | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | R33616 | Aug-01-2008 | | ACTIVE | 2,116.67 | 25,400.04 | 4,064.01 | 377.00 | 468.00 | 1,440.00 | 600.00 | 308.00 | 32,657.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | | STATE REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | R33702 | Jan-20-1986 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOL/AD REGULAR E | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO SPECIAL EDUC SERV CENTER | 18200 | R33718 | Aug-01-2005 | | ACTIVE | 3,365.67 | 40,388.04 | 6,462.09 | 594.23 | 737.78 | 1,440.00 | 600.00 | 308.00 | 50,530.24 | 6.00 | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | | | STATE REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | R33721 | Aug-01-2005 | | ACTIVE | 3,634.17 | 43,850.04 | 7,016.01 | 644.52 | 800.10 | 1,440.00 | 600.00 | 308.00 | 54,658.67 | 6.00 | SCHOOL COUNSELOR | 9986 | | | SCHOOL/AD REGULAR E | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LAS AMERICAS | 61432 | R33736 | Aug-04-1999 | | ACTIVE | 2,811.67 | 33,740.04 | 5,398.41 | 497.93 | 618.12 | 1,440.00 | 600.00 | 308.00 | 42,602.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOL/AD REGULAR E | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JOSE JULIAN ACOSTA (SPECIALIZED IN THEATER) | 61671 | R33740 | Apr-06-1993 | | ACTIVE | 3,376.67 | 40,520.04 | 6,483.21 | 596.24 | 740.16 | 1,440.00 | 600.00 | 308.00 | 50,687.65 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | | SCHOOL/AD REGULAR E | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA GRANADA INTERMEDIA TE | 65557 | R33771 | Aug-01-2008 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOL/AD REGULAR E | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL BOADA | 63167 | R33776 | Sep-21-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOL/AD REGULAR E | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL BOADA | 63167 | R33827 | Nov-09-1994 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOL/AD REGULAR E | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALBERT EINSTEIN | 62984 | R33930 | Sep-18-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | | | SCHOOL/AD REGULAR E | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 63172 | R33951 | Sep-23-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOL/AD REGULAR E | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62347 | R34613 | Aug-01-2008 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | | SCHOOL/AD REGULAR E | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | LAS AMERICAS | 61432 | R34636 | Aug-13-2008 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-13 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (II,IV,V) | SAN JUAN | EVARISTO RIVERA CHEVREMON | 61556 | R34100 | Oct-26-1998 | | ACTIVE | 3,474.17 | 41,690.04 | 6,670.41 | 613.21 | 761.22 | 1,440.00 | 600.00 | 308.00 | 52,082.87 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | BO QUEBRADA NEGRITO ELEMENTAR | 79067 | R34143 | Aug-11-1983 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.66 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | BO QUEBRADA NEGRITO ELEMENTAR | 79067 | R34281 | Oct-09-1997 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.99 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | R34381 | Oct-18-2010 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | R34939 | May-05-1993 | | ACTIVE | 2,996.67 | 35,960.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,534.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R34541 | Feb-07-1994 | | ACTIVE | 2,789.67 | 33,476.04 | 5,256.17 | 494.10 | 613.37 | 1,440.00 | 600.00 | 308.00 | 42,287.68 | 6.00 | M. INDUSTRIAL EDUC. (DRESSMAKING AND DESIGN) | 8232 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | PEDRO AMADOR | 11080 | R34598 | Aug-01-1997 | | ACTIVE | 2,689.67 | 32,276.04 | 5,164.17 | 476.70 | 591.77 | 1,440.00 | 600.00 | 308.00 | 40,856.68 | 6.00 | MA. LIBRARIAN | 9979 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SUÁRIA CHAVES (21ST CENTURY) | 10702 | R34597 | Aug-30-2004 | | ACTIVE | 3,011.17 | 36,134.04 | 5,819.85 | 526.12 | 660.53 | 1,440.00 | 600.00 | 308.00 | 45,743.34 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | R34750 | Sep-11-2001 | | ACTIVE | 2,761.17 | 33,134.04 | 5,301.45 | 489.14 | 607.21 | 1,440.00 | 600.00 | 308.00 | 41,879.84 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S. MARCHAND | 17418 | R34767 | Aug-01-2000 | | ACTIVE | 2,139.17 | 25,670.04 | 4,107.21 | 380.92 | 472.86 | 1,440.00 | 600.00 | 308.00 | 32,979.02 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R34775 | Aug-12-1996 | | ACTIVE | 2,924.67 | 35,216.04 | 5,624.57 | 519.32 | 644.69 | 1,440.00 | 600.00 | 308.00 | 44,362.63 | 6.00 | M. INDUSTRIAL EDUC. (CABINETMAKING) | 8242 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R34884 | Aug-01-2008 | | ACTIVE | 3,290.67 | 39,488.04 | 6,318.09 | 581.28 | 721.58 | 1,440.00 | 600.00 | 308.00 | 49,456.99 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESORI RI) | 78657 | R34947 | Aug-02-1999 | | ACTIVE | 3,278.67 | 39,344.04 | 6,295.05 | 579.19 | 718.99 | 1,440.00 | 600.00 | 308.00 | 49,285.27 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA | 32250 | R35045 | Oct-26-1999 | | ACTIVE | 3,294.67 | 39,536.04 | 6,325.77 | 581.97 | 722.45 | 1,440.00 | 600.00 | 308.00 | 49,514.21 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 9270 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | R35111 | Aug-01-2002 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | BONIFACIO SANCHEZ (MONTESSORI MDE) | 17365 | R35267 | Aug-01-2007 | | ACTIVE | 2,502.17 | 30,026.04 | 4,804.17 | 444.08 | 551.27 | 1,440.00 | 600.00 | 308.00 | 38,173.55 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONAL L HIGH SCHOOL) | 17557 | R35468 | Aug-01-1997 | | ACTIVE | 2,684.67 | 32,216.04 | 5,154.57 | 475.83 | 590.69 | 1,440.00 | 600.00 | 308.00 | 40,785.13 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOBILE MECHANICS) | 8247 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN INTERMEDIA TEZMAR, PIMENTAL) | 32227 | R35618 | Feb-09-1995 | | ACTIVE | 2,896.67 | 34,760.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R35830 | Aug-01-2000 | | ACTIVE | 2,111.17 | 25,334.04 | 4,053.45 | 376.04 | 466.81 | 1,440.00 | 600.00 | 308.00 | 32,578.34 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTINEZ | 21542 | R35886 | Aug-03-1987 | | ACTIVE | 2,743.67 | 32,924.04 | 5,267.85 | 486.10 | 603.41 | 1,440.00 | 600.00 | 308.00 | 41,629.42 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZE D IN ARTS AND SPORTS) | 46805 | R35917 | Aug-01-2006 | | ACTIVE | 2,476.67 | 29,720.04 | 4,750.21 | 439.64 | 545.76 | 1,440.00 | 600.00 | 308.00 | 37,808.65 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | R36075 | Aug-01-2007 | | ACTIVE | 2,039.67 | 24,716.04 | 3,954.57 | 367.08 | 455.69 | 1,440.00 | 600.00 | 308.00 | 31,841.38 | 6.00 | M VOC EDUC. (NOCOMMERCIAL BAKERY & CONFECTIONERY) | 8257 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | LUIS MUÑOZ MARIN | 46995 | R36107 | Aug-01-2000 | | ACTIVE | 2,086.67 | 25,040.04 | 4,006.41 | 371.78 | 461.52 | 1,440.00 | 600.00 | 308.00 | 32,227.75 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | R36394 | Jan-14-1994 | Redacted for P | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | M. FAM. CONS. EDUC. | 9983 | Redacted for P | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |

| Region | District | Municipality | School | ID1 | ID2 | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | | | | Total | | Position | Code | Type | | Category | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALAMO DE VALDES INSTITUTE | 54684 | R36412 | Oct-18-1994 | ACTIVE | 3,051.67 | 36,620.04 | 5,809.21 | 329.89 | 669.96 | 1,440.00 | 600.00 | 300.00 | 46,036.90 | 6.00 | PROF. BUSINESS ADM. (ACCOUNTING) | 8287 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN G CORDERO (BERNARDO) (21ST CENTURY) | 52086 | R36450 | Sep-25-1995 | ACTIVE | 2,025.67 | 36,308.04 | 5,809.29 | 325.17 | 664.34 | 1,440.00 | 600.00 | 300.00 | 45,664.84 | 6.00 | M. OCCUP. REL.HEALTH | 8134 | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| PONCE | PONCE | PONCE | EUGENIO LECIMBRON T. (RUCABAL) | 56440 | R36510 | Aug-01-2000 | ACTIVE | 2,796.67 | 32,960.04 | 5,273.61 | 466.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA GRANADA INTERMEDIA TE | 66557 | R36702 | Sep-01-1993 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.46 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75804 | R36743 | Aug-01-2000 | ACTIVE | 2,124.17 | 23,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | EUGENIO MARIA DE HOSTOS CENTER | 61366 | R36791 | Aug-01-2000 | ACTIVE | 2,946.67 | 30,584.04 | 4,893.45 | 452.17 | 561.31 | 1,440.00 | 600.00 | 300.00 | 38,838.97 | 6.00 | M. COMMERCIAL EDUC. EDUC.ESPECIAL | 9864 | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZE D IN SCIENCE AND MATH) | 51531 | R36821 | Aug-24-1992 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R36868 | Aug-01-2007 | ACTIVE | 2,816.17 | 33,816.04 | 5,410.89 | 499.06 | 619.52 | 1,440.00 | 600.00 | 300.00 | 42,695.51 | 6.00 | M. INDUSTRIAL EDUC. (CABINETMAKING) | 8242 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R36951 | Sep-24-1998 | ACTIVE | 3,221.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 300.00 | 48,612.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | NEW ELEMENTAR | 48017 | R37024 | Aug-13-1991 | ACTIVE | 2,946.67 | 34,160.04 | 5,465.61 | 504.02 | 625.66 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ROBERTO CLEMENTE | 64949 | R37094 | Oct-01-2000 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | S. U. JOSE R. BARRERAS (21ST CENTURY) | 12401 | R37131 | Sep-01-1995 | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 300.00 | 49,328.20 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLO W | 43323 | R37201 | Aug-01-2008 | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 300.00 | 39,404.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 31631 | R37228 | Aug-01-2007 | ACTIVE | 2,609.17 | 31,910.04 | 5,105.61 | 471.40 | 585.19 | 1,440.00 | 600.00 | 300.00 | 40,420.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R37236 | Aug-01-2006 | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 300.00 | 46,755.80 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 28548 | R37285 | Aug-10-2001 | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CRITENCIAS II | 21343 | R37288 | Aug-10-2004 | ACTIVE | 2,546.67 | 30,560.04 | 4,889.61 | 451.62 | 560.88 | 1,440.00 | 600.00 | 300.00 | 38,810.15 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | LUIS MUÑOZ RIVERA | 42242 | R37384 | Jan-16-1995 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | CARMEN BENITEZ | 30841 | R37418 | Sep-10-2001 | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 300.00 | 41,243.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CERRO GORDO MEDINA | 42572 | R37446 | Aug-01-2008 | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,113.55 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-13 | 9976 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | MIGUEL GONZALEZ BAUZA | 57323 | R37486 | May-22-1995 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | CARMEN SOLA DE PEREIRA | 57182 | R37537 | Aug-13-1992 | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 300.00 | 44,534.35 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27623 | R37561 | Aug-01-2002 | ACTIVE | 3,161.67 | 37,940.04 | 6,070.41 | 558.83 | 693.72 | 1,440.00 | 600.00 | 300.00 | 47,611.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | R37576 | Aug-01-2002 | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,113.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | 46261 | R37635 | Aug-01-2002 | ACTIVE | 2,946.67 | 34,160.04 | 5,465.61 | 504.02 | 625.66 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLDISTRICT | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70557 | R37682 | Aug-01-2000 | | | ACTIVE | 2,471.67 | 29,660.04 | 4,740.61 | 426.77 | 944.68 | 1,440.00 | 600.00 | 308.00 | 37,737.10 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | R37740 | Aug-12-1996 | | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 465.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,580.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | 40030 | R37734 | Sep-15-1994 | | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 308.00 | 48,970.45 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | DR. SILVERIO MEDINA GAUD (CONSUMO) | 41699 | R37762 | Aug-01-2002 | | | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 308.00 | 48,040.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | R37823 | Aug-01-2005 | | | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 670.60 | 1,440.00 | 600.00 | 308.00 | 39,454.30 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | LUIS MUÑOZ MARIN | 26021 | R37574 | Oct-09-1995 | | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | CONRADO RODRIGUEZ (SPECIALIZED BILINGUAL) | 42911 | R38044 | Aug-01-2006 | | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 308.00 | 47,682.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | DALILA TORRES | 51334 | R38086 | Aug-01-2001 | | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 466.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARIANO ABRIL ELEM. | 75747 | R39077 | Aug-01-2007 | | | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 426.60 | 341.98 | 1,440.00 | 600.00 | 308.00 | 37,506.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | R39091 | Aug-01-2008 | | | ACTIVE | 2,879.17 | 34,550.04 | 5,528.01 | 509.88 | 632.70 | 1,440.00 | 600.00 | 308.00 | 43,568.42 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SANTA TERESITA | 57026 | R39109 | Aug-26-1999 | | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 465.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,580.80 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. MARIA C. SANTIAGO | 21881 | R39139 | Oct-28-1993 | | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 466.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | R39220 | Aug-04-2003 | | | ACTIVE | 2,686.67 | 32,240.04 | 5,158.41 | 476.18 | 591.12 | 1,440.00 | 600.00 | 308.00 | 40,813.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTARY) | 12369 | R39331 | Aug-01-1997 | | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | 43406 | R39374 | Aug-01-2007 | | | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 308.00 | 34,374.25 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9617 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEXIDOR | 26336 | R39298 | Aug-02-1999 | | | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 308.00 | 44,784.77 | 6.00 | MA. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSORI) | 75879 | R39447 | Feb-03-1994 | | | ACTIVE | 2,711.67 | 32,540.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,214.60 | 6.00 | MA. FAM. CONS. EDUC. | 9982 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | R39546 | Aug-22-1996 | | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51698 | R39560 | Feb-01-1996 | | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70284 | R39672 | Aug-13-1992 | | | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 308.00 | 49,829.05 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 11352 | R39687 | Oct-25-1991 | | | ACTIVE | 2,959.17 | 35,510.04 | 5,681.61 | 523.60 | 649.98 | 1,440.00 | 600.00 | 308.00 | 44,713.22 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | R39750 | Aug-03-1999 | | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 465.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,580.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R39759 | Sep-26-1994 | | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 308.00 | 48,970.45 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20860 | R39760 | Sep-29-1992 | | | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 308.00 | 44,892.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. RAMON T. RIVERA (S.U. LAJITA) | 20345 | T24018 | Feb-16-2018 | June-30-2021 | redacted for P... | ACTIVE | 3,040.67 | 36,488.04 | 3,828.09 | 537.79 | 667.58 | 1,440.00 | 600.00 | 308.00 | 45,679.99 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | redacted for P... | TEMPORARY | VOCATIONAL- ADMINISTRATIVE | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | MANATI | FRANCISCO MENENDEZ BALBANE | 12962 | T3H128 | Jan-31-2020 | June-30-2021 | ACTIVE | 2,358.34 | 28,300.08 | 4,528.01 | 419.05 | 520.20 | 1,440.00 | 600.00 | 308.00 | 36,113.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOL/BOND ELIGIBLE | TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED | | | | |
| CAGUAS | GURABO | CAGUAS | CONCEPCION MENDEZ CANO | 23143 | T3H149 | Jan-31-2020 | June-30-2021 | ACTIVE | 2,883.34 | 34,600.08 | 5,536.01 | 510.40 | 633.60 | 1,440.00 | 600.00 | 308.00 | 43,628.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOL/BOND ELIGIBLE | TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED | | | | |
| HUMACAO | LAS PIEDRAS | HUMACAO | LIGIA FIOL SCAMANO | 35360 | T3H157 | Jan-31-2020 | June-30-2021 | ACTIVE | 2,528.34 | 30,340.08 | 4,854.41 | 448.43 | 556.92 | 1,440.00 | 600.00 | 308.00 | 38,546.05 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOL/BOND ELIGIBLE | TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED | | | | |
| HUMACAO | YABUCOA | YABUCOA | S. U. MANUEL ORTIZ | 32540 | T3H170 | Nov-02-2020 | June-30-2021 | ACTIVE | 2,358.34 | 28,300.08 | 4,528.01 | 419.05 | 520.20 | 1,440.00 | 600.00 | 308.00 | 36,113.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOL/BOND ELIGIBLE | TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED | | | | |
| PONCE | UTUADO | UTUADO | JOSE VIZCARRON DO (SU ANGELES) | 13318 | T3H183 | Nov-02-2020 | June-30-2021 | ACTIVE | 2,453.34 | 29,440.08 | 4,710.41 | 435.58 | 540.72 | 1,440.00 | 600.00 | 308.00 | 37,474.80 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOL/BOND ELIGIBLE | TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED | | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | REPUBLIC OF COLOMBIA | 62877 | T3H202 | Jan-31-2020 | June-30-2021 | ACTIVE | 4,148.34 | 49,780.08 | 7,964.81 | 730.51 | 906.84 | 1,440.00 | 600.00 | 308.00 | 61,730.25 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOL/BOND ELIGIBLE | TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED | | | | |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 16355 | T38002 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED | | | | |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTARY (FACTOR V) | 17780 | T38014 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (DEAF AND PARTIALLY DEAF) | 9714 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | | | | |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | T38052 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | | | | |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑIZ RIVERA (21ST CENTURY) | 12922 | T38060 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED | | | | |
| ARECIBO | VEGA ALTA | VEGA ALTA | ELISA DAVILA (ESPINOSA ADENTRO) | 71795 | T38067 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | | | | |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74607 | T38083 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | EARLY EDUCATION TEACHER | 9743 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | | | | |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | T38104 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | | | | |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | T38126 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | EARLY EDUCATION TEACHER | 9743 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | OCCUPY A TEMPORARY POSITION | Aug-17-2020 | Aug-01-2021 | |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | T38128 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | | | | |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | T38142 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | | STATE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED | | | | |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70970 | T38154 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED | OCCUPY A TEMPORARY POSITION | Aug-27-2020 | Jun-02-2021 | |
| BAYAMON | OROCOVIS | MOROVIS | JUANA S. (GOVITA) AVELES | 12278 | T38159 | Sep-29-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | | | | |
| BAYAMON | COROZAL | NARANJITO | ROSA L. ZAYAS (CEDRO ARRIBA) | 71308 | T38174 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | | | | |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE PABLO MORALES | 71373 | T38205 | Aug-18-2025 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | | | | |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70011 | T38225 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | | | | |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑIZ MARIN | 25763 | T38237 | Sep-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | | | | |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. PASTO (MONTESSORI) | 20214 | T38253 | Oct-09-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | | | | |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | 20601 | T38261 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | | | | |
| CAGUAS | CIDR | CAYEY | GABRIEL BIBILONI VOC. TRAINING CENTER | 23987 | T38287 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | T38361 | Aug-11-2003 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9967 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | GURABO | MATIA (LUANCIA C.PRE.VOC. | 22012 | T38337 | Aug-11-2000 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9998 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | 57835 | T38342 | Sep-16-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9967 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | T36376 | Sep-16-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 31120 | T38395 | Aug-27-2010 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | T38412 | Oct-02-2020 | June-02-2021 | ACTIVE | 2,222.50 | 26,670.00 | 4,267.20 | 395.42 | 490.86 | 1,440.00 | 600.00 | 308.00 | 34,171.48 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9967 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22582 | T38443 | Aug-18-2015 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. SPECIAL EDUCATION | 9661 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22582 | T38447 | Aug-18-2015 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | GUANICA | MARIA L MC DOUGALL | 50799 | T38527 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 31870 | T38539 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (SPECIAL EDUCATION) | 9837 | STATE | ELIGIBLE TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | T38542 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | T38554 | Sep-23-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 11391 | T38570 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | T38577 | Sep-22-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | EARLY EDUCATION TEACHER | 9743 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRON DO | 60955 | T38609 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14787 | R02378 | Jan-19-1995 | | ACTIVE | 3,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,534.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9661 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FINE ARTS OF PONCE SPECIALIZE D | 57628 | R02512 | Aug-11-1988 | | ACTIVE | 3,476.67 | 41,720.04 | 6,675.21 | 613.44 | 761.76 | 1,440.00 | 600.00 | 308.00 | 52,118.66 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | R02932 | Aug-01-2008 | | ACTIVE | 2,984.17 | 35,810.04 | 5,729.61 | 527.95 | 655.38 | 1,440.00 | 600.00 | 308.00 | 45,070.97 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | R02759 | Aug-01-2008 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9620 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. EUGENIO MARIA DE HOSTOS | 10272 | R02774 | Aug-01-2008 | | ACTIVE | 2,689.17 | 32,270.04 | 5,163.21 | 476.62 | 591.66 | 1,440.00 | 600.00 | 308.00 | 40,849.52 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R02812 | Aug-01-2008 | | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 308.00 | 37,629.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R02852 | Aug-09-2010 | | ACTIVE | 2,309.17 | 27,710.04 | 4,433.61 | 410.50 | 509.58 | 1,440.00 | 600.00 | 308.00 | 35,411.72 | 6.00 | MA. SEC. EDUC. (ENVIRONMENTAL SCIENCE) | 9667 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | R02924 | Apr-26-2004 | | ACTIVE | 2,784.17 | 33,410.04 | 5,345.61 | 493.15 | 612.18 | 1,440.00 | 600.00 | 308.00 | 42,208.97 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9661 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | R02981 | Aug-02-2004 | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 308.00 | 44,534.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9661 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R02230 | Nov-20-1992 | | ACTIVE | 2,784.17 | 33,410.04 | 5,345.61 | 493.15 | 612.18 | 1,440.00 | 600.00 | 308.00 | 42,208.97 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | Name | | Date | Status | | | | | | | | | Description | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | R03261 | Dec-03-1993 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.09 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | R03267 | Aug-01-2005 | ACTIVE | 3,154.17 | 37,850.04 | 6,056.01 | 557.53 | 692.16 | 1,440.00 | 600.00 | 300.00 | 47,503.67 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9970 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | R03342 | Aug-01-2002 | ACTIVE | 3,311.67 | 39,740.04 | 6,358.41 | 584.93 | 726.12 | 1,440.00 | 600.00 | 300.00 | 49,757.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTARY) | 11403 | R03349 | Aug-01-2008 | ACTIVE | 2,791.67 | 33,500.04 | 5,360.01 | 494.45 | 613.80 | 1,440.00 | 600.00 | 300.00 | 42,316.30 | 6.00 | MA. FINE ARTS (DANCE MOV. AND CORPORAL EXPRESSION) | 9742 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | PEDRO AMADOR | 11080 | R03352 | Nov-08-1990 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | R03417 | Aug-01-2008 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | R03469 | Aug-01-2006 | ACTIVE | 3,041.67 | 36,500.04 | 5,840.01 | 537.95 | 667.80 | 1,440.00 | 600.00 | 300.00 | 45,893.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT R LEON DE BEZABRY | 96987 | R03474 | Aug-01-2006 | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,810.85 | 6.00 | MA. SEC. EDUC. (EARTH SCIENCE) | 9968 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R03546 | Jan-27-1994 | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 300.00 | 48,970.45 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R03576 | Aug-01-2002 | ACTIVE | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 300.00 | 50,759.20 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. SANTIAGO R. PALMER | 11031 | R03587 | Aug-01-2005 | ACTIVE | 2,424.17 | 29,210.04 | 4,673.61 | 432.25 | 536.58 | 1,440.00 | 600.00 | 300.00 | 37,200.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | R03652 | Aug-04-2003 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | 10710 | R03872 | Aug-01-2008 | ACTIVE | 2,879.17 | 34,550.04 | 5,528.01 | 509.68 | 632.70 | 1,440.00 | 600.00 | 300.00 | 43,568.42 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JAIME COIRA ORTIZ (S.U. BO. POZAS) | 17889 | R03893 | Aug-09-1990 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON (I) (21ST CENTURY) | 10827 | R03907 | Aug-05-1991 | ACTIVE | 3,146.67 | 37,760.04 | 6,041.61 | 556.22 | 690.48 | 1,440.00 | 600.00 | 300.00 | 47,396.35 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | R03922 | Feb-03-1994 | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 300.00 | 48,970.45 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | R04610 | Aug-01-2008 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,272.55 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑOZ RIVERA | 11395 | R04622 | Sep-02-1992 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | R04985 | Aug-22-1989 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO ( TITO ) DELGADO (21ST CENTURY) | 11502 | R04109 | Oct-01-2002 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9829 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R04122 | Aug-01-2008 | ACTIVE | 2,546.67 | 30,560.04 | 4,889.61 | 451.82 | 560.88 | 1,440.00 | 600.00 | 300.00 | 38,810.35 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15024 | R04147 | Oct-31-1994 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALES GANDIA | 11528 | R04150 | Aug-01-2001 | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 300.00 | 48,970.45 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEIGEL PAREDES | 15436 | R04320 | Aug-28-2007 | ACTIVE | 2,754.17 | 33,050.04 | 5,288.01 | 487.93 | 605.70 | 1,440.00 | 600.00 | 300.00 | 41,779.67 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A VARGAS | 15453 | R04435 | Aug-09-2001 | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 300.00 | 47,682.55 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | MOCA | MARCELINO RODRIGUEZ ROMAN | 46334 | R09499 | Aug-01-2007 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 35,161.30 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOL/IND EX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R04522 | Aug-02-2010 | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 39,525.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | R04619 | Aug-27-1998 | ACTIVE | 3,454.17 | 41,450.04 | 6,632.01 | 609.73 | 756.90 | 1,440.00 | 600.00 | 51,796.67 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOL/IND EX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | GEORGE WASHINGTON N | 12005 | R04642 | Aug-01-2008 | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 49,471.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/IND EX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | GEORGE WASHINGTON N | 12005 | R04631 | Aug-01-2008 | ACTIVE | 2,684.17 | 32,210.04 | 5,153.61 | 475.75 | 590.58 | 1,440.00 | 600.00 | 40,777.97 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOL/IND EX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | R04728 | Aug-01-2005 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/IND EX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | R04736 | Aug-01-2006 | ACTIVE | 2,983.67 | 35,804.04 | 5,728.65 | 527.86 | 655.27 | 1,440.00 | 600.00 | 45,063.82 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/IND EX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | 11443 | R04790 | Aug-01-1997 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 40,599.10 | 6.00 | MA. SEC. EDUC. (CHEMISTRY) | 9837 | SCHOOL/IND EX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | R04634 | Sep-01-1995 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 40,956.85 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOL/IND EX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZE IN ARTS AND SPORTS) | 46805 | R04803 | Aug-26-2010 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 32,907.47 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOL/IND EX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL F. SANTIAGO ECHEGARAY (STGO R. PALMER) | 17127 | R04666 | Aug-01-2000 | ACTIVE | 2,884.17 | 34,610.04 | 5,537.61 | 510.55 | 633.78 | 1,440.00 | 600.00 | 43,639.97 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOL/IND EX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SANTA TERESITA | 57026 | R05003 | Aug-13-1992 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 43,103.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOL/IND EX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12187 | R05011 | Sep-28-1999 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 38,281.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/IND EX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURDA CHAVES (21ST CENTURY) | 10702 | R05184 | Aug-12-2003 | ACTIVE | 2,609.17 | 31,310.04 | 5,009.61 | 462.70 | 574.38 | 1,440.00 | 600.00 | 39,704.72 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOL/IND EX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ELSA DAVILA (ESPINOSA ADENTRO) | 71795 | R05573 | Aug-01-2008 | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 40,241.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/IND EX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 18242 | R05575 | Aug-02-1999 | ACTIVE | 3,139.17 | 37,670.04 | 6,027.21 | 554.92 | 688.86 | 1,440.00 | 600.00 | 47,289.02 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOL/IND EX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FINE ARTS OF PONCE (SPECIALIZE IN...) | 57628 | R05691 | Aug-22-1990 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 43,461.10 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. GANAMUERTOS | 12765 | R05763 | Aug-02-2005 | ACTIVE | 2,884.17 | 34,610.04 | 5,537.61 | 510.55 | 633.78 | 1,440.00 | 600.00 | 43,639.97 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOL/IND EX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | 12740 | R05894 | Aug-01-2007 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/IND EX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. LUIS MUÑIZ RIVERA (21ST CENTURY) | 12922 | R05972 | Aug-16-1999 | ACTIVE | 3,121.67 | 37,460.04 | 5,993.61 | 551.87 | 685.08 | 1,440.00 | 600.00 | 47,038.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/IND EX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | JUAN ALEJO ARIZMENDI | 12930 | R06632 | Aug-05-1985 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 42,795.80 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOL/IND EX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | MANUEL RAMOS HERNANDEZ | 17368 | R06091 | Aug-01-2005 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOL/IND EX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | RAMON E. BETANCES | 12799 | R06114 | Aug-01-2008 | ACTIVE | 2,526.67 | 30,320.04 | 4,851.21 | 448.24 | 556.56 | 1,440.00 | 600.00 | 38,524.15 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIA SERRANO GONZALEZ | 51458 | R06382 | Aug-01-2008 | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 32,348.87 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOL/IND EX | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | JOSE VIZCARRON DO (SU LOS ANGELES) | 12316 | R06460 | Aug-01-2007 | ACTIVE | 2,909.17 | 34,910.04 | 5,576.01 | 514.03 | 638.10 | 1,440.00 | 600.00 | 43,926.17 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | | | | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | 11643 | R06465 | Aug-01-2007 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,860.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | DR JFANIN GONZALEZ TEJERA | 17707 | R06513 | Aug-04-2003 | ACTIVE | 3,086.67 | 37,040.04 | 5,926.41 | 545.78 | 677.52 | 1,440.00 | 600.00 | 300.00 | 46,537.75 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 51342 | R06526 | Aug-02-2004 | ACTIVE | 2,564.17 | 30,770.04 | 4,923.21 | 454.87 | 564.66 | 1,440.00 | 600.00 | 300.00 | 39,060.77 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | NEW INTERMEDIATE | 18184 | R06544 | Jan-17-1996 | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9918 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70011 | R06615 | Jan-16-1992 | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 596.85 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,902.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONAL SCHOOL | 77669 | R06997 | Aug-01-2007 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,860.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9919 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 76931 | R07061 | Aug-13-1992 | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 300.00 | 51,260.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9917 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZED IN FINE ARTS) | 70201 | R07178 | Aug-01-2007 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | R07196 | Aug-24-1992 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.86 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | R07210 | Aug-01-2007 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | R07444 | Aug-01-2000 | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 300.00 | 32,621.27 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | R07471 | Aug-01-2006 | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.48 | 675.90 | 1,440.00 | 600.00 | 300.00 | 46,430.42 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | R07485 | Sep-17-1997 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,319.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S.U. ANTONIO RIVERA | 76257 | R07492 | Aug-01-1997 | ACTIVE | 3,279.17 | 39,350.04 | 6,296.01 | 579.28 | 719.10 | 1,440.00 | 600.00 | 300.00 | 49,292.42 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIATE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71454 | R07623 | Mar-01-2000 | ACTIVE | 2,870.00 | 34,440.00 | 5,510.40 | 508.08 | 635.72 | 1,440.00 | 600.00 | 300.00 | 43,437.20 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | R07844 | Sep-18-2000 | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 563.18 | 699.12 | 1,440.00 | 600.00 | 300.00 | 47,968.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONAL SCHOOL | 77669 | R07908 | Aug-01-2006 | ACTIVE | 2,614.17 | 31,370.04 | 5,019.21 | 463.57 | 575.46 | 1,440.00 | 600.00 | 300.00 | 39,776.27 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9917 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE M. TORRES | 70680 | R07945 | Nov-10-2006 | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTARY | 76243 | R07971 | Aug-04-2003 | ACTIVE | 2,839.17 | 34,070.04 | 5,451.21 | 502.72 | 624.06 | 1,440.00 | 600.00 | 300.00 | 42,996.02 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | R07981 | Aug-01-2003 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70126 | R08009 | May-10-1999 | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 300.00 | 47,897.20 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL: 0-4) | 9801 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20860 | R08134 | Aug-20-1998 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | CARMEN BARROSO MORALES | 71662 | R08255 | Sep-18-1991 | ACTIVE | 3,441.67 | 41,300.04 | 6,608.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 300.00 | 51,617.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70062 | R08455 | Aug-01-2000 | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 300.00 | 37,915.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71068 | R08541 | Aug-01-2001 | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 300.00 | 50,186.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | R08550 | Aug-01-2008 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.30 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.35 | 6.00 | MA. EDUC. LEVEL (4-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70880 | R08742 | Oct-31-1994 | | ACTIVE | 4,106.67 | 49,280.04 | 7,884.81 | 723.26 | 897.84 | 1,440.00 | 600.00 | 308.00 | 61,133.95 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70880 | R08747 | Aug-02-2004 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71225 | R08934 | Aug-01-2008 | | ACTIVE | 2,699.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTAR Y | 71720 | R08918 | Aug-02-2004 | | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 308.00 | 36,914.27 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 70956 | R09193 | Aug-27-1991 | | ACTIVE | 3,916.67 | 41,000.04 | 6,560.01 | 663.20 | 748.80 | 1,440.00 | 600.00 | 308.00 | 51,260.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | R09196 | Jan-10-1903 | | ACTIVE | 3,863.67 | 46,364.04 | 7,418.25 | 680.98 | 845.35 | 1,440.00 | 600.00 | 308.00 | 57,656.62 | 6.00 | MA. EDUC. LEVEL (4-6) | 9969 |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 70956 | R09198 | Aug-01-2007 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 |
| BAYAMON | COROZAL | NARANJITO | ROSA L. ZAYAS (CEDRO ARRIBA) | 71308 | R09260 | Aug-02-1998 | | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 308.00 | 40,241.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9863 |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSORI) | 76657 | R09311 | Aug-01-2006 | | ACTIVE | 3,741.67 | 44,900.04 | 7,184.01 | 659.75 | 819.00 | 1,440.00 | 600.00 | 308.00 | 55,910.80 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9627 |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | R09347 | Aug-04-2003 | | ACTIVE | 3,916.67 | 41,000.04 | 6,560.01 | 663.20 | 748.80 | 1,440.00 | 600.00 | 308.00 | 51,260.05 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 |
| BAYAMON | COROZAL | NARANJITO | ROSA L. ZAYAS (CEDRO ARRIBA) | 71308 | R09397 | Aug-01-2005 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.90 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 |
| BAYAMON | COROZAL | NARANJITO | ROSA L. ZAYAS (CEDRO ARRIBA) | 71308 | R09408 | Sep-04-1990 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 70956 | R09438 | Aug-01-2008 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71647 | R09471 | Aug-19-1999 | | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 536.82 | 668.88 | 1,440.00 | 600.00 | 308.00 | 45,963.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSORI) | 76657 | R09478 | Aug-01-2007 | | ACTIVE | 2,914.17 | 34,970.04 | 5,595.21 | 515.77 | 645.26 | 1,440.00 | 600.00 | 308.00 | 44,069.27 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9627 |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 72890 | R09538 | Sep-29-1999 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 |
| BAYAMON | TOA BAJA | TOA ALTA | BO. QUEBRADA (NT. ARENAS) | 77461 | R09582 | Sep-15-1997 | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 308.00 | 48,970.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9863 |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 72890 | R09586 | Aug-01-2008 | | ACTIVE | 3,129.17 | 37,550.04 | 6,008.01 | 553.18 | 686.70 | 1,440.00 | 600.00 | 308.00 | 47,145.92 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 76931 | R09648 | Feb-25-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9627 |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71052 | R09681 | Aug-20-2004 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 308.00 | 37,307.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (NT. PIÑAS) | 74964 | R09691 | Sep-26-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 |
| BAYAMON | TOA BAJA | TOA ALTA | ALTENENCIA VALLE | 71530 | R09795 | Aug-02-1999 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,544.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSOR 43 MOD) | 71571 | R09817 | Sep-21-1992 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9863 |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27318 | R09956 | Sep-23-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 623.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. EDUC. (GENERAL SCIENCE) | 9818 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA IRIZARRY DE PUIG | 71514 | R09967 | Oct-03-1990 | ACTIVE | 3,391.67 | 40,700.04 | 6,511.01 | 398.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,961.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | R10057 | Aug-11-1988 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.26 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTIENENCIA VILLE | 71530 | R10067 | Apr-05-1991 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | NEW VOCATIONAL HIGH SCHOOL | 28530 | R10281 | Aug-11-1999 | ACTIVE | 3,101.67 | 37,220.04 | 5,955.21 | 346.39 | 680.76 | 1,440.00 | 600.00 | 308.00 | 46,752.40 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | CORCDAL | CORCDAL | CORCDAL NEW VOCATIONAL SCHOOL | 77669 | R10320 | Oct-23-1997 | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 308.00 | 50,401.45 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑERO | 74039 | R10347 | Aug-07-2006 | ACTIVE | 2,124.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 308.00 | 32,921.17 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BROZIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 13912 | R10417 | Aug-09-1999 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | IGNACIO MIRANDA | 71753 | R10962 | Aug-01-2001 | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 568.40 | 705.60 | 1,440.00 | 600.00 | 308.00 | 48,398.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN (S.U.BO.SAB ANA HOYOS) | 18267 | R10090 | Aug-01-2008 | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 308.00 | 37,629.77 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | R10690 | Aug-01-2006 | ACTIVE | 2,546.67 | 30,560.04 | 4,889.61 | 451.82 | 560.88 | 1,440.00 | 600.00 | 308.00 | 38,810.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | SAN VICENTE | 71878 | R10834 | Aug-01-2006 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | AGAPITO ROSARIO ROSARIO | 74607 | R10898 | Aug-13-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.26 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LINO PADRO (21ST CENTURY) | 71894 | R11070 | Aug-04-1980 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,101.35 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JUAN QUIRINDON GO MOREL | 75267 | R11101 | Sep-01-1995 | ACTIVE | 3,496.67 | 41,960.04 | 6,713.61 | 617.12 | 766.08 | 1,440.00 | 600.00 | 308.00 | 52,404.85 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | AGAPITO ROSARIO | 74807 | R11139 | Sep-01-1995 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 76349 | R11148 | Aug-02-2004 | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 308.00 | 48,612.70 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. BO STA CLARA) | 28365 | R11305 | Aug-28-2000 | ACTIVE | 3,131.67 | 37,580.04 | 6,012.81 | 553.61 | 687.24 | 1,440.00 | 600.00 | 308.00 | 47,181.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUMIDERO) | 20180 | R11348 | Aug-01-2001 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ALCANCE EDUCATION AL PROGRAM (C.A.S.A.) CAROLINA | 08971 | T38623 | Aug-20-2020 | June-02-2021 ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | | STATE | TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | T38668 | Aug-20-2020 | June-02-2021 ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PEDRO C. TIMOTHEE ANEXO | 64357 | T38672 | Nov-17-2020 | June-02-2021 ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | PR. EDUC. PRINCIPLES IN TECHNOLOGY (SPECIAL EDUCATION) | 9857 | | STATE | TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | T38701 | Aug-17-2020 | June-02-2021 ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | | STATE | TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUANITA GARCIA PERAZA | 62539 | T38717 | Aug-20-2020 | June-02-2021 ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | | STATE | TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESOR RI MOD) | 64998 | T38744 | Aug-11-2020 | June-02-2021 ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | | STATE | TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | T38806 | Aug-11-2020 | June-02-2021 ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | T38814 | Aug-14-2020 | June-02-2021 | ACTIVE | | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSORI MOD) | 60953 | T38817 | Oct-14-2020 | June-02-2021 | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTADOR | 60095 | T38841 | Aug-12-2020 | June-02-2021 | ACTIVE | | 1,397.00 | 16,764.00 | 2,682.24 | 251.79 | 312.01 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | T38852 | Aug-19-2020 | June-02-2021 | ACTIVE | | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION (AUTISM) | 9667 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EVARISTO RIVERA CHEVREMONT | 61556 | T38868 | Sep-21-2020 | June-02-2021 | ACTIVE | | 1,397.00 | 16,764.00 | 2,682.24 | 251.79 | 312.01 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZED BILINGUAL) | 21576 | T42003 | Aug-07-2018 | June-02-2021 | ACTIVE | | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | SABANA HOYOS CORRECTIONAL CAMP, ARECIBO | 14605 | T42015 | Aug-09-2018 | June-02-2021 | ACTIVE | | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (BARBERING AND STYLING) | 8229 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | T42097 | Aug-16-2018 | June-02-2021 | ACTIVE | | 1,613.00 | 19,356.00 | 3,096.96 | 289.36 | 359.21 | 1,440.00 | 600.00 | 308.00 | 25,449.53 | 6.00 | M. EDUC. INDUSTRIAL (ELECTROMECANICA DE AUTOMÓVIL) | 8248 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CAMPAMENTO ZARZAL, RIO GRANDE | 30007 | T42101 | Aug-10-2018 | June-02-2021 | ACTIVE | | 1,913.00 | 22,956.00 | 3,672.96 | 341.36 | 424.01 | 1,440.00 | 600.00 | 308.00 | 29,742.53 | 6.00 | M. INDUSTRIAL EDUC. (BARBERING AND STYLING) | 8229 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | X0468 | T42119 | Sep-04-2018 | June-02-2021 | ACTIVE | | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | VOCATIONAL PROGRAM COORDINATOR | 8200 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | X2077 | T42128 | Aug-07-2018 | June-02-2021 | ACTIVE | | 1,841.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. OCCUP. REL.HEALTH | 8134 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | SOR ISOLINA FERRE CENTER | 36812 | T42173 | Aug-13-2018 | June-02-2021 | ACTIVE | | 1,841.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. OCCUP. REL.HEALTH | 8134 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | T42241 | Aug-14-2018 | June-02-2021 | ACTIVE | | 2,438.00 | 29,256.00 | 4,680.96 | 432.01 | 537.41 | 1,440.00 | 600.00 | 308.00 | 37,255.28 | 6.00 | M. AGRICULTURAL EDUC. (ORNAMENTAL HORTICULTURE) | 9676 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70613 | T42257 | Aug-28-2018 | June-02-2021 | ACTIVE | | 1,841.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. FAM. CONS. EDUC. (COSMETOLOGY) | 8234 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONAL SCHOOL | 77069 | T42267 | Oct-01-2018 | June-02-2021 | ACTIVE | | 1,806.00 | 21,696.00 | 3,471.36 | 323.29 | 401.33 | 1,440.00 | 600.00 | 308.00 | 28,239.98 | 6.00 | M. AGRICULTURAL OCCUP EDUC. (ORNAMENTAL HORTICULTURE) | 9676 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | T42278 | Aug-14-2018 | June-02-2021 | ACTIVE | | 1,933.00 | 23,196.00 | 3,711.36 | 345.04 | 428.33 | 1,440.00 | 600.00 | 308.00 | 30,028.73 | 6.00 | M. INDUSTRIAL EDUC. (CUTTING AND WELDING) | 8259 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | CIALES | S. U. TORIBIO RIVERA | 11312 | T42309 | Aug-24-2018 | June-02-2021 | ACTIVE | | 1,806.00 | 21,696.00 | 3,471.36 | 323.29 | 401.33 | 1,440.00 | 600.00 | 308.00 | 28,239.98 | 6.00 | M. NON-OCCUPATIONAL EDUCATION | 9667 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | T42321 | Aug-27-2018 | June-02-2021 | ACTIVE | | 2,175.00 | 26,100.00 | 4,176.00 | 387.15 | 480.60 | 1,440.00 | 600.00 | 308.00 | 33,491.75 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON VILA MAYO | 62950 | T42357 | Aug-20-2018 | June-02-2021 | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 31100 | T42410 | Aug-23-2018 | June-02-2021 | ACTIVE | | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (COSMETOLOGY) | 8234 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | X1012 | T42446 | Aug-23-2018 | June-02-2021 | ACTIVE | | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9667 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | T42467 | Oct-04-2018 | June-02-2021 | ACTIVE | | 1,613.00 | 19,356.00 | 3,096.96 | 289.36 | 359.21 | 1,440.00 | 600.00 | 308.00 | 25,449.53 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOBILE MECHANICS) | 8247 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. NEMESIO R. CANALES | 51433 | T42483 | Aug-30-2018 | June-02-2021 | ACTIVE | | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | LENA M. FRANCESCH (RUBIAS KM. 25) | 53660 | T42499 | Aug-20-2018 | June-02-2021 | ACTIVE | | 1,806.00 | 21,696.00 | 3,471.36 | 323.29 | 401.33 | 1,440.00 | 600.00 | 308.00 | 28,239.98 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9667 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALBERT EINSTEIN | 62984 | T42342 | Aug-17-2018 | June-02-2021 | ACTIVE | | 2,025.00 | 24,300.00 | 3,888.00 | 361.05 | 448.20 | 1,440.00 | 600.00 | 308.00 | 31,345.25 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | T42564 | Apr-10-2019 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (BARBERING AND STYLING) | 8229 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | T42701 | Aug-05-2019 | June-02-2021 | ACTIVE | 1,594.00 | 19,128.00 | 3,060.48 | 286.06 | 355.10 | 1,440.00 | 600.00 | 308.00 | 25,177.64 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOBILE MECHANICS) | 8247 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOGICAL INSTITUTE | 63094 | T43078 | Aug-07-2019 | June-02-2021 | ACTIVE | 1,891.00 | 22,716.00 | 3,634.56 | 338.08 | 419.69 | 1,440.00 | 600.00 | 308.00 | 29,456.33 | 6.00 | PROF. HEALTH SCIENCES (NURSING) | 9876 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VOCATIONAL AGRICULTURAL OF BUCARABON ES | 74266 | T43048 | Sep-24-2020 | June-02-2021 | ACTIVE | 1,899.00 | 22,788.00 | 3,646.08 | 339.13 | 420.98 | 1,440.00 | 600.00 | 308.00 | 29,542.19 | 6.00 | M. VOCATIONAL OCCUP EDUC. (ORNAMENTAL HORTICULTURE) | 9676 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | T45056 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | T45061 | Sep-29-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | T45073 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,613.00 | 19,356.00 | 3,096.96 | 289.36 | 359.21 | 1,440.00 | 600.00 | 308.00 | 25,449.53 | 6.00 | M. INDUSTRIAL EDUC. (COSMETOLOGY) | 8234 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | NEW VOCATIONAL L HIGH SCHOOL | 28530 | T45082 | Sep-30-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. NON-VOCATIONAL AGRICULTURAL EDUC. | 9647 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIA TE BG MEDIANIA | 36046 | T45087 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | ELIGIBLE TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FIDELINA MELENDEZ | 33225 | T45102 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 46364 | T45134 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONA L HIGH SCHOOL | 17863 | T45144 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,899.00 | 22,788.00 | 3,646.08 | 339.13 | 420.98 | 1,440.00 | 600.00 | 308.00 | 29,542.19 | 6.00 | M. AGRICULTURAL EDUC. OCCUP. (LIVESTOCK INDUSTRIES) | 9679 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | T45155 | Sep-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | RAFAEL CORDERO (VOCATIONA L TRADE) | 61762 | T45174 | Aug-12-2020 | June-02-2021 | ACTIVE | 2,113.00 | 25,356.00 | 4,056.96 | 376.36 | 467.21 | 1,440.00 | 600.00 | 308.00 | 32,604.53 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27623 | T45223 | Sep-01-2020 | June-02-2021 | ACTIVE | 2,056.00 | 24,696.00 | 3,951.36 | 366.79 | 455.33 | 1,440.00 | 600.00 | 308.00 | 31,817.48 | 6.00 | PROF. GENERAL EDUCATION (ENGLISH) | 8215 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA SOCIAL TREATMENT CENTER | 58156 | T45307 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. SEC EDUC. (ENGLISH) | 9973 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | T52009 | Sep-16-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17799 | T52012 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14767 | T52041 | Sep-09-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 13940 | T52050 | Oct-06-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ILEANA DE GRACIA (URBAN SUP.) | 75938 | T52095 | Sep-30-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71052 | T52103 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 13932 | T52140 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 13927 | T52156 | Aug-27-2020 | June-02-2021 | ACTIVE | 2,814.17 | 33,770.04 | 5,403.21 | 498.37 | 618.66 | 1,440.00 | 600.00 | 308.00 | 42,638.27 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S MARCHAND | 17418 | T52174 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12187 | TS1286 | Aug-13-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLDAY E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74807 | TS2244 | Oct-16-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDAY E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | TS2259 | Aug-17-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDAY E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70413 | TS2273 | Aug-11-2020 | June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDAY E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S. U. CACIQUE MAJAGUA | 70334 | TS2293 | Aug-21-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDAY E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70340 | TS2304 | Aug-24-2020 | June-02 2021 | ACTIVE | 2,395.00 | 28,740.00 | 4,598.40 | 421.42 | 528.12 | 1,440.00 | 600.00 | 308.00 | 36,639.95 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDAY E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S. U. CACIQUE MAJAGUA | 70334 | TS2321 | Oct-28-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDAY E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 70516 | TS2349 | Aug-17-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLDAY E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70894 | TS2356 | Aug-17-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (DANCE PROV. AND CORPORAL EXPRESSION) | 9742 | SCHOOLDAY E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | TS2368 | Aug-25-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDAY E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZ D IN FINE ARTS) | 70201 | TS2406 | Aug-11-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLDAY E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 70516 | TS2416 | Aug-24-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9637 | SCHOOLDAY E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZ D IN FINE ARTS) | 70201 | TS2424 | Aug-13-2020 | June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLDAY E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA (GUARASUA O CARRETERA) | 70464 | TS2432 | Aug-20-2020 | June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLDAY E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PEDRO P. CASABLANCA | 73000 | TS2449 | Aug-26-2020 | June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLDAY E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | TS2456 | Aug-21-2020 | June-02 2021 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDAY E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | TS2459 | Aug-20-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDAY E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | TS2460 | Aug-11-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDAY E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALZ | 70870 | TS2492 | Aug-13-2020 | June-02 2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDAY E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | GERARDO BOU | 70912 | TS2497 | Aug-13-2020 | June-02 2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDAY E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BERNARDO HUYKE (MONTESSO RI MOD) | 70409 | C16229 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,898.31 | 152.54 | 1,800.00 | 600.00 | | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLDAY E | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN RAMON JIMENEZ | 62354 | C16921 | Sep-01-2006 | | ACTIVE | 1,916.34 | 22,820.08 | 3,861.62 | 1,806.98 | 425.16 | 1,800.00 | 600.00 | | 31,821.90 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | C16492 | Sep-13-2006 | | ACTIVE | 1,712.34 | 20,798.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS M. SUAREZ | 60228 | C16770 | Oct-03-2005 | | ACTIVE | 1,987.00 | 23,844.00 | 3,999.83 | 1,869.97 | 439.99 | 1,800.00 | 600.00 | | 32,861.79 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCERRIT | 60400 | C16944 | Aug-11-2009 | | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MARICAO | URBAN HIGH SCHOOL | K7639 | C19166 | Dec-01-2006 | | ACTIVE | 1,692.34 | 20,308.08 | 2,906.68 | 1,589.47 | 376.25 | 1,800.00 | 600.00 | 300.00 | 28,398.57 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | K0315 | C19238 | Aug-16-1983 | | ACTIVE | 2,024.00 | 24,288.00 | 4,074.31 | 1,903.93 | 447.98 | 1,800.00 | 600.00 | 300.00 | 33,422.23 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | GEORGINA ALVARADO | K0257 | C19271 | Sep-01-2006 | | ACTIVE | 1,888.34 | 22,660.08 | 2,801.22 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 300.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | K6201 | C19335 | Sep-10-1999 | | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,656.83 | 390.11 | 1,800.00 | 600.00 | 300.00 | 29,377.98 | 7.30 | CLERK TYPIST I | 11401 | | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AUREA FUENTES (CALAVAZAS INFANTES) | K0305 | C19411 | Jan-24-2006 | | ACTIVE | 2,008.34 | 24,100.08 | 4,042.79 | 1,889.56 | 444.60 | 1,800.00 | 600.00 | 300.00 | 33,185.03 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | NORMA I. TORRES COLON | K6677 | C19457 | Sep-18-2006 | | ACTIVE | 1,942.34 | 23,308.08 | 3,909.83 | 1,826.97 | 430.35 | 1,800.00 | 600.00 | 300.00 | 32,185.32 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | S. U. LAURO GONZALEZ | K1814 | C19769 | Nov-13-2014 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,460.67 | 7.00 | CONSERGE | 32101 | | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANTONIO ROSA GUZMAN (BO. MARIANA) | 35774 | C19624 | Oct-26-2015 | | ACTIVE | 1,906.00 | 22,872.00 | 3,836.78 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 300.00 | 31,624.98 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | C19629 | May-03-2010 | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.48 | 1,800.00 | 600.00 | 300.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | C20460 | Feb-01-1996 | | ACTIVE | 2,024.00 | 24,408.00 | 4,094.44 | 1,913.11 | 450.14 | 1,800.00 | 600.00 | 300.00 | 33,573.70 | 7.30 | TAX MONITOR | 6320M | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66006 | C20479 | May-03-2010 | | ACTIVE | 1,752.92 | 21,035.05 | 3,528.63 | 1,655.08 | 389.41 | 1,800.00 | 600.00 | 300.00 | 29,316.19 | 7.00 | CONSERGE | 32101 | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | C20618 | Jan-12-2000 | | ACTIVE | 1,952.00 | 23,424.00 | 3,929.26 | 1,837.84 | 432.42 | 1,800.00 | 600.00 | 300.00 | 32,231.84 | 7.30 | TAX MONITOR | 6320M | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CERTENEJAS II | 21343 | C20631 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONSERGE | 32101 | | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. RUTH EVELYN CRUZ SANTOS (VOCATIONA L HIGH SCHOOL) | 27557 | C20641 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONSERGE | 32101 | | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ANSELMO VILLARUBIA | 40139 | C20699 | Jan-11-2000 | | ACTIVE | 1,901.00 | 22,812.00 | 3,826.71 | 1,791.02 | 421.42 | 1,800.00 | 600.00 | 300.00 | 31,559.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | C20732 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONSERGE | 32101 | | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 28372 | C20799 | May-03-2010 | | ACTIVE | 1,672.56 | 20,070.72 | 3,366.86 | 1,581.31 | 372.07 | 1,800.00 | 600.00 | 300.00 | 28,098.97 | 7.00 | CONSERGE | 32101 | | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | ISABEL FLORES | 34363 | C20833 | Sep-27-2011 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONSERGE | 32101 | | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | C20911 | Aug-07-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | IEP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | C20934 | Oct-02-2006 | | ACTIVE | 1,122.00 | 13,464.00 | 2,258.59 | 1,075.90 | 253.15 | 1,800.00 | 600.00 | 300.00 | 19,759.63 | 6.00 | IEP ASSISTANT II | 23102 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | C20940 | Aug-07-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | IEP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11706 | C20967 | Aug-07-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S.U. DAVID ANTONGIOR GI | K2952 | C20979 | Jan-20-2005 | | ACTIVE | 1,682.00 | 20,184.00 | 3,385.87 | 1,589.98 | 374.11 | 1,800.00 | 600.00 | 300.00 | 28,241.95 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEIGEL PAREDES | 15436 | C20990 | Aug-07-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | IEP ASSISTANT II | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 46664 | C21173 | Dec-01-2003 | | ACTIVE | 1,726.00 | 20,712.00 | 3,474.44 | 1,630.37 | 383.62 | 1,800.00 | 600.00 | 300.00 | 28,900.42 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 29661 | C21227 | Aug-01-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,526.73 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | C21368 | Aug-01-2000 | | ACTIVE | 1,616.00 | 19,416.00 | 3,257.03 | 1,531.22 | 360.29 | 1,800.00 | 600.00 | 308.00 | 27,272.55 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORREA LA (SPECIALIZ D SCIENCE AND MATH) | 62893 | C21400 | Aug-07-2000 | | ACTIVE | 1,684.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 308.00 | 27,969.31 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESOR RI MOD) | 64998 | C21409 | Aug-01-2000 | | ACTIVE | 1,682.00 | 20,184.00 | 3,385.87 | 1,589.98 | 374.11 | 1,800.00 | 600.00 | 308.00 | 26,241.95 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GUSTAVO A. BECQUER | 64527 | C21410 | Aug-01-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,526.73 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | JOSE COLON GONZALEZ | 20396 | C21422 | Aug-16-2010 | | ACTIVE | 1,538.00 | 18,456.00 | 3,095.99 | 1,457.79 | 343.01 | 1,800.00 | 600.00 | 308.00 | 26,060.79 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BOTIJAS #1 (SPECIALIZE D) | 12716 | C21499 | Aug-01-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,526.73 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70860 | C21544 | Sep-02-2008 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT II | 23102 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | 25601 | C21568 | Aug-04-2000 | | ACTIVE | 1,682.00 | 20,184.00 | 3,385.87 | 1,589.98 | 374.11 | 1,800.00 | 600.00 | 308.00 | 26,241.95 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | SUPERINTENDENT'S OFFICE | 94218 | C21599 | Apr-29-2001 | | ACTIVE | 1,999.00 | 23,988.00 | 4,023.99 | 1,880.98 | 442.58 | 1,800.00 | 600.00 | 308.00 | 33,043.55 | 7.30 | STATISTICIAN I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | YAUCO | ELVIRA VICENTE | 53601 | C21612 | May-03-2010 | | ACTIVE | 1,758.40 | 21,100.80 | 3,539.66 | 1,660.11 | 390.61 | 1,800.00 | 600.00 | 308.00 | 29,399.19 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURIA CHAVES (21ST CENTURY) | 15752 | C21619 | Nov-21-2006 | | ACTIVE | 1,081.00 | 12,972.00 | 2,176.05 | 1,038.26 | 244.30 | 1,800.00 | 600.00 | 308.00 | 19,138.61 | 6.00 | IEP ASSISTANT II | 23102 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | INACTIVE FILE | | C21673 | Aug-29-2014 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,746.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | SEGUNDO RUIZ BELVIS | 41061 | C21738 | May-03-2010 | | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | BARAHONA ELEMENTAR | 12435 | C21742 | Aug-02-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,526.73 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | C21954 | Sep-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62547 | C22019 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11643 | C22119 | Aug-07-2000 | | ACTIVE | 1,684.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 308.00 | 27,969.31 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | C22235 | Aug-01-2000 | | ACTIVE | 1,682.00 | 20,184.00 | 3,385.87 | 1,589.98 | 374.11 | 1,800.00 | 600.00 | 308.00 | 26,241.95 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | C22254 | Aug-01-2000 | | ACTIVE | 1,684.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 308.00 | 27,969.31 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14787 | C22285 | Aug-23-2010 | | ACTIVE | 1,351.10 | 16,213.17 | 2,719.76 | 1,286.21 | 302.64 | 1,800.00 | 600.00 | 308.00 | 23,229.77 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 51342 | C22401 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | PONCE | PONCE | SANTA TERESITA | 57026 | C22416 | Aug-01-2000 | | ACTIVE | 1,325.12 | 15,901.84 | 2,667.87 | 1,262.34 | 297.07 | 1,800.00 | 600.00 | 308.00 | 22,839.32 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR. JOSE N. GANDARA | 20362 | C22684 | Apr-25-2006 | | ACTIVE | 1,081.00 | 12,972.00 | 2,176.05 | 1,038.26 | 244.30 | 1,800.00 | 600.00 | 308.00 | 19,138.61 | 6.00 | IEP ASSISTANT II | 23102 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR (MONTESOR RI MOD) | 21188 | C22688 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALMIRANTE | 72090 | C22780 | Aug-01-2000 | | ACTIVE | 1,820.00 | 21,840.00 | 3,643.66 | 1,716.66 | 403.92 | 1,800.00 | 600.00 | 300.00 | 30,332.24 | 7.30 | JEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | C22789 | Apr-04-2006 | | ACTIVE | 1,114.00 | 13,368.00 | 2,242.48 | 1,068.55 | 251.42 | 1,800.00 | 600.00 | 300.00 | 19,630.46 | 6.00 | JEP ASSISTANT II | 23102 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SUPERINTENDENTS OFFICE | 90316 | C22974 | Feb-28-2000 | | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,697.38 | 399.38 | 1,800.00 | 600.00 | 300.00 | 30,014.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (S.U. DO. PEÑA PORRE) | 36350 | C22944 | Aug-11-2010 | | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLHOOD REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FEDERICO ASENJO (PRE-TECH) (SPECIALIZED) | 62032 | C23026 | Feb-17-2015 | | ACTIVE | 1,351.00 | 16,212.00 | 2,719.74 | 1,286.20 | 302.64 | 1,800.00 | 600.00 | 300.00 | 23,220.66 | 7.00 | CONCIERGE | 32101 | SCHOOLHOOD REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | C23095 | Aug-18-2010 | | ACTIVE | 1,806.85 | 15,610.25 | 2,618.62 | 1,240.08 | 291.79 | 1,800.00 | 600.00 | 300.00 | 22,466.73 | 7.00 | CONCIERGE | 32101 | SCHOOLHOOD REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSORI) | 75788 | C23149 | Jul-01-2000 | | ACTIVE | 2,143.00 | 25,716.00 | 4,313.86 | 2,013.17 | 473.69 | 1,800.00 | 600.00 | 300.00 | 35,224.72 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | SCHOOLHOOD REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | FINANCE PROPERTY DIVISION | C23172 | | Feb-09-2015 | | ACTIVE | 2,143.00 | 25,716.00 | 4,313.86 | 2,013.17 | 473.69 | 1,800.00 | 600.00 | 300.00 | 35,224.72 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | C23240 | Aug-08-2001 | | ACTIVE | 1,952.00 | 23,424.00 | 3,929.38 | 1,837.84 | 432.43 | 1,800.00 | 600.00 | 300.00 | 32,331.64 | 7.30 | TAX MONITOR | 6320M | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 18242 | C23242 | Nov-01-2010 | | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,697.38 | 399.38 | 1,800.00 | 600.00 | 300.00 | 30,014.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLHOOD REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | C23314 | May-30-2005 | | ACTIVE | 1,873.00 | 22,476.00 | 3,770.25 | 1,765.31 | 415.37 | 1,800.00 | 600.00 | 300.00 | 31,126.02 | 7.30 | TAX MONITOR | 6320M | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | JOSE PADIN | 52894 | C23409 | Jun-30-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLHOOD REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. CARLOS DAVIS | 22566 | C23493 | Jul-07-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLHOOD REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | C23550 | Jul-24-2000 | | ACTIVE | 3,804.00 | 45,648.00 | 7,657.45 | 3,537.97 | 832.46 | 1,440.00 | 600.00 | 300.00 | 60,023.89 | 7.30 | SPECIALIST IN CYBER TECHNOLOGY | 22116 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN (INTERMEDIA TE)(MAN. PIMENTAL) | 32227 | C23643 | Sep-22-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLHOOD REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | C23655 | May-03-2010 | | ACTIVE | 1,575.76 | 18,909.13 | 3,172.31 | 1,492.45 | 351.16 | 1,800.00 | 600.00 | 300.00 | 26,622.75 | 7.00 | CONCIERGE | 32101 | SCHOOLHOOD REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | C23786 | Jul-12-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | ASSISTANT LIBRARIAN | 91201 | SCHOOLHOOD REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | C23745 | May-03-2010 | | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLHOOD REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | PUBLIC LIBRARY - FAJARDO | 35113 | C23864 | May-03-2010 | | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 600.00 | 300.00 | 28,776.69 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSORI) | 62901 | C23913 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLHOOD REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | C23964 | Jan-07-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLHOOD REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | MANATI | MANATI | FERNANDO CALLEJO (21ST CENTURY) | 12088 | C24053 | Sep-02-2010 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLHOOD PROMOTION AMY | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | UTUADO | UTUADO | ANTONIO TULLA TORRES | 13242 | C24093 | May-03-2010 | | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLHOOD REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | C24126 | Sep-21-2006 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 300.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | RAMON QUIÑONEZ PACHECO | 30239 | C24181 | Aug-09-2010 | | ACTIVE | 1,251.10 | 16,213.17 | 2,719.76 | 1,286.21 | 302.64 | 1,800.00 | 600.00 | 300.00 | 23,229.77 | 7.00 | CONCIERGE | 32101 | SCHOOLHOOD REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | C2H254 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,725.49 | 7.00 | | CONCERGE | 32101 | SCHOOL/HO USE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | C2H272 | May-03-2010 | ACTIVE | 1,665.25 | 19,982.97 | 3,352.14 | 1,574.90 | 370.49 | 1,800.00 | 600.00 | 308.00 | 27,988.20 | 7.00 | | CONCERGE | 32101 | SCHOOL/HO USE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51621 | C2H284 | Nov-12-2014 | ACTIVE | 1,351.08 | 16,213.08 | 2,719.74 | 1,286.20 | 352.54 | 1,800.00 | 600.00 | 308.00 | 23,229.66 | 7.00 | | CONCERGE | 32101 | SCHOOL/HO USE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAMES GARFIELD | 40915 | C2H440 | Nov-12-2014 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.67 | 7.00 | | CONCERGE | 32101 | SCHOOL/HO USE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | C2H445 | Nov-12-2014 | ACTIVE | 1,582.14 | 18,985.66 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.37 | 7.00 | | CONCERGE | 32101 | SCHOOL/HO USE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | C2H451 | Nov-12-2014 | ACTIVE | 1,582.14 | 18,985.66 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.37 | 7.00 | | CONCERGE | 32101 | SCHOOL/HO USE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | LUIS MUÑOZ RIVERA | 42242 | C2H532 | May-03-2010 | ACTIVE | 1,575.76 | 18,909.13 | 3,172.01 | 1,492.45 | 351.16 | 1,800.00 | 600.00 | 308.00 | 26,612.75 | 7.00 | | CONCERGE | 32101 | SCHOOL/HO USE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | C2H617 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,725.49 | 7.00 | | CONCERGE | 32101 | SCHOOL/HO USE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66233 | C2H650 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,725.49 | 7.00 | | CONCERGE | 32101 | SCHOOL/HO USE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRERA EGOZCUE | 62422 | C2H679 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,725.49 | 7.00 | | CONCERGE | 32101 | SCHOOL/HO USE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| CAGUAS | GURABO | CAGUAS | CONCEPCIO N MENDEZ CANO | 23143 | C2H708 | May-03-2010 | ACTIVE | 1,722.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | 308.00 | 29,011.96 | 7.00 | | CONCERGE | 32101 | SCHOOL/HO USE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. HONORIO HERNANDEZ | 12914 | C2H709 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,725.49 | 7.00 | | CONCERGE | 32101 | SCHOOL/HO USE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | C2H624 | Jan-28-2004 | ACTIVE | 2,429.00 | 29,148.00 | 4,889.58 | 2,275.72 | 535.46 | 1,440.00 | 600.00 | 308.00 | 39,196.76 | 7.30 | | ASSISTANT DIRECTOR | 27201 | STATE | REGULAR | CLASSIFIED | EXCLUDED Work day (7:30) |
| HUMACAO | FAJARDO | VIEQUES | GERMAN RIECKEHOFF | 33043 | C2H883 | Feb-06-2002 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | | ASSISTANT LIBRARIAN | 61191 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:30) |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | C2H893 | Aug-01-2008 | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 308.00 | 29,287.10 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| CAGUAS | GUAYAMA | SALINAS | COQUI INTERMEDIA TE (21ST CENTURY) | 32886 | C2H929 | Jun-25-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | 90076 | C2S048 | Sep-03-2002 | ACTIVE | 3,250.00 | 39,000.00 | 6,542.25 | 3,029.40 | 712.80 | 1,800.00 | 600.00 | 308.00 | 51,992.45 | 7.30 | | INFORMATION SYSTEMS TECHNICIAN | 29122 | STATE | REGULAR | CLASSIFIED | EXCLUDED Work day (7:30) |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZE D BILINGUAL) | 40204 | C2S143 | May-03-2010 | ACTIVE | 1,665.25 | 19,982.97 | 3,352.14 | 1,574.90 | 370.49 | 1,800.00 | 600.00 | 308.00 | 27,988.20 | 7.00 | | CONCERGE | 32101 | SCHOOL/HO USE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL RIVERA OTERO | 61499 | C2S467 | Aug-28-2006 | ACTIVE | 1,570.34 | 18,844.08 | 3,161.09 | 1,487.47 | 349.99 | 1,800.00 | 600.00 | 308.00 | 26,550.64 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | C2S576 | Oct-26-2015 | ACTIVE | 1,607.67 | 19,292.00 | 3,236.23 | 1,521.74 | 358.06 | 1,800.00 | 600.00 | 308.00 | 27,116.03 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46672 | C2S623 | Nov-13-2007 | ACTIVE | 1,569.34 | 18,832.08 | 3,159.08 | 1,486.55 | 349.78 | 1,800.00 | 600.00 | 308.00 | 26,535.49 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| CAGUAS | BARRANQUI TAS | AIBONITO | S. U. JOSE CELSO BARBOSA | 20321 | C2S654 | Aug-11-2010 | ACTIVE | 1,510.00 | 18,120.00 | 3,039.63 | 1,433.08 | 336.96 | 1,800.00 | 600.00 | 308.00 | 25,636.67 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSOR RI MOD) | 71571 | C2S699 | Jul-09-2003 | ACTIVE | 1,311.00 | 15,732.00 | 2,639.04 | 1,249.46 | 292.98 | 1,800.00 | 600.00 | 308.00 | 22,622.42 | 6.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (6:00) |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | C2S702 | Oct-26-2015 | ACTIVE | 1,492.34 | 17,908.08 | 3,004.08 | 1,415.67 | 333.15 | 1,800.00 | 600.00 | 308.00 | 25,369.17 | 7.00 | | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | C2S819 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,725.49 | 7.00 | | CONCERGE | 32101 | SCHOOL/HO USE | REGULAR | CLASSIFIED | INCLUDED Work day (7:00) |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | PEÑUELAS | S. U. JORGE LUCAS | 51936 | C25921 | Oct-20-2004 | | ACTIVE | 2,162.00 | 25,944.00 | 4,351.11 | 2,030.62 | 477.79 | 1,800.00 | 600.00 | 35,512.51 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GUSTAVO A. BECQUER | 64527 | C25981 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | EUGENIO MARIA DE HOSTOS CENTER | 61366 | C25917 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | NEW ELEMENTAR Y DR. RAFAEL LOPEZ SICARDO | 77289 | C26201 | May-03-2010 | | ACTIVE | 1,720.97 | 20,651.64 | 3,464.31 | 1,625.75 | 382.53 | 1,800.00 | 600.00 | 28,652.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMPRIT ELEMENTAR Y | 71704 | C26319 | Aug-14-2006 | | ACTIVE | 1,498.34 | 17,980.08 | 2,996.03 | 1,412.20 | 332.28 | 1,800.00 | 600.00 | 25,308.59 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| HEAD OFFICE | HEAD OFFICE | | INTERNAL AUDIT OFFICE | C26242 | | Jun-07-2004 | | ACTIVE | 2,187.00 | 26,244.00 | 4,402.43 | 2,053.57 | 483.19 | 1,440.00 | 600.00 | 35,531.19 | 7.30 | INTERNAL AUDITOR II | 24302 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOG ICAL INSTITUTE | 65094 | C26407 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70557 | C26431 | May-03-2010 | | ACTIVE | 1,486.25 | 17,835.05 | 2,991.83 | 1,410.28 | 331.83 | 1,800.00 | 600.00 | 25,276.99 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZE D) | 61572 | C26476 | Dec-19-2016 | | ACTIVE | 1,871.00 | 22,452.00 | 3,766.22 | 1,763.48 | 414.94 | 1,800.00 | 600.00 | 31,104.74 | 7.30 | CLERK TYPIST I | 11401 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | LUIS MUÑOZ MARIN | 26021 | C26522 | Jul-12-2004 | | ACTIVE | 1,413.00 | 16,956.00 | 2,844.37 | 1,343.03 | 316.01 | 1,800.00 | 600.00 | 24,167.41 | 7.30 | ADMINISTRATIVE SECRETARY I | 11501 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | K5398 | C26583 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20469 | C26629 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| HEAD OFFICE | HEAD OFFICE | | DETECTION OF CONTROLLE D SUBSTANCES | C26877 | | Jul-16-2004 | | ACTIVE | 2,723.00 | 32,676.00 | 5,481.40 | 2,545.61 | 598.97 | 1,800.00 | 600.00 | 44,009.98 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11902 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | K6030 | C26990 | Sep-17-2002 | | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,697.38 | 399.28 | 1,800.00 | 600.00 | 30,014.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | LAS PIEDRAS | HUMACAO | LIDIA FIOL SCARANO | 35360 | C27081 | Aug-04-2010 | | ACTIVE | 1,326.00 | 15,912.00 | 2,669.24 | 1,263.17 | 297.22 | 1,800.00 | 600.00 | 22,849.62 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | C27124 | Feb-28-2004 | | ACTIVE | 1,599.00 | 19,188.00 | 3,216.79 | 1,513.78 | 356.18 | 1,800.00 | 600.00 | 26,984.75 | 7.30 | GENERAL SERVICES ASSISTANT | 11105 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO PUB SCH (IMPROVEME NT OFFICE | 18077 | C27202 | Jul-01-2004 | | ACTIVE | 1,711.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 28,632.69 | 7.30 | MECHANIC | 33101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 28324 | C27227 | Aug-30-2004 | | ACTIVE | 2,076.00 | 24,936.00 | 4,181.01 | 1,953.50 | 459.65 | 1,800.00 | 600.00 | 34,240.17 | 7.30 | ACCOUNTING ASSISTANT I | 11801 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 90068 | C27334 | Mar-16-2006 | | ACTIVE | 3,146.00 | 37,752.00 | 6,332.90 | 2,923.93 | 690.34 | 1,440.00 | 600.00 | 50,057.16 | 7.30 | EXECUTIVE DIRECTOR II | 27202 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSO RI MOD) | 22563 | C27473 | Aug-30-2004 | | ACTIVE | 1,986.00 | 23,832.00 | 3,997.82 | 1,869.05 | 439.78 | 1,800.00 | 600.00 | 32,846.64 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | C27486 | May-19-2004 | | ACTIVE | 1,572.00 | 18,864.00 | 3,164.44 | 1,489.00 | 350.35 | 1,800.00 | 600.00 | 26,575.78 | 7.30 | CLERK I | 11201 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | CAROLINA | CAROLINA | RVDO. FELIX CASTRO RODRIGUEZ | 62174 | C27520 | Jun-23-2014 | | ACTIVE | 1,582.14 | 18,985.68 | 3,194.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.00) |
| HEAD OFFICE | HEAD OFFICE | | ADJ. SEC. PLANNING AND DEVELOPME NT UNIT | C27665 | | Jan-03-2017 | | ACTIVE | 5,669.00 | 68,028.00 | 11,411.70 | 5,250.04 | 1,235.20 | 1,440.00 | 600.00 | 88,273.94 | 7.30 | EXECUTIVE DIRECTOR III | 27203 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | REG. PONCE | PONCE | EXAMS, DIPLOMAS, AND CERT. UNIT PONCE | 18467 | C27674 | Jan-03-2005 | | ACTIVE | 1,616.00 | 19,392.00 | 3,253.01 | 1,529.39 | 359.86 | 1,800.00 | 600.00 | 27,242.25 | 7.30 | CLERK I | 11201 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 90043 | C27683 | Jan-03-2005 | | ACTIVE | 3,395.00 | 40,740.00 | 6,834.14 | 3,152.51 | 744.12 | 1,440.00 | 600.00 | 53,826.77 | 7.30 | EXECUTIVE DIRECTOR I | 27202 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7.30) |

| | | | | | | | Status | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIATE | 40370 | C27720 | Jun-26-2014 | ACTIVE | 1,582.14 | 18,985.68 | 3,184.83 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.37 | 7.00 | CONCIERGE | 32331 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | 62943 | C27876 | May-03-2010 | ACTIVE | 1,695.96 | 20,399.50 | 3,422.02 | 1,606.46 | 377.99 | 1,800.00 | 600.00 | 308.00 | 28,513.97 | 7.00 | CONCIERGE | 32331 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTAR Y) | 12369 | T52546 | Aug-17-2020 June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 463.92 | 1,440.00 | 600.00 | | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSOR RI) | 78857 | T52578 | Aug-27-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | T52902 | Aug-13-2020 June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 463.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BOTIJAS #1 (SPECIALIZED) | 12716 | T52990 | Aug-21-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS. ELEMENTARY (THEATER) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. MATRULLAS | 12666 | T52602 | Sep-21-2020 June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. MATRULLAS | 12666 | T52612 | Sep-17-2020 June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | T52617 | Aug-21-2020 June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | T52629 | Aug-13-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | BO. QUEBRADA (NT. ARENAS) | 77461 | T52661 | Aug-25-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | T52668 | Aug-25-2020 June-02-2021 | ACTIVE | 2,125.00 | 25,500.00 | 4,080.00 | 378.45 | 469.80 | 1,440.00 | 600.00 | 308.00 | 32,776.25 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | T52662 | Aug-13-2020 June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 463.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D-ORTIZ ORTIZ (S. U. SUNDERIO) | 20180 | T52749 | Aug-06-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | S. U. CARMEN ZENAIDA VEGA (LA PLATA) | 20339 | T52764 | Aug-04-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | RAFAEL PONT FLORES (SPECIALIZED IN LANGUAGES) | 20255 | T52773 | Aug-06-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | DR. JOSE N. GANDARA | 20362 | T52782 | Aug-12-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | INTERMEDIA TE BO. QUEBRADILL AS (21ST CENTURY) | 38456 | T52825 | Sep-22-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | EL PARALLON | 20412 | T52835 | Aug-04-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZE D IN TECHNOLOG Y) | 23396 | T52852 | Sep-21-2020 June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 463.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | PAULA MOJICA | 20941 | T52866 | Aug-03-2020 June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 463.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20669 | T52873 | Aug-03-2020 June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | PAULA MOJICA | 20941 | T52899 | Sep-21-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE MERCADO (SPECIALIZE D BILINGUAL) | 20719 | T52914 | Aug-10-2020 June-02-2021 | ACTIVE | 2,200.00 | 26,400.00 | 4,224.00 | 391.50 | 486.00 | 1,440.00 | 600.00 | 308.00 | 33,849.50 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | OCCUPY A TEMPORARY POSITION | Aug-10-2020 | Aug-01-2021 |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | T52921 | Aug-05-2020 June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | LUIS MUNOZ RIVERA | 20634 | T52936 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 23119 | T52946 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR Y (MONTESSOR IG MOD) | 21188 | T52956 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. OSCAR PORRATA DORIA (SPECIALIZE D LANGUAGES) | 11873 | T53059 | Aug-31-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | FELIX GARAY ORTIZ | 52795 | T53066 | Sep-23-2020 | June-02-2021 | ACTIVE | 2,347.50 | 28,170.00 | 4,507.20 | 417.17 | 517.86 | 1,440.00 | 600.00 | 308.00 | 35,960.23 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEXIDOR | 26336 | T53089 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9909 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24950 | T53092 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | GURABO | VILLA MARINA | 24612 | T53096 | Aug-03-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GURABO | S. U. VIDAL SERRANO | 22020 | T53102 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | FELIX GARAY ORTIZ | 52795 | T53113 | Aug-07-2020 | June-02-2021 | ACTIVE | 2,962.50 | 35,550.00 | 5,688.00 | 524.16 | 650.70 | 1,440.00 | 600.00 | 308.00 | 44,760.86 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 28373 | T53122 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | SABANA LLANA INTERMEDIA TE | 58122 | T53136 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | T53168 | Sep-21-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARRILLO | 34926 | T53177 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | T53184 | Oct-16-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-3) | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CULEBRA | ECOLOGICAL OF CULEBRA (21ST CENTURY) | 37587 | T53189 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | T53280 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ALFONSO DIAZ LEBRON | 32979 | T53283 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | 34785 | T53293 | Oct-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (EARTH SCIENCE) | 9968 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 30841 | T53304 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | T53310 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | SANTIAGO TORRES | 34355 | T53322 | Sep-25-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34793 | T53332 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-3) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | T53345 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31302 | T53380 | Sep-14-2020 | June-02-2021 | ACTIVE | 2,120.00 | 25,440.00 | 4,070.40 | 377.58 | 468.72 | 1,440.00 | 600.00 | 308.00 | 32,704.70 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | MAUNABO | ALFONSO CASTA MARTINEZ | 31342 | T51087 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 35014 | T51098 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9970 | SCHOOLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | 35239 | T51915 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.36 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 30841 | T51420 | Dec-07-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. ELEMENTARY LEVEL (K-4) | 9978 | SCHOOLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTARY | 35535 | T51425 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLAND E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 13047 | T51429 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.36 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 35233 | T51435 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31617 | T51442 | Oct-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | T51451 | Aug-07-2020 | June-02-2021 | ACTIVE | 2,347.50 | 28,170.00 | 4,507.20 | 417.17 | 517.86 | 1,440.00 | 600.00 | 308.00 | 35,960.23 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9969 | SCHOOLAND E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | INTERMEDIATE SEPTIEMBRE 20, 1988 | 35295 | T51455 | Aug-31-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S.U. ROGELIO ROSADO (S.U. PLAYITA) | 32458 | T51921 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S.U. ANDRES SANDIN MARTINEZ | 32680 | T51508 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32755 | T51518 | Oct-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U. JUAN B. SOTO | 40030 | T51543 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.36 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9968 | SCHOOLAND E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47662 | T51547 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZED BILINGUAL) | 40204 | T51550 | Sep-21-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.36 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 46086 | T51552 | Sep-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ESPINO | 40626 | T51579 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (K-3) | 9903 | SCHOOLAND E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANA M. JAVARIZ | 40493 | T51592 | Sep-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | 41012 | T51607 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-4) | 9978 | SCHOOLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A. VARGAS | 15453 | T51623 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.36 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLAND E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | T51642 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | N1382 | T51663 | Sep-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY LEVEL (K-4) | 9978 | SCHOOLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | 47977 | T51668 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.36 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLAND E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | 47977 | T51683 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLAND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | 42267 | T53697 | Sep-16-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RIO CANAS ABAJO | 47571 | T53707 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. PARGA | 44545 | T53715 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH PA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RIO CANAS ABAJO | 47571 | T53730 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | T53753 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | GEORGINA ALVARADO | 42257 | T53781 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | T53806 | Sep-23-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIA SERRANO GONZALEZ | 51458 | T53818 | Sep-24-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | T53830 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50442 | T53849 | Oct-14-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | GUANICA | AGRIPINA SEDA | 50740 | T53865 | Sep-30-2020 | June-02-2021 | ACTIVE | 1,962.00 | 23,544.00 | 3,767.04 | 350.09 | 434.59 | 1,440.00 | 600.00 | 308.00 | 30,443.72 | 6.00 | PA. LIBRARIAN | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. NEMESIO R. CANALES | 51433 | T53895 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 51342 | T53905 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PA. LIBRARIAN | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | T53917 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55483 | T53940 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | HEMETERIO COLON | 52142 | T53952 | Oct-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | DR. RAFAEL PUJALS | 52522 | T53962 | Sep-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54288 | T53981 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | T53993 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED FINE ART (21 C.) | 13425 | T54018 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED FINE ART (21 C.) | 13425 | T54023 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA. SEC EDUC. (EARTH SCIENCE) | 9968 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 58263 | T54021 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | LENA M. FRANCESCHI (RUBIAS KM 25) | 53660 | T54069 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | GUANICA | MAGUEYES II | 50781 | T54083 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH PA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANROMA | 65078 | T54094 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | Name | No. | TS | Date 1 | Date 2 | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Amt9 | Description | Code | | | Type | Category | Excl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FRANCISCO HERNANDEZ Y GAETAN | 61622 | TS4131 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL DAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60418 | TS4125 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | TS4148 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | REPUBLIC OF COLOMBIA | 62877 | TS4153 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | FINE ARTS (THEATER) | 9813 | SCHOOL DAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66490 | TS4174 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOL DAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | TS4177 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOL DAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 75812 | TS4216 | Aug-31-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOL DAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN B. HUYKE | 61408 | TS4231 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL DAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FRANCISCO HERNANDEZ Y GAETAN | 61622 | TS4248 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL DAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | NEMESIO R. CANALES I | 65946 | TS4251 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL DAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FELIPE GUTIERREZ | 62521 | TS4268 | Aug-05-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL DAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL BOADA | 61107 | TS4283 | Aug-06-2020 | June-02-2021 | ACTIVE | 2,705.00 | 32,460.00 | 5,193.60 | 479.37 | 595.08 | 1,440.00 | 600.00 | 308.00 | 41,276.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOL DAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FRANCISCO HERNANDEZ Y GAETAN | 61622 | TS4300 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL DAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERNARDO ELEMENTARY | 67765 | TS4309 | Oct-13-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL DAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL BOADA | 61107 | TS4318 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL DAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA CAPRI | 62968 | TS4329 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL DAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | TS4336 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL DAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | TS4344 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL DAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | TS4361 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA CAPRI | 62968 | TS4412 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOL DAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EVARISTO RIVERA CHEVREMON | 61556 | TS4417 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOL DAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FEDERICO ASENJO (PRE-TECH) (SPECIALIZED) | 63012 | TS4424 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOL DAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62646 | TS4446 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOL DAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | EUGENIO MARIA DE HOSTOS CENTER | 31366 | TS4462 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOL DAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN B. HUYKE | 61408 | TS4477 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOL DAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN | SAN JUAN | VILLA CAPRI | 62968 | T34986 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | PADRE RUFO (SPECIALIZED BILINGUAL) | 61747 | T34494 | Oct-08-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | PADRE RUFO (SPECIALIZED BILINGUAL) | 61747 | T34500 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62646 | T34509 | Dec-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | PADRE RUFO (SPECIALIZED BILINGUAL) | 61747 | T34554 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EMILIO DEL TORO CUEVAS (SPECIALIZED II) | 62513 | T34555 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | T34597 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | ANDRES VALCARCEL | 66039 | T34620 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSORI) | 75768 | T34646 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSORI) | 75879 | T34664 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE | 9540 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSORI) K1 MOD1 (21 C.) | 76253 | T34669 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 1 (6-9 YEARS OLD) | 9535 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSORI) | 62901 | T34690 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. FINE ARTS (DANCE,MOV. AND CORPORAL EXPRESSION) | 9742 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSORI) | 62901 | T34697 | Oct-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL ELZABURU VIZCARRONDO (MONTESSORI) | 62024 | T34723 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI INFANTS AND TODDLERS : 0-3 YEARS | 9533 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | REPUBLIC OF PERU (MONTESSORI) | 62149 | T34730 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. MONTESSORI YOUTH HOUSE (GENERAL SCIENCES) | 9542 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | DR. JOSE CELSO BARBOSA (MONTESSORI MOD) | 61463 | T34735 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE (SPANISH) | 9537 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | REPUBLIC OF PERU (MONTESSORI) | 62149 | T34751 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE (MATHEMATICS) | 9540 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUIS MUNOZ RIVERA (MONTESSORI K1 MOD) | 62810 | T34763 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 1 (6-9 YEARS OLD | 9535 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSORI) | 62901 | T34773 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI ELEMENTARY (WORKSHOP 2) 9-12 YEARS OLD | 9536 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL ELZABURU VIZCARRONDO (MONTESSORI) | 62024 | T34778 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI ELEMENTARY (WORKSHOP 2) 9-12 YEARS OLD | 9536 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN | TRUJILLO ALTO | HERMINA DIAZ APONTE (LAJO ALTO) (MONTESSORI MOD) | 69138 | T34786 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | T34817 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | T34818 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | T34821 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CERTENEJAS II | 21343 | T34860 | Oct-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZED BILINGUAL) | 21576 | T54869 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZED IN SPORTS) | 57281 | T54901 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDAYS | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZED IN TECHNOLOGY) | 23398 | T54913 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | FRANCISCO "PACO" DAVILA (SPECIALIZED BILINGUAL) | 35923 | T54923 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U. EPIFANIO ESTRADA (SPECIALIZED BILINGUAL) | 40220 | T54947 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZED) | 50000 | T54963 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (DANCE MOV. AND CORPORAL EXPRESSION) | 9742 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | T55002 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE: 3-6 YEARS | 9534 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | T55013 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. PASTO (MONTESSORI MOD) | 20224 | T55052 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INOCENCIO CINTRON ZAYAS (MONTESSORI MOD) | 20479 | T55059 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | JUANA COLON (MONTESSORI MOD) | 21758 | T55065 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,875.00 | 22,500.00 | 3,600.00 | 334.95 | 415.80 | 1,440.00 | 600.00 | 308.00 | 29,198.75 | 6.00 | MA. MONTESSORI YOUTH HOUSE: (SOC.EST. & HISTORY) | 9538 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | INES M. MENDOZA DE MUÑOZ MARIN (MONTESSORI MOD) | 23655 | T55091 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. MONTESSORI YOUTH HOUSE: 3-6 YEARS | 9534 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR (MONTESSORI MOD) | 21188 | T55094 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZED IN FINE ARTS) | 70201 | R43079 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDAYS | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | RAFAEL PONT FLORES (SPECIALIZED IN LANGUAGES) | 20235 | R43094 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. FOREIGN LANGUAGES K-12 (FRENCH) | 9987 | SCHOOLDAYS | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | MANUEL CRUZ MACEIRA (SPECIALIZED IN BASEBALL) | 21832 | R43101 | May-22-2019 | | ACTIVE | 1,911.67 | 22,940.04 | 3,670.41 | 341.33 | 423.72 | 1,440.00 | 600.00 | 308.00 | 29,723.50 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLDAYS | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | GERARDO CAUTIÑO (SPECIALIZED IN SCIENCE AND MATHEMAT) | 24786 | R43117 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | MARIA DAVILA SEMIDEY (SPECIALIZED BILINGUAL) | 25023 | R43134 | May-22-2019 | | ACTIVE | 2,216.67 | 26,600.04 | 4,256.01 | 394.40 | 489.60 | 1,440.00 | 600.00 | 308.00 | 34,088.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ALCIDES FIGUEROA (SPECIALIZED BILINGUAL) | 40519 | R43157 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDAYS | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | LUIS MUÑOZ MARIN (MONTESSORI MOD) | 26005 | T55108 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE (SOC.EST. & HISTORY) | 9538 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | LUTGARDA RIVERA REYES (MONTESSORI MOD) | 31583 | T55125 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE (GENERAL SCIENCES) | 9540 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | JUANITA RIVERA ALBERT (MONTESSORI MOD) | 32300 | T55126 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. MONTESSORI YOUTH HOUSE: 3-6 YEARS | 9534 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | PLAYA GRANDE (MONTESSORI MOD) | 32367 | T55157 | Aug-31-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 11.6-9 YEARS OLD) | 9535 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSORI MOD) | 37063 | T55166 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 11.6-9 YEARS OLD) | 9535 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSORI MOD) | 50120 | T55194 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 11.6-9 YEARS OLD) | 9535 | SCHOOLDAYS | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | ANTONIO S PAOLI (L MUSIC) (SPECIALIZED) | 23440 | T55300 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. LIBRARIAN | 9979 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZED D) | 36012 | T55521 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RES. OPORT EDUC. CENTER (SPECIALIZE D) (21ST CENTURY) | 44560 | T55526 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZE D) | 61572 | T55532 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S PAOLI (L MUSIC) (SPECIALIZED) | 23440 | T55504 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZED D) | 36012 | T55562 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. FINE ARTS (DANCE MOV. AND CORPORAL EXPRESSION) | 9742 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | JUAN MORELL CAMPOS (MUSIC) (SPECIALIZE D) | 52159 | T55589 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,871.00 | 22,452.00 | 3,592.32 | 334.25 | 414.94 | 1,440.00 | 600.00 | 308.00 | 29,141.51 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | SUPERINTEN DENT'S OFFICE | 92618 | T74020 | Jan-10-2018 | June-30-2021 | ACTIVE | 4,145.00 | 49,680.00 | 7,948.80 | 729.06 | 905.04 | 1,440.00 | 600.00 | 308.00 | 61,610.90 | 7.30 | TEACHING FACILITATOR (SP.EDUC.) IV | 8139 | STATE | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SUPERINTEN DENT'S OFFICE | 90439 | T74011 | Mar-19-2018 | June-30-2021 | ACTIVE | 2,620.00 | 31,440.00 | 5,030.40 | 464.58 | 576.72 | 1,440.00 | 600.00 | 308.00 | 39,859.70 | 7.30 | TEACHING FACILITATOR (SP.EDUC.) IV | 8139 | STATE | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | T74131 | Mar-09-2020 | June-30-2021 | ACTIVE | 2,397.50 | 28,770.00 | 4,603.20 | 425.87 | 528.66 | 1,440.00 | 600.00 | 308.00 | 36,675.73 | 7.30 | TEACHING FACILITATOR (SP.EDUC.) IV | 8139 | STATE | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ANTONIO GONZALEZ SUAREZ (SPECIALIZE D BILINGUAL) | 40527 | R43162 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | STATE | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | PONCE | VILLALBA RES. OPPORT. EDUC. CENTER (SPECIALIZE D) | 54962 | R43182 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9627 | STATE | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PEDRO ALBIZU CAMPOS (SPECIALIZE D IN MATH AND SCIENCE) | 57299 | R43191 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | STATE | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JUAN JOSE OSUNA (SPECIALIZE D RADIO AND TV) | 61390 | R43196 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | MA. RADIO AND T.V. PRODUCTION RESOURCE | 8135 | STATE | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SOTERO FIGUEROA (SPECIALIZE D IN SCIENCE AND MATH) | 66316 | R43245 | May-22-2019 | | ACTIVE | 2,364.17 | 28,370.04 | 4,539.21 | 420.07 | 521.46 | 1,440.00 | 600.00 | 308.00 | 36,198.77 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | STATE | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZE D FINE ARTS) | 52470 | R43269 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. FINE ARTS (DANCE MOV. AND CORPORAL EXPRESSION) | 9742 | STATE | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PIÑERO (SPECIALIZE D) (21ST CENTURY | 21300 | R43270 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | STATE | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | BONIFACIO SANCHEZ (MONTESSO RI MOD) | 27905 | R43279 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | STATE | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CARMEN PILAR SANTOS (MONTESSO RI MOD) | 30502 | R43285 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | STATE | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR (MONTESSO RI MOD) | 50120 | R43291 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL: 0-4) | 9801 | STATE | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JAIME C. RODRIGUEZ (MONTESSO RI MOD) | 32763 | R43314 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | STATE | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALLES HIGH SCHOOL | 52274 | R43321 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | STATE | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS LLORENS TORRES (MONTESSO RI MOD) | 62081 | R43334 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL: 0-4) | 9801 | STATE | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUÑOZ RIVERA 2 (MONTESSO RI MOD) | 75820 | R43338 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | STATE | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | LUTGARDA RIVERA REYES (MONTESSO RI) | 31383 | R43340 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | STATE | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUI TAS | ABONITO | S. U. PASTO (MONTESSO RI) | 20214 | R43357 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9901 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | VICENTE ACEVEDO BALLESTER | 16234 | R41388 | May-22-2019 | | ACTIVE | 1,936.67 | 23,240.04 | 3,718.41 | 345.68 | 429.12 | 1,440.00 | 600.00 | 308.00 | 30,081.25 | 6.00 | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11443 | R43400 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | R43428 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | R43467 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | R43483 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70284 | R43532 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S. U. CACIQUE MAJAGUA | 70334 | R43535 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70284 | R43562 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA GUARADUA O (CARRETERA) | 70664 | R43573 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | | MA. SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | R43591 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA (RIZARRY DE PUIG | 71514 | R43666 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | | MA. SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | CARMEN BARROSO MORALES | 71662 | R43611 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONA L SCHOOL | 77669 | R43638 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | R43651 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | | MA. RESOURCE IN COMPUTER USE (K-12) | 9909 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 22119 | R43686 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R43693 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | R43733 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FRANCISCO VALDES | 21886 | R43743 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | S. U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20527 | R43758 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA ARENAS | 20032 | R43772 | May-22-2019 | | ACTIVE | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 308.00 | 41,353.77 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | R43797 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R43806 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30098 | R43812 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. CLARA H. ARAMBURU | 30742 | R43822 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | R43834 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 26,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASANO CEPEDA | 32250 | R43845 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 26,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | GERMAN RIECKEHOFF | 33043 | R43861 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 26,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R43897 | May-22-2019 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | 46656 | R43939 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R43942 | May-22-2019 | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 300.00 | 39,168.10 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R43950 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 46147 | R43966 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 26,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 46522 | R43969 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 26,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | S. U. PASTO (MONTESSO RI) | 20214 | R43991 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 26,006.30 | 6.00 | MA. SEC EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | R2077 | R43996 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | R2124 | R44028 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | R2398 | R44030 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | R44082 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,363.75 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZE D IN ARTS AND SPORTS) | 46655 | R44086 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 26,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | LUIS MUÑOZ MARIN | 46955 | R44094 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 26,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | S. U. ALFREDO DORRINGTO N (21ST CENTURY) | M981 | R44101 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 26,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. MARTA LAFONTAINE | 13334 | R44165 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 26,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | 51177 | R44198 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | CARMEN BELEN VEIGA | 56119 | R44207 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 26,006.30 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | S. U. ZOILO GRACIA | 51797 | R44211 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 26,006.30 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | R44216 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,363.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54551 | R44233 | May-22-2019 | ACTIVE | 1,891.67 | 22,700.04 | 3,632.01 | 337.85 | 419.40 | 1,440.00 | 600.00 | 300.00 | 29,437.30 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52496 | R44241 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | R44252 | May-22-2019 | ACTIVE | 1,939.17 | 23,270.04 | 3,723.21 | 346.12 | 429.66 | 1,440.00 | 600.00 | 300.00 | 30,117.02 | 6.00 | ELEMENTARY MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |

| Region | District | Municipality | School | No. | ID | Date | | Status | | | | | | | | | | Position | No. | | Fund | Type | Class | Included |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (ANNOA) MARTINEZ MARTINEZ NEW SUPERIOR | 58563 | RH4236 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOL/UNID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | S.U. OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55294 | RH4277 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | | SCHOOL/UNID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51698 | RH4288 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9971 | | SCHOOL/UNID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECOMBE (N T. DELICIAS) | 56440 | RH4297 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOL/UNID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | PROFESSOR LUISA MONSEGUR VELEZ | 58099 | RH4306 | May-22-2019 | | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 300.00 | 31,870.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOL/UNID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | 58172 | RH4327 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,361.75 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOL/UNID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | CARMEN BELEN VEGA | 56119 | RH4342 | May-22-2019 | | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 300.00 | 31,870.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOL/UNID | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | RH4347 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOL/UNID | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRON DO | 60905 | RH4362 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9827 | | SCHOOL/UNID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ERNESTO RIVERA CHEVREMON T | 61556 | RH4380 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOL/UNID | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62547 | RH4384 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOL/UNID | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | RH4461 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL (CENTRO ADENTRO) | 22459 | RH4408 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | RH4423 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 75253 | RH4431 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTAR Y | 28084 | RH4436 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. EUGENIO MARIA DE HOSTOS | 10272 | RH4456 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALMIRANTE | 72090 | RH4462 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. HONORIO HERNANDEZ | 12914 | RH4491 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | RH4504 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | BARAHONA ELEMENTAR Y | 12415 | RH4542 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | EARLY EDUCATION | 9740 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | 12740 | RH4531 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (ESPECIALIZE D) | 70264 | RH4571 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | RH4578 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70557 | RH4584 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.52 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (DEAF AND PARTIALLY DEAF) | 9714 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBIDE | 79710 | RHM595 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | RHI607 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTINENCIA VALLE | 71530 | RHI623 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDRA | 70615 | RHI641 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | RHI645 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATIONARY | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20800 | RHI663 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATIONARY | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | BENITA GONZALEZ | 20685 | RHI670 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | RHI679 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATIONARY | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 12053 | RHI688 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 20119 | RHI698 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATIONARY | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | GABRIEL BIBILONI VOC. TRAINING CENTER | 22887 | RHI705 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATIONARY | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24810 | RHI712 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATIONARY | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 24661 | RHI739 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATIONARY | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZED BILINGUAL) | 24687 | RHI752 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATIONARY | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | SABANA LLANA INTERMEDIATE | 58123 | RHI759 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30098 | RHI774 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | RHI782 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | RHI786 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32433 | RHI803 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | PROBATIONARY | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. JESUS SANABRIA CRUZ | 32748 | RHI807 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE SANTOS QUINONEZ | 34207 | RHI815 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | INTERMEDIATE SEPTEMBER 20, 1988 | 35295 | RHI828 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATIONARY | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 40980 | RHI868 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | 41084 | RHI872 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | EARLY EDUCATION TEACHER | 9742 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | 40030 | RHI897 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | X3496 | RHH916 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | SPECIAL VOC. CENTER | H5310 | RHH921 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | K0955 | RHH938 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | ML201 | RHH944 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | CARMEN CASASUS MARTI (URBAN ELEM) | K7613 | RHH958 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 31631 | RHH981 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 31706 | RHH994 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 32944 | RHH999 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | S. U. JORGE LUCAS | 51938 | RH5025 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 55256 | RH5038 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62484 | RH5040 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61429 | RH5067 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | WILLIAM D. BOYCE | 61564 | RH5082 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VENUS GARDENS | 62166 | RH5092 | May-22-2019 | ACTIVE | 2,041.67 | 24,500.04 | 3,920.01 | 363.95 | 451.80 | 1,440.00 | 600.00 | 308.00 | 31,583.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62446 | RH5095 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SAN AGUSTIN | 62927 | RH5119 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65063 | RH5143 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66460 | RH5163 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCION DE GRACIA (21st CENTURY) | 69930 | RH5175 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 75812 | RH5183 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PIÑERO (SPECIALIZED D) (21ST CENTURY | 21550 | RH5202 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUIS GUILLERMO ATILES MOREAU (MONTESSORI MOD) | 54998 | RH5219 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RODOLFO DEL VALLE | 52571 | RH5228 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZED IN SPORTS) | 57281 | RH5231 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | PROMOTION ARY | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | S8164 | RH5244 | May-22-2019 | ACTIVE | 1,849.67 | 22,196.04 | 3,551.37 | 330.54 | 410.33 | 1,440.00 | 600.00 | 308.00 | 28,836.28 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9847 | | STATE | PROMOTION ARY | VOCATIONAL-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | INTERMEDIA TE SOR ISOLINA FERRE (VILLA DEL CARMEN) | 56085 | R45263 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | PR. FAMI, CONS. EDUC. | 9983 | STATE | PROMOTION ARY | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN RAMON JIMENEZ | 62554 | R45291 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | PRA. SEC EDUC. (ENGLISH) | 9970 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON VILA MAYO | 62950 | R45305 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | PRA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL CORDERO (VOCATIONAL TRADE) | 61762 | R45310 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | PRA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | R45317 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | PRA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | GABRIEL BIBILONI VOC. TRAINING CENTER | 23887 | R45351 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | PRA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | R45358 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | PRA. SEC EDUC. (GENERAL SCIENCE) | 9818 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | R45372 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | R45377 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | R45394 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | R45421 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | PRA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U. JUAN B. SOTO | 46030 | R45425 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | PRA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | 41012 | R45456 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | PRA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZED BILINGUAL) | 21576 | R45470 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | PRA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUÑOZ | 22521 | R45498 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47962 | R45618 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | PR. FAMI, CONS. OCCUP. EDUC. (CULINARY ARTS) | 9691 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA GRANADA (INTERMEDIATE) | 60557 | R45625 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | PR. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | PROMOTION ARY | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA (GUARAGUA O CARRETERA) | 70664 | R47057 | Aug-25-2016 | ACTIVE | 2,659.34 | 31,900.08 | 5,104.01 | 471.25 | 585.00 | 1,440.00 | 600.00 | 300.00 | 40,408.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PEDRO P. CASABLANCA | 73650 | R47069 | Aug-25-2016 | ACTIVE | 4,125.84 | 49,510.08 | 7,921.61 | 726.40 | 901.98 | 1,440.00 | 600.00 | 300.00 | 61,400.37 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | R47120 | Aug-25-2016 | ACTIVE | 3,733.34 | 44,800.08 | 7,168.01 | 658.30 | 817.20 | 1,440.00 | 600.00 | 300.00 | 55,791.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | GURABO | GURABO | ANTONIO S PAOLI (S. MUSIC) (SPECIALIZED) | 23440 | R47151 | Aug-25-2016 | ACTIVE | 3,880.84 | 46,570.08 | 7,451.21 | 683.97 | 849.06 | 1,440.00 | 600.00 | 300.00 | 57,902.32 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | STATE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. CLARA M. ARAMBURU | 35742 | R47191 | Aug-25-2016 | ACTIVE | 3,613.34 | 43,360.08 | 6,937.61 | 637.42 | 791.28 | 1,440.00 | 600.00 | 300.00 | 54,079.40 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AUREA FUENTES (COLABADO INFANTES) | 42605 | R47236 | Aug-25-2016 | ACTIVE | 3,725.84 | 44,710.08 | 7,153.61 | 657.00 | 815.58 | 1,440.00 | 600.00 | 300.00 | 55,684.27 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | R47287 | Aug-25-2016 | ACTIVE | 2,710.84 | 32,530.08 | 5,204.81 | 480.39 | 596.34 | 1,440.00 | 600.00 | 300.00 | 41,159.62 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| PONCE | YAUCO | PENUELAS | S. U. JORGE LUCAS | 51938 | R47291 | Aug-25-2016 | ACTIVE | 4,253.34 | 51,040.08 | 8,166.41 | 748.78 | 929.52 | 1,440.00 | 600.00 | 300.00 | 63,222.90 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |

| | | | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | R47298 | Aug-25-2016 | | | ACTIVE | 2,633.34 | 31,600.00 | 5,056.01 | 466.90 | 579.60 | 1,440.00 | 600.00 | 300.00 | 40,050.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51698 | R47300 | Aug-25-2016 | | | ACTIVE | 4,383.34 | 52,600.00 | 8,416.01 | 771.40 | 957.60 | 1,440.00 | 600.00 | 300.00 | 65,093.33 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | 62943 | R47337 | Aug-25-2016 | | | ACTIVE | 2,633.34 | 31,600.00 | 5,056.01 | 466.90 | 579.60 | 1,440.00 | 600.00 | 300.00 | 40,050.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | 64956 | R47340 | Aug-25-2016 | | | ACTIVE | 3,828.34 | 45,940.00 | 7,350.41 | 674.80 | 837.72 | 1,440.00 | 600.00 | 300.00 | 57,151.05 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUÑOZ MARIN (MONTESSO RI) | 62901 | R47396 | Aug-25-2016 | | | ACTIVE | 3,833.34 | 46,000.00 | 7,360.01 | 675.70 | 838.80 | 1,440.00 | 600.00 | 300.00 | 57,222.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | R47414 | Mar-24-2020 | | | ACTIVE | 4,179.17 | 50,150.04 | 8,024.01 | 735.89 | 913.50 | 1,440.00 | 600.00 | 300.00 | 62,171.42 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | PROMOTION ARY | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SOTERO FIGUEROA (SPECIALIZE D IN SCIENCE AND MATH) | 66316 | R46004 | Apr-23-2020 | | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | STATE | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | R48016 | Mar-24-2020 | | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ZENA DELIZ DE MUÑOZ | 15750 | R48045 | Mar-24-2020 | | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | R48046 | Mar-24-2020 | | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | R48065 | Mar-24-2020 | | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CIPRIANO MANRIQUE | 20727 | R48082 | Mar-24-2020 | | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS MUÑOZ RIVERA | 20834 | R48086 | Mar-24-2020 | | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | 30148 | R48134 | Mar-24-2020 | | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERREIRO | 34348 | R48139 | Mar-24-2020 | | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LEONCIO MELENDEZ | 35493 | R48164 | Mar-24-2020 | | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R48167 | Mar-24-2020 | | | ACTIVE | 2,655.00 | 31,860.00 | 5,097.60 | 470.67 | 584.28 | 1,440.00 | 600.00 | 300.00 | 40,360.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | RAMON E. RODRIGUEZ | 46052 | R48200 | Mar-24-2020 | | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 46264 | R48207 | Mar-24-2020 | | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51656 | R48226 | Mar-24-2020 | | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZE D FINE ARTS) | 52470 | R48235 | Mar-24-2020 | | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUÑOZ MARIN (MONTESSO RI) | 62901 | R48291 | Mar-24-2020 | | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | WEHMINO ELEMENTAR Y | 67785 | R48307 | Mar-24-2020 | | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 84630 | R48310 | Mar-24-2020 | | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 300.00 | 27,767.75 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R48344 | Mar-24-2020 | Redacted for P | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | Redacted for P | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |

| Region | Municipio | District | Name | ID1 | ID2 | Date | Status | Val1 | Val2 | Val3 | Val4 | Val5 | Val6 | Val7 | Val8 | Val9 | Val10 | Position | Code | Class | Type | Faculty | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑEIRO | 74039 | R46348 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLWIDE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (ESPECIALIZADO BILINGUAL) | 77552 | R46362 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSORI) | 78957 | R46369 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | PROFESSION ALL CAREER TRAINING (C.A.S.A.) CIDR | 05268 | R46378 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 16226 | R46399 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LION ELEMENTARY (MONTESSORI MOD) | 21188 | R46432 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 25619 | R46440 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 25619 | R46449 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31417 | R46462 | Mar-24-2020 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.72 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | SPECIAL EDUCATION TEACHER (DEAF AND PARTIALLY DEAF) | 9714 | | STATE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | S.U. ANTONIO ROMERO MUÑIZ | 31441 | R46513 | Mar-24-2020 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT E (21ST CENTURY) | 53009 | R46528 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. SPECIAL EDUCATION | 9863 | | STATE | PROBATIONARY | VOCATIONAL TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | S. U. JAIME CASTAÑER | 53686 | R46532 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE INTERMEDIATE | 56424 | R46541 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | EUGENIO MARIA DE HOSTOS CENTER | 61366 | R46561 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | R46586 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ABRAHAM LINCOLN | 52357 | R46647 | Mar-24-2020 | ACTIVE | 2,250.00 | 27,000.00 | 4,320.00 | 400.20 | 496.80 | 1,440.00 | 600.00 | 308.00 | 34,565.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | 53702 | R46672 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R46735 | Mar-26-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWIDE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA CAPRI | 62968 | R46763 | Mar-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL ADENTRO | 22459 | R46770 | Mar-26-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PEDRO C. TIMOTHEE ANEXO | 64357 | R46807 | Mar-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIATE (21ST CENTURY) | 46003 | R46826 | Mar-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL ANTONIO DELGADO MATEO (MONTESSORI MOD) | 24927 | R46843 | Mar-26-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | | SCHOOLWIDE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED SCIENCE AND MATH) | 62893 | R46867 | Mar-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | R46891 | May-26-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | | SCHOOLWIDE | PROBATIONARY | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20800 | R49992 | May-26-2020 | | | ACTIVE | 1,775.00 | 21,300.00 | 3,908.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSO RI) | 75879 | R49927 | May-26-2020 | | | ACTIVE | 1,760.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE: 3-6 YEARS | 9534 | | SCHOOLWIDE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSO RI) | 75879 | R50139 | Aug-01-2001 | | | ACTIVE | 2,534.17 | 30,410.04 | 4,865.61 | 449.65 | 558.18 | 1,440.00 | 600.00 | 308.00 | 38,631.47 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70167 | R50182 | Aug-01-2006 | | | ACTIVE | 2,296.67 | 27,560.04 | 4,409.61 | 408.32 | 506.88 | 1,440.00 | 600.00 | 308.00 | 35,232.85 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZE D) | 36012 | R50005 | Oct-01-1991 | | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | R50153 | Aug-16-1996 | | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 9.00 | SPECIAL EDUCATION (K-12) | 9867 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | R50368 | Aug-18-1997 | | | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 308.00 | 48,040.30 | 9.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | R50394 | Aug-01-2000 | | | ACTIVE | 2,209.17 | 26,510.04 | 4,241.61 | 393.10 | 487.98 | 1,440.00 | 600.00 | 308.00 | 33,980.72 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | JOSE DE DIEGO (MONTESSO RI MOD) | 30874 | R50418 | Aug-12-1996 | | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.46 | 703.44 | 1,440.00 | 600.00 | 308.00 | 48,254.95 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22582 | R50474 | Aug-03-2001 | | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 40147 | R50519 | Aug-13-1990 | | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ALCIDES FIGUEROA (SPECIALIZE D BILINGUAL) | 40519 | R50570 | Aug-01-2002 | | | ACTIVE | 3,124.17 | 37,490.04 | 5,998.41 | 552.31 | 685.62 | 1,440.00 | 600.00 | 308.00 | 47,074.37 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | VISITACION FAGAN | 12423 | R50608 | Aug-01-2007 | | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | BARRANQU TAS | COMERIO | LUIS MUÑOZ MARIN (MONTESSO RI MOD) | 26005 | R50620 | Aug-01-2008 | | | ACTIVE | 2,409.17 | 28,910.04 | 4,721.61 | 436.80 | 541.98 | 1,440.00 | 600.00 | 308.00 | 37,556.22 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | R50666 | Aug-09-2002 | | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | R50730 | Aug-09-2001 | | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. RAFAEL PUJALS | 52522 | R50788 | Jan-30-1995 | | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58065 | R50826 | Sep-17-1997 | | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | MA. SEC. EDUC. (CHEMISTRY) | 9837 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSO RI) | 75788 | R50843 | Sep-09-1998 | | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 308.00 | 43,818.85 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE HIGH | 52514 | R50895 | Aug-01-2006 | | | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 489.67 | 607.86 | 1,440.00 | 600.00 | 308.00 | 41,922.77 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (II),(IV,V) | SAN JUAN | JUAN RAMON JIMENEZ | 62554 | R50946 | Sep-05-1978 | | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | R51005 | Oct-26-1992 | | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70264 | R51038 | Aug-30-1999 | | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | ROSA L. ZAYAS (CEDRO ARRIBA) | 71308 | R51087 | Sep-06-1992 | | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JBO QUEBRADA INT. ARENAS | 77461 | R51097 | Sep-03-1998 | | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17459 | R51112 | Apr-01-2002 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 663.00 | 1,440.00 | 600.00 | 308.00 | 41,660.80 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTAR Y (FACTOR Y) | 17780 | R51118 | Oct-25-1999 | | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 798.80 | 1,440.00 | 600.00 | 308.00 | 51,260.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9960 | SCHOOLWID REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11706 | R51133 | Oct-19-2004 | | ACTIVE | 2,854.17 | 34,250.04 | 5,480.01 | 505.33 | 627.10 | 1,440.00 | 600.00 | 308.00 | 43,210.47 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | NEW ELEMENTAR Y DR. RAFAEL LOPEZ SICARDO | 77289 | R51207 | Aug-01-2006 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.46 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNOZ RIVERA | 61689 | R51251 | May-04-1991 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9960 | SCHOOLWID REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | INES MARIA MENDOZA | 37078 | R51304 | Aug-01-2007 | | ACTIVE | 2,684.17 | 32,210.04 | 5,153.61 | 475.75 | 590.58 | 1,440.00 | 600.00 | 308.00 | 40,777.97 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZE D BILINGUAL) | 21576 | R51431 | Aug-09-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | TALLABOA ALTA INTERMEDIA TE | 54429 | R51451 | Aug-13-1992 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.55 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | R51462 | Nov-17-1997 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9960 | SCHOOLWID REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50943 | R51571 | Nov-20-1997 | | ACTIVE | 3,226.67 | 38,720.04 | 6,195.21 | 570.14 | 707.76 | 1,440.00 | 600.00 | 308.00 | 48,541.15 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S J MARCHAND | 17418 | R51095 | Aug-01-2000 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWID REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | BO. QUEBRADA INT. ARENAS | 77461 | R51626 | Apr-18-1993 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 90112 | R51752 | Aug-01-2007 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | JUAN JOSE OSUNA (SPECIALIZE D RADIO AND TV) | 61390 | R51789 | Jul-01-2003 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWID REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | R51814 | Sep-09-1994 | | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 679.68 | 1,440.00 | 600.00 | 308.00 | 46,680.85 | 6.00 | MA. EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | LUIS MUÑOZ MARIN | 26021 | R52021 | Nov-02-1998 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWID REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | LUIS MUÑOZ MARIN | 26021 | R52048 | Jan-20-2006 | | ACTIVE | 3,604.17 | 43,250.04 | 6,920.01 | 635.83 | 789.30 | 1,440.00 | 600.00 | 308.00 | 53,943.17 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWID REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74907 | R52114 | Aug-04-2003 | | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 308.00 | 46,967.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CEFERINA CORDERO | 17657 | R52182 | Aug-01-2002 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | R52223 | Nov-21-1989 | | ACTIVE | 3,351.67 | 40,220.04 | 6,435.21 | 591.89 | 734.76 | 1,440.00 | 600.00 | 308.00 | 50,329.90 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 23135 | R52247 | Feb-29-2000 | | ACTIVE | 3,334.17 | 40,010.04 | 6,401.61 | 588.85 | 730.98 | 1,440.00 | 600.00 | 308.00 | 50,079.47 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | R52312 | Aug-26-1992 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9960 | SCHOOLWID REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | 56172 | R52292 | Feb-24-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9960 | SCHOOLWID REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | NEW INTERMEDIA TE | 34462 | R52402 | Jun-22-2006 | | ACTIVE | 4,090.09 | 49,081.08 | 7,852.97 | 720.39 | 894.26 | 1,440.00 | 600.00 | 7.30 | 60,896.69 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7001 | SCHOOLWID REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61940 | R52431 | Oct-17-1994 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWID REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSO RI MOD) | 69021 | R52532 | Feb-22-2000 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | QUEBRADA GRANDE | 31609 | R52607 | Mar-11-1998 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.00 | 1,440.00 | 600.00 | 308.00 | 49,471.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 35899 | R52631 | Oct-13-1999 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | SCHOOL SOCIAL WORKER | 9979 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | R52720 | Feb-24-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) (SPECIALIZED) | 17749 | R52771 | Oct-04-1999 | | ACTIVE | 2,739.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 308.00 | 41,565.02 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO FERNANDEZ | 71357 | R52803 | Jan-21-2000 | | ACTIVE | 3,069.17 | 36,830.04 | 5,798.01 | 531.43 | 659.70 | 1,440.00 | 600.00 | 308.00 | 45,357.17 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | R52841 | May-05-2000 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 308.00 | 44,176.60 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE NEVAREZ LOPEZ | 71948 | R52856 | Jan-14-2000 | | ACTIVE | 2,786.67 | 33,440.04 | 5,350.41 | 493.58 | 612.72 | 1,440.00 | 600.00 | 308.00 | 42,244.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | RAFAEL HERNANDEZ (VEGA ALTA) | 71746 | R52876 | May-05-2000 | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 308.00 | 48,970.45 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | R52919 | Mar-06-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | 35601 | R52939 | Aug-09-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | R52952 | Aug-16-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | EDMUNDO DEL VALLE | 34314 | R53038 | Aug-02-2004 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LUIS MUNOZ RIVERA | 30924 | R53077 | Aug-01-2008 | | ACTIVE | 2,109.17 | 25,310.04 | 4,049.61 | 375.70 | 466.38 | 1,440.00 | 600.00 | 308.00 | 32,349.72 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANTONIO ROSA GUZMAN (SR). MARIANA) | 35774 | R53082 | Oct-07-1999 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,544.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | R53131 | Oct-22-2001 | | ACTIVE | 3,391.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 308.00 | 39,454.30 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 40147 | R53209 | Sep-03-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PABLO COLON BERDECIA SUP. VOC. | 30560 | R53269 | Jan-24-2000 | | ACTIVE | 3,434.17 | 41,210.04 | 6,593.61 | 606.25 | 752.58 | 1,440.00 | 600.00 | 308.00 | 51,510.47 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSEFA DEL RIO GUERRERO | 16242 | R53290 | Sep-14-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | R53301 | Aug-01-2002 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BOTIJAS #1 (SPECIALIZE D) | 12716 | R53306 | Nov-08-1999 | | ACTIVE | 2,889.17 | 34,610.04 | 5,537.61 | 510.55 | 633.78 | 1,440.00 | 600.00 | 308.00 | 43,629.97 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 58263 | R53378 | Sep-05-1995 | | ACTIVE | 3,491.67 | 41,900.04 | 6,704.01 | 616.25 | 765.00 | 1,440.00 | 600.00 | 308.00 | 52,331.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | R53386 | Sep-13-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52496 | R53419 | Aug-04-1990 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 12391 | R53446 | Aug-01-2008 | | ACTIVE | 2,196.67 | 26,360.04 | 4,217.61 | 390.92 | 485.28 | 1,440.00 | 600.00 | 308.00 | 33,801.85 | 6.00 | MA. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | YAUCO | INES MARIA MENDOZA | 57331 | R53479 | Aug-27-1999 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 300.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | 55702 | R53531 | Sep-27-1999 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 300.00 | 47,897.20 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | | 9968 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL HERNANDEZ MARIN | 61549 | R53576 | Aug-01-2008 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 300.00 | 35,868.30 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | | 9666 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | PLAYA GRANDE (MONTESSO RI MOD) | 32367 | R53735 | Aug-01-2008 | | ACTIVE | 2,404.67 | 28,856.04 | 4,616.97 | 427.11 | 535.21 | 1,440.00 | 300.00 | 36,778.33 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | R53781 | May-06-2002 | | ACTIVE | 3,683.34 | 44,200.08 | 7,072.01 | 649.60 | 806.40 | 1,440.00 | 300.00 | 55,076.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | S. U. LAURO GONZALEZ | 41814 | R53829 | Aug-20-2001 | | ACTIVE | 2,729.17 | 32,870.04 | 5,259.21 | 485.52 | 602.46 | 1,440.00 | 300.00 | 41,365.02 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | R53862 | Aug-19-2013 | | ACTIVE | 2,246.67 | 26,960.04 | 4,313.61 | 399.62 | 496.08 | 1,440.00 | 300.00 | 34,517.35 | 6.00 | SCHOOL SOCIAL WORKER | | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | R53896 | Oct-19-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 300.00 | 40,169.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. ANTONIO ACARON CORREA (21ST CENTURY) | 41020 | R53908 | Aug-04-2003 | | ACTIVE | 3,336.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 300.00 | 50,401.45 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZE D BILINGUAL) | 21576 | R53978 | Jan-08-2001 | | ACTIVE | 3,586.67 | 43,040.04 | 6,886.41 | 632.79 | 785.52 | 1,440.00 | 300.00 | 53,692.75 | 6.00 | MA. SEC EDUC. (BIOLOGY) | | 9827 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R56604 | Apr-23-2020 | | ACTIVE | 1,866.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 300.00 | 29,384.78 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R56605 | Apr-23-2020 | | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 300.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRICITY) | | 8235 | | STATE | PROMOTION ARY | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R56622 | Apr-23-2020 | | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 300.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (BARBERING AND STYLING) | | 8229 | | STATE | PROMOTION ARY | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 20776 | R56630 | Apr-23-2020 | | ACTIVE | 2,050.00 | 24,600.00 | 3,936.00 | 365.40 | 453.60 | 1,440.00 | 300.00 | 31,703.90 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | | 9981 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R56643 | Apr-23-2020 | | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 300.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (COSMETOLOGY) | | 8234 | | STATE | PROMOTION ARY | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | 45468 | R56651 | Apr-23-2020 | | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 300.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (COSMETOLOGY) | | 8234 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 45315 | R56656 | Apr-23-2020 | | ACTIVE | 1,847.00 | 22,164.00 | 3,546.24 | 330.08 | 409.75 | 1,440.00 | 300.00 | 28,798.07 | 6.00 | M. MARKETING EDUC. | | 8268 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | R74717 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 65112 | R74737 | Aug-06-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | R74769 | Aug-03-2015 | | ACTIVE | 2,153.67 | 25,844.04 | 4,135.05 | 383.44 | 475.99 | 1,440.00 | 300.00 | 33,186.52 | 6.00 | M. INDUSTRIAL EDUC. (GRAPHIC DESIGN) | | 8118 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R74785 | Aug-03-2015 | | ACTIVE | 1,963.67 | 23,564.04 | 3,770.25 | 350.38 | 434.95 | 1,440.00 | 300.00 | 30,467.62 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 33233 | R74792 | Aug-03-2015 | | ACTIVE | 2,054.67 | 24,656.04 | 3,944.97 | 366.21 | 454.61 | 1,440.00 | 300.00 | 31,769.83 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | X7894 | R74804 | Aug-03-2015 | | ACTIVE | 1,963.67 | 23,564.04 | 3,770.25 | 350.38 | 434.95 | 1,440.00 | 300.00 | 30,467.62 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | | 8270 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZE D IN MATH AND SPORTS) | 54619 | R74812 | Aug-03-2015 | | ACTIVE | 1,963.67 | 23,564.04 | 3,770.25 | 350.38 | 434.95 | 1,440.00 | 300.00 | 30,467.62 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | R74821 | Aug-04-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 300.00 | 30,151.80 | 6.00 | M. FAM. CONS. EDUC. | | 9983 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | TECHNOLOG ICAL INSTITUTE | 65094 | R74626 | Aug-04-2013 | | ACTIVE | 2,360.67 | 28,328.04 | 4,532.49 | 419.46 | 520.70 | 1,440.00 | 600.00 | 300.00 | 36,140.69 | 6.00 | PROF. ENGINEERING TECHN. (REPREG. AND AIR CONDITIONING) | 8208 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | JUAN A. SANCHEZ (MONTESSO RI) | 30734 | R74855 | Aug-09-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74607 | R74899 | Aug-13-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15024 | R74923 | Oct-14-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BONIFACIO ALVARADO | 12518 | R75129 | Aug-24-2001 | | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 300.00 | 48,046.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | R77990 | Aug-01-2013 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,226.55 | 6.00 | MA. SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | R77177 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CERRO GORDO MEDINA | N2572 | R77386 | Aug-01-2013 | | ACTIVE | 2,929.17 | 35,150.04 | 5,624.01 | 518.38 | 643.50 | 1,440.00 | 600.00 | 300.00 | 44,283.92 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R77400 | Aug-01-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,104.50 | 6.00 | MA. EDUC. (ENGLISH) | 9573 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ANA VALLDEJULY (JAUCA) | 32985 | R77534 | Aug-01-2013 | | ACTIVE | 2,409.17 | 28,910.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 300.00 | 37,559.22 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | S1177 | R77584 | Aug-01-2013 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LA FERMINA | 30916 | R77711 | Aug-01-2013 | | ACTIVE | 3,131.67 | 37,580.04 | 6,012.81 | 553.61 | 687.24 | 1,440.00 | 600.00 | 300.00 | 47,181.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 31286 | R77794 | Aug-01-2013 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 35247 | R88061 | Aug-01-2000 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | T0276 | R90102 | Jul-01-2014 | | ACTIVE | 3,833.34 | 46,000.08 | 7,360.01 | 675.70 | 838.80 | 1,440.00 | 600.00 | 300.00 | 57,222.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT E (21ST CENTURY) | S3009 | R90116 | Jul-01-2014 | | ACTIVE | 4,458.34 | 53,500.08 | 8,560.01 | 784.45 | 973.80 | 1,440.00 | 600.00 | 300.00 | 66,166.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75134 | R81026 | Aug-01-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,104.50 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | ROSENDO MATIENZO CINTRON | A1566 | R81092 | Aug-01-2013 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | S2050 | R81118 | Aug-01-2013 | | ACTIVE | 2,359.17 | 28,310.04 | 4,529.61 | 419.20 | 520.38 | 1,440.00 | 600.00 | 300.00 | 36,127.22 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | S1698 | R81125 | Aug-01-2013 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALPARANTE | 72090 | R81274 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. ENRIQUE DE JESUS BORRAS | S0322 | R81284 | Aug-01-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,104.50 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | NEW INTERMEDIA TE | 18184 | R81288 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | ELI RAMOS ROSARIO | 18176 | R81339 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 74864 | R81362 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE LIMPIERRE | 70367 | R81370 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOL/WID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 20119 | R80520 | Aug-01-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,156.50 | 6.00 | MA. FINE ARTS (DANCE MOV. AND CORPORAL EXPRESSION) | 9742 | | SCHOOL/WID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20012 | R81043 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOL/WID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSO RI MOD) | 32563 | R81084 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOL/WID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA L. ARCELAY | 44842 | R81703 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOL/WID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54288 | R81786 | Aug-01-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOL/WID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDINO CORDERO BERNARD (21ST CENTURY) | 52096 | R81689 | Aug-08-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | SCHOOL/WID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | SABINA HOYOS CORRECTIO NAL CAMP, ARECIBO | 19605 | R83100 | Nov-18-2019 | | ACTIVE | 2,505.00 | 30,060.00 | 4,809.60 | 444.57 | 551.88 | 1,440.00 | 600.00 | 300.00 | 38,214.05 | 6.00 | MA. ADULTS | 9666 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | 11643 | R83132 | Dec-04-2019 | | ACTIVE | 2,100.00 | 25,200.00 | 4,032.00 | 374.10 | 464.40 | 1,440.00 | 600.00 | 300.00 | 32,418.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | R85115 | Aug-02-2006 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 300.00 | 37,387.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL/WID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTAR | 70243 | R85118 | Aug-14-2000 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL/WID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | R85166 | Aug-15-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL/WID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL RIVERA OTERO | 61499 | R85184 | Aug-01-2001 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,039.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL/WID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUÑOZ RIVERA-2 (MONTESSOR RI MOD) | 75820 | R85188 | Aug-20-2004 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL/WID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | R85212 | Aug-01-2001 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,810.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL/WID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTAR Y) | 11463 | R85331 | Aug-02-2004 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL/WID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELLE DE MUÑOZ | 15750 | R85338 | Aug-01-2002 | | ACTIVE | 3,126.67 | 37,520.04 | 6,003.21 | 552.74 | 686.16 | 1,440.00 | 600.00 | 300.00 | 47,110.15 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL/WID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 13399 | R85387 | Aug-01-2000 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL/WID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 40960 | R85416 | Aug-01-2001 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL/WID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 45682 | R85434 | Aug-01-2001 | | ACTIVE | 2,984.17 | 35,810.04 | 5,729.61 | 527.95 | 655.38 | 1,440.00 | 600.00 | 300.00 | 45,070.97 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL/WID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | 53792 | R85450 | Aug-01-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL/WID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | NEW INTERMEDIA TE | 18184 | R85483 | Aug-01-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL/WID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | SAN VICENTE | 71878 | R85509 | Aug-04-2003 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 300.00 | 37,387.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL/WID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. SANAMUERT OS | 12765 | R8002H | Aug-01-2000 | | ACTIVE | 2,796.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL/WID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | LUIS MUÑOZ MARIN | 46995 | R80038 | Aug-01-2002 | | ACTIVE | 3,336.67 | 40,040.04 | 6,406.41 | 589.28 | 731.52 | 1,440.00 | 600.00 | 300.00 | 50,115.25 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL/WID E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A BARRETO | 41267 | R85568 | Sep-19-2002 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | | | PM. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | AQUILINO CABAN | 40147 | R85601 | Aug-02-2009 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CENTENCIAS II | 21343 | R85635 | Aug-04-2003 | | ACTIVE | 3,541.67 | 42,500.04 | 6,800.01 | 624.95 | 775.00 | 1,440.00 | 600.00 | 308.00 | 53,048.00 | 6.00 | | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25783 | R85609 | Aug-01-2001 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 654.40 | 1,440.00 | 600.00 | 308.00 | 38,281.05 | 6.00 | | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | R85676 | Aug-01-2002 | | ACTIVE | 2,475.00 | 29,700.00 | 4,752.00 | 439.35 | 545.40 | 1,440.00 | 600.00 | 308.00 | 37,784.75 | 6.00 | | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (SPECIALIZE D BILINGUAL) | 25312 | R85712 | Aug-04-2003 | | ACTIVE | 2,916.67 | 29,800.04 | 4,840.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CULEBRA | ECOLOGICAL ST CULEBRA (21ST CENTURY) | 37507 | R85762 | Sep-23-2002 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AYALA | 34272 | R85778 | Aug-01-2005 | | ACTIVE | 2,954.17 | 35,450.04 | 5,672.01 | 522.73 | 648.90 | 1,440.00 | 600.00 | 308.00 | 44,641.67 | 6.00 | | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | FEDERICO DEGETAU II | 17399 | C29016 | Aug-17-2006 | | ACTIVE | 1,936.34 | 23,236.08 | 3,897.85 | 1,023.46 | 429.05 | 1,800.00 | 600.00 | 308.00 | 32,094.44 | 7.00 | | | FOOD SERVICES PROFESSIONAL I | 61192 | STATE | REGULAR | CLASSIFIED (7:00) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 26324 | C29021 | Mar-01-2006 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | | | CLERK TYPIST II | 11402 | STATE | REGULAR | CLASSIFIED (7:30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | C29100 | Mar-10-2006 | | ACTIVE | 2,019.00 | 24,228.00 | 4,064.25 | 1,899.34 | 446.93 | 1,800.00 | 600.00 | 308.00 | 33,346.49 | 7.30 | | | CLERK TYPIST III | 11403 | STATE | REGULAR | CLASSIFIED (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE SANTOS QUINONEZ | 34207 | C29327 | Dec-16-2009 | | ACTIVE | 2,058.00 | 24,696.00 | 4,142.75 | 1,925.14 | 455.23 | 1,800.00 | 600.00 | 308.00 | 33,557.23 | 7.30 | | | FOOD SERVICES PROFESSIONAL II | 61193 | STATE | REGULAR | CLASSIFIED (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIA TE BO. MEDIANIA | 36946 | C29380 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | | | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08006 | C29353 | Mar-01-2006 | | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.13 | 426.28 | 1,800.00 | 600.00 | 308.00 | 31,907.53 | 7.30 | | | WORKER | 32102 | STATE | REGULAR | CLASSIFIED (7:30) | INCLUDED |
| BAYMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTAR Y) | 12369 | C29414 | Aug-02-2010 | | ACTIVE | 1,906.00 | 22,872.00 | 3,836.76 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 308.00 | 31,634.88 | 7.00 | | | FOOD SERVICES PROFESSIONAL I | 61192 | STATE | REGULAR | CLASSIFIED (7:00) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | LUTGARDA RIVERA REYES (MONTESSO RI) | 31583 | R85785 | Aug-02-2004 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CANDIDO BERRIOS | 30304 | R85832 | Aug-20-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | FLORENCIA GARCIA | 35592 | R85851 | Aug-13-2001 | | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 308.00 | 39,525.85 | 6.00 | | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LA FERMINA | 30916 | R85870 | Aug-01-2000 | | ACTIVE | 2,521.67 | 30,260.04 | 4,841.61 | 447.47 | 555.48 | 1,440.00 | 600.00 | 308.00 | 38,452.60 | 6.00 | | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PURIFICACI ON RODRIGUEZ (21ST CENTURY) | 50542 | R85905 | Aug-01-2008 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYMON | BAYAMON | BAYAMON | SUPERINTEN DENTS OFFICE | 91165 | R86042 | Oct-17-2011 | | ACTIVE | 2,615.00 | 43,380.00 | 6,940.80 | 637.71 | 791.64 | 1,440.00 | 600.00 | 308.00 | 54,098.15 | 7.30 | | | TEACHING FACILITATOR (FINE ARTS) I | 8176 | STATE | REGULAR | FACULTY-ADMINISTRA TIVE | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | SUPERINTEN DENTS OFFICE | 96610 | R86171 | Feb-24-2011 | | ACTIVE | 3,015.00 | 36,135.00 | 5,779.20 | 532.44 | 660.96 | 1,440.00 | 600.00 | 308.00 | 45,440.60 | 7.30 | | | TEACHING FACILITATOR (SCHOOL COUNSELOR) I | 8171 | STATE | REGULAR | FACULTY-ADMINISTRA TIVE | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | R87103 | Aug-01-2008 | | ACTIVE | 2,184.17 | 26,210.04 | 4,193.61 | 388.75 | 482.58 | 1,440.00 | 600.00 | 308.00 | 33,622.97 | 6.00 | | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 16391 | R87157 | Aug-01-2008 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 308.00 | 37,307.80 | 6.00 | | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | R87174 | Aug-01-2008 | | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 308.00 | 38,273.72 | 6.00 | | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | TIOXA PADILLA DE SANZ (ESPECIALIZ D EN SPORTS) | 14241 | R87178 | Aug-01-2000 | | | ACTIVE | | 2,704.17 | 32,450.04 | 5,192.01 | 479.23 | 594.90 | 1,440.00 | 600.00 | 300.00 | 41,864.17 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | NEW INTERMEDIA TE | 18184 | R87194 | Aug-01-2000 | | | ACTIVE | | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,736.30 | 6.00 | SPECIAL EDUCATION TEACHERS | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | R87222 | Aug-01-2000 | | | ACTIVE | | 2,834.17 | 34,010.04 | 5,441.61 | 501.85 | 622.98 | 1,440.00 | 600.00 | 300.00 | 42,924.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | FERNANDO SURIA CHAVES (21ST CENTURY) | 10702 | R87227 | Aug-01-2000 | | | ACTIVE | | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 300.00 | 37,550.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO J TOTO J DELGADO (21ST CENTURY) | 11502 | R87245 | Aug-01-2000 | | | ACTIVE | | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 599.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | R87278 | Aug-01-2000 | | | ACTIVE | | 2,116.67 | 25,400.04 | 4,064.01 | 377.00 | 468.00 | 1,440.00 | 600.00 | 300.00 | 32,657.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G. QUINTERO ALFARO | 17186 | R87282 | Aug-01-2000 | | | ACTIVE | | 2,954.17 | 35,450.04 | 5,672.01 | 522.73 | 648.90 | 1,440.00 | 600.00 | 300.00 | 44,641.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBID E | 76733 | R87283 | Aug-01-2000 | | | ACTIVE | | 2,291.67 | 27,500.04 | 4,408.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | NEMVILLE ELEMENTAR Y | 70243 | R87402 | Aug-01-2000 | | | ACTIVE | | 3,466.67 | 41,600.04 | 6,656.01 | 611.90 | 759.60 | 1,440.00 | 600.00 | 300.00 | 51,975.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70613 | R87407 | Aug-01-2000 | | | ACTIVE | | 3,070.17 | 36,950.04 | 5,912.01 | 544.48 | 675.90 | 1,440.00 | 600.00 | 300.00 | 46,420.42 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | R87422 | Aug-01-2000 | | | ACTIVE | | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 300.00 | 37,629.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71223 | R87450 | Aug-01-2000 | | | ACTIVE | | 2,884.17 | 34,610.04 | 5,537.61 | 510.55 | 633.78 | 1,440.00 | 600.00 | 300.00 | 43,639.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71361 | R87474 | Aug-01-2000 | | | ACTIVE | | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ANTONIO PAOLI (MONTESSO RI MOD) | 71738 | R87498 | Aug-01-2000 | | | ACTIVE | | 2,711.67 | 32,540.04 | 5,206.41 | 480.53 | 596.52 | 1,440.00 | 600.00 | 300.00 | 41,171.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ARONITO | FEDERICO DEGETAU II | 27099 | R87513 | Aug-01-2000 | | | ACTIVE | | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 300.00 | 39,523.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | LUIS MUNOZ RIVERA ELEMENTAR Y | 40477 | R87518 | Aug-01-2000 | | | ACTIVE | | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 599.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 23531 | R87566 | Aug-01-2000 | | | ACTIVE | | 2,684.17 | 32,210.04 | 5,153.61 | 475.75 | 590.38 | 1,440.00 | 600.00 | 300.00 | 40,777.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | NEW VOCATIONA L HIGH SCHOOL | 28530 | R87581 | Aug-01-2000 | | | ACTIVE | | 3,079.17 | 36,950.04 | 5,912.01 | 544.48 | 675.90 | 1,440.00 | 600.00 | 300.00 | 46,430.42 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | ALFONSO DIAZ LEBRON | 32979 | R87569 | Aug-01-2000 | | | ACTIVE | | 2,722.50 | 32,670.00 | 5,227.20 | 482.42 | 598.86 | 1,440.00 | 600.00 | 300.00 | 41,326.48 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | R87670 | Aug-01-2000 | | | ACTIVE | | 2,904.17 | 34,850.04 | 5,576.01 | 514.03 | 638.10 | 1,440.00 | 600.00 | 300.00 | 43,926.17 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31302 | R87692 | Aug-01-2000 | | | ACTIVE | | 2,314.17 | 27,770.04 | 4,443.21 | 411.37 | 510.66 | 1,440.00 | 600.00 | 300.00 | 35,483.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31417 | R87708 | Aug-01-2000 | | | ACTIVE | | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ANSELMO VILLARRUBIA | 40139 | R87740 | Aug-01-2000 | | | ACTIVE | | 3,204.17 | 38,450.04 | 6,152.01 | 566.23 | 702.90 | 1,440.00 | 600.00 | 300.00 | 48,219.17 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40022 | R87753 | Aug-01-2000 | | | ACTIVE | | 2,754.17 | 33,050.04 | 5,288.01 | 487.93 | 605.70 | 1,440.00 | 600.00 | 300.00 | 41,779.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ISABEL SUAREZ (21ST CENTURY) | 40467 | R87772 | Aug-02-2010 | | | ACTIVE | | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| Region | Muni A | Muni B | School | ID | Reg# | Date | Status | | | | | | | | | Total | Hrs | Code | | Type | Class | Group | Incl | Position |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | ANASCO | CARMEN CASASUS MARTI (URBAN ELEM) | 47413 | R87773 | Aug-01-2008 | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 348.83 | 681.30 | 1,440.00 | 600.00 | 308.00 | 46,788.17 | 6.00 | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | SPECIAL EDUCATION TEACHER (K-12) |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑOZ | 15750 | R87810 | Aug-01-2008 | ACTIVE | 2,029.17 | 36,350.04 | 5,816.01 | 325.78 | 665.10 | 1,440.00 | 600.00 | 308.00 | 45,714.92 | 6.00 | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | SPECIAL EDUCATION TEACHER (K-12) |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUNOZ RIVERA | 41341 | R87828 | Aug-01-2008 | ACTIVE | 2,289.17 | 27,470.04 | 4,395.21 | 457.02 | 505.26 | 1,440.00 | 600.00 | 308.00 | 35,125.52 | 6.00 | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | SPECIAL EDUCATION TEACHER (K-12) |
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | 42421 | R87833 | Aug-01-2008 | ACTIVE | 2,139.17 | 25,670.04 | 4,107.21 | 286.92 | 472.86 | 1,440.00 | 600.00 | 308.00 | 32,979.02 | 6.00 | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | SPECIAL EDUCATION TEACHER (K-12) |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIATE (21ST CENTURY) | 46003 | R87851 | Aug-01-2008 | ACTIVE | 2,959.17 | 35,510.04 | 5,681.61 | 523.60 | 649.98 | 1,440.00 | 600.00 | 308.00 | 44,713.22 | 6.00 | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | SPECIAL EDUCATION TEACHER (K-12) |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | 48625 | R87886 | Aug-01-2008 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | SPECIAL EDUCATION TEACHER (K-12) |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57125 | R87917 | Aug-01-2008 | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 308.00 | 39,168.10 | 6.00 | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | SPECIAL EDUCATION TEACHER (K-12) |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 56689 | R87955 | Aug-01-2008 | ACTIVE | 2,709.17 | 32,510.04 | 5,201.61 | 480.10 | 595.98 | 1,440.00 | 600.00 | 308.00 | 41,135.72 | 6.00 | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | SPECIAL EDUCATION TEACHER (K-12) |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75804 | R88078 | Aug-27-2013 | ACTIVE | 2,116.67 | 25,400.04 | 4,064.01 | 377.00 | 468.00 | 1,440.00 | 600.00 | 308.00 | 32,657.05 | 6.00 | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | SPECIAL EDUCATION TEACHER (K-12) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FELIPE GUTIERREZ | 52521 | R88080 | Aug-01-2008 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | SPECIAL EDUCATION TEACHER (K-12) |
| CAGUAS | GURABO | CAGUAS | S. U. SANDALIO MARCANO | 21022 | R88105 | Aug-01-2008 | ACTIVE | 2,684.17 | 32,210.04 | 5,153.61 | 475.75 | 590.58 | 1,440.00 | 600.00 | 308.00 | 40,777.97 | 6.00 | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | SPECIAL EDUCATION TEACHER (K-12) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL BOADA | 61107 | R88113 | Aug-01-2008 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.90 | 6.00 | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | SPECIAL EDUCATION TEACHER (K-12) |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 30112 | R88131 | Aug-01-2008 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.90 | 6.00 | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | SPECIAL EDUCATION TEACHER (K-12) |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R88165 | Aug-04-2008 | ACTIVE | 2,402.17 | 28,826.04 | 4,612.17 | 426.48 | 529.67 | 1,440.00 | 600.00 | 308.00 | 36,742.93 | 6.00 | 8268 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED | M. MARKETING EDUC. |
| PONCE | YAUCO | PENUELAS | S. U. JORGE LUCAS | 51938 | R88223 | Aug-01-2008 | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 308.00 | 37,629.77 | 6.00 | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | SPECIAL EDUCATION TEACHER (K-12) |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL F. SANTIAGO ECHEGARAY (SYLD A. PALMER) | 17327 | R88242 | Aug-06-2010 | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | SPECIAL EDUCATION TEACHER (K-12) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VENUS GARDENS | 62166 | R88297 | Aug-01-2008 | ACTIVE | 1,472.30 | 29,670.00 | 4,747.20 | 436.52 | 544.86 | 1,440.00 | 600.00 | 308.00 | 37,748.98 | 6.00 | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | SPECIAL EDUCATION TEACHER (K-12) |
| CAGUAS | BARRANQUITAS | COMERIO | JUANA COLON (MONTESSORI MODE) | 21758 | R88516 | Aug-01-2008 | ACTIVE | 3,066.67 | 36,800.04 | 5,888.01 | 942.30 | 673.20 | 1,440.00 | 600.00 | 308.00 | 46,251.55 | 6.00 | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. SEC EDUC. (SPANISH) |
| PONCE | UTUADO | UTUADO | ANTONIO TULLA TORRES | 13342 | R88601 | Jun-14-2011 | ACTIVE | 4,101.34 | 50,320.08 | 8,051.21 | 738.24 | 916.56 | 1,440.00 | 600.00 | 308.00 | 62,374.20 | 7.30 | 7001 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED | SCHOOL DIRECTOR III (K-12) |
| MAYAGUEZ | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71434 | R88643 | Aug-16-2011 | ACTIVE | 3,406.34 | 40,900.08 | 6,544.01 | 601.75 | 747.00 | 1,440.00 | 600.00 | 308.00 | 51,140.65 | 7.30 | 7002 | | SCHOOLWIDE | PROMOTIONARY | FACULTY-ADMINISTRATIVE | EXCLUDED | SCHOOL DIRECTOR III (K-12) |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | R88676 | Aug-01-2011 | ACTIVE | 2,552.34 | 35,188.08 | 5,630.09 | 518.93 | 644.19 | 1,440.00 | 600.00 | 308.00 | 44,529.29 | 7.30 | 8629 | | STATE | REGULAR | VOCATIONAL-ADMINISTRATIVE | EXCLUDED | DIRECTOR OF OCCUPATIONAL SCHOOLS III |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 45662 | R88760 | Jul-05-2011 | ACTIVE | 3,508.34 | 42,100.08 | 6,736.01 | 619.15 | 768.60 | 1,440.00 | 600.00 | 308.00 | 52,571.85 | 7.30 | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED | SCHOOL DIRECTOR III (K-12) |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | 40030 | R88770 | Jul-12-2011 | ACTIVE | 3,863.34 | 46,600.08 | 7,456.01 | 684.40 | 849.60 | 1,440.00 | 600.00 | 308.00 | 57,938.10 | 7.30 | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED | SCHOOL DIRECTOR III (K-12) |
| PONCE | PONCE | PONCE | HEMETERIO COLON | 32142 | R88812 | Jul-13-2011 | ACTIVE | 3,426.34 | 41,140.08 | 6,582.41 | 605.23 | 751.32 | 1,440.00 | 600.00 | 308.00 | 51,427.05 | 7.30 | 7001 | | SCHOOLWIDE | PROMOTIONARY | FACULTY-ADMINISTRATIVE | EXCLUDED | SCHOOL DIRECTOR III (K-12) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED SCIENCE AND MATH) | 62893 | R88848 | Jul-12-2011 | ACTIVE | 3,683.34 | 44,200.08 | 7,072.01 | 649.60 | 806.40 | 1,440.00 | 600.00 | 308.00 | 55,076.13 | 7.30 | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED | SCHOOL DIRECTOR III (K-12) |

| | | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FRAY BARTOLOME DE LAS CASAS | 66167 | R88869 | Jul-12-2011 | | ACTIVE | 3,238.34 | 38,860.08 | 6,217.61 | 572.17 | 710.28 | 1,440.00 | 600.00 | 300.00 | 48,706.15 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | JOSE PADIN | 52894 | R89044 | Aug-01-2008 | | ACTIVE | 2,709.17 | 32,510.04 | 5,201.61 | 460.10 | 595.98 | 1,440.00 | 600.00 | 300.00 | 41,135.73 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | R89182 | Aug-01-2008 | | ACTIVE | 2,489.17 | 29,870.04 | 4,779.21 | 441.82 | 546.46 | 1,440.00 | 600.00 | 300.00 | 37,987.52 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61382 | R89221 | Sep-01-2011 | | SUSPENSION WITH PAY | 2,887.50 | 34,650.00 | 5,544.00 | 311.13 | 634.50 | 1,440.00 | 600.00 | 300.00 | 43,687.63 | 6.00 | | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED | SUSPENSION OF EMPLOYMEN T WITHOUT DEPRIVATIO N OF SALARY | Aug-05-2019 | Jun-05-2020 |
| HUMACAO | LAS PIEDRS | HUMACAO | ALFONSO VIDO | 33308 | R89251 | Aug-01-2008 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9883 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | NEW INTERMEDIA TE | 18184 | R89299 | Aug-01-2008 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.90 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R89325 | Aug-01-2008 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ROGELIO ROSADO (S.U. PLAYITA) | 32458 | R89471 | Aug-17-2010 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.30 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | 46306 | R89478 | Aug-27-2010 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,816.85 | 6.00 | | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | RAFAEL HERNANDEZ (VEGA ALTA) | 71746 | R89491 | Aug-12-2010 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | SANTIAGO TORRES | 34355 | R89512 | Aug-19-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CIPRIANO MANRIQUE | 20727 | R89513 | Aug-02-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | 12070 | R89520 | Aug-30-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | R89552 | Aug-02-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46472 | R89716 | Aug-11-2010 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,866.30 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | LAS MAREAS (SPECIALIZE D BILINGUAL) | 52761 | R89770 | Aug-16-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | MANUEL RAMOS HERNANDEZ | 17268 | R89771 | Aug-26-2010 | | ACTIVE | 2,196.67 | 26,360.04 | 4,217.61 | 390.92 | 485.28 | 1,440.00 | 600.00 | 300.00 | 33,801.85 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40022 | R90017 | Aug-01-2005 | | ACTIVE | 2,659.17 | 31,910.04 | 5,105.61 | 471.40 | 585.18 | 1,440.00 | 600.00 | 300.00 | 40,420.22 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 96664 | R90117 | Aug-15-2001 | | ACTIVE | 3,146.67 | 37,760.04 | 6,041.61 | 556.22 | 690.48 | 1,440.00 | 600.00 | 300.00 | 47,396.35 | 6.00 | | SCHOOL COUNSELOR | 9986 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANA M. JAVARIZ | 40493 | R90121 | Aug-01-2007 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALMIRANTE | 72090 | R90175 | Aug-01-2008 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | R90233 | Jan-09-2001 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RIO CANAS ABAJO | 47571 | R90236 | Aug-28-2002 | | ACTIVE | 3,611.34 | 43,360.08 | 6,937.61 | 637.42 | 791.28 | 1,440.00 | 600.00 | 300.00 | 54,074.40 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40022 | R90253 | Aug-02-2004 | | ACTIVE | 3,041.67 | 36,500.04 | 5,840.01 | 537.95 | 667.80 | 1,440.00 | 600.00 | 300.00 | 45,893.80 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | LUIS MUNOZ RIVERA ELEMENTAR Y | 40477 | R90360 | Aug-26-2006 | | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 300.00 | 36,161.00 | 6.00 | | MA. LIBRARIAN | 9979 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | District | City | Name | Num1 | Num2 | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | A | B | C | Total | Rate | Description | Code | Scope | Type | Category | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | RODRIGUEZ OLS | S. U. ALFREDO DORRINGTON [21ST CENTURY] | 44891 | R99367 | Aug-27-2001 | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 300.00 | 44,534.35 | 6.00 | MA. SOC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | 46201 | R99370 | Aug-01-2007 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | R99411 | Aug-04-2003 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.00 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. FINE ARTS (DANCE MOV. AND CORPORAL EXPRESSION) | 9742 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 46001 | R90584 | Aug-01-2002 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 26,281.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | REPUBLIC OF COLOMBIA | 62877 | R90585 | Aug-28-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GASPAR VILA MAYANS | 62962 | R90783 | Aug-01-2007 | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,234.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EVARISTO RIVERA CHEVERONY | 61556 | R90846 | Aug-01-2003 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | | 61416 | R90891 | Aug-01-2007 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA GRANADA INTERMEDIATE | 65507 | R90911 | Aug-01-2006 | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 300.00 | 37,272.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | RAMON OLIVARES | 44529 | R91009 | Aug-10-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAMES GARFIELD | 40915 | R91010 | Aug-01-2001 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | 51177 | R91099 | Aug-01-2001 | ACTIVE | 3,121.67 | 37,460.04 | 5,993.61 | 551.87 | 685.08 | 1,440.00 | 600.00 | 300.00 | 47,028.60 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HERMINIA C RAMIREZ | K3307 | R91124 | Sep-26-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9576 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ARTURO LLUBERAS | 53363 | R91165 | Aug-01-2001 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9576 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | AVELINO PEÑA REYES | 35626 | R60050 | Aug-01-2007 | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.48 | 675.90 | 1,440.00 | 600.00 | 300.00 | 46,430.42 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 51706 | R60309 | Aug-01-2005 | ACTIVE | 2,684.17 | 32,210.04 | 5,153.61 | 475.75 | 590.58 | 1,440.00 | 600.00 | 300.00 | 40,777.97 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR. JOSE N. GANDARA | 20362 | R60243 | Aug-01-2001 | ACTIVE | 2,911.67 | 34,940.04 | 5,590.41 | 515.22 | 629.72 | 1,440.00 | 600.00 | 300.00 | 44,033.50 | 6.00 | MA. LIBRARIAN | 9579 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | R60493 | Aug-02-2000 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | R60497 | Aug-01-2001 | ACTIVE | 3,236.67 | 38,840.04 | 6,214.41 | 571.88 | 709.92 | 1,440.00 | 600.00 | 300.00 | 48,684.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | R60593 | Aug-01-2000 | ACTIVE | 3,301.67 | 39,620.04 | 6,339.21 | 583.19 | 723.96 | 1,440.00 | 600.00 | 300.00 | 49,614.40 | 6.00 | MA. SOC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | VISITACION PAGAN | 12633 | R68673 | Aug-07-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | 34765 | R60738 | Sep-11-2000 | ACTIVE | 2,686.67 | 32,240.04 | 5,158.41 | 476.18 | 591.12 | 1,440.00 | 600.00 | 300.00 | 40,813.75 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9576 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 70956 | R60919 | Aug-01-2000 | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 300.00 | 50,186.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZED IN SPORTS) | 37281 | R60946 | Aug-07-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R61010 | Aug-01-2006 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 17383 | R61112 | Aug-01-2000 | | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 463.10 | 500.40 | 1,440.00 | 600.00 | 308.00 | 34,863.55 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | MANUEL RAMOS HERNANDEZ | 17368 | R61127 | Aug-01-2007 | | ACTIVE | 2,929.17 | 35,150.04 | 5,624.01 | 518.38 | 643.50 | 1,440.00 | 600.00 | 308.00 | 44,283.92 | 6.00 | MA. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 17391 | R61140 | Aug-01-2000 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SERRA | 15917 | R61138 | Aug-29-2000 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED FINE ART (21 C.) | 13425 | R61197 | Sep-04-2001 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | R61280 | Aug-02-2010 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | ENGLISH MA. ELEMENTARY | 9978 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTINENCIA VALLE | 71530 | R61287 | Aug-01-2000 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 308.00 | 49,685.95 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | R61504 | Aug-01-2000 | | ACTIVE | 3,134.17 | 37,610.04 | 6,017.61 | 554.05 | 687.78 | 1,440.00 | 600.00 | 308.00 | 47,217.47 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | R61539 | Aug-30-2000 | | ACTIVE | 3,479.17 | 41,750.04 | 6,680.01 | 614.08 | 762.30 | 1,440.00 | 600.00 | 308.00 | 52,154.42 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9663 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON VILA MAYO | 62950 | R61626 | Oct-14-2010 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47902 | R61813 | Aug-02-2004 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | MA. FAM. CONS. EDUC. | 9981 | | STATE | REGULAR | VOCATIONAL~ TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RVDO. FELIX CASTRO RODRIGUEZ | 62174 | R61871 | Sep-04-1992 | | ACTIVE | 3,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 308.00 | 39,525.85 | 6.00 | MA. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | R61999 | Aug-04-2000 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.55 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71868 | R62027 | Aug-21-2000 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 308.00 | 47,682.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9663 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 23521 | R62195 | Aug-21-2001 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | VILLA MARINA | 24612 | R62216 | Aug-17-2000 | | ACTIVE | 3,286.67 | 39,440.04 | 6,310.41 | 580.58 | 720.72 | 1,440.00 | 600.00 | 308.00 | 49,399.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9663 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSORI) | 75879 | R62403 | Aug-01-2007 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.55 | 6.00 | MA. EDUC. ELEMENTARY | 9969 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTARY | 71720 | R62439 | Aug-01-2000 | | ACTIVE | 2,659.17 | 31,910.04 | 5,105.61 | 471.40 | 585.18 | 1,440.00 | 600.00 | 308.00 | 40,420.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLAZO | 57018 | R62606 | Aug-01-2000 | | ACTIVE | 3,396.67 | 40,760.04 | 6,521.61 | 599.72 | 744.48 | 1,440.00 | 600.00 | 308.00 | 50,973.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA GUARAIGUA (2 CARRETERAS) | 70664 | R65065 | Aug-01-2002 | | ACTIVE | 2,536.67 | 30,440.04 | 4,870.41 | 450.08 | 558.72 | 1,440.00 | 600.00 | 308.00 | 38,667.25 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTARY | 70243 | R65088 | Aug-01-2001 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9663 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ONOFRE CARBALLEIRA | 70865 | R65109 | Aug-01-2005 | | ACTIVE | 3,009.17 | 36,110.04 | 5,777.61 | 532.30 | 660.78 | 1,440.00 | 600.00 | 308.00 | 45,428.72 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | R65042 | Aug-01-2001 | | ACTIVE | 3,226.67 | 38,720.04 | 6,195.21 | 570.14 | 707.76 | 1,440.00 | 600.00 | 308.00 | 48,541.15 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9663 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 76956 | R65167 | Aug-01-2001 | | ACTIVE | 2,796.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSORI) | 76957 | R65172 | Aug-22-2001 | | ACTIVE | 2,389.17 | 31,070.04 | 4,971.21 | 459.22 | 570.06 | 1,440.00 | 600.00 | 308.00 | 39,418.52 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R65313 | Aug-01-2001 | | ACTIVE | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 300.00 | 50,759.20 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | |
| CAGUAS | CIDR | CIDR | ERNESTO VICENTE CARATINI (NEW ELEM BO.CEIBA) | 28555 | R65366 | Aug-02-2002 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | MA. EARLY EDUCATION (ELEM BO.CEIBA) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 27383 | R65426 | Aug-01-2001 | | ACTIVE | 2,541.67 | 30,500.04 | 4,880.01 | 450.95 | 559.80 | 1,440.00 | 600.00 | 300.00 | 38,730.80 | 6.00 | MA. EDUC. ELEMENTARY | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUÑOZ RIVERA | R6541 | R65432 | Aug-01-2001 | | ACTIVE | 3,146.67 | 37,760.04 | 6,041.61 | 556.22 | 690.48 | 1,440.00 | 600.00 | 300.00 | 47,396.35 | 6.00 | FINE ARTS (GENERAL MUSIC) | 9577 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZED IN SPORTS) | 14241 | R65514 | Sep-19-2001 | | ACTIVE | 2,841.67 | 31,940.04 | 5,110.41 | 471.83 | 585.72 | 1,440.00 | 600.00 | 300.00 | 40,456.00 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R65539 | Aug-01-2002 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 300.00 | 47,682.55 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | R65574 | Aug-01-2001 | | ACTIVE | 2,856.67 | 34,280.04 | 5,484.81 | 505.76 | 627.84 | 1,440.00 | 600.00 | 300.00 | 43,246.45 | 6.00 | MA. LIBRARIAN | 9579 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO CORRALES GANDIA | 11528 | R65577 | Aug-01-2001 | | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.48 | 1,440.00 | 600.00 | 300.00 | 45,607.60 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | R32214 | R65720 | Aug-08-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9667 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTON I. | 26300 | R65736 | Aug-16-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61382 | R65764 | Oct-14-2011 | | ACTIVE | 2,980.84 | 35,770.08 | 5,723.21 | 527.37 | 654.66 | 1,440.00 | 600.00 | 300.00 | 45,023.32 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GILI | 70870 | R65789 | Aug-01-2006 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LARACUENT E | 71384 | R65791 | Aug-01-2006 | | ACTIVE | 2,209.17 | 26,510.04 | 4,241.61 | 393.10 | 487.98 | 1,440.00 | 600.00 | 300.00 | 33,980.73 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9875 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 26053 | R65859 | Aug-01-2007 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | CARMEN CASASUS MARTI (URBAN ELEM) | 47611 | R65867 | Sep-18-2001 | | ACTIVE | 3,309.17 | 39,710.04 | 6,353.61 | 584.30 | 725.58 | 1,440.00 | 600.00 | 300.00 | 49,721.72 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9875 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | GABINO SOTO | 30197 | R65960 | Aug-01-2002 | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 300.00 | 48,970.45 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20962 | R65998 | Aug-04-2010 | | ACTIVE | 2,024.67 | 24,416.04 | 3,906.57 | 362.72 | 450.29 | 1,440.00 | 600.00 | 300.00 | 31,483.63 | 6.00 | M. INDUSTRIAL EDUC. (COSMETOLOGY) | 8234 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LUCY GRILLASCA | 52365 | R66025 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9801 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | NORMA I. TORRES COLON | 56077 | R66076 | Aug-01-2001 | | ACTIVE | 3,139.17 | 37,670.04 | 6,027.21 | 554.92 | 688.86 | 1,440.00 | 600.00 | 300.00 | 47,289.02 | 6.00 | MA. LIBRARIAN | 9579 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZED IN SPORTS) | 57281 | R66094 | Apr-24-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | R66147 | Sep-04-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS MUÑOZ RIVERA | 53512 | R66187 | Aug-01-2001 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | INES MARIA MENDOZA | 57321 | R66192 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR.CARMEN DELIA COLON MARTINEZ | 28076 | R66223 | Aug-01-2001 | | ACTIVE | 3,434.17 | 41,210.04 | 6,593.61 | 606.25 | 752.58 | 1,440.00 | 600.00 | 300.00 | 51,510.47 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | BENECIA VELEZ | 53744 | R66293 | Aug-01-2007 | Redacted for P | ACTIVE | 2,551.67 | 30,620.04 | 4,899.21 | 452.69 | 561.96 | 1,440.00 | 600.00 | 300.00 | 38,891.90 | 6.00 | SCHOOL SOCIAL WORKER | | Redacted for P | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | Date | Status | | | | | | | | | Description | Code | | Type | Class | Role | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | K1313 | R66306 | Aug-01-2001 | ACTIVE | 3,353.67 | 40,244.04 | 6,439.05 | 592.24 | 735.19 | 1,440.00 | 600.00 | 300.00 | 50,358.52 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | R66342 | Aug-02-2004 | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 426.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | M. FAM. CONS. EDUC. | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MATIA G.GARCIA C.PRE.VOC. | 22012 | R66347 | Aug-01-2001 | ACTIVE | 2,789.17 | 33,470.04 | 5,355.21 | 494.02 | 613.26 | 1,440.00 | 600.00 | 300.00 | 42,280.52 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLDONDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | 25239 | R66362 | Aug-24-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDONDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZED) | 50500 | R66402 | Aug-01-2001 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,631.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLDONDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | R66419 | Aug-01-2001 | ACTIVE | 2,714.17 | 32,570.04 | 5,211.21 | 480.97 | 597.06 | 1,440.00 | 600.00 | 300.00 | 41,207.27 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL: 0-4) | 9801 | SCHOOLDONDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | 58172 | R66440 | Aug-01-2001 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLDONDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLAZO | 57018 | R66482 | Aug-01-2008 | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,224.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDONDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | R66531 | Aug-01-2001 | ACTIVE | 3,021.67 | 36,260.04 | 5,820.81 | 536.21 | 663.64 | 1,440.00 | 600.00 | 300.00 | 45,750.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL | 9978 | SCHOOLDONDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | S. U. JUAN ALEMANY SILVA | 25007 | R66540 | Aug-31-2005 | ACTIVE | 2,266.67 | 27,200.04 | 4,252.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 300.00 | 34,863.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLDONDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | R66567 | Aug-07-2001 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDONDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | R66603 | Aug-09-2001 | ACTIVE | 3,141.67 | 37,700.04 | 6,232.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 300.00 | 47,324.80 | 6.00 | MA. EARLY EDUCATION (SPANISH) | 9819 | SCHOOLDONDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17971 | R66634 | Aug-01-2001 | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 300.00 | 50,186.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDONDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | J. DE DIOS QUIÑONES ELEMENTAR | K2804 | R66689 | Aug-08-2001 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.20 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDONDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARRILLO | 34926 | R66695 | Feb-02-2006 | ACTIVE | 2,109.67 | 25,316.04 | 4,050.57 | 375.78 | 466.49 | 1,440.00 | 600.00 | 300.00 | 32,556.86 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOBILE MECHANICS) | 8247 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | 48025 | R66716 | Aug-02-2004 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-6) | 9968 | SCHOOLDONDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AUREA FUENTES (CALAMBAS) INFANTES | K5505 | R66726 | Aug-01-2001 | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDONDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RAFAEL MARTINEZ NADAL | K2390 | R66745 | Aug-01-2001 | ACTIVE | 2,866.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDONDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | K2398 | R66877 | Aug-02-2004 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLDONDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | R68902 | May-24-2005 | ACTIVE | 3,024.17 | 36,290.04 | 5,806.41 | 534.91 | 664.02 | 1,440.00 | 600.00 | 300.00 | 45,643.37 | 6.00 | PROF. TECH. ENGINEERING (CHEMISTRY) | 9877 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PURIFICACION RODRIGUEZ (21ST CENTURY) | 50542 | R66913 | Aug-02-2004 | ACTIVE | 3,429.17 | 41,150.04 | 6,584.01 | 605.38 | 751.50 | 1,440.00 | 600.00 | 300.00 | 51,438.92 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLDONDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R66917 | Aug-02-2004 | ACTIVE | 2,384.67 | 28,616.04 | 4,578.57 | 423.63 | 525.89 | 1,440.00 | 600.00 | 300.00 | 36,492.13 | 6.00 | M. INDUSTRIAL EDUC. (DRESSMAKING AND DESIGN) | 8232 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50443 | R66974 | Aug-02-2002 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDONDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUÑOZ MARIN (MONTESSORI) | K2901 | R67051 | Aug-01-2001 | ACTIVE | 3,171.67 | 38,060.04 | 6,089.61 | 560.57 | 695.88 | 1,440.00 | 600.00 | 300.00 | 47,734.50 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLDONDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | K2945 | R67109 | Aug-01-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLDONDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | K3752 | R67136 | Aug-03-2007 | ACTIVE | 2,634.17 | 31,610.04 | 5,057.61 | 467.05 | 579.78 | 1,440.00 | 600.00 | 300.00 | 40,062.47 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZED IN ARTS AND SPORTS) | K6805 | R67160 | Aug-01-2008 | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS (MATHEMATICS) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20618 | R67204 | Aug-16-2001 | ACTIVE | 2,805.00 | 33,660.00 | 5,385.60 | 496.77 | 616.08 | 1,440.00 | 600.00 | 300.00 | 42,507.05 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS (K-12) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | 35881 | R67357 | Aug-01-2008 | ACTIVE | 2,301.67 | 27,620.04 | 4,419.21 | 409.19 | 507.96 | 1,440.00 | 600.00 | 300.00 | 35,304.40 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS (BIOLOGY) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ESPINO | R0626 | R67417 | Aug-01-2001 | ACTIVE | 2,639.17 | 34,070.04 | 5,451.21 | 502.72 | 624.06 | 1,440.00 | 600.00 | 300.00 | 42,996.02 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | MOROVIS SPECIAL EDUCATION SERVICE CENTER | L8069 | R67530 | Aug-01-2003 | ACTIVE | 2,996.67 | 35,960.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 300.00 | 44,524.35 | 6.00 | STATE | REGULAR | FACULTY-TEACHERS SOCIAL WORK (PROG.SP.ED.) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUÑOZ RIVERA | R17641 | R67668 | Aug-01-2008 | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | 6.00 | STATE | REGULAR | FACULTY-TEACHERS EDUCATION TEACHER (K-12) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | L0439 | R67727 | Aug-01-2008 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | STATE | REGULAR | FACULTY-TEACHERS (GENERAL SCIENCE) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | JOSE COLON GONZALEZ | 20396 | R67762 | Aug-01-2008 | ACTIVE | 2,929.17 | 35,150.04 | 5,624.01 | 518.28 | 643.50 | 1,440.00 | 600.00 | 300.00 | 44,283.92 | 6.00 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (AUTISM) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTON I | 26500 | R67786 | Aug-01-2008 | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 300.00 | 34,374.25 | 6.00 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑERO | 74029 | R68064 | Aug-04-2003 | ACTIVE | 2,539.17 | 30,470.04 | 4,875.21 | 450.52 | 559.26 | 1,440.00 | 600.00 | 300.00 | 38,703.02 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS (MATHEMATICS) | INCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | C29422 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE PABLO MORALES | 71373 | C29791 | Aug-14-2006 | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 300.00 | 31,836.94 | 7.00 | STATE | REGULAR | FOOD SERVICES PROFESSIONAL 1 | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | C29827 | Aug-14-2006 | ACTIVE | 1,937.34 | 23,248.08 | 3,899.87 | 1,824.38 | 429.27 | 1,800.00 | 600.00 | 300.00 | 32,109.39 | 7.00 | STATE | REGULAR | FOOD SERVICES PROFESSIONAL 1 | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | TECHNICAL DIVISION | C39961 | | Mar-01-2006 | ACTIVE | 2,353.00 | 28,236.00 | 4,736.59 | 2,205.95 | 519.05 | 1,800.00 | 600.00 | 300.00 | 38,455.59 | 7.30 | STATE | REGULAR | ADMINISTRATIVE ASSISTANT II | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. ANTONIO ACARON CORREA (21ST CENTURY) | K1020 | C30084 | Aug-02-2010 | ACTIVE | 1,898.00 | 24,996.00 | 4,042.10 | 1,889.24 | 444.53 | 1,800.00 | 600.00 | 300.00 | 33,179.98 | 7.00 | STATE | REGULAR | FOOD SERVICES PROFESSIONAL 1 | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. MATRULLAS | 12966 | R68226 | Aug-01-2002 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.50 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.05 | 6.00 | SCHOOLWIDE | REGULAR | ENGLISH PA, ELEMENTARY LEVEL (K-6) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VENUS GARDENS | 62166 | R70008 | Aug-03-2000 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS PHYSICAL EDUCATION (K-12) | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64482 | R70009 | Aug-29-2000 | ACTIVE | 3,501.67 | 42,020.04 | 6,723.21 | 617.99 | 767.16 | 1,440.00 | 600.00 | 300.00 | 52,476.40 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS SCHOOL HEALTH (K-12) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FEDERICO ASENJO (PRE-TECH) (SPECIALIZED) | 63032 | R70090 | Aug-29-2000 | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 300.00 | 39,883.60 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS PHYSICAL EDUCATION (K-12) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | R70395 | Sep-13-2000 | ACTIVE | 2,809.17 | 33,710.04 | 5,393.61 | 497.50 | 617.58 | 1,440.00 | 600.00 | 300.00 | 42,566.72 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS EARLY EDUCATION (ELEM. LEVEL K-3) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R70477 | Sep-25-2000 | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 300.00 | 47,324.80 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS (ENGLISH) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60418 | C35231 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | STATE | REGULAR | FOOD SERVICES PROFESSIONAL 1 | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RENE MARQUES | 60995 | C30244 | Dec-11-2006 | ACTIVE | 2,126.00 | 25,536.00 | 4,283.66 | 1,999.46 | 470.45 | 1,800.00 | 600.00 | 300.00 | 34,997.52 | 7.30 | STATE | REGULAR | FOOD SERVICES PROFESSIONAL III | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | C30420 | Aug-14-2006 | ACTIVE | 1,954.34 | 23,452.08 | 3,934.29 | 1,839.98 | 432.84 | 1,800.00 | 600.00 | 300.00 | 32,367.09 | 7.00 | STATE | REGULAR | FOOD SERVICES PROFESSIONAL 1 | INCLUDED |

| HEAD OFFICE | HEAD OFFICE | | SPANISH | C30857 | Jul-01-2008 | | ACTIVE | 2,454.00 | 29,448.00 | 4,939.90 | 2,298.67 | 540.86 | 1,800.00 | 600.00 | 300.00 | 39,935.44 | 7.30 | | GRAPHIC ARTS AND SCENOGRAPHY TECHNICIAN | 5119X | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| HUMACAO | REG. HUMACAO | HUMACAO | FAJARDO SPECIAL EDUC SERV CENTER | 36228 | C30901 | Nov-01-2016 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | | CLERK 1 | 11201 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | C31062 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | 3EP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED | |
| ARECIBO | CAMUY | LARES | JULIO LEBRON (NABANOS ELEM.) | 11908 | C31073 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | 3EP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SAN AGUSTIN | 62927 | R70521 | Aug-10-2010 | | ACTIVE | 2,241.67 | 26,900.04 | 4,304.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 300.00 | 34,445.80 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| CAGUAS | GURABO | CAGUAS | LUIS MUNOZ RIVERA | 30634 | R70564 | Sep-09-2009 | | ACTIVE | 3,001.67 | 36,020.04 | 5,763.21 | 530.89 | 659.16 | 1,440.00 | 600.00 | 300.00 | 45,321.46 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | | |
| CAGUAS | CIDR | CAYEY | BENIGNO CARRION | 21097 | R70565 | Aug-01-2000 | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 300.00 | 44,534.15 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SITIROCHE | 26765 | R70631 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | | |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | R70615 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | R70634 | Aug-08-2012 | | ACTIVE | 2,116.67 | 25,400.04 | 4,064.21 | 377.00 | 468.00 | 1,440.00 | 600.00 | 300.00 | 32,657.05 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| ARECIBO | CAMUY | LARES | JULIO LEBRON (NABANOS ELEM.) | 11908 | C31074 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | 3EP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED | |
| ARECIBO | MANATI | MANATI | NEW JUAN S. MARCHAND | 17418 | C31086 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | 3EP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED | |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | C31087 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | 3EP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED | |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12167 | C31109 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | 3EP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED | |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | C31111 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | 3EP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED | |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10827 | C31113 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | 3EP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62547 | R70657 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL MARIA DE LABRA | 42705 | R70664 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | R70720 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | R70727 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 40147 | R70734 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | S. U. LAURO GONZALEZ | 41614 | R70796 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | C31124 | Oct-01-2012 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | | 3EP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | C31133 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | 3EP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED | |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | C31136 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | 3EP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED | |

| | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | DORADO | RIO HSULELLAB ELEMENTAR Y (ECOLOGICA) | 18259 | C31143 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTAR Y | 71720 | C31151 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | SEGUNDO RUIZ BELVIS | K1061 | R70618 | Aug-01-2012 | ACTIVE | 1,986.67 | 23,864.04 | 2,816.25 | 354.73 | 440.35 | 1,440.00 | 600.00 | 308.00 | 30,825.17 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANDRES GRILLASCA | S4940 | R70675 | Aug-01-2012 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 433.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MARIA X. ARCHEVAL SALARIC DE VALDES INSTITUTE | S4684 | R70684 | Aug-01-2012 | ACTIVE | 2,501.67 | 30,020.04 | 4,803.21 | 443.99 | 551.16 | 1,440.00 | 600.00 | 308.00 | 38,166.40 | 6.00 | PROF. ENGINEERING TECH. (ELECTRICAL) | 8207 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | S6432 | R70896 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,134.50 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | S2050 | R70901 | Aug-01-2012 | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 308.00 | 36,520.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS MUÑOZ MARIN | S1763 | R70927 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,134.50 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70284 | C31326 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70425 | C31318 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70425 | C31346 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE PABLO MORALES | 71372 | C31372 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | C31399 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | T1217 | C31422 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTAR Y) | L2369 | C31456 | Oct-01-2012 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | S0492 | R70944 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SABINO RIVERA BERRIOS | S6248 | R70950 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 429.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | S3058 | R70955 | Aug-08-2012 | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 308.00 | 31,870.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | S5244 | R70988 | Aug-01-2012 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | S8305 | R70994 | Aug-01-2012 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA (GUARAGUA O CARRETERA) | 70664 | R71056 | Aug-01-2012 | ACTIVE | 2,336.67 | 28,040.04 | 4,486.41 | 415.28 | 515.52 | 1,440.00 | 600.00 | 308.00 | 35,805.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | R71059 | Aug-07-2012 | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | RIO QUEBRADA (INT. ARENAS) | 77461 | R71062 | Aug-01-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,134.50 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | S. U. JOSE R. BARRERAS (21ST CENTURY) | 12401 | R71114 | Aug-16-2012 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,134.50 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77911 | R71128 | Aug-01-2012 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 429.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D ORTIZ ORTIZ (S. U. SUMIDERO) | 20180 | C31535 | Oct-01-2012 | | ACTIVE | 906.00 | 10,872.00 | 1,823.78 | 877.61 | 206.50 | 1,800.00 | 600.00 | 300.00 | 16,497.88 | 5.00 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (5.00) | INCLUDED |
| CAGUAS | GURABO | GURABO | MATIA (LLANCIA C.PRE.VOC. | 22012 | C31538 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,038.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | CAGUAS | CAGUAS | FELIPE RIVERA CENTENO | 25619 | C31555 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,038.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 36820 | C31387 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,038.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24950 | C31606 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,038.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | SU JAGUAL ADENTRO | 32459 | C31634 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,038.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R71173 | Aug-01-2012 | | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 300.00 | 36,592.30 | 5.00 | | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑIZ MARIN | 17111 | R71188 | Aug-01-2012 | | ACTIVE | 2,261.67 | 27,140.04 | 4,342.41 | 402.23 | 499.32 | 1,440.00 | 600.00 | 300.00 | 34,732.00 | 6.00 | | 9949 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11823 | R71218 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | 9918 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS (GENERAL SCIENCE) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | R71222 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS (ELEM LEVEL- K-3) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74807 | R71259 | Aug-01-2012 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS (ELEM LEVEL- K-3) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LARACUENTE | 71894 | R71267 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | 9820 | SCHOOLWIDE | PROMOTIONARY | FACULTY-TEACHERS (SOCIAL STUDIES AND HISTORY) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34348 | C31732 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,038.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | CONRADO RODRIGUEZ (SPECIALIZED BILINGUAL) | 42911 | C31778 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,038.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 46264 | C31843 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,038.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45393 | C31850 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,038.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 45315 | C31861 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,038.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51656 | C31884 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,038.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | R71284 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS (ENGLISH) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | INES M. MENDOZA DE MUÑOZ MARIN (MONTESSORIO MOD.) | 23855 | R71301 | Aug-01-2012 | | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 300.00 | 36,163.00 | 6.00 | | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS (ELEM LEVEL- K-3) | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR. JOSE N. GANDARA | 20362 | R71312 | Aug-01-2012 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | R71322 | Aug-01-2012 | | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 300.00 | 36,163.00 | 6.00 | | 9979 | SCHOOLWIDE | REGULAR | SCHOOL SOCIAL WORKER | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D ORTIZ ORTIZ (S. U. SUMIDERO) | 20180 | R71352 | Aug-01-2012 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS (ELEM LEVEL- K-3) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEIXIDOR | 26336 | R71384 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS (SOCIAL STUDIES AND HISTORY) | INCLUDED |
| PONCE | PONCE | PONCE | EDUARDO NEUMANN GANDIA | 52118 | C31887 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,038.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 52258 | C31929 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | JOSEFA VELEZ BALZA | 57919 | C31974 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZE D FINE ARTS) | 55470 | C31989 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PURIFICACI ON RODRIGUEZ (21ST CENTURY) | 60542 | C32010 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58188 | C32029 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 53140 | C32023 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (ZALENT) (SPECIALIZE D) | 50500 | R71428 | Aug-01-2012 | | ACTIVE | 2,211.67 | 26,540.04 | 4,246.41 | 393.53 | 488.52 | 1,440.00 | 600.00 | 300.00 | 34,016.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34340 | R71466 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | R71493 | Aug-01-2012 | | ACTIVE | 2,026.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ISABEL FLORES | 34363 | R71511 | Aug-01-2012 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.60 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R71527 | Aug-01-2012 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (S.U. JAGUA PUEBLO) (S.U. PEÑA POBRE) | 36200 | R71531 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,194.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO (EL PINO) | 54452 | C32036 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. FRANCISCO JORDAN | 13336 | C32071 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | C32093 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL HERNANDEZ MARIN | 61549 | C32113 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO RI MOD) | 60952 | C32148 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EMILIO DEL TORO CUEVAS (SPECIALIZE D) | 62513 | C32176 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | R71547 | Aug-17-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | ENGLISH PAL ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | R71548 | Oct-04-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ANGELICA GOMEZ DE BETANCOUR T | 10627 | R71571 | Aug-01-2012 | | ACTIVE | 2,026.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,512.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | R71582 | Aug-07-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | BERNARDA ROBLES DE MEVA (MONTESSO RI MOD) | 71290 | R71596 | Aug-06-2012 | | ACTIVE | 2,041.67 | 24,500.04 | 3,920.01 | 363.95 | 451.80 | 1,440.00 | 600.00 | 300.00 | 31,583.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69930 | R71624 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL BOADA | 61167 | C32184 | Oct-01-2012 | Redacted for P | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | Redacted for P | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO RI MOD) | 65953 | C32208 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (81,IV,V) | SAN JUAN | LUIS PONCE DE LEON | 62547 | C32209 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66001 | C32239 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 66343 | C32246 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 65987 | C32254 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R71647 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | M. FAM. CONS. OCCUP. EDUC. (CULINARY ARTS) | 9691 | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | R71724 | Aug-09-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FRANCISCO MENENDEZ BALBANE | 12062 | R71729 | Aug-17-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | R71731 | Aug-20-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | R71767 | Aug-01-2012 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | |
| CAGUAS | GURABO | CAGUAS | DIEGO VAZQUEZ | 20735 | R71793 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | C32261 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSO RI) | 75768 | C32271 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSO RI) | 75768 | C32272 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | C32302 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70284 | C32303 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (81,IV,V) | SAN JUAN | LUIS MUNOZ RIVERA (MONTESSO RI MOD) | 62610 | C32316 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTAR Y | 26694 | R71806 | Aug-02-2012 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWID E | PROMOTION ARY | FACULTY-TEACHERS | |
| HUMACAO | YABUCOA | MAUNABO | S. U. MANUEL ORTIZ SUYA | 31534 | R71826 | Aug-01-2012 | | ACTIVE | 2,086.67 | 25,040.04 | 4,006.41 | 371.78 | 461.52 | 1,440.00 | 600.00 | 308.00 | 32,227.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTAR Y | 31245 | R71830 | Aug-01-2012 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | LUIS MUNOZ RIVERA | 50773 | R71866 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PRISCO) FUENTES | 62182 | R71928 | Aug-01-2012 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 415.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTA DOR | 60095 | R71932 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTAR Y | 71720 | C32274 | Oct-01-2012 | | ACTIVE | 1,345.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.27 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | |
| BAYAMON | COROZAL | NARANJITO | MANUELITO LOPEZ CRUZ | 78956 | C32406 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | IEP ASSISTANT 1 | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | C32410 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR Y (MONTESSORI MOD) | 21188 | C32435 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUMIDERO) | 20190 | C32438 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 21515 | C32469 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 78253 | R71943 | Aug-07-2012 | | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | 308.00 | 33,014.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | 75630 | R71958 | Aug-14-2012 | | ACTIVE | 2,016.67 | 24,200.04 | 3,873.01 | 359.90 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | EL FARALLON | 20412 | R71979 | Aug-07-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ALEJANDRO JR. CRUZ (GALATEO PARCELAS) | 71449 | R71984 | Aug-01-2012 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 20492 | R72011 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R72076 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52215 | C32591 | Oct-01-2012 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (LLI) | SAN JUAN | SUPERINTEN DENT'S OFFICE | 96439 | C32606 | Oct-01-2012 | | SUSPENSION WITH PAY | 1,063.00 | 12,756.00 | 2,139.82 | 1,021.73 | 240.41 | 1,800.00 | 600.00 | 308.00 | 18,865.96 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED | SUSPENSION OF EMPLOYMEN T WITHOUT DEPRIVATIO N OF SALARY Jun-17-2016 Jun-29-2019 |
| PONCE | YAUCO | YAUCO | SUPERINTEN DENT'S OFFICE | 97717 | C32648 | Jul-01-2013 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | SCHOOL HEALTH ASSISTANT | 21201 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | SUPERINTEN DENT'S OFFICE | 94319 | C32881 | Jul-01-2013 | | ACTIVE | 2,937.00 | 35,244.00 | 5,912.18 | 2,742.07 | 645.19 | 1,800.00 | 600.00 | 308.00 | 47,251.44 | 7.30 | SCHOOL NURSE I | 21202 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONA L SCHOOL | 77869 | C32899 | Jul-01-2013 | | ACTIVE | 2,934.00 | 35,208.00 | 5,906.14 | 2,739.31 | 644.54 | 1,800.00 | 600.00 | 308.00 | 47,206.00 | 7.30 | SCHOOL NURSE II | 21203 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | TECHNOLOG Y AND CURRICULU M UNIT | | C32788 | Jul-01-2013 | | ACTIVE | 2,365.00 | 28,380.00 | 4,760.75 | 2,216.97 | 521.64 | 1,800.00 | 600.00 | 308.00 | 38,587.36 | 7.30 | MOVIE CAMERAMAN | 55401 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (LLI) | SAN JUAN | DR. FACUNDO BUESO | 61655 | R72076 | Jul-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11923 | R72094 | Sep-18-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | 43398 | R72102 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,134.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9989 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65003 | R73066 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | R73090 | Aug-03-2015 | | ACTIVE | 2,054.57 | 24,654.84 | 3,944.57 | 366.21 | 454.61 | 1,440.00 | 600.00 | 308.00 | 31,769.83 | 6.00 | PR. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U ANA JOAQUINA ORTIZ ROTLING #2) | 12724 | R73091 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | UNDERSECR ETARY FOR ACADEMIC AFFAIRS | | C32789 | Jul-01-2013 | | ACTIVE | 2,271.00 | 27,252.00 | 4,571.52 | 2,130.68 | 501.34 | 1,800.00 | 600.00 | 308.00 | 37,163.54 | 7.30 | GRAPHIC ARTS AND SCENOGRAPHY TECHNICIAN | 51104 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | CENSUS | | C32916 | Jul-01-2013 | | ACTIVE | 4,242.00 | 50,904.00 | 8,539.15 | 3,940.06 | 927.07 | 1,440.00 | 600.00 | 308.00 | 66,658.27 | 7.30 | ASSISTANT DIRECTOR | 27201 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | JUAN MORELL CAMPOS (MUSIC) (SPECIALIZE D) | 52109 | C32919 | Jul-01-2013 | Redacted for P | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK-TYPIST II | 11402 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED | edacted for P |

| | | | | | | | Status | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | COAMO | PUROFICACION RODRIGUEZ (21ST CENTURY) | 60042 | C33547 | Nov-12-2014 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 300.00 | 22,466.67 | 7.00 | CONCERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FELIPE GUTIERREZ | 62521 | C33575 | Oct-16-2014 | ACTIVE | 1,251.00 | 15,036.00 | 2,522.20 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 21,743.89 | 7.00 | CONCERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| PONCE | SANTA ISABEL | VILLALBA | NORMA I. TORRES COLON | 56077 | C33587 | Nov-12-2014 | ACTIVE | 1,351.09 | 16,213.08 | 2,719.74 | 1,286.20 | 302.64 | 1,800.00 | 600.00 | 23,229.66 | 7.00 | CONCERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED | |
| BAYAMON | OROCOVIS | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | C33646 | Oct-26-2015 | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 30,939.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON (I) (21ST CENTURY) | 10927 | K72152 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 429.92 | 1,440.00 | 600.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAB ANA HOYOS) | 18267 | K72176 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 429.92 | 1,440.00 | 600.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11043 | K72190 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 29,793.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | K72225 | Aug-14-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 429.92 | 1,440.00 | 600.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70284 | K72233 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 429.92 | 1,440.00 | 600.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| BAYAMON | BAYAMON | BAYAMON | JOSEFITA MONSERRAT E DE SELLES | 70312 | K72238 | Aug-03-2015 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 43,651.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | 12740 | C33699 | Oct-26-2015 | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | C33651 | Oct-26-2015 | ACTIVE | 1,514.00 | 18,168.00 | 3,047.66 | 1,425.75 | 337.82 | 1,800.00 | 600.00 | 25,697.26 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| CAGUAS | BARRANQUITAS | ABONITO | S. U. PASTO (MONTESSO RI) | 20214 | C33654 | Oct-26-2015 | ACTIVE | 1,713.00 | 20,556.00 | 3,446.27 | 1,616.43 | 380.81 | 1,800.00 | 600.00 | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LUIS MUNOZ RIVERA | 30924 | C33698 | Oct-26-2015 | ACTIVE | 1,713.00 | 20,556.00 | 3,446.27 | 1,616.43 | 380.81 | 1,800.00 | 600.00 | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| HUMACAO | YABUCOA | YABUCOA | S. U. ROGELIO ROSADO (S.U. PLAYITA) | 32458 | C33702 | Oct-26-2015 | ACTIVE | 1,713.00 | 20,556.00 | 3,446.27 | 1,616.43 | 380.81 | 1,800.00 | 600.00 | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RES. OPORT EDUC. CENTER (SPECIALIZE D) (21ST CENTURY) | 44560 | C33725 | Oct-26-2015 | ACTIVE | 1,514.00 | 18,168.00 | 3,047.66 | 1,425.75 | 337.82 | 1,800.00 | 600.00 | 25,697.26 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED | |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78996 | K73261 | Aug-10-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 429.92 | 1,440.00 | 600.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | K73268 | Aug-17-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 29,793.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BONIFACIO ALVARADO | 12518 | K73275 | Aug-03-2015 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 31,134.50 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE ROBLES OTERO (MONTESSOR RI MOD) | 71522 | K73302 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 29,793.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| CAGUAS | BARRANQUITAS | ABONITO | S. U. PASTO (MONTESSO RI) | 20214 | K73327 | Aug-03-2015 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 30,868.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUNOZ MARIN | 25783 | K73354 | Aug-03-2015 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21609 | K73365 | Aug-03-2013 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 429.92 | 1,440.00 | 600.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 20776 | K73404 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 429.92 | 1,440.00 | 600.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |
| CAGUAS | GURABO | CAGUAS | DIEGO VAZQUEZ | 20733 | K73408 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 429.92 | 1,440.00 | 600.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | JESUS T. PIÑERO (MONTESSORI MOD) | 20784 | R73423 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE MERCADO O (ESPECIALIZED BILINGUAL) | 20719 | R73429 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20860 | R73439 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35046 | R73463 | Aug-03-2015 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9627 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | R73470 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36384 | R73479 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9617 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 33340 | R73489 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | 25239 | R73548 | Aug-03-2015 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | R73572 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9617 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANTONIO BADILLO HERNANDEZ | 46672 | R73593 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9620 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PIONGERRAT K LEON DE 3623ARIV | 46987 | R73646 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9617 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | 42398 | R73698 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CEFERINA CORDERO | 17657 | R73681 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M TORRES | 42794 | R73697 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MANUEL VELILLA | 71472 | R73704 | Aug-11-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9617 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FINE ARTS OF PONCE (SPECIALIZED) | 57638 | R73714 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56452 | R73722 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9637 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO (EL PINO) | 54452 | R73777 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (AMADA) MARTINEZ MANTINEZ (NEW SUPERIOR) | 58563 | R73778 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RVDO. FELIX CASTRO RODRIGUEZ | 62174 | R73818 | Aug-03-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUIÑONES | 66343 | R73821 | Aug-14-2015 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | BO QUEBRADA NEGRITO ELEMENTAR Y | 79067 | R73852 | Aug-01-2015 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JOSE JULIAN ACOSTA (SPECIALIZED IN THEATER) | 61471 | R73885 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PROSCO) FUENTES | 62182 | R73909 | Sep-14-2015 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZED IN SCIENCE AND MATH) | 61521 | R73913 | Aug-03-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9617 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN | SAN JUAN | JUAN ANTONIO CORNETER (SPECIALIZ D SCIENCE AND MATH) | 62893 | R73955 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.36 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (SEJV,V) | SAN JUAN | MIGUEL SUCH | 62388 | R73964 | Aug-05-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. SEC EDUC (ENGLISH) | 9970 | | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (SEJV,V) | SAN JUAN | MANUEL ELZABURU VIZCARRON DO (MONTESSO RI) | 63024 | R73975 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MIS PEQUEÑOS ANGELITOS (CARE CENTER) | 17723 | R74004 | Aug-20-2015 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9861 | | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | 75257 | R74011 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. SEC EDUC (CHEMISTRY) | 9837 | | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | R74086 | Aug-17-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.36 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. SEC EDUC (SPANISH) | 9819 | | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50466 | R74107 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. SEC EDUC (CHEMISTRY) | 9837 | | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZE D FINE ARTS) | 52470 | R74193 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. SEC EDUC (ENGLISH) | 9573 | | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIA SERRANO GONZALEZ | 51458 | R74213 | Aug-20-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.36 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. SEC EDUC (ENGLISH) | 9573 | | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZE D) | 70462 | R74264 | Aug-12-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.36 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLING REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | 75257 | R74391 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.36 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BERNARDO HUYKE (MONTESSO RI MOD) | 70409 | R74398 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.36 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | R74414 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.36 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70456 | R74415 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.36 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONA L SCHOOL | 77669 | R74429 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.36 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSOR I MOD) | 78857 | R74434 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | R74439 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,104.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70701 | R74458 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,104.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | R74478 | Aug-03-2015 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | R74481 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | R74524 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | R74535 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | RAMON QUINONEZ PACHECO | 30239 | R74550 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | R74570 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.36 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | R74579 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,104.50 | 6.00 | ADAPTED PHYSICAL TEACHER (K-12) | 9866 | | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUNIZ MARIN | 46411 | R74612 | Aug-05-2013 | | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIANO RIERA PALMER | 42283 | R74622 | Aug-03-2015 | | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JAIME L. DREW | 52225 | R74660 | Aug-03-2015 | | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 56263 | R74675 | Aug-03-2015 | | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | MIGUEL GONZALEZ BALZA | 57323 | R74711 | Aug-03-2015 | | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PAYROLL | K00331 | | Aug-18-1996 | | | ACTIVE | 1,990.00 | 23,880.00 | 4,005.87 | 1,872.72 | 440.64 | 1,800.00 | 600.00 | 300.00 | 32,907.23 | 7.30 | | CLERK III | 11202 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | K00503 | Sep-16-1985 | | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | | WORKER | 32102 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | LUCY GRELLASCA | K00555 | K00555 | Jan-14-1987 | | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | | CLERK TYPIST II | 11402 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | K2945 | K00637 | Aug-03-1987 | | | ACTIVE | 2,084.00 | 25,008.00 | 4,195.09 | 1,959.01 | 460.94 | 1,800.00 | 600.00 | 300.00 | 34,331.05 | 7.30 | | CLERK TYPIST II | 11402 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | IGNACIO MIRANDA | 71753 | K00774 | Aug-12-1985 | | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 300.00 | 33,164.73 | 7.30 | | ADMINISTRATIVE SECRETARY II | 11502 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | RIEL MAYAGUEZ | MAYAGUEZ | MAYAGUEZ SPECIAL EDUCATION SERVICE CENTER | 48199 | K00826 | Aug-06-1996 | | | ACTIVE | 1,863.00 | 22,356.00 | 3,750.22 | 1,756.11 | 413.21 | 1,800.00 | 600.00 | 300.00 | 30,983.56 | 7.30 | | CLERK II | 11202 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIA TE (21ST CENTURY) | 96603 | K00843 | Jan-09-2001 | | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.34 | 1,800.00 | 600.00 | 300.00 | 28,822.49 | 7.30 | | CLERK III | 11202 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | |
| PONCE | UTUADO | ADJUNTAS | S.U. HECTOR I. RIVERA | 50229 | K00995 | Jan-26-1998 | | | ACTIVE | 2,019.00 | 24,228.00 | 4,064.25 | 1,899.34 | 446.90 | 1,800.00 | 600.00 | 300.00 | 33,346.49 | 7.30 | | CLERK TYPIST II | 11403 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | |
| ARECIBO | MANATI | BARCELONE TA | ELI RAMOS ROSARIO | 18176 | K01092 | Sep-22-1986 | | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | | CLERK TYPIST II | 11402 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZE D) | 70078 | K01126 | Dec-05-1983 | | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.36 | 427.90 | 1,800.00 | 600.00 | 300.00 | 32,013.56 | 7.30 | | CLERK TYPIST I | 11401 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70284 | K01154 | Oct-03-1985 | | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | | CLERK TYPIST II | 11402 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | RIEL BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC SERV CENTER | 77164 | K01160 | Aug-16-1995 | | | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.39 | 433.08 | 1,800.00 | 600.00 | 300.00 | 32,377.09 | 7.30 | | CLERK TYPIST III | 11403 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | K01245 | Jan-03-1988 | | | ACTIVE | 1,916.00 | 23,016.00 | 3,860.93 | 1,806.62 | 425.09 | 1,800.00 | 600.00 | 300.00 | 31,816.65 | 7.30 | | CLERK III | 11202 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | K01323 | | Aug-17-1991 | | | ACTIVE | 3,454.00 | 41,448.00 | 6,952.90 | 3,216.67 | 756.86 | 1,440.00 | 600.00 | 300.00 | 54,722.44 | 7.30 | | ASSISTANT DIRECTOR | 27201 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | MARCELINO RODRIGUEZ ROMAN | 46334 | K01449 | Aug-14-1985 | | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | | CLERK TYPIST II | 11402 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO ALBIZU CAMPOS | 55889 | K01466 | Jul-01-1994 | | | ACTIVE | 1,901.00 | 22,812.00 | 3,826.71 | 1,791.02 | 421.42 | 1,800.00 | 600.00 | 300.00 | 31,559.15 | 7.30 | | CLERK TYPIST II | 11402 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | K01470 | Jul-16-2002 | | | ACTIVE | 1,644.00 | 19,728.00 | 3,309.37 | 1,555.09 | 365.90 | 1,800.00 | 600.00 | 300.00 | 27,666.37 | 7.30 | | CLERK TYPIST III | 11403 | | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | VOCATIONAL ADMINISTRA TION AND BUDGET | K01516 | | May-16-1988 | | | ACTIVE | 2,807.00 | 33,684.00 | 5,650.49 | 2,622.72 | 617.11 | 1,800.00 | 600.00 | 300.00 | 45,282.33 | 7.30 | | MANAGEMENT TECHNICIAN II | 25102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | K02009 | Aug-07-1989 | | | ACTIVE | 1,744.00 | 20,928.00 | 3,510.67 | 1,646.89 | 387.30 | 1,800.00 | 600.00 | 300.00 | 29,181.87 | 6.00 | | SEP ASSISTANT II | 23101 | | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | K02019 | Nov-19-1990 | | | ACTIVE | 1,684.00 | 20,208.00 | 3,289.09 | 1,591.81 | 374.34 | 1,800.00 | 600.00 | 300.00 | 28,272.25 | 6.00 | | SEP ASSISTANT I | 23101 | | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | |

| Region | Mun1 | Mun2 | Name | ID | Num | Date | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Hrs | Position | Code | Fund | Type | Class | Incl | Workday |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTARY K-6) | 28548 | K02112 | Aug-23-1989 | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.54 | 1,800.00 | 600.00 | 300.00 | 28,272.25 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑIZ | 15750 | K02171 | Jul-29-1989 | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.54 | 1,800.00 | 600.00 | 300.00 | 28,272.25 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLOW | 43123 | K02355 | May-03-1989 | ACTIVE | 1,677.00 | 20,124.00 | 3,375.80 | 1,585.39 | 373.03 | 1,800.00 | 600.00 | 300.00 | 28,166.22 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 13058 | K02390 | Jul-10-2004 | ACTIVE | 1,318.00 | 15,816.00 | 2,653.13 | 1,255.82 | 295.49 | 1,800.00 | 600.00 | 300.00 | 22,728.45 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO SPECIAL EDUC SERV CENTER | 36236 | K02701 | Dec-01-1982 | ACTIVE | 2,013.00 | 24,156.00 | 4,052.17 | 1,893.80 | 445.61 | 1,800.00 | 600.00 | 300.00 | 33,255.61 | 7.30 | CLERK-TYPIST III | 11403 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | K02401 | May-01-1995 | ACTIVE | 1,887.00 | 22,644.00 | 3,798.53 | 1,776.17 | 418.39 | 1,800.00 | 600.00 | 300.00 | 31,347.09 | 7.30 | GENERAL SERVICES ASSISTANT | 11105 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | K03526 | Feb-09-2000 | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,697.38 | 399.38 | 1,800.00 | 600.00 | 300.00 | 30,014.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | K00620 | | Sep-06-2016 | ACTIVE | 2,001.00 | 24,012.00 | 4,028.01 | 1,882.82 | 443.02 | 1,440.00 | 600.00 | 300.00 | 32,713.85 | 7.30 | EXECUTIVE DIRECTOR I | 27202 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | SAN GERMAN SPECIAL EDUC SERV CENTER | 44207 | K02936 | Sep-03-2008 | ACTIVE | 2,537.00 | 30,444.00 | 5,106.98 | 2,374.87 | 558.79 | 1,800.00 | 600.00 | 300.00 | 41,192.64 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08682 | K04052 | May-06-2011 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | WORKER | 32102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE M. DEL VALLE | 71399 | K04809 | Aug-04-2006 | ACTIVE | 1,728.34 | 20,740.08 | 3,479.15 | 1,632.32 | 384.12 | 1,800.00 | 600.00 | 300.00 | 28,943.87 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIATE | 40378 | K04863 | Aug-08-2011 | ACTIVE | 1,921.00 | 23,052.00 | 3,866.97 | 1,805.08 | 425.74 | 1,800.00 | 600.00 | 300.00 | 31,862.29 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANA M. JAVARIZ | 40493 | K04887 | Aug-08-2011 | ACTIVE | 1,326.00 | 15,912.00 | 2,669.24 | 1,263.17 | 297.22 | 1,800.00 | 600.00 | 300.00 | 22,849.62 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | MANATI | MANATI | TEODOMIRO TABORA | 12229 | K05218 | Dec-23-2011 | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.48 | 1,800.00 | 600.00 | 300.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL 3 | 61103 | FEDERAL | PROMOTIONARY | CLASSIFIED | INCLUDED | Work day (7:30) |
| BAYAMON | TOA BAJA | TOA BAJA | ALTINENCIA VALLE | 71530 | K05222 | Oct-26-2015 | ACTIVE | 1,381.33 | 16,576.00 | 2,780.62 | 1,313.96 | 309.17 | 1,800.00 | 600.00 | 300.00 | 23,687.76 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVIESO | 32532 | K05353 | Aug-14-2008 | ACTIVE | 1,906.00 | 22,872.00 | 3,836.78 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 300.00 | 31,624.88 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | LAS PIEDRAS | HUMACAO | JUAN PONCE DE LEON (SPECIALIZED IN BILINGUAL) | 33704 | K05573 | Aug-04-2010 | ACTIVE | 1,936.00 | 23,256.00 | 3,901.19 | 1,824.98 | 429.41 | 1,800.00 | 600.00 | 300.00 | 32,119.59 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | 47647 | K05692 | Aug-08-2011 | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 300.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ERNESTO RAMOS ANTONINI | 62121 | K05831 | Aug-22-2006 | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 300.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 68594 | K06395 | Sep-18-2006 | ACTIVE | 1,888.34 | 22,660.08 | 3,801.21 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 300.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | TOA BAJA | CATAÑO | RAFAEL CORDERO (21ST CENTURY) | 70763 | K06628 | Aug-14-2006 | ACTIVE | 1,918.34 | 23,020.08 | 3,861.62 | 1,806.94 | 425.16 | 1,800.00 | 600.00 | 300.00 | 31,821.80 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INOCENCIO CINTRON ZAYAS (MONTESSORI) | 20479 | K06744 | Aug-15-2008 | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 300.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 58461 | K07189 | May-20-1994 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK-TYPIST II | 11402 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 22515 | K08050 | Aug-14-2006 | ACTIVE | 1,918.34 | 23,020.08 | 3,861.62 | 1,806.94 | 425.16 | 1,800.00 | 600.00 | 300.00 | 31,821.80 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | K08069 | Aug-16-2006 | ACTIVE | 1,887.34 | 22,648.08 | 3,799.22 | 1,778.46 | 418.47 | 1,800.00 | 600.00 | 300.00 | 31,352.24 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |

| | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (II),IV,V) | SAN JUAN | ALBERT EINSTEIN | 62984 | K08076 | Aug-21-2006 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| SAN JUAN | SAN JUAN (II),IV,V) | SAN JUAN | SUPERINTENDENT'S OFFICE | 96447 | K08284 | Mar-14-1994 | | ACTIVE | 2,325.00 | 27,900.00 | 4,680.23 | 2,180.25 | 513.00 | 1,440.00 | 600.00 | 308.00 | 37,621.48 | 7.30 | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | | 63391 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | K08277 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CEFERINA CORDERO | 17657 | K08326 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| SAN JUAN | SAN JUAN (II),IV,V) | SAN JUAN | VILLA CAPRI | 62968 | K08383 | Jan-14-2005 | | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | FEDERAL | PROBATIONARY | CLASSIFIED Work day (6:00) | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL A. SANTIAGO ECHEGARAY (STGO R. PALMER) | 17327 | K08500 | Sep-11-2006 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 394.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | RAMON E. RODRIGUEZ | 46052 | K08600 | Jan-19-2006 | | ACTIVE | 1,326.34 | 15,916.08 | 2,669.92 | 1,263.48 | 297.29 | 1,800.00 | 600.00 | 308.00 | 22,854.77 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 58461 | K09592 | Jul-01-1995 | | ACTIVE | 1,862.00 | 22,344.00 | 3,746.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,966.41 | 7.30 | HEAVY VEHICLE DRIVER | | 33202 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MANUEL FEBRES GONZALEZ | 66498 | K09713 | Feb-24-1990 | | ACTIVE | 1,945.00 | 23,340.00 | 3,915.29 | 1,831.41 | 430.92 | 1,800.00 | 600.00 | 308.00 | 32,225.62 | 7.30 | FOOD SERVICES PROFESSIONAL II | | 61103 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | PLAYA GRANDE (MONTESSORI MOD) | 32267 | K09831 | Jan-26-2011 | | ACTIVE | 1,906.00 | 22,872.00 | 3,836.78 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 308.00 | 31,634.98 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| CAGUAS | GURABO | GURABO | ROSA C. BENITEZ | 20990 | K09955 | Aug-14-2006 | | ACTIVE | 1,866.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA SOCIAL TREATMENT CENTER | 58156 | A31206 | Sep-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 399.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PHII. EDUC. ELEMENTARY LEVEL (K-6) | | 9968 | FEDERAL | ELIGIBLE TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 28124 | A24245 | Jun-05-2019 | June-30-2021 | ACTIVE | 2,215.00 | 26,580.00 | 4,252.80 | 394.11 | 489.24 | 1,440.00 | 600.00 | 308.00 | 34,064.15 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) III | | 8138 | FEDERAL | ELIGIBLE TEMPORARY | FACULTY~ ADMINISTRATIVE | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | A38003 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | | 9867 | STATE | TEMPORARY | FACULTY~ TEACHERS | |
| BAYAMON | BAYAMON | BAYAMON | FAUSTINO SANTIAGO MONTALVO | 70599 | A38010 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 399.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9867 | STATE | TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 48264 | A38052 | Oct-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 399.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9867 | STATE | TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN | ELEONOR ROOSEVELT | 61358 | A38074 | Nov-25-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9867 | STATE | TEMPORARY | FACULTY~ TEACHERS | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SIDIR LEGAL DIVISION | A04687 | | Jul-01-2013 | June-30-2021 | ACTIVE | 2,256.00 | 27,072.00 | 4,331.52 | 401.24 | 498.10 | 1,440.00 | 600.00 | 308.00 | 34,650.86 | 7.30 | SP IN SPECIAL EDUCATION RESEARCH I | | 8700 | FEDERAL | REGULAR | CLASSIFIED | EXCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ SPECIAL EDUCATION SERVICE CENTER | 46199 | A05638 | May-23-2018 | June-30-2021 | ACTIVE | 3,137.50 | 37,650.00 | 6,024.00 | 554.62 | 688.50 | 1,440.00 | 600.00 | 308.00 | 47,265.13 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) III | | 8138 | FEDERAL | ELIGIBLE TEMPORARY | FACULTY~ ADMINISTRATIVE | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | K21405 | | Mar-01-2017 | | ACTIVE | 3,065.00 | 36,780.00 | 6,169.85 | 2,859.57 | 672.84 | 1,440.00 | 600.00 | 308.00 | 48,830.26 | 7.30 | CONFIDENTIAL DRIVER | | 12010C | FEDERAL | REGULAR | TRUSTED CLASSIFIED | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 46664 | A24299 | Sep-15-1999 | | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 308.00 | 50,186.80 | 6.00 | PHI. SEC EDUC. (ENGLISH) | | 9973 | SCHOOLHOUSE | ELIGIBLE TEMPORARY | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R67937 | Feb-01-2011 | December-31-2020 | ACTIVE | 4,825.52 | 57,906.24 | 9,265.00 | 846.34 | 1,053.11 | 1,440.00 | 600.00 | 308.00 | 71,420.69 | 7.30 | SPECIAL ASSISTANT II | | 3202C | STATE | TRUSTED TEMPORARY | TRUSTED FACULTY | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | UNDERSECRETARY FOR ACADEMIC AFFAIRS | R67671 | | Oct-06-2020 | December-31-2020 | ACTIVE | 8,526.00 | 102,336.00 | 16,373.76 | 1,492.57 | 1,852.85 | 1,440.00 | 600.00 | 308.00 | 124,401.18 | 7.30 | UNDERSECRETARY FOR ACADEMIC AFFAIRS | | 3510C | STATE | TRUSTED TEMPORARY | TRUSTED FACULTY | EXCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | N0027 | C00052 | Apr-01-1992 | | ACTIVE | 2,285.00 | 27,420.00 | 4,599.71 | 2,143.32 | 504.26 | 1,800.00 | 600.00 | 308.00 | 37,375.60 | 7.30 | ADMINISTRATIVE SECRETARY II | | 11002 | STATE | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ARCHIVE~ HUMAN RESOURCES | C00079 | | Jul-01-1996 | | ACTIVE | 2,105.00 | 25,260.00 | 4,237.37 | 1,976.29 | 465.48 | 1,440.00 | 600.00 | 308.00 | 34,289.14 | 7.30 | ADMINISTRATIVE ASSISTANT III | | 11902 | STATE | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 76980 | C00094 | Dec-15-1993 | | ACTIVE | 1,916.00 | 22,992.00 | 3,856.91 | 1,804.79 | 424.66 | 1,800.00 | 600.00 | 308.00 | 31,786.35 | 7.30 | DATA ENTRY OPERATOR | 11391 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PAYROLL | | C00207 | Sep-15-2010 | | ACTIVE | 2,589.00 | 31,068.00 | 5,211.66 | 2,422.60 | 570.02 | 1,940.00 | 600.00 | 308.00 | 41,620.28 | 7.30 | ASSISTANT DIRECTOR | 27201 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PAYROLL | | C00217 | Nov-20-2019 | | ACTIVE | 2,337.00 | 28,044.00 | 4,704.38 | 2,191.27 | 515.59 | 1,800.00 | 600.00 | 308.00 | 38,163.24 | 7.30 | ADMINISTRATIVE ASSISTANT 1 | 11901 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PAYROLL | | C00246 | Mar-02-1981 | | ACTIVE | 2,271.00 | 27,204.00 | 4,573.54 | 2,131.66 | 501.35 | 1,800.00 | 600.00 | 308.00 | 37,178.68 | 7.30 | ADMINISTRATIVE ASSISTANT 1 | 11901 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 90068 | C00295 | Feb-01-2000 | | ACTIVE | 2,328.00 | 27,936.00 | 4,686.26 | 2,183.00 | 513.65 | 1,800.00 | 600.00 | 308.00 | 38,026.92 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | INACTIVE FILE | | C00427 | Oct-14-1982 | | ACTIVE | 2,589.00 | 31,068.00 | 5,211.66 | 2,422.60 | 570.02 | 1,940.00 | 600.00 | 308.00 | 41,620.28 | 7.30 | ASSISTANT DIRECTOR | 27201 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | RETIREMEN T | | C00455 | Jun-20-1995 | | ACTIVE | 2,473.00 | 29,676.00 | 4,978.15 | 2,316.11 | 544.97 | 1,800.00 | 600.00 | 308.00 | 40,223.23 | 7.30 | HUMAN RESOURCES ANALYST | 27113 | | | STATE | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PAYROLL | | C00789 | Aug-08-1991 | | ACTIVE | 2,145.00 | 25,740.00 | 4,317.89 | 2,015.01 | 474.12 | 1,800.00 | 600.00 | 308.00 | 35,255.02 | 7.30 | ADMINISTRATIVE ASSISTANT 1 | 11901 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | COLLECTION S | | C00793 | Aug-16-1963 | | ACTIVE | 2,161.00 | 25,932.00 | 4,350.09 | 2,029.70 | 477.58 | 1,800.00 | 600.00 | 308.00 | 35,497.37 | 7.30 | CLERK TYPIST III | 11403 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTAR Y) | 11463 | C00832 | Aug-16-2010 | | ACTIVE | 1,670.00 | 20,040.00 | 3,361.71 | 1,578.96 | 371.52 | 1,800.00 | 600.00 | 308.00 | 28,060.19 | 6.00 | SEP ASSISTANT I | 23101 | | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | PONCE | PONCE | EDUARDO NEUMANN GANDIA | 52118 | C01332 | Aug-17-2006 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,626.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE R. BARCELO OLIVER | 55806 | C01366 | Jul-01-2011 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | GUARDIAN | 24101 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | TECHNICAL EDUCATION | | C01540 | Sep-09-1985 | | ACTIVE | 2,166.00 | 25,992.00 | 4,360.16 | 2,024.29 | 478.66 | 1,800.00 | 600.00 | 308.00 | 35,573.10 | 7.30 | ADMINISTRATIVE ASSISTANT 1 | 11901 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | FINANCE PROPERTY DIVISION | | C01585 | Dec-15-1994 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | HEAVY VEHICLE DRIVER | 23202 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PRINTER | | C01687 | Sep-20-2010 | | ACTIVE | 1,994.00 | 23,448.00 | 3,933.40 | 1,839.67 | 422.86 | 1,800.00 | 600.00 | 308.00 | 32,361.94 | 7.30 | PHOTOLITHOGRAP HER | 34102 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | C01724 | Apr-04-2005 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,886.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | C01741 | May-03-2010 | | ACTIVE | 1,762.21 | 21,506.46 | 3,607.71 | 1,691.14 | 397.92 | 1,800.00 | 600.00 | 308.00 | 29,911.23 | 7.00 | CONCIERGE | 32101 | | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 90043 | C01895 | Aug-01-1984 | | ACTIVE | 2,023.00 | 24,276.00 | 4,072.30 | 1,903.01 | 447.77 | 1,800.00 | 600.00 | 308.00 | 33,407.08 | 7.30 | CLERK TYPIST III | 11402 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | STATISTICS | | C01926 | Feb-04-2011 | | ACTIVE | 2,337.00 | 28,044.00 | 4,704.38 | 2,191.27 | 515.59 | 1,800.00 | 600.00 | 308.00 | 38,163.24 | 7.30 | CLERK III | 11203 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62547 | C01959 | Feb-03-1997 | | ACTIVE | 1,728.00 | 20,736.00 | 3,478.46 | 1,632.20 | 384.05 | 1,800.00 | 600.00 | 308.00 | 28,938.72 | 6.00 | SEP ASSISTANT I | 23101 | | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | LIBRARY SERVICES AND INFORMATI ON | | C01989 | Nov-08-1989 | | ACTIVE | 2,611.00 | 31,332.00 | 5,255.94 | 2,442.80 | 574.78 | 1,800.00 | 600.00 | 308.00 | 42,313.52 | 7.30 | LIBRARIAN II | 41160 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | C02331 | Oct-09-1986 | | ACTIVE | 1,940.00 | 23,280.00 | 3,905.22 | 1,826.82 | 429.84 | 1,800.00 | 600.00 | 308.00 | 32,149.88 | 7.30 | SCHOOL GUARD | 34102 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71225 | C02499 | May-01-1992 | | ACTIVE | 1,916.00 | 22,992.00 | 3,856.91 | 1,804.79 | 424.66 | 1,800.00 | 600.00 | 308.00 | 31,786.35 | 7.30 | SCHOOL GUARD | 34102 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17356 | C02502 | Dec-24-1986 | | ACTIVE | 1,940.00 | 23,280.00 | 3,905.22 | 1,826.82 | 429.84 | 1,800.00 | 600.00 | 308.00 | 32,149.88 | 7.30 | SCHOOL GUARD | 34102 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | C02573 | Oct-24-1988 | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.36 | 427.90 | 1,800.00 | 600.00 | 308.00 | 32,013.36 | 7.30 | SCHOOL GUARD | 34102 | | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED FINE ART) (11 C... | 13425 | C02675 | Oct-19-1987 | | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.30 | 433.08 | 1,800.00 | 308.00 | 32,377.09 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | MANATI | BARCELONETA NEW INTERMEDIA TE | 16184 | C02683 | Mar-07-1994 | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.56 | 427.90 | 1,800.00 | 308.00 | 32,013.56 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | RIO SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 80068 | C02714 | Jul-08-1982 | | ACTIVE | 2,206.00 | 26,472.00 | 4,440.68 | 2,071.01 | 487.30 | 1,800.00 | 308.00 | 36,178.99 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FAUSTINO SANTIAGO MONTALVO | 70099 | C02793 | Jun-04-1986 | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.56 | 427.90 | 1,800.00 | 308.00 | 32,013.56 | 7.30 | CLERK-TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZE D IN FINE ARTS) | 70201 | C02866 | May-03-2010 | | ACTIVE | 1,752.92 | 21,035.05 | 3,528.63 | 1,655.08 | 389.41 | 1,800.00 | 308.00 | 29,316.19 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70565 | C02628 | Aug-18-2010 | | ACTIVE | 1,392.17 | 16,706.08 | 2,802.45 | 1,323.92 | 311.51 | 1,800.00 | 308.00 | 23,851.95 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | C03059 | Aug-18-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | C02092 | Oct-26-2011 | | ACTIVE | 1,486.25 | 17,835.05 | 2,991.83 | 1,415.28 | 331.83 | 1,800.00 | 308.00 | 25,276.99 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | C03152 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | C03188 | Aug-20-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACI ON | 30189 | C03289 | Aug-09-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | C03293 | May-03-2010 | | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 308.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | C03296 | Apr-03-1995 | | ACTIVE | 1,901.00 | 22,812.00 | 3,826.71 | 1,791.02 | 421.42 | 1,800.00 | 308.00 | 31,559.15 | 7.30 | TEACHER'S ASSISTANT | 23801 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | C03060 | Apr-14-2014 | | ACTIVE | 1,582.15 | 18,985.80 | 3,184.87 | 1,498.31 | 352.54 | 1,800.00 | 308.00 | 26,729.53 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27607 | C03053 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ANA VALLDEJULY (JAUCA) | 52985 | C03910 | Aug-15-1986 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,746.79 | 411.48 | 1,800.00 | 308.00 | 30,862.39 | 7.30 | WORKER | 32102 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | PENUELAS | TALLABOA ALTA INTERMEDIA TE | 54429 | C03919 | Mar-03-2010 | | ACTIVE | 1,704.52 | 20,454.30 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 33370 | C03931 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL F. SANTIAGO ECHEGARAY (STGO R. PALMER) | 17327 | C03943 | Mar-03-1995 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 308.00 | 30,968.41 | 7.30 | CLERK-TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 06009 | C04085 | Mar-01-2012 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 308.00 | 30,968.41 | 7.30 | WAREHOUSEMAN | 11701 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 06009 | C04102 | Aug-10-1983 | | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 308.00 | 32,619.44 | 7.30 | CONSERVATION WORKER | 32103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 06004 | C04332 | Jul-01-1998 | | ACTIVE | 1,806.00 | 21,672.00 | 3,635.48 | 1,703.81 | 400.30 | 1,800.00 | 308.00 | 30,120.18 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 58461 | C04281 | Jul-01-1991 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 308.00 | 31,680.32 | 7.30 | CLERK-TYPIST II | 11402 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | K2267 | C04600 | Jan-09-1992 | | ACTIVE | 1,651.00 | 19,812.00 | 3,323.46 | 1,561.52 | 367.42 | 1,800.00 | 308.00 | 27,772.40 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 73890 | C04757 | Nov-04-2009 | | ACTIVE | 1,903.00 | 22,836.00 | 3,830.74 | 1,792.85 | 421.85 | 1,800.00 | 308.00 | 31,589.44 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | C04766 | Aug-14-2006 | | ACTIVE | 1,902.34 | 22,828.08 | 3,829.41 | 1,752.25 | 421.71 | 1,800.00 | 300.00 | 31,579.44 | 7.00 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | TOA ALTA | MARIA C. OSORIO | 73980 | C04619 | Apr-06-2005 | | ACTIVE | 1,174.00 | 14,088.00 | 2,363.26 | 1,123.63 | 264.38 | 1,800.00 | 600.00 | 20,547.28 | 6.00 | | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | C04941 | Sep-01-2006 | | ACTIVE | 1,887.34 | 22,648.08 | 3,799.22 | 1,775.48 | 416.47 | 1,800.00 | 300.00 | 31,352.24 | 7.00 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ISABEL FLORES | 34363 | C04956 | Sep-04-2007 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 300.00 | 29,004.45 | 7.00 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | CARMEN ARZUAGA DE RIVERA | 30791 | C04968 | Sep-04-2007 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 300.00 | 29,004.45 | 7.00 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | N2472 | C05050 | Dec-16-2002 | | ACTIVE | 1,332.00 | 15,984.00 | 2,681.32 | 1,268.68 | 298.51 | 1,800.00 | 300.00 | 22,990.50 | 5.00 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RIO CAÑAS ABAJO | 47571 | C05408 | Nov-29-2011 | | ACTIVE | 1,698.00 | 20,376.00 | 3,418.07 | 1,604.66 | 377.57 | 1,800.00 | 300.00 | 28,484.31 | 7.30 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RAFAEL MARTINEZ NADAL | N2280 | C05476 | Nov-20-2014 | | ACTIVE | 1,306.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 300.00 | 22,468.67 | 7.00 | | SCHOOLWIDE | CLASSIFIED Work day (7:30) | CONCIERGE | 32101 | | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | FEDERICO ASENJO (PRE-TECH (ESPECIALIZED)) | 62612 | C05505 | Nov-18-1993 | | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.10 | 434.38 | 1,800.00 | 300.00 | 32,467.97 | 7.30 | | STATE | REGULAR | FOOD SERVICES PROFESSIONAL II | 61103 | | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | JOSE PADIN | S2894 | C05585 | Sep-18-2006 | | ACTIVE | 1,492.34 | 17,908.08 | 3,004.08 | 1,415.87 | 333.15 | 1,800.00 | 300.00 | 25,369.17 | 7.00 | | STATE | REGULAR | FOOD SERVICES PROFESSIONAL I | 61102 | | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | LUIS RODRIGUEZ CABRERO | 63099 | C05602 | Aug-14-2006 | | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.38 | 1,800.00 | 300.00 | 31,836.94 | 7.00 | | STATE | REGULAR | FOOD SERVICES PROFESSIONAL I | 61102 | | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESSORI MOD) | 64998 | C05646 | Aug-27-2004 | | ACTIVE | 1,154.00 | 13,848.00 | 2,323.00 | 1,105.27 | 260.06 | 1,800.00 | 300.00 | 20,294.34 | 6.00 | | STATE | REGULAR | ISP ASSISTANT I | 23101 | | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | RAFAEL HERNANDEZ MARIN | 61549 | C05670 | Apr-01-2008 | | ACTIVE | 1,395.00 | 16,740.00 | 2,808.14 | 1,326.51 | 312.12 | 1,800.00 | 300.00 | 23,894.77 | 7.00 | | STATE | REGULAR | FOOD SERVICES PROFESSIONAL I | 61102 | | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTARY (FACTOR V) | 17780 | C06002 | Aug-02-2004 | | ACTIVE | 1,987.00 | 23,844.00 | 3,999.83 | 1,869.97 | 439.99 | 1,800.00 | 300.00 | 32,861.79 | 7.30 | | STATE | REGULAR | FOOD SERVICES PROFESSIONAL II | 61103 | | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | C06019 | Oct-02-2006 | | ACTIVE | 1,395.34 | 16,744.08 | 2,808.82 | 1,326.82 | 312.19 | 1,800.00 | 300.00 | 23,899.91 | 7.00 | | STATE | REGULAR | FOOD SERVICES PROFESSIONAL I | 61102 | | INCLUDED |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | C06230 | Sep-07-2004 | | ACTIVE | 1,154.00 | 13,848.00 | 2,323.00 | 1,105.27 | 260.06 | 1,800.00 | 300.00 | 20,294.34 | 6.00 | | STATE | REGULAR | FOOD SERVICES PROFESSIONAL I | 61102 | | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | S8594 | C06231 | Dec-22-1995 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.11 | 1,800.00 | 300.00 | 32,164.73 | 7.30 | | SCHOOLWIDE | CLASSIFIED Work day (7:30) | ADMINISTRATIVE ASSISTANT I | 11901 | | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CABRERO (MONTESSORI MOD) | 47951 | C06219 | Nov-01-1999 | | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.83 | 390.21 | 1,800.00 | 300.00 | 29,277.90 | 7.30 | | SCHOOLWIDE | REGULAR | CLERK TYPIST I | 11401 | | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | SPECIAL VOC. CENTER | 45210 | C06240 | Mar-25-1996 | | ACTIVE | 1,783.68 | 21,404.16 | 3,590.55 | 1,683.32 | 396.07 | 1,800.00 | 300.00 | 29,782.10 | 7.00 | | STATE | REGULAR | FOOD SERVICES PROFESSIONAL I | 61102 | | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 46086 | C06384 | Aug-08-2011 | | ACTIVE | 1,938.00 | 23,256.00 | 3,901.19 | 1,824.98 | 429.41 | 1,800.00 | 300.00 | 32,119.59 | 7.00 | | STATE | REGULAR | FOOD SERVICES PROFESSIONAL I | 61102 | | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | C06512 | Sep-11-2006 | | ACTIVE | 1,911.34 | 22,936.08 | 3,847.53 | 1,800.51 | 423.65 | 1,800.00 | 300.00 | 31,715.77 | 7.00 | | STATE | REGULAR | FOOD SERVICES PROFESSIONAL I | 61102 | | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | C06529 | Aug-03-2001 | | ACTIVE | 1,945.00 | 23,340.00 | 3,915.29 | 1,831.41 | 430.92 | 1,800.00 | 300.00 | 32,223.62 | 7.30 | | STATE | REGULAR | FOOD SERVICES PROFESSIONAL II | 61103 | | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | C06795 | Feb-23-2004 | | ACTIVE | 1,229.00 | 14,748.00 | 2,473.98 | 1,174.12 | 276.26 | 1,800.00 | 300.00 | 21,380.36 | 6.00 | | STATE | REGULAR | ISP ASSISTANT I | 23101 | | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74807 | C06986 | Dec-16-2009 | | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,728.59 | 406.73 | 1,800.00 | 300.00 | 30,529.15 | 7.30 | | STATE | REGULAR | FOOD SERVICES PROFESSIONAL II | 61103 | | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ONOFRE CARBALLER A | 70805 | C07110 | May-03-2010 | | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 300.00 | 26,720.98 | 7.00 | | SCHOOLWIDE | CLASSIFIED Work day (7:00) | CONCIERGE | 32101 | | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | C07210 | Aug-23-1999 | | ACTIVE | 1,901.00 | 22,812.00 | 3,826.71 | 1,791.02 | 421.42 | 1,800.00 | 600.00 | 308.00 | 31,559.15 | 7.30 | GRAPHIC ILLUSTRATOR | 51191 | | | |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | C07267 | Aug-14-2006 | | ACTIVE | 1,887.34 | 22,648.08 | 3,799.22 | 1,778.46 | 418.47 | 1,800.00 | 600.00 | 308.00 | 31,352.24 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | C07372 | Nov-22-2004 | | ACTIVE | 1,083.00 | 12,996.00 | 2,180.08 | 1,040.00 | 244.73 | 1,800.00 | 600.00 | 308.00 | 19,168.90 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35816 | C07512 | Oct-29-2007 | | ACTIVE | 1,919.34 | 23,032.08 | 3,863.62 | 1,807.95 | 425.36 | 1,800.00 | 600.00 | 308.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | MARIA DAVILA (SPRINGS VOCATIONAL SPECIALIZED) | 25023 | C07519 | Aug-16-2010 | | ACTIVE | 1,938.00 | 23,256.00 | 3,901.19 | 1,824.98 | 429.41 | 1,800.00 | 600.00 | 308.00 | 32,119.59 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN INTERMEDIA TE (MARIL PIMENTAL) | 32227 | C07677 | Dec-08-2003 | | ACTIVE | 1,957.00 | 15,684.00 | 2,630.99 | 1,245.73 | 293.11 | 1,800.00 | 600.00 | 308.00 | 22,561.83 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAN ANA HOYOS) | 16267 | C08084 | Sep-07-2001 | | ACTIVE | 1,945.00 | 23,340.00 | 3,915.29 | 1,831.41 | 430.92 | 1,800.00 | 600.00 | 308.00 | 32,225.62 | 7.30 | FOOD SERVICES PROFESSIONAL I | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71770 | C08144 | Aug-14-2006 | | ACTIVE | 1,918.34 | 23,020.08 | 3,861.62 | 1,806.94 | 425.16 | 1,800.00 | 600.00 | 308.00 | 31,821.90 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | C08144 | Oct-26-2015 | | ACTIVE | 1,926.17 | 23,114.00 | 3,877.37 | 1,814.12 | 426.85 | 1,800.00 | 600.00 | 308.00 | 31,940.35 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRON DO | 60905 | C08340 | Nov-19-2011 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | S. U. JOSE CELSO BARBOSA | 20321 | C08519 | Aug-09-1999 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.72 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA III (MONTESSO RI MOD) | 75770 | C08730 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | C08912 | Sep-24-1990 | | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.59 | 433.08 | 1,800.00 | 600.00 | 308.00 | 32,377.09 | 7.30 | CLERK-TYPIST III | 11403 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | C08830 | May-03-2010 | | ACTIVE | 1,752.92 | 21,035.05 | 3,528.63 | 1,655.08 | 389.43 | 1,800.00 | 600.00 | 308.00 | 29,316.19 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (II)(IV)(V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 62172 | C08924 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27623 | E76137 | Aug-17-2015 | June-30-2021 | ACTIVE | 1,940.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11962 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | BO. QUEBRADA INT. ARENAS | 77461 | F02638 | Aug-27-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,269.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. EDUC. ELEMENTARY TEACHER | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71454 | F02834 | Jan-12-1987 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9971 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | F03151 | Dec-03-1991 | | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 308.00 | 50,186.80 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. BO STA CLARA) | 26365 | F03701 | Aug-07-1989 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | RUFINO VIGO | 33308 | F04328 | Jan-27-1992 | | ACTIVE | 2,516.67 | 42,200.04 | 6,752.01 | 620.60 | 770.40 | 1,440.00 | 600.00 | 308.00 | 52,691.05 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CARMEN PILAR SANTOS (MONTESSO RI MOD) | 30562 | F04344 | Sep-01-1999 | | ACTIVE | 3,304.17 | 39,650.04 | 6,344.01 | 583.63 | 724.50 | 1,440.00 | 600.00 | 308.00 | 49,650.17 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32433 | F04696 | Nov-29-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 55706 | F06417 | Aug-02-2006 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | F06661 | Aug-06-1990 | | ACTIVE | 3,346.67 | 40,160.04 | 6,425.61 | 591.02 | 733.68 | 1,440.00 | 600.00 | 308.00 | 50,258.15 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | EDUARDO NEUMANN GANDIA | 52118 | F06812 | Nov-03-1997 | | ACTIVE | 2,705.00 | 32,460.00 | 5,193.60 | 479.37 | 595.08 | 1,440.00 | 600.00 | 300.00 | 41,076.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (AMADA) MARTINEZ MARTINEZ NEW SUPERIOR | 58503 | F07123 | Aug-01-1987 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 300.00 | 44,176.60 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EL SENORIAL | 66076 | F07945 | Oct-16-1995 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | F06245 | Oct-01-1997 | | ACTIVE | 2,934.67 | 35,216.04 | 5,634.57 | 519.33 | 644.69 | 1,440.00 | 600.00 | 300.00 | 44,362.63 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | FEDERAL | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA IRIZARRY DE PUIG | 71514 | F08374 | Nov-04-1994 | | ACTIVE | 3,116.67 | 37,424.04 | 5,987.85 | 551.35 | 684.41 | 1,440.00 | 600.00 | 300.00 | 46,995.67 | 6.00 | M. MARKETING EDUC. | 8268 | | FEDERAL | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SAN AGUSTIN | 62927 | F08681 | Sep-16-1991 | | ACTIVE | 3,281.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 300.00 | 50,759.20 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | DR.EFRAIN GONZALEZ TEJERA | 17707 | F08719 | Aug-12-1996 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,111.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17292 | F08750 | May-27-2015 | | ACTIVE | 2,175.67 | 26,108.04 | 4,177.29 | 387.27 | 480.74 | 1,440.00 | 600.00 | 300.00 | 33,501.34 | 6.00 | PROF. HEALTH SCIENCES (NURSING) | 9874 | | FEDERAL | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALAME DE VALDES INSTITUTE | 54684 | F08757 | May-27-2015 | | ACTIVE | 2,385.67 | 28,628.04 | 4,580.49 | 423.61 | 526.15 | 1,440.00 | 600.00 | 300.00 | 36,506.44 | 6.00 | PROF. INFORMATION SYSTEMS TECHNOLOGY | 9879 | | FEDERAL | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | ELI RAMOS ROSARIO | 18176 | F40007 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | ADAPTED PHYSICAL EDUCATION | 9866 | | FEDERAL | REGULAR | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTAR Y (FACTOR V) | 17780 | F40034 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | PEDRO BOSH SALGAS | 30043 | F40050 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | S. U. RAMON T. RIVERA (S.U. LASTRA) | 20545 | F40005 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | F40016 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9967 | | FEDERAL | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE ROBLES OTERO (MONTESOR KI MOD) | 71522 | F40036 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTAR Y | 71720 | F40037 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | PROBATION ARY | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ELVIRA VICENTE | 53663 | F50032 | Sep-19-1995 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. SEC.EDUC. | 9817 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | F50090 | Oct-29-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZE D) (21ST CENTURY | 21550 | F50107 | Oct-01-1997 | | ACTIVE | 3,321.67 | 39,860.04 | 6,377.61 | 586.67 | 728.28 | 1,440.00 | 600.00 | 300.00 | 49,900.60 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZE D IN SPORTS) | 57281 | F50118 | Sep-29-1995 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. SEC.EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | F50201 | Feb-19-1998 | | ACTIVE | 3,441.67 | 41,300.04 | 6,608.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 300.00 | 51,617.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | F50405 | Aug-01-2008 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CARLOS RIVERA UFRET | 33662 | F50446 | Mar-23-1995 | | ACTIVE | 2,741.67 | 32,900.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,572.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D ORTIZ ORTIZ (S. U. SUMIDERO) | 20180 | F50671 | Oct-23-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.90 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HEMETERIO COLON | 52142 | F50699 | Dec-03-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | CAMUY | PEDRO AMADOR | 11080 | F50771 | Oct-19-1999 | | ACTIVE | 3,021.67 | 36,260.04 | 5,861.61 | 324.47 | 663.48 | 1,440.00 | 600.00 | 300.00 | 45,607.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9901 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | WEBSTER ELEMENTAL | 51862 | F51201 | Oct-26-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,500.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9901 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | F71003 | Aug-01-2012 | | ACTIVE | 2,411.67 | 28,940.04 | 4,630.41 | 428.13 | 531.72 | 1,440.00 | 600.00 | 300.00 | 36,870.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | SUPERINTEN DENT'S OFFICE | 94516 | F90035 | Jul-08-2010 | | ACTIVE | 3,170.00 | 38,040.00 | 6,286.40 | 366.28 | 695.52 | 1,440.00 | 600.00 | 300.00 | 47,730.20 | 7.30 | ASSISTANT SCHOOL SUPERINTENDENT S (II) | 8526 | FEDERAL | REGULAR | FACULTY- ADMINISTRA TIVE | INCLUDED |
| CAGUAS | CIDR | CIDR | SUPERINTEN DENT'S OFFICE | 92013 | F90150 | Dec-20-2010 | | ACTIVE | 3,862.00 | 46,344.00 | 7,915.04 | 680.69 | 844.99 | 1,440.00 | 600.00 | 300.00 | 57,632.72 | 7.30 | ASSISTANT SCHOOL SUPERINTENDENT S I | 8524 | FEDERAL | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | SUPERINTEN DENT'S OFFICE | 94319 | F90193 | Dec-13-2010 | | ACTIVE | 3,300.00 | 39,600.00 | 6,336.00 | 382.90 | 723.60 | 1,440.00 | 600.00 | 300.00 | 49,390.50 | 7.30 | ASSISTANT SUPERINTENDENT S I | 8524 | FEDERAL | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | SUPERINTEN DENT'S OFFICE | 94218 | F90231 | Mar-04-2011 | | ACTIVE | 2,922.50 | 35,070.00 | 5,611.20 | 517.22 | 642.06 | 1,440.00 | 600.00 | 300.00 | 44,180.48 | 7.30 | TEACHING FACILITATOR (ENGLISH) I | 8151 | FEDERAL | REGULAR | FACULTY- TEACHERS | EXCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | F90055 | Jul-08-2010 | | ACTIVE | 3,987.00 | 47,844.00 | 7,655.04 | 702.44 | 871.99 | 1,440.00 | 600.00 | 300.00 | 59,421.47 | 7.30 | SUPERINTENDENT OF SCHOOLS V | 8523 | FEDERAL | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | F90505 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RAFAEL MARTINEZ NADAL | 42390 | F90515 | Aug-06-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | EARLY EDUCATION TEACHER | 9742 | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | F90525 | Aug-07-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | FEDERAL | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | K00013 | Oct-19-1999 | | | ACTIVE | 2,645.00 | 31,740.00 | 5,324.39 | 2,474.31 | 582.12 | 1,800.00 | 600.00 | 300.00 | 42,828.52 | 7.30 | MANAGEMENT TECHNICIAN II | 25192 | FEDERAL | CLASSIFIED Work day (7.30) | | INCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO RI MOD) | 60953 | K00025 | Jun-01-2001 | | ACTIVE | 2,143.00 | 25,716.00 | 4,313.86 | 2,013.17 | 473.69 | 1,800.00 | 600.00 | 300.00 | 35,224.72 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11902 | FEDERAL | CLASSIFIED Work day (7.30) | | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SUPERINTEN DENT'S OFFICE | A74012 | Jan-04-2018 | June-30-2021 | | ACTIVE | 2,992.50 | 35,910.00 | 5,745.60 | 529.40 | 657.18 | 1,440.00 | 600.00 | 300.00 | 45,290.18 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) (II) | 8138 | FEDERAL | ELIGIBLE TEMPORARY | FACULTY- ADMINISTRA TIVE | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCI TO | 20172 | R11292 | Aug-01-2006 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R11415 | Aug-01-2007 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25783 | R11494 | Aug-01-2008 | | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.42 | 456.12 | 1,440.00 | 600.00 | 300.00 | 31,870.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUE TAS | ABONITO | S. U. JOSE CELSO BARBOSA | 20321 | R11509 | Aug-17-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9901 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUE TAS | ABONITO | FEDERICO DEGETAU II | 27399 | R11569 | Sep-11-1991 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,793.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9901 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUE TAS | ABONITO | RABANAL ELEMENTAR | 20305 | R11590 | Aug-01-1997 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUE TAS | ABONITO | DR. JOSE N. GANDARA | 20362 | R11644 | Aug-01-2008 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUE TAS | ABONITO | DR.CARMEN DELIA COLON MARTINEZ | 28076 | R11779 | Aug-01-2001 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,870.80 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14787 | R11879 | Aug-01-2007 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.15 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9901 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 20043 | R11911 | Aug-01-2008 | | ACTIVE | 2,314.17 | 27,770.04 | 4,443.21 | 411.37 | 510.06 | 1,440.00 | 600.00 | 300.00 | 35,461.27 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24010 | R11950 | Aug-01-2005 | | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 300.00 | 49,328.20 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 24661 | R11967 | Aug-01-2003 | | ACTIVE | 3,211.67 | 38,540.04 | 6,166.41 | 567.53 | 704.52 | 1,440.00 | 600.00 | 308.00 | 48,326.50 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R11993 | Aug-20-1998 | | ACTIVE | 3,184.17 | 38,210.04 | 6,113.61 | 562.75 | 698.58 | 1,440.00 | 600.00 | 308.00 | 47,932.97 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | R12217 | Aug-24-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24610 | R12278 | Aug-14-1992 | | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 308.00 | 50,043.70 | 6.00 | MA. FINE ARTS (THEATER) | 9613 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | LUIS MUÑOZ MARIN | 26021 | R12383 | Aug-01-2005 | | ACTIVE | 3,161.67 | 37,940.04 | 6,070.41 | 558.83 | 693.72 | 1,440.00 | 600.00 | 308.00 | 47,611.00 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | R12566 | Aug-01-2008 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 35233 | R12672 | Aug-04-2003 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 308.00 | 37,307.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MATIA G.GARCIA C.PRE.VOC. | 22012 | R12768 | Aug-01-2006 | | ACTIVE | 2,759.17 | 33,110.04 | 5,297.61 | 488.80 | 606.78 | 1,440.00 | 600.00 | 308.00 | 41,851.22 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R13031 | Aug-08-1997 | | ACTIVE | 3,146.67 | 37,760.04 | 6,041.61 | 556.22 | 690.48 | 1,440.00 | 600.00 | 308.00 | 47,396.35 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | R13060 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | R13223 | Sep-05-2007 | | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.22 | 1,440.00 | 600.00 | 308.00 | 36,520.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | INES MARIA MENDOZA | 27078 | R13235 | Aug-20-2001 | | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 308.00 | 51,260.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTAR Y | 28084 | R13504 | Sep-01-1993 | | ACTIVE | 3,084.17 | 37,010.04 | 5,921.61 | 545.35 | 676.98 | 1,440.00 | 600.00 | 308.00 | 46,501.97 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTAR Y | 28084 | R13622 | Aug-23-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | JOSE COLON GONZALEZ | 20396 | R13635 | Aug-07-2007 | | ACTIVE | 2,979.17 | 35,750.04 | 5,720.01 | 527.08 | 654.30 | 1,440.00 | 600.00 | 308.00 | 44,999.42 | 6.00 | MA. FINE ARTS (GENERAL VOCAL MUSIC) | 9992 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 70516 | R13784 | Aug-01-1997 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21089 | R13905 | Aug-02-2010 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | R14017 | Feb-08-1999 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | R14044 | Aug-02-2002 | | ACTIVE | 2,936.67 | 35,240.04 | 5,638.41 | 519.68 | 645.12 | 1,440.00 | 600.00 | 308.00 | 44,391.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9909 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 26548 | R14074 | Nov-15-1993 | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 308.00 | 48,970.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 26548 | R14230 | Aug-13-1992 | | SUSPENSION WITH PAY | 2,800.00 | 33,600.00 | 5,376.00 | 495.90 | 615.60 | 1,440.00 | 600.00 | 308.00 | 42,435.50 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | SEPARATION FROM HIS/HER POSITION DUE TO INCAPACITY (CHARGE) | Aug-03-2020 | Jun-02-2021 |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20618 | R14259 | Sep-01-1993 | | ACTIVE | 3,354.17 | 40,250.04 | 6,440.01 | 592.33 | 735.00 | 1,440.00 | 600.00 | 308.00 | 50,365.47 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. MARIA C. SANTIAGO | 21881 | R14259 | Aug-23-1999 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | R14369 | Aug-01-2005 | | ACTIVE | 2,729.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 308.00 | 41,565.02 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | R14492 | Nov-02-1998 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUI TAS | COMERIO | NEW VOCATIONA L HIGH SCHOOL | 28530 | R14M77 | Aug-01-2007 | ACTIVE | 2,904.17 | 34,850.04 | 5,576.01 | 514.03 | 626.10 | 1,440.00 | 600.00 | 43,926.17 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9816 | SCHOOLHO USE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | NEW VOCATIONA L HIGH SCHOOL | 28530 | R14M87 | Aug-04-2003 | ACTIVE | 3,159.17 | 37,910.04 | 6,065.61 | 558.40 | 681.16 | 1,440.00 | 600.00 | 47,575.22 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9815 | SCHOOLHO USE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | R14533 | Aug-02-2010 | ACTIVE | 2,364.17 | 28,370.04 | 4,539.21 | 420.07 | 521.46 | 1,440.00 | 600.00 | 36,198.77 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLHO USE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | CLAUDIO FERRER COTTO | 20100 | R14567 | Sep-29-1992 | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 746.80 | 1,440.00 | 600.00 | 51,260.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. MARIA C. SANTIAGO | 21881 | R14582 | Feb-06-1996 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 40,956.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLHO USE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. MARIA C. SANTIAGO | 21881 | R14599 | Feb-29-1988 | ACTIVE | 3,286.67 | 39,440.04 | 6,310.41 | 580.38 | 720.72 | 1,440.00 | 600.00 | 49,399.75 | 6.00 | MA. SOCIAL WORKER | 9974 | SCHOOLHO USE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | JOSE M. MASSARI | 24661 | R14728 | Jan-15-2007 | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 38,273.72 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLHO USE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24950 | R14734 | Sep-13-1995 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHO USE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27218 | R14906 | Aug-04-2003 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLHO USE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | S. U. JUAN ALEMANY SILVA | 25007 | R14979 | Aug-02-2004 | ACTIVE | 2,436.67 | 29,240.04 | 4,678.41 | 432.68 | 537.12 | 1,440.00 | 600.00 | 37,236.25 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLHO USE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | R15034 | Aug-10-2007 | ACTIVE | 2,409.17 | 28,910.04 | 4,625.61 | 427.90 | 531.18 | 1,440.00 | 600.00 | 36,842.72 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHO USE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MATA G.GARCIA C.PRE.VOC. | 22012 | R15144 | Jan-15-1996 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 41,314.60 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLHO USE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | R15338 | Oct-02-1991 | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 746.80 | 1,440.00 | 600.00 | 51,260.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLHO USE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | GUILLERMO RIEFKOHL (MONTESSO RI MOD) | 25197 | R15242 | Aug-27-2001 | ACTIVE | 2,759.17 | 33,110.04 | 5,297.61 | 488.80 | 606.76 | 1,440.00 | 600.00 | 41,851.22 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHO USE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | R15362 | Aug-01-2008 | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 49,326.20 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLHO USE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27607 | R15390 | Oct-18-1993 | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 44,892.10 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9816 | SCHOOLHO USE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | R15509 | Aug-01-2001 | ACTIVE | 3,434.17 | 41,210.04 | 6,593.61 | 606.25 | 752.38 | 1,440.00 | 600.00 | 51,510.47 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9966 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 26899 | R15510 | Sep-23-1992 | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 48,970.45 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLHO USE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL (ADENTRO) | 22459 | R15537 | Aug-01-2008 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 35,676.46 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHO USE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. CARLOS ZAYAS | 22566 | R15682 | Aug-01-2002 | ACTIVE | 2,566.67 | 30,800.04 | 4,928.01 | 455.30 | 565.20 | 1,440.00 | 600.00 | 39,096.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHO USE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | INDUSTRIAL VOCATIONA L EDUCATION (OFCE INOU.) | R15963 | R15963 | May-08-2008 | ACTIVE | 2,599.00 | 31,188.00 | 4,990.08 | 460.93 | 572.18 | 1,440.00 | 600.00 | 39,559.19 | 7.30 | SUP. GEN. EDUC. VOC. INDUSTRIAL | 8617 | STATE | REGULAR | VOCATIONA L- ADMINISTRA TIVE | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZE D SCIENCE AND MATH) | 62893 | R16171 | Aug-30-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 41,600.80 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 33647 | R16200 | Aug-01-2002 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 38,281.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHO USE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTAR Y | 35535 | R16301 | Oct-19-1992 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHO USE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 31240 | R16401 | Aug-01-2001 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 43,021.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERCINNE | 03340 | R16420 | Oct-11-1985 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 308.37 | 631.08 | 1,440.00 | 600.00 | | 43,461.10 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOL/AID E | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERCINNE | 03340 | R16499 | Aug-01-2001 | | ACTIVE | 3,531.67 | 42,380.04 | 6,780.81 | 623.21 | 772.64 | 1,440.00 | 600.00 | | 52,905.70 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9970 | SCHOOL/AID E | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ISABEL FLORES | 34363 | R16522 | Aug-01-2006 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | | 30,510.55 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOL/AID E | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32680 | R16689 | Sep-01-1993 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | | 42,387.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/AID E | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | NEW INTERMEDIA 70 | 34462 | R16706 | Aug-01-2006 | | ACTIVE | 2,824.17 | 34,010.04 | 5,441.61 | 501.85 | 622.98 | 1,440.00 | 600.00 | | 42,924.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | MARIA I. DONES | 30221 | R16824 | Aug-08-2006 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | | 30,868.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL/AID E | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FIDELINA MELENDEZ | 31225 | R16935 | Aug-01-2006 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | | 31,226.05 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOL/AID E | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA PRE-VOCATIONA | 35343 | R16995 | Sep-01-1993 | | ACTIVE | 3,314.17 | 39,770.04 | 6,363.21 | 585.37 | 726.64 | 1,440.00 | 600.00 | | 49,793.27 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOL/AID E | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | VILLA MARINA | 24612 | R17190 | Aug-01-2008 | | ACTIVE | 2,904.17 | 34,850.04 | 5,576.01 | 514.03 | 638.10 | 1,440.00 | 600.00 | | 43,926.17 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOL/AID E | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 30841 | R17232 | Oct-08-1991 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/AID E | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 30270 | R17322 | Aug-02-2004 | | ACTIVE | 2,589.17 | 31,070.04 | 4,971.21 | 459.22 | 570.06 | 1,440.00 | 600.00 | | 39,419.52 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | SCHOOL/AID E | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | R17369 | Aug-07-1995 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 308.37 | 631.08 | 1,440.00 | 600.00 | | 43,461.10 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL/AID E | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | R17425 | Aug-01-2005 | | ACTIVE | 2,916.67 | 35,000.04 | 5,600.01 | 516.20 | 640.80 | 1,440.00 | 600.00 | | 44,105.05 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOL/AID E | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | FLORENCIA GARCIA | 35592 | R17458 | Aug-01-2002 | | ACTIVE | 3,326.67 | 39,920.04 | 6,387.21 | 587.54 | 729.36 | 1,440.00 | 600.00 | | 49,972.15 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOL/AID E | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36227 | R17618 | Aug-14-1990 | | ACTIVE | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | | 50,759.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/AID E | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ALFONSO DIAZ LEBRON | 32979 | R17752 | Mar-20-2008 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | | 41,214.60 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOL/AID E | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | 34785 | R17778 | Aug-01-2005 | | ACTIVE | 2,589.17 | 31,070.04 | 4,971.21 | 459.22 | 570.06 | 1,440.00 | 600.00 | | 39,419.52 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL/AID E | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | 34785 | R17817 | Nov-29-1994 | | ACTIVE | 3,276.67 | 39,320.04 | 6,291.21 | 578.84 | 718.56 | 1,440.00 | 600.00 | | 49,256.65 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOL/AID E | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | FLORENCIA GARCIA | 35592 | R17865 | Aug-01-2001 | | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | | 39,525.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/AID E | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZE D) | 36012 | R17945 | Aug-01-2008 | | ACTIVE | 2,551.67 | 30,620.04 | 4,899.21 | 452.69 | 561.96 | 1,440.00 | 600.00 | | 38,861.90 | 6.00 | MA. FINE ARTS (INSTRUMENTAL MUSIC) | 9994 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | R18004 | Aug-20-2001 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | | 48,254.95 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/AID E | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | FLORENCIA GARCIA | 35592 | R18044 | Aug-01-2006 | | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | | 39,525.85 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOL/AID E | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | FLORENCIA GARCIA | 35592 | R18088 | Aug-01-2008 | | ACTIVE | 3,154.17 | 37,850.04 | 6,056.01 | 557.53 | 692.10 | 1,440.00 | 600.00 | | 47,503.67 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOL/AID E | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZE D) | 36012 | R18126 | Aug-01-2002 | | ACTIVE | 3,051.67 | 36,620.04 | 5,859.21 | 539.69 | 669.96 | 1,440.00 | 600.00 | | 46,026.90 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTAR Y | 31245 | R18168 | Aug-01-2008 | | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | | 39,883.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOL/AID E | REGULAR | FACULTY~TEACHERS | INCLUDED |

| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (S.U. BO. PEÑA POBRE) | 36350 | R16194 | Aug-01-2000 | ACTIVE | 2,324.17 | 27,770.04 | 4,443.21 | 411.37 | 510.66 | 1,440.00 | 600.00 | 308.00 | 35,483.27 | 6.00 | 9819 | | SCHOOL/WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. SEC. EDUC. (SPANISH) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | R18346 | Aug-13-1992 | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 308.00 | 50,041.70 | 6.00 | 9976 | | SCHOOL/WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. FINE ARTS (VISUAL ARTS) K-12 |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | R18647 | Aug-01-2000 | ACTIVE | 2,324.17 | 27,770.04 | 4,443.21 | 411.37 | 510.66 | 1,440.00 | 600.00 | 308.00 | 35,483.27 | 6.00 | 9819 | | SCHOOL/WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. SEC. EDUC. (SPANISH) |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | ANITA OTERO HERNANDEZ (SPECIALIZED) | 36012 | R18714 | Aug-02-2004 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 599.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | 9820 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) |
| HUMACAO | FAJARDO | NAGUABO | QUEBRADA GRANDE | 31609 | R18746 | Aug-01-2001 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 599.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | 9801 | | SCHOOL/WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. EARLY EDUCATION (ELEM LEVEL: K-3) |
| HUMACAO | FAJARDO | FAJARDO | SABINO SOTO | 30197 | R18933 | Dec-07-2005 | ACTIVE | 1,436.67 | 29,240.04 | 4,678.41 | 432.88 | 537.12 | 1,440.00 | 600.00 | 308.00 | 37,236.25 | 6.00 | 9976 | | SCHOOL/WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. FINE ARTS (VISUAL ARTS) K-12 |
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 35014 | R18986 | Aug-13-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | 9975 | | SCHOOL/WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. PHYSICAL EDUCATION (K-12) |
| PONCE | PONCE | PONCE | RODOLFO DEL VALLE | 52571 | R19002 | Jan-12-2000 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | 9969 | | SCHOOL/WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. EDUC. ELEMENTARY LEVEL (4-6) |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 33447 | R19613 | Aug-20-2001 | ACTIVE | 3,959.17 | 35,510.04 | 3,441.61 | 523.60 | 649.98 | 1,440.00 | 600.00 | 308.00 | 44,713.22 | 6.00 | 9969 | | SCHOOL/WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. EDUC. ELEMENTARY LEVEL (4-6) |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL REXACH DUEÑO | 32368 | R19096 | Oct-13-1993 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | 9801 | | SCHOOL/WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. EARLY EDUCATION (ELEM LEVEL: K-3) |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | R19120 | Sep-01-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | 9819 | | SCHOOL/WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. SEC. EDUC. (SPANISH) |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL REXACH DUEÑO | 32268 | R19307 | Jan-10-2008 | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 308.00 | 48,970.45 | 6.00 | 9976 | | SCHOOL/WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. FINE ARTS (VISUAL ARTS) K-12 |
| HUMACAO | FAJARDO | VIEQUES | INTERMEDIA 23 SEPTEMBER DE 1988 | 35295 | R19464 | Aug-01-2006 | ACTIVE | 2,139.17 | 25,670.04 | 4,107.21 | 380.92 | 472.86 | 1,440.00 | 600.00 | 308.00 | 32,979.02 | 6.00 | 9819 | | SCHOOL/WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. SEC. EDUC. (SPANISH) |
| HUMACAO | FAJARDO | VIEQUES | PLAYA GRANDE (MONTESSORI MOD) | 32367 | R19490 | Sep-20-1994 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | 9975 | | SCHOOL/WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. PHYSICAL EDUCATION (K-12) |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 30841 | R19549 | Oct-09-2001 | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.30 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,544.55 | 6.00 | 9801 | | SCHOOL/WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. EARLY EDUCATION (ELEM LEVEL: K-3) |
| HUMACAO | YABUCOA | YABUCOA | MARTA SANCHEZ (GUAYABO) | 32524 | R19605 | Aug-01-2007 | ACTIVE | 2,784.17 | 33,410.04 | 5,345.61 | 493.15 | 612.18 | 1,440.00 | 600.00 | 308.00 | 42,206.97 | 6.00 | 9801 | | SCHOOL/WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. EARLY EDUCATION (ELEM LEVEL: K-3) |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 33972 | R19657 | Aug-21-2000 | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 308.00 | 49,829.05 | 6.00 | 9969 | | SCHOOL/WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. EDUC. ELEMENTARY LEVEL (4-6) |
| HUMACAO | YABUCOA | YABUCOA | S. U. ROGELIO ROSADO (S.U. PLAYITA) | 32458 | R19722 | Aug-01-2007 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | 9818 | | SCHOOL/WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. SEC. EDUC. (GENERAL SCIENCE) |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | R19723 | Aug-02-2004 | ACTIVE | 3,159.17 | 37,910.04 | 6,065.61 | 558.40 | 693.18 | 1,440.00 | 600.00 | 308.00 | 47,575.12 | 6.00 | 9967 | | SCHOOL/WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. SEC. EDUC. (ENVIRONMENTAL SCIENCE) |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | 34785 | R19783 | Aug-01-2007 | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 308.00 | 34,803.55 | 6.00 | 9820 | | SCHOOL/WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) |
| HUMACAO | YABUCOA | YABUCOA | LUIS MUÑOZ MARIN | 34264 | R19836 | Aug-01-2008 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | 9970 | | SCHOOL/WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. SEC. EDUC. (ENGLISH) |
| HUMACAO | YABUCOA | YABUCOA | JAIME C. RODRIGUEZ (MONTESSORI MOD) | 32763 | R19868 | Aug-01-1990 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | 9976 | | SCHOOL/WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. FINE ARTS (VISUAL ARTS) K-12 |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32433 | R19887 | Aug-01-2002 | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.40 | 1,440.00 | 600.00 | 308.00 | 47,324.80 | 6.00 | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | SPECIAL EDUCATION TEACHER (K-12) |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32433 | R19901 | Aug-02-2004 | ACTIVE | 2,916.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED | SPECIAL EDUCATION TEACHER (K-12) |
| HUMACAO | YABUCOA | YABUCOA | S. U. JESUS SANABRIA CRUZ | 32746 | R19932 | Aug-01-1997 | ACTIVE | 3,409.17 | 40,910.04 | 6,545.61 | 601.90 | 747.18 | 1,440.00 | 600.00 | 308.00 | 51,152.72 | 6.00 | 9974 | | SCHOOL/WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | MA. SOCIAL SOCIAL WORKER |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | R0147 | R20092 | Mar-02-1993 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.98 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JOSE GONZALES RUIZ | R0121 | R20132 | Aug-01-2000 | | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 300.00 | 39,168.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSORI MOD) | R7951 | R20135 | Aug-03-2004 | | ACTIVE | 2,986.67 | 35,840.04 | 5,734.41 | 528.38 | 655.92 | 1,440.00 | 600.00 | 300.00 | 45,106.75 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | R0147 | R20131 | Aug-01-2008 | | ACTIVE | 2,471.67 | 29,660.04 | 4,745.61 | 438.77 | 544.68 | 1,440.00 | 600.00 | 300.00 | 37,737.10 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40022 | R20193 | Aug-01-2008 | | ACTIVE | 3,354.17 | 40,250.04 | 6,440.01 | 592.33 | 735.30 | 1,440.00 | 600.00 | 300.00 | 50,365.67 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | HOMERO RIVERA SOLA | R0295 | R20033 | Aug-01-2008 | | ACTIVE | 2,309.17 | 27,710.04 | 4,432.61 | 410.30 | 509.38 | 1,440.00 | 600.00 | 300.00 | 35,411.72 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANA M. JAVARIZ | R0493 | R20153 | Aug-17-2001 | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 300.00 | 44,534.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | R0469 | R20386 | Sep-29-1993 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.98 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | R0656 | R20389 | Feb-07-1994 | | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 300.00 | 40,241.35 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | R7126 | R20460 | Aug-05-2008 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.30 | 1,440.00 | 600.00 | 300.00 | 37,915.97 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | TECHNICAL EDUCATION | E79076 | Mar-12-2020 | June-30-2021 | | ACTIVE | 1,940.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | ACCOUNTANT I | 24101 | FEDERAL | TEMPORARY | CLASSIFIED (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | CONTRACTS UNIT | E79095 | Jun-08-2020 | June-30-2021 | | ACTIVE | 2,714.00 | 32,568.00 | 5,463.28 | 2,537.15 | 397.02 | 1,440.00 | 600.00 | 300.00 | 43,513.66 | 7.30 | MANAGEMENT TECHNICIAN III | 25103 | STATE | TEMPORARY | CLASSIFIED (7:30) | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | E79112 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | E79117 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | LARES | JULIO LEBRON (RABANOS ELEM.) | 11908 | E79121 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | E79126 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAN ANA HOYOS) | 18267 | E79149 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | E79175 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | E79188 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. JOSE CELSO BARBOSA | 20321 | E79198 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTARY (MONTESSORI MOD) | 21188 | E79257 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CENTENCIAS | 21343 | E79211 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | PLAYA GRANDE (MONTESSORI MOD) | 32367 | E79267 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | E79272 | Sep-21-2020 | June-30-2021 | | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ROBERTO CLEMENTE | 64949 | C20777 | Oct-26-2015 | | ACTIVE | 1,713.00 | 20,556.00 | 3,448.27 | 1,618.93 | 380.81 | 1,800.00 | 600.00 | 300.00 | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAD OFFICE | HEAD OFFICE | | ASSISTANT SECRETARY FOR STUDENT SUPPORT SERVICES | C33842 | Sep-01-2020 | | ACTIVE | 5,044.00 | 60,528.00 | 10,153.57 | 4,676.29 | 1,100.30 | 1,440.00 | 600.00 | 308.00 | 78,806.17 | 7.30 | EXECUTIVE DIRECTOR OF TEACHING | 27211 | | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ADM. OFFICE OF COLLECTIVE BARGAINING AGREEMENTS | C33853 | Oct-03-2016 | | ACTIVE | 2,324.00 | 28,008.00 | 4,696.34 | 2,166.51 | 514.94 | 1,440.00 | 600.00 | 308.00 | 37,757.80 | 7.30 | OFFICE SPECIALIST FOR THE ADMINISTRATION OF COLLECTIVE AGREEMENTS | 29111 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ENGLISH | C33888 | Sep-01-2020 | | ACTIVE | 4,151.00 | 49,812.00 | 8,355.96 | 3,856.52 | 907.42 | 1,440.00 | 600.00 | 308.00 | 65,279.90 | 7.30 | OPERATIONS MANAGER | 27302 | | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | MATEMATIC A | C33889 | Sep-01-2020 | | ACTIVE | 4,151.00 | 49,812.00 | 8,355.96 | 3,856.52 | 907.42 | 1,440.00 | 600.00 | 308.00 | 65,279.90 | 7.30 | OPERATIONS MANAGER | 27302 | | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | EARLY EDUCATION | C33904 | Sep-01-2020 | | ACTIVE | 4,151.00 | 49,812.00 | 8,355.96 | 3,856.52 | 907.42 | 1,440.00 | 600.00 | 308.00 | 65,279.90 | 7.30 | OPERATIONS MANAGER | 27302 | | STATE | PROBATION ARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | R6813 | E79293 | Sep-28-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGÜEZ | CABO ROJO | CABO ROJO | JAMES GARFIELD | R0915 | E79303 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGÜEZ | CABO ROJO | CABO ROJO | S. U. ANTONIO ACARON CORREA (21ST CENTURY) | R1020 | E79306 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGÜEZ | MAYAGÜEZ | MAYAGÜEZ | RIO CANAS ABAJO | R7571 | E79312 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | ABRAHAM LINCOLN | S2357 | E79322 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | S4286 | E79337 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZE D) | S0500 | E79349 | Sep-25-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | S4445 | E79357 | Sep-25-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED | OCCUPY A TEMPORARY POSITION | Aug-26-2020 Jun-30-2021 |
| PONCE | YAUCO | YAUCO | PROFESSOR LUISA MONSEGUR VELEZ | S8599 | E79372 | Sep-25-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTA DOR | R0095 | E79397 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUÑOZ RIVERA | R1689 | E79408 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | S1222 | E79442 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | S5618 | E79447 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZE D IN FINE ARTS) | T0201 | E79459 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGÜEZ | CABO ROJO | LAJAS | LUIS MUÑOZ RIVERA | A5341 | E79479 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AÑASCO | ISABEL SUAREZ (21ST CENTURY) | R0667 | E79498 | Sep-21-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | YAUCO | ELVIRA VICENTE | S3663 | E79507 | Sep-25-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | GUANICA | AGRIPINA SEDA | S0740 | E79514 | Sep-29-2020 June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | R0019 | E88012 | Nov-13-2020 June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGÜEZ | REG. MAYAGÜEZ | MAYAGÜEZ | SAN GERMAN SPECIAL EDUC SERV CENTER | R6207 | E89098 | Dec-08-2020 June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | redacted for P | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | E90066 | Oct-30-2020 | June-30-2021 | | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23901 | STATE | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | F00820 | Sep-01-1994 | | | ACTIVE | 2,551.67 | 30,620.04 | 4,899.21 | 452.69 | 561.96 | 1,440.00 | 600.00 | 308.00 | 38,881.90 | 6.00 | PAI, EARLY EDUCATION (ELEM LEVEL- K-3) | 9603 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 78980 | K01267 | Jan-30-1994 | | | ACTIVE | 1,896.00 | 22,752.00 | 3,816.65 | 1,786.42 | 420.34 | 1,800.00 | 600.00 | 308.00 | 31,483.41 | 7.30 | CLERK TYPIST II | 11402 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | 47084 | K09918 | Nov-22-1996 | | | ACTIVE | 1,651.00 | 19,836.00 | 3,327.49 | 1,563.35 | 367.85 | 1,800.00 | 600.00 | 308.00 | 27,802.69 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (TO,JV,V) | SAN JUAN | BERNARDO ELEMENTAR Y | 67785 | K09985 | Jan-29-2010 | | | ACTIVE | 1,361.00 | 16,332.00 | 2,739.69 | 1,295.30 | 304.78 | 1,800.00 | 600.00 | 308.00 | 23,379.77 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESOR RO) | 78857 | K10050 | Oct-26-2015 | | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | PEDRO BOSH SALGAS | 30643 | K10212 | Sep-11-2006 | | | ACTIVE | 1,911.34 | 22,936.08 | 3,847.53 | 1,800.51 | 423.65 | 1,800.00 | 600.00 | 308.00 | 31,715.77 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CARMEN PILAR SANTOS (MONTESSO RI MOD) | 30502 | K10360 | Aug-09-2010 | | | ACTIVE | 1,936.00 | 23,232.00 | 3,897.17 | 1,823.15 | 428.98 | 1,800.00 | 600.00 | 308.00 | 32,089.29 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | RAMON OLIVARES | 44529 | K10362 | Aug-29-2006 | | | ACTIVE | 1,722.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | K10735 | Dec-03-2007 | | | ACTIVE | 1,391.34 | 16,696.08 | 2,800.77 | 1,323.15 | 311.33 | 1,800.00 | 600.00 | 308.00 | 23,839.33 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36127 | K10847 | Apr-27-2004 | | | ACTIVE | 1,104.00 | 13,848.00 | 2,323.00 | 1,105.27 | 260.06 | 1,800.00 | 600.00 | 308.00 | 26,244.34 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANDONI | 65078 | K11025 | Oct-26-2015 | | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60418 | K11301 | Aug-14-2006 | | | ACTIVE | 1,879.34 | 22,552.08 | 3,783.11 | 1,771.13 | 416.74 | 1,800.00 | 600.00 | 308.00 | 31,231.06 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M TORRES | 43794 | K11376 | Aug-29-2007 | | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ | 43729 | K11432 | Oct-17-1996 | | | ACTIVE | 1,678.00 | 20,136.00 | 3,377.81 | 1,586.30 | 373.25 | 1,800.00 | 600.00 | 308.00 | 28,161.37 | 6.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 28373 | K11588 | Aug-24-1986 | | | ACTIVE | 2,143.00 | 25,716.00 | 4,313.86 | 2,013.17 | 473.69 | 1,800.00 | 600.00 | 308.00 | 35,224.72 | 7.30 | ADMINISTRATIVE ASSISTANT II | 11962 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34793 | K11976 | Aug-16-2007 | | | ACTIVE | 1,306.34 | 15,700.08 | 2,632.69 | 1,246.96 | 293.40 | 1,800.00 | 600.00 | 308.00 | 22,582.13 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 18242 | K12025 | Sep-05-1991 | | | ACTIVE | 2,001.00 | 24,012.00 | 4,028.01 | 1,882.82 | 443.02 | 1,800.00 | 600.00 | 308.00 | 33,073.85 | 7.30 | CLERK TYPIST III | 11403 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | K12084 | Oct-27-1993 | | | ACTIVE | 1,934.00 | 23,208.00 | 3,893.14 | 1,821.31 | 428.54 | 1,800.00 | 600.00 | 308.00 | 32,059.00 | 7.30 | CLERK II | 11202 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | COFEKINA CORDERO | 17657 | K12114 | Aug-13-1992 | | | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.10 | 434.38 | 1,800.00 | 600.00 | 308.00 | 32,467.97 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | RAFAEL HERNANDEZ (VEGA ALTA) | 71746 | K12205 | Sep-15-1993 | | | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.83 | 390.31 | 1,800.00 | 600.00 | 308.00 | 29,377.98 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | K12281 | Feb-14-1994 | | | ACTIVE | 2,173.00 | 26,076.00 | 4,374.25 | 2,040.71 | 480.17 | 1,800.00 | 600.00 | 308.00 | 35,679.13 | 7.30 | CLERK II | 11202 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | 27040 | K12313 | Jan-31-1994 | | | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.34 | 1,800.00 | 600.00 | 308.00 | 32,619.44 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | K12318 | Feb-24-1992 | | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | ALGORDO LOPEZ O'NEILL | 20665 | K12347 | Aug-01-1988 | | | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.34 | 1,800.00 | 600.00 | 308.00 | 32,619.44 | 7.30 | CLERK III | 11203 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTARY | 26084 | K12384 | Aug-18-1992 | | ACTIVE | 2,157.00 | 25,884.00 | 4,342.04 | 2,026.03 | 476.71 | 1,800.00 | 600.00 | 308.00 | 35,436.78 | 7.30 | CLERK TYPIST III | 11403 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. RAMON T. RIVERA (S.U. LASTR) | 30545 | K12388 | Aug-27-1990 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | CLERK TYPIST I | 11401 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | GABRIEL BIBILONI VOC TRAINING CENTER | 23987 | K12398 | Aug-01-1990 | | ACTIVE | 1,916.00 | 22,992.00 | 3,856.91 | 1,804.79 | 424.66 | 1,800.00 | 600.00 | 308.00 | 31,786.35 | 7.30 | CLERK TYPIST I | 11401 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | JOSE COLON GONZALEZ | 20396 | K12406 | Jan-17-1989 | | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 600.00 | 308.00 | 32,619.44 | 7.30 | ADMINISTRATIVE SECRETARY I | 11501 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ESPINO | 40626 | K12519 | Sep-16-1993 | | ACTIVE | 2,081.00 | 24,972.00 | 4,189.05 | 1,956.26 | 460.30 | 1,800.00 | 600.00 | 308.00 | 34,285.61 | 7.30 | TEACHER'S ASSISTANT | 23801 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | 47977 | K12944 | Mar-11-1991 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | CLERK I | 11201 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | 45955 | K12553 | Sep-09-1990 | | ACTIVE | 2,103.00 | 25,236.00 | 4,233.34 | 1,976.45 | 465.05 | 1,800.00 | 600.00 | 308.00 | 34,618.84 | 7.30 | CLERK TYPIST II | 11402 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | 55702 | K12566 | Sep-01-1995 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,886.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | TEACHER'S ASSISTANT | 23801 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TORADO LOPEZ | 46086 | K12600 | Jul-01-1996 | | ACTIVE | 2,084.00 | 25,008.00 | 4,195.09 | 1,959.01 | 460.94 | 1,800.00 | 600.00 | 308.00 | 34,331.05 | 7.30 | CLERK TYPIST III | 11403 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | K12613 | Nov-09-1993 | | ACTIVE | 2,068.00 | 24,816.00 | 4,162.88 | 1,944.32 | 457.49 | 1,800.00 | 600.00 | 308.00 | 34,088.70 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIATE SALINAS | 57635 | K12650 | Nov-01-1993 | | ACTIVE | 2,078.00 | 24,936.00 | 4,183.01 | 1,953.50 | 459.65 | 1,800.00 | 600.00 | 308.00 | 34,240.17 | 7.30 | TEACHER'S ASSISTANT | 23801 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50442 | K12667 | Apr-20-2002 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | CLERK TYPIST II | 11402 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 38263 | K12675 | Feb-28-1991 | | ACTIVE | 1,887.00 | 22,644.00 | 3,798.53 | 1,778.17 | 418.39 | 1,800.00 | 600.00 | 308.00 | 31,347.09 | 7.30 | GENERAL SERVICES ASSISTANT | 11105 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | JUAN B. HUYKE | 62408 | K12797 | Oct-11-1993 | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.56 | 427.90 | 1,800.00 | 600.00 | 308.00 | 32,013.56 | 7.30 | CLERK TYPIST I | 11401 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | ERNESTO RAMOS ANTONINI | 62131 | K12839 | Mar-02-1992 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | ASSISTANT LIBRARIAN | 41101 | SCHOOL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMINA ROSADO DE AVILA | 34272 | K12935 | Sep-19-1990 | | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.54 | 1,800.00 | 600.00 | 308.00 | 28,272.25 | 6.00 | SEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAMON PEREZ PURCELL | 51946 | K12977 | Oct-08-1993 | | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,811.13 | 426.28 | 1,800.00 | 600.00 | 308.00 | 31,907.53 | 7.30 | SEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | SUPERINTENDENT'S OFFICE | 97619 | K12982 | May-09-1994 | | ACTIVE | 2,203.00 | 26,436.00 | 4,434.64 | 2,068.25 | 486.65 | 1,800.00 | 600.00 | 308.00 | 36,133.54 | 7.30 | STATISTICIAN I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | K12989 | Dec-12-1990 | | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.54 | 1,800.00 | 600.00 | 308.00 | 28,272.25 | 6.00 | SEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZED IN SPORTS) | 14241 | K13011 | Jul-01-1996 | | ACTIVE | 1,753.00 | 21,036.00 | 3,528.79 | 1,655.15 | 389.45 | 1,800.00 | 600.00 | 308.00 | 29,317.39 | 6.00 | SEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR. JOSE N. GANDARA | 20362 | K13021 | Apr-28-1994 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | SEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION | K13043 | | Sep-02-2020 | | ACTIVE | 4,698.00 | 56,376.00 | 9,457.07 | 4,358.66 | 1,525.57 | 1,440.00 | 600.00 | | 73,565.31 | 7.30 | EXECUTIVE DIRECTOR II | 27200 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTAL | 31245 | K13049 | Sep-16-1988 | | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,811.13 | 426.28 | 1,800.00 | 600.00 | 308.00 | 31,907.53 | 7.30 | SEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN (LII) | SAN JUAN | SAN JUAN | LUIS MUNIZ SOUFFRONT | 61101 | K13112 | Aug-07-1989 | | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.54 | 1,800.00 | 600.00 | 308.00 | 28,272.25 | 6.00 | SEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | K13133 | Oct-06-1992 | Redacted for P | ACTIVE | 1,926.00 | 23,112.00 | 3,877.04 | 1,813.97 | 426.82 | 1,800.00 | 600.00 | 308.00 | 31,937.82 | 7.30 | SEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | K11143 | Oct-14-1993 | ACTIVE | 1,982.00 | 23,784.00 | 3,989.77 | 1,865.38 | 438.91 | 1,800.00 | 600.00 | 32,916.05 | 7.30 | CLERK III | 11203 | SCHOOL DISTRICT | CLASSIFIED | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | BO. QUEBRADA NEGRITO ELEMENTARY | 79087 | K11160 | May-03-2013 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL DISTRICT | REGULAR | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 58461 | K11191 | May-03-1995 | ACTIVE | 2,147.00 | 25,764.00 | 4,321.91 | 2,016.85 | 474.55 | 1,800.00 | 600.00 | 35,285.31 | 7.30 | THERAPIST ASSISTANT | 23201 | FEDERAL | REGULAR | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | K11218 | Feb-01-1995 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | FEDERAL | REGULAR | INCLUDED |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | 53702 | K11261 | Dec-12-1994 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOL DISTRICT | CLASSIFIED | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO SPECIAL EDUC SERV CENTER | 18200 | K12094 | Mar-16-1994 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.21 | 1,800.00 | 600.00 | 33,164.72 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | FEDERAL | REGULAR | INCLUDED |
| MAYAGÜEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | K20094 | Aug-07-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | K20197 | Sep-01-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTARY K-6) | 26346 | K20200 | Aug-01-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN | 62661 | K20266 | Aug-01-2000 | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | K20311 | Jul-01-2013 | ACTIVE | 1,930.00 | 23,160.00 | 3,885.09 | 1,817.64 | 427.68 | 1,800.00 | 600.00 | 31,998.41 | 7.30 | CLERK III | 11203 | SCHOOL DISTRICT | CLASSIFIED | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | K20356 | Aug-17-2006 | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | K20379 | Jul-19-2004 | | ACTIVE | 1,809.00 | 21,708.00 | 3,641.52 | 1,706.56 | 401.54 | 1,800.00 | 600.00 | 30,165.62 | 7.30 | MANAGEMENT TECHNICIAN I | 25101 | FEDERAL | REGULAR | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | K20525 | Aug-10-2010 | ACTIVE | 1,750.00 | 21,000.00 | 3,522.75 | 1,652.40 | 388.80 | 1,800.00 | 600.00 | 29,271.95 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN DIPLO CERTIF EXAM UNIT | 78683 | K20691 | May-26-2004 | ACTIVE | 2,319.00 | 27,828.00 | 4,668.11 | 2,174.79 | 511.70 | 1,440.00 | 600.00 | 37,530.59 | 7.30 | EXECUTIVE DIRECTOR I | 27202 | FEDERAL | REGULAR | INCLUDED |
| MAYAGÜEZ | REG. MAYAGÜEZ | MAYAGÜEZ | MAYAGÜEZ EDUCATIONAL REGION | 90043 | K20698 | Jun-17-2015 | ACTIVE | 1,622.00 | 19,464.00 | 3,265.09 | 1,534.90 | 361.15 | 1,800.00 | 600.00 | 27,223.13 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | FEDERAL | REGULAR | INCLUDED |
| MAYAGÜEZ | REG. MAYAGÜEZ | MAYAGÜEZ | MAYAGÜEZ EDUCATIONAL REGION | 90043 | K20769 | Dec-10-2020 | ACTIVE | 3,521.00 | 42,252.00 | 7,087.77 | 3,278.18 | 771.34 | 1,440.00 | 600.00 | 55,737.29 | 7.30 | EXECUTIVE DIRECTOR II | 27203 | FEDERAL | PROBATIONARY | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | K21082 | Feb-01-2019 | | ACTIVE | 2,781.00 | 33,372.00 | 5,598.15 | 2,598.86 | 611.50 | 1,440.00 | 600.00 | 44,528.51 | 7.30 | FOOD AND NUTRITION PROGRAM MONITOR | 63202 | FEDERAL | REGULAR | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66001 | K21350 | Aug-02-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | 23101 | FEDERAL | REGULAR | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | K21713 | Jul-29-2014 | | ACTIVE | 3,180.00 | 38,160.00 | 6,401.34 | 2,965.14 | 697.68 | 1,440.00 | 600.00 | 50,572.16 | 7.30 | ASSISTANT DIRECTOR | 27201 | FEDERAL | REGULAR | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | UNDRE CABBALLER A | 70805 | K21727 | Feb-17-2015 | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,751.38 | 412.56 | 1,800.00 | 600.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. MATRULLAS | 12846 | K21751 | Feb-17-2015 | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,751.38 | 412.56 | 1,800.00 | 600.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | NUTRITION DIVISION | K22213 | Jan-19-2018 | | ACTIVE | 3,521.00 | 42,252.00 | 7,087.77 | 3,278.18 | 771.34 | 1,440.00 | 600.00 | 55,737.29 | 7.30 | NUTRITIONIST III | 63103 | FEDERAL | REGULAR | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | K22226 | Oct-26-2015 | ACTIVE | 2,104.00 | 25,248.00 | 4,235.25 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 34,633.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | PROBATIONARY | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIANA MARRERO | 71035 | K22233 | Oct-26-2015 | ACTIVE | 1,524.00 | 18,288.00 | 3,097.88 | 1,405.75 | 337.82 | 1,800.00 | 600.00 | 25,497.26 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G QUINTERO ALFARO | 17186 | K22237 | Oct-26-2015 | | ACTIVE | 2,109.00 | 25,248.00 | 6,225.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | | 36,613.99 | 7.30 | | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PURIFICACION RODRIGUEZ (21ST CENTURY) | 50542 | K22295 | Oct-26-2015 | | ACTIVE | 1,860.00 | 22,320.00 | 3,794.18 | 1,751.38 | 412.56 | 1,800.00 | 600.00 | | 30,938.12 | 7.30 | | FEDERAL | REGULAR | FOOD SERVICES PROFESSIONAL II | 61103 | | | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08666 | K22376 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | | FEDERAL | PROBATION ARY | WORKER | 32102 | | | INCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 13391 | K22403 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FEDERAL | PROBATION ARY | FOOD SERVICES PROFESSIONAL I | 61102 | | | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08668 | K22416 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | | FEDERAL | PROBATION ARY | WORKER | 32102 | | | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | HONORIO HERNANDEZ | 12914 | K22435 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FEDERAL | PROBATION ARY | FOOD SERVICES PROFESSIONAL I | 61102 | | | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08682 | K22447 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | | FEDERAL | PROBATION ARY | WORKER | 32102 | | | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08685 | K22452 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | | FEDERAL | PROBATION ARY | HEAVY VEHICLE DRIVER | 33202 | | | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08685 | K22479 | May-26-2020 | | ACTIVE | 1,797.00 | 21,564.00 | 3,617.36 | 1,695.50 | 398.95 | 1,440.00 | 600.00 | 308.00 | 29,623.86 | 7.30 | | FEDERAL | PROBATION ARY | DEPUTY HEAD OF SCH. LUNCHROOM WAREHOUSE | 62102 | | | EXCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 96943 | K22493 | May-26-2020 | | ACTIVE | 1,362.00 | 16,344.00 | 2,741.71 | 1,296.22 | 304.99 | 1,440.00 | 600.00 | 308.00 | 23,034.91 | 7.30 | | FEDERAL | PROBATION ARY | DISTRICT SCHOOL SCH. LUNCHROOM SUPERVISOR | 62301 | | | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 20776 | K22501 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FEDERAL | REGULAR | FOOD SERVICES PROFESSIONAL I | 61102 | | | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | K22506 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FEDERAL | REGULAR | FOOD SERVICES PROFESSIONAL I | 61102 | | | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZED IN FINE ARTS | 22772 | K22542 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FEDERAL | REGULAR | FOOD SERVICES PROFESSIONAL I | 61102 | | | INCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20594 | K22556 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FEDERAL | REGULAR | FOOD SERVICES PROFESSIONAL I | 61102 | | | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 23515 | K22566 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FEDERAL | REGULAR | FOOD SERVICES PROFESSIONAL I | 61102 | | | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 96943 | K22597 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | | FEDERAL | PROBATION ARY | PROPERTY INVESTIGATOR | 11705 | | | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RAFAEL MARTINEZ NADAL | 42390 | K22602 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FEDERAL | REGULAR | FOOD SERVICES PROFESSIONAL I | 61102 | | | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | K22630 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FEDERAL | REGULAR | FOOD SERVICES PROFESSIONAL I | 61102 | | | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | 42176 | K22640 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FEDERAL | REGULAR | FOOD SERVICES PROFESSIONAL I | 61102 | | | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | BARTOLOME DE LAS CASAS | 45273 | K22652 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FEDERAL | REGULAR | FOOD SERVICES PROFESSIONAL I | 61102 | | | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08682 | K22657 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | | FEDERAL | PROBATION ARY | WORKER | 32102 | | | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | 40955 | K22682 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FEDERAL | REGULAR | FOOD SERVICES PROFESSIONAL I | 61102 | | | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSO RI MOD) | 50120 | K22704 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FEDERAL | REGULAR | FOOD SERVICES PROFESSIONAL I | 61102 | | | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | REPUBLIC OF BRAZIL | 61515 | K22726 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FEDERAL | PROBATION ARY | FOOD SERVICES PROFESSIONAL I | 61102 | | | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | ROSALINA C. MARTINEZ | 75739 | K22752 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | | FEDERAL | PROBATION ARY | FOOD SERVICES PROFESSIONAL I | 61102 | | | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 08009 | K22773 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.27 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | FORKLIFT OPERATOR | 62191 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | K22776 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | RES. OPORT EDUC. CENTER OF CEIBA (SPECIALIZED) | 30167 | K22788 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | K22804 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSO RI MOD) | 23563 | K22805 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED) | 70078 | K22810 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51656 | K22811 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA-VDA DE MUNOZ MARIN (MONTESSO RI) | 62901 | K22835 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24950 | K22872 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 08009 | K22892 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.27 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 31120 | K22897 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08004 | K22919 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.27 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | WAREHOUSE OF TRADING EQUIPMENT | 08025 | K22920 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.27 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70433 | K22931 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | RIO QUEBRADA INT. ARENAS | 77461 | K22948 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08005 | K22966 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.27 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | K22976 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | DR.CARMEN DELIA COLON MARTINEZ | 28076 | K22977 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | K22993 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | 90076 | K23000 | May-26-2020 | | ACTIVE | 1,785.00 | 21,420.00 | 3,593.21 | 1,684.53 | 396.36 | 1,440.00 | 600.00 | 308.00 | 29,442.10 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 90068 | K23027 | May-26-2020 | | ACTIVE | 1,785.00 | 21,420.00 | 3,593.21 | 1,684.53 | 396.36 | 1,440.00 | 600.00 | 308.00 | 29,442.10 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | | FEDERAL | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNOZ RIVERA | 61689 | K23534 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60418 | K23538 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10946 | K23540 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | WAREHOUSE OF TRADING EQUIPMENT | 08025 | K23556 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.27 | 1,440.00 | 600.00 | 308.00 | 22,711.07 | 7.30 | WELDER | 32106 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | EXCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 00004 | K23557 | May-26-2020 | | ACTIVE | 1,797.00 | 21,564.00 | 3,617.36 | 1,695.50 | 398.95 | 1,440.00 | 600.00 | 308.00 | 29,623.86 | 7.30 | DEPUTY HEAD OF SCH. LUNCHROOM WAREHOUSE | 32192 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 00004 | K23562 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32192 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 00005 | K23567 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32192 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| PONCE | PONCE | PONCE | MANUAL GONZALEZ PATO | 56101 | K23595 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SCHOOL FOOD AND NUTRITION AUTHORITY | K23629 | | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,440.00 | 600.00 | 308.00 | 22,711.07 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08006 | K23647 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32192 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 90068 | K23652 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | K23670 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61192 | | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | R01066 | Sep-29-2006 | | ACTIVE | 2,936.34 | 35,500.08 | 3,680.51 | 523.45 | 649.80 | 1,440.00 | 600.00 | 308.00 | 44,701.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66001 | R01104 | Nov-15-2011 | | ACTIVE | 3,283.34 | 39,400.08 | 6,304.01 | 380.00 | 720.00 | 1,440.00 | 600.00 | 308.00 | 49,252.12 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTON I | 26500 | R01195 | Aug-29-1977 | | ACTIVE | 4,228.34 | 50,740.08 | 8,118.41 | 744.43 | 924.12 | 1,440.00 | 600.00 | 308.00 | 62,875.05 | 7.30 | SCHOOL DIRECTOR IV (K-12) | 7003 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34399 | R01287 | Jan-20-2012 | | ACTIVE | 2,658.34 | 31,900.08 | 5,104.01 | 471.25 | 585.00 | 1,440.00 | 600.00 | 308.00 | 40,908.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | COQUI INTERMEDIA TE (21ST CENTURY) | 52886 | R01501 | Aug-09-2011 | | ACTIVE | 3,033.34 | 36,400.08 | 5,824.01 | 336.50 | 666.00 | 1,440.00 | 600.00 | 308.00 | 45,774.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL BOADA | 62107 | R01530 | Aug-03-1987 | | ACTIVE | 4,153.34 | 49,840.08 | 7,974.41 | 731.38 | 907.92 | 1,440.00 | 600.00 | 308.00 | 61,801.80 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10946 | R01606 | Nov-05-2012 | | ACTIVE | 2,775.34 | 33,304.08 | 5,328.60 | 491.41 | 610.27 | 1,440.00 | 600.00 | 308.00 | 42,082.62 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CANDIDO BERRIOS | 30304 | R01644 | Mar-21-2008 | | ACTIVE | 3,158.34 | 37,900.08 | 6,064.01 | 358.25 | 693.00 | 1,440.00 | 600.00 | 308.00 | 47,563.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RIO HEGUILL AR ELEMENTAR Y (ECOLOGICA L) | 18239 | R01659 | Jul-14-2011 | | ACTIVE | 2,658.34 | 31,900.08 | 5,104.01 | 471.25 | 585.00 | 1,440.00 | 600.00 | 308.00 | 40,908.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ALFONSO DIAZ LEBRON | 32979 | R01866 | Sep-22-2000 | | ACTIVE | 4,153.34 | 49,840.08 | 7,974.41 | 731.38 | 907.92 | 1,440.00 | 600.00 | 308.00 | 61,801.80 | 7.30 | SCHOOL DIRECTOR IV (K-12) | 7003 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN RAMON JIMENEZ | 62554 | R01979 | Jun-14-2012 | | ACTIVE | 2,633.34 | 31,600.08 | 5,056.01 | 466.90 | 579.60 | 1,440.00 | 600.00 | 308.00 | 40,050.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | R02067 | Nov-26-2001 | | ACTIVE | 4,228.34 | 50,740.08 | 8,118.41 | 744.43 | 924.12 | 1,440.00 | 600.00 | 308.00 | 62,875.05 | 7.30 | SCHOOL DIRECTOR IV (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ESPERANZA GONZALEZ | 12260 | R02184 | Aug-05-2011 | | ACTIVE | 3,133.34 | 37,600.08 | 6,016.01 | 553.90 | 687.60 | 1,440.00 | 600.00 | 308.00 | 47,205.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | 41012 | R02151 | Jul-12-2011 | | ACTIVE | 4,291.34 | 51,520.08 | 8,242.21 | 755.74 | 938.16 | 1,440.00 | 600.00 | 308.00 | 63,805.20 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | 41562 | R02209 | Aug-13-1974 | | ACTIVE | 4,003.34 | 48,040.08 | 7,686.41 | 705.28 | 875.52 | 1,440.00 | 600.00 | 308.00 | 59,655.30 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | EUGENIO MARIA DE HOSTOS CENTER | 61366 | C08934 | May-03-2015 | | ACTIVE | 1,441.42 | 17,309.00 | 2,903.59 | 1,370.04 | 322.26 | 1,800.00 | 600.00 | 308.00 | 24,612.99 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FACUNDO BUESO | 61655 | C09016 | May-03-2015 | Redacted for P... | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,499.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.49 | 7.00 | CONCIERGE | 32101 | Redacted for P... | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | EXCLUDED |

| | | | | | | | Status | | | | | | | | | | Desc | Code | | | Classification | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA ALTA | RIO QUEBRADA INT. ARENAS | 77461 | C09039 | May-03-2010 | ACTIVE | 1,767.50 | 21,210.56 | 3,508.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | CARMEN BARROSO MORALES | 71662 | C09110 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | ANDRES VALCARCEL | 44039 | C09279 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTA DOR | 66095 | C09304 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | AGAPITO ROSARIO ROSARIO | 74807 | C09336 | Nov-02-2011 | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JAIME C. RODRIGUEZ (MONTESSO RI MOD) | 32763 | C09418 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | LUIS MUÑOZ MARIN | 34264 | C09434 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | 55702 | C09497 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | YAUCO | YAUCO | DORIS MARTINEZ (ALMACIGO ALTO 2) | 55330 | C09555 | Jan-21-1986 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST I | 11402 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | C09576 | Jul-28-2004 | ACTIVE | 1,413.00 | 16,956.00 | 2,844.37 | 1,343.03 | 316.01 | 1,800.00 | 600.00 | 308.00 | 24,167.41 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 13359 | C09601 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | N2472 | C09616 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | K7447 | C09925 | Jun-26-2014 | ACTIVE | 1,582.14 | 18,985.68 | 3,194.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | K0969 | C09931 | May-03-2010 | ACTIVE | 1,699.96 | 20,399.50 | 3,422.02 | 1,606.46 | 377.99 | 1,800.00 | 600.00 | 308.00 | 28,513.97 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | JOSE COLON GONZALEZ | 20396 | C10007 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTAR Y) | 11403 | C10134 | Dec-11-2019 | ACTIVE | 1,820.00 | 21,840.00 | 3,663.66 | 1,716.66 | 403.92 | 1,800.00 | 600.00 | 308.00 | 30,332.24 | 7.30 | SEP ASSISTANT I | 32101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | C10137 | Sep-02-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | SEGUNDO RUIZ BELVIS | K0361 | C10178 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | K5682 | C10252 | Aug-25-1986 | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.39 | 433.08 | 1,800.00 | 600.00 | 308.00 | 32,377.00 | 7.30 | CLERK TYPIST III | 11403 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | K5682 | C10259 | Sep-08-2014 | ACTIVE | 1,442.98 | 17,315.76 | 2,904.72 | 1,370.56 | 322.48 | 1,800.00 | 600.00 | 308.00 | 24,621.52 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | K4288 | C10402 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | C10417 | Sep-23-1986 | ACTIVE | 1,990.00 | 23,880.00 | 4,005.87 | 1,872.72 | 440.64 | 1,800.00 | 600.00 | 308.00 | 32,907.23 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | C10430 | May-03-2010 | ACTIVE | 1,752.92 | 21,035.05 | 3,528.62 | 1,655.08 | 389.43 | 1,800.00 | 600.00 | 308.00 | 29,316.19 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | CONTRACTS UNIT | C1046H | Apr-03-1997 | ACTIVE | 2,602.00 | 31,224.00 | 5,237.83 | 2,434.54 | 572.83 | 1,800.00 | 600.00 | 308.00 | 42,177.09 | 7.30 | EXECUTIVE SECRETARY I | 11655 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | RAMON VIVONI | C10530 | Sep-04-1994 | ACTIVE | 1,919.00 | 23,028.00 | 3,863.93 | 1,806.62 | 425.09 | 1,800.00 | 600.00 | 308.00 | 31,831.64 | 7.30 | CLERK TYPIST III | 11402 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | JULIO COLLAZO | 52704 | C10447 | Oct-14-2011 | | ACTIVE | 1,387.00 | 16,644.00 | 2,792.03 | 1,319.17 | 310.29 | 1,800.00 | 600.00 | 300.00 | 23,773.59 | 7.00 | CONCERGE | 32101 | SCHOOLING REGULAR E | CLASSIFIED INCLUDED | Work day (7:00) |
| PONCE | PONCE | PONCE | JUAN MORELL CAMPOS (MUSIC) (SPECIALIZED) | 52159 | C10662 | Aug-19-2010 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCERGE | 32101 | STATE PROMOTION ARY | CLASSIFIED INCLUDED | Work day (7:00) |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60418 | C10685 | May-03-2010 | | ACTIVE | 1,732.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | 300.00 | 29,011.96 | 7.00 | CONCERGE | 32101 | SCHOOLING REGULAR E | CLASSIFIED INCLUDED | Work day (7:00) |
| SAN JUAN | SAN JUAN (LU) | SAN JUAN | PEDRO C. TIMOTHEE ANDINO | 66357 | C10813 | Mar-19-1994 | | ACTIVE | 1,901.00 | 22,812.00 | 3,826.71 | 1,791.02 | 421.42 | 1,800.00 | 600.00 | 300.00 | 31,559.15 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLING REGULAR E | CLASSIFIED INCLUDED | Work day (7:30) |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 53140 | C10858 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCERGE | 32101 | SCHOOLING REGULAR E | CLASSIFIED INCLUDED | Work day (7:00) |
| PONCE | PONCE | PONCE | ANGELA CORDERO SERRANO | 35463 | C10909 | Nov-12-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCERGE | 32101 | SCHOOLING REGULAR E | CLASSIFIED INCLUDED | Work day (7:00) |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTARY | 38081 | C10910 | Nov-12-2014 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,466.67 | 7.00 | CONCERGE | 32101 | SCHOOLING REGULAR E | CLASSIFIED INCLUDED | Work day (7:00) |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56101 | C10927 | May-03-2010 | | ACTIVE | 1,767.53 | 21,210.31 | 3,558.03 | 1,668.49 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.42 | 7.00 | CONCERGE | 32101 | SCHOOLING REGULAR E | CLASSIFIED INCLUDED | Work day (7:00) |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO PUB SCH IMPROVEMENT OFFICE | 18077 | C11003 | Jul-05-2011 | | ACTIVE | 1,894.00 | 22,728.00 | 3,812.62 | 1,784.59 | 419.90 | 1,800.00 | 600.00 | 300.00 | 31,453.12 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | STATE REGULAR | CLASSIFIED INCLUDED | Work day (7:30) |
| ARECIBO | ARECIBO | ARECIBO | JULIO SELIO | C11008 | | Aug-26-1985 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLING REGULAR E | CLASSIFIED INCLUDED | Work day (7:30) |
| ARECIBO | MANATI | MANATI | SUPERINTENDENT'S OFFICE | 94516 | C11045 | Mar-09-2003 | | ACTIVE | 2,203.00 | 26,436.00 | 4,434.64 | 2,068.25 | 486.65 | 1,800.00 | 600.00 | 300.00 | 36,123.54 | 7.30 | STATISTICIAN I | 21101 | STATE REGULAR | CLASSIFIED INCLUDED | Work day (7:30) |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LEONCIO MELENDEZ | 35463 | C11067 | Oct-18-1991 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLING REGULAR E | CLASSIFIED INCLUDED | Work day (7:30) |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FINE ARTS (SPECIALIZED) | 17343 | C11088 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCERGE | 32101 | STATE REGULAR | CLASSIFIED INCLUDED | Work day (7:00) |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEIGEL PAREDES | 15458 | C11101 | Jan-09-2010 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | CLERK I | 11201 | SCHOOLING REGULAR E | CLASSIFIED INCLUDED | Work day (7:30) |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | C11181 | May-03-2010 | | ACTIVE | 1,767.53 | 21,210.36 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.72 | 7.00 | CONCERGE | 32101 | SCHOOLING REGULAR E | CLASSIFIED INCLUDED | Work day (7:00) |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | C11227 | Aug-27-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCERGE | 32101 | SCHOOLING REGULAR E | CLASSIFIED INCLUDED | Work day (7:00) |
| CAGUAS | BARRANQUITAS | COMERIO | LUIS MUÑOZ MARIN (MONTESSORI MODI) | 26005 | C11257 | Nov-04-2014 | | ACTIVE | 1,351.09 | 16,213.08 | 2,719.79 | 1,286.20 | 302.64 | 1,800.00 | 600.00 | 300.00 | 23,229.66 | 7.00 | CONCERGE | 32101 | SCHOOLING REGULAR E | CLASSIFIED INCLUDED | Work day (7:00) |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | C11297 | Aug-30-1991 | | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.59 | 433.08 | 1,800.00 | 600.00 | 300.00 | 32,377.09 | 7.30 | CLERK TYPIST III | 11403 | SCHOOLING REGULAR E | CLASSIFIED INCLUDED | Work day (7:30) |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70866 | C11322 | Aug-12-1996 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | CLERK I | 11201 | SCHOOLING REGULAR E | CLASSIFIED INCLUDED | Work day (7:30) |
| HUMACAO | YABUCOA | PALMADO | ALFONSO CASTA MARTINEZ | 31342 | C11513 | May-03-2010 | | ACTIVE | 1,740.15 | 20,881.79 | 3,502.92 | 1,641.36 | 386.67 | 1,800.00 | 600.00 | 300.00 | 29,122.73 | 7.00 | CONCERGE | 32101 | SCHOOLING REGULAR E | CLASSIFIED INCLUDED | Work day (7:00) |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 25031 | C11575 | May-03-2010 | | ACTIVE | 1,522.15 | 18,265.80 | 3,064.09 | 1,443.21 | 339.58 | 1,800.00 | 600.00 | 300.00 | 25,820.71 | 7.00 | CONCERGE | 32101 | SCHOOLING REGULAR E | CLASSIFIED INCLUDED | Work day (7:00) |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | TULIO LARRINAGA | 69013 | C11696 | Oct-16-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCERGE | 32101 | SCHOOLING REGULAR E | CLASSIFIED INCLUDED | Work day (7:00) |
| SAN JUAN | SAN JUAN (LU) | SAN JUAN | ELEONOR ROOSEVELT | 61358 | C11726 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCERGE | 32101 | SCHOOLING REGULAR E | CLASSIFIED INCLUDED | Work day (7:00) |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | C11768 | | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCERGE | 32101 | SCHOOLING REGULAR E | CLASSIFIED INCLUDED | Work day (7:00) |
| SAN JUAN | SAN JUAN (LU) | SAN JUAN | PADRE RUFO (SPECIALIZED BILINGUAL) | 61747 | C11887 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCERGE | 32101 | SCHOOLING REGULAR E | CLASSIFIED INCLUDED | Work day (7:00) |

Redacted for P

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | DR. JULIO J. HENNA | 63073 | C11905 | Apr-02-1999 | | ACTIVE | 1,321.60 | 15,859.19 | 2,660.38 | 1,259.13 | 296.27 | 1,800.00 | 600.00 | 308.00 | 21,792.94 | 4.00 | CONCIERGE | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | 61094 | C12137 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | C12209 | Feb-01-1989 | | ACTIVE | 1,924.00 | 23,088.00 | 3,871.01 | 1,812.13 | 426.38 | 1,800.00 | 600.00 | 308.00 | 31,907.53 | 7.30 | TELEPHONE SWITCHBOARD OPERATOR | 11102 |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | 17340 | C12265 | May-03-2010 | | ACTIVE | 1,562.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.49 | 7.00 | CONCIERGE | 32101 |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | C12277 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 28548 | C12296 | Nov-05-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 |
| CAGUAS | GURABO | CAGUAS | CHARLES E. MINER | 23209 | C12235 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 |
| PONCE | YAUCO | GUAYANILLA | HIPOLITO GARCIA BORRERO | 51177 | C12491 | May-03-2010 | | ACTIVE | 1,758.40 | 21,100.80 | 3,539.66 | 1,660.11 | 390.61 | 1,800.00 | 600.00 | 308.00 | 29,399.19 | 7.00 | CONCIERGE | 32101 |
| HUMACAO | LAS PIEDRS | HUMACAO | CARLOS RIVERA UFRET | 33662 | C12567 | Jun-29-2014 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | C12612 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 |
| PONCE | SANTA ISABEL | JUANA DIAZ | JUAN SENAPIO MANAGUAL | 55721 | C12702 | May-03-2010 | | ACTIVE | 1,617.86 | 19,654.19 | 3,296.99 | 1,549.45 | 364.58 | 1,800.00 | 600.00 | 308.00 | 27,573.20 | 7.00 | CONCIERGE | 32101 |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | BRYAN | 91632 | C12845 | Aug-06-1984 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.72 | 7.30 | ADMINISTRATIVE ASSISTANT 1 | 11901 |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 90043 | C12877 | Dec-27-2012 | | ACTIVE | 2,354.00 | 28,248.00 | 4,738.60 | 2,206.87 | 519.26 | 1,800.00 | 600.00 | 308.00 | 38,420.74 | 7.30 | CLERK-TYPIST III | 11403 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 96298 | C12895 | Sep-13-2010 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.72 | 7.30 | ADMINISTRATIVE ASSISTANT 1 | 11901 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA L. ARCELAY | 44842 | C12964 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | S. U. CUCHILLAS | 42812 | C13006 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47662 | C13028 | Aug-08-1988 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,796.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK-TYPIST III | 11402 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SAN AGUSTIN | 62927 | C13092 | May-03-2010 | | ACTIVE | 1,699.96 | 20,399.50 | 3,422.02 | 1,606.46 | 377.99 | 1,800.00 | 600.00 | 308.00 | 28,513.97 | 7.00 | CONCIERGE | 32101 |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. MAXIMINO A. SALAS | 43745 | C13168 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | SUPERINTEN DENT'S OFFICE | 96610 | C13194 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 |
| ARECIBO | VEGA ALTA | VEGA ALTA | ELISA DAVILA (ESPINOSA ADENTRO) | 71795 | C13230 | May-03-2010 | | ACTIVE | 1,699.96 | 20,399.50 | 3,422.02 | 1,606.46 | 377.99 | 1,800.00 | 600.00 | 308.00 | 28,513.97 | 7.00 | CONCIERGE | 32101 |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | C13253 | Jan-27-2014 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 |
| HUMACAO | LAS PIEDRS | HUMACAO | ANTONIO ROSA GUZMAN (BO. MARIANA) | 35774 | C13293 | Aug-13-2010 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | C13331 | Sep-08-2014 | | ACTIVE | 1,443.98 | 17,315.76 | 2,904.72 | 1,370.58 | 322.48 | 1,800.00 | 600.00 | 308.00 | 24,621.52 | 7.00 | CONCIERGE | 32101 |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 46147 | C13356 | Jun-17-1996 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 308.00 | 30,968.41 | 7.30 | CLERK-TYPIST 1 | 11401 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18226 | C12636 | Nov-03-1993 | | ACTIVE | 2,869.00 | 24,828.00 | 4,164.90 | 1,945.24 | 457.70 | 1,800.00 | 600.00 | 34,103.84 | 7.30 | CLERK TYPIST III | 11403 | SCHOOL/WORD | REGULAR | CLASSIFIED | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | RAMON PEREZ PURCELL | 51946 | C13705 | May-03-2010 | | ACTIVE | 1,767.53 | 21,210.31 | 3,558.03 | 1,668.49 | 392.59 | 1,800.00 | 600.00 | 29,537.42 | 7.00 | CONCIERGE | 32101 | SCHOOL/WORD | REGULAR | CLASSIFIED | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEODOR | 26236 | C13729 | Jul-01-1990 | | ACTIVE | 2,030.00 | 24,360.00 | 4,086.39 | 1,909.44 | 449.20 | 1,800.00 | 600.00 | 33,513.11 | 7.30 | CLERK I | 11201 | SCHOOL/WORD | REGULAR | CLASSIFIED | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO PUB SCH IMPROVEMENT OFFICE | 36244 | C14428 | Jul-01-1989 | | ACTIVE | 1,901.00 | 22,812.00 | 3,826.71 | 1,791.02 | 421.42 | 1,440.00 | 600.00 | 31,299.15 | 7.30 | WELDER | 32106 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCK | 31302 | C14139 | Sep-01-1994 | | ACTIVE | 2,056.00 | 24,672.00 | 4,138.73 | 1,933.31 | 454.90 | 1,800.00 | 600.00 | 33,906.93 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOL/WORD | REGULAR | CLASSIFIED | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | C14476 | Jul-01-1992 | | ACTIVE | 2,099.00 | 25,056.00 | 4,203.14 | 1,962.58 | 461.81 | 1,800.00 | 600.00 | 34,351.64 | 7.30 | CLERK III | 11203 | SCHOOL/WORD | REGULAR | CLASSIFIED | INCLUDED |
| PONCE | PONCE | PONCE | ISMAEL MALDONADO | 52621 | C14683 | May-03-2010 | | ACTIVE | 1,758.40 | 21,100.80 | 3,539.66 | 1,660.11 | 390.61 | 1,800.00 | 600.00 | 29,399.19 | 7.00 | CONCIERGE | 32101 | SCHOOL/WORD | REGULAR | CLASSIFIED | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 13912 | C14706 | May-03-2010 | | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 | SCHOOL/WORD | REGULAR | CLASSIFIED | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 67994 | C14709 | May-03-2010 | | ACTIVE | 1,767.53 | 21,210.36 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 29,537.72 | 7.00 | CONCIERGE | 32101 | SCHOOL/WORD | REGULAR | CLASSIFIED | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | C14810 | Feb-23-1988 | | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.13 | 426.28 | 1,800.00 | 600.00 | 31,907.53 | 7.30 | CLERK I | 11201 | SCHOOL/WORD | REGULAR | CLASSIFIED | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 67994 | C14865 | Apr-19-1994 | | ACTIVE | 1,857.00 | 22,284.00 | 3,738.14 | 1,750.61 | 411.91 | 1,800.00 | 600.00 | 30,892.68 | 7.30 | CLERK TYPIST II | 11401 | SCHOOL/WORD | REGULAR | CLASSIFIED | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 78960 | C14927 | Aug-30-1993 | | ACTIVE | 2,078.00 | 24,936.00 | 4,182.01 | 1,953.50 | 459.65 | 1,800.00 | 600.00 | 34,246.17 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | FAJARDO SPECIAL EDUC SERV CENTER | 36228 | C14972 | Oct-25-1993 | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,816.56 | 427.90 | 1,800.00 | 600.00 | 32,013.56 | 7.30 | CLERK TYPIST I | 11401 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ SPECIAL EDUCATION SERVICE CENTER | 48199 | C14982 | Sep-01-1992 | | ACTIVE | 2,381.00 | 28,572.00 | 4,792.90 | 2,231.66 | 525.10 | 1,440.00 | 600.00 | 38,469.71 | 7.30 | SPEECH LANGUAGE PATHOLOGIST II | 23902 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | L. LL. RAFAEL ZAMOT CRUZ | 11494 | C14983 | Aug-20-2010 | | ACTIVE | 1,538.00 | 18,456.00 | 3,095.99 | 1,457.78 | 343.01 | 1,800.00 | 600.00 | 26,060.79 | 6.00 | ISP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 78960 | C15028 | Jan-07-2017 | | ACTIVE | 2,163.00 | 25,956.00 | 4,354.12 | 2,031.50 | 478.01 | 1,800.00 | 600.00 | 35,527.66 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSU RI MOD) | 60952 | C15040 | Oct-14-2002 | | ACTIVE | 1,931.00 | 35,172.00 | 5,900.10 | 2,736.56 | 843.90 | 1,800.00 | 600.00 | 47,260.56 | 7.30 | SCHOOL NURSE I | 21202 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | AGUADA | AGUADA SPECIAL EDUC SERV CENTER | 48200 | C15110 | Apr-28-1998 | | ACTIVE | 2,070.00 | 24,840.00 | 4,166.91 | 1,946.16 | 457.92 | 1,800.00 | 600.00 | 34,118.99 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC SERV CENTER | 77164 | C15126 | Oct-13-2010 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | C15691 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNIZ SOUFFRONT | 61457 | C16177 | Aug-23-2006 | | ACTIVE | 2,084.00 | 25,008.00 | 4,195.09 | 1,959.01 | 460.94 | 1,800.00 | 600.00 | 34,331.05 | 7.30 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SOTERO FIGUEROA (SPECIALIZE D IN SCIENCE AND MATH) | 66316 | C16201 | Sep-07-2006 | | ACTIVE | 1,904.34 | 22,852.08 | 3,833.44 | 1,794.08 | 422.14 | 1,800.00 | 600.00 | 31,809.74 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | 12070 | C16371 | Aug-20-2007 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | EPIFANIO ESTRADA | C16485 | May-03-2010 | | | ACTIVE | 1,672.56 | 20,070.72 | 3,366.86 | 1,581.31 | 372.07 | 1,800.00 | 600.00 | 28,096.97 | 7.00 | CONCIERGE | 32101 | SCHOOL/WORD | REGULAR | CLASSIFIED | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PUROFICACI ON RODRIGUEZ (21ST CENTURY) | 50342 | C16515 | Oct-02-2001 | Redacted for P | ACTIVE | 1,332.00 | 15,984.00 | 2,681.32 | 1,268.68 | 298.51 | 1,800.00 | 600.00 | 22,940.50 | 6.00 | ISP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | ABBONITO | DR. JOSE N. GANDARA | 30362 | C16550 | May-03-2010 | | ACTIVE | 1,672.56 | 20,070.72 | 3,366.86 | 1,581.31 | 372.07 | 1,800.00 | 308.00 | 28,098.97 | 7.00 | CONCIERGE | 32191 | SCHOOL/AGED E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | 71868 | C16753 | Nov-28-2011 | | ACTIVE | 1,361.00 | 16,332.00 | 2,739.69 | 1,295.30 | 304.78 | 1,800.00 | 600.00 | 23,379.77 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70088 | C16817 | Oct-26-2006 | | ACTIVE | 1,904.34 | 22,852.08 | 3,833.44 | 1,794.08 | 422.14 | 1,800.00 | 600.00 | 31,605.74 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | C16825 | Nov-04-2010 | | ACTIVE | 1,936.00 | 23,236.00 | 3,901.19 | 1,824.98 | 429.41 | 1,800.00 | 600.00 | 32,119.59 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESORI RI) | 76857 | C16898 | Aug-14-2006 | | ACTIVE | 1,949.34 | 23,392.08 | 3,924.62 | 1,835.39 | 431.86 | 1,800.00 | 600.00 | 32,291.35 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | ROSA L. ZAYAS (CEDRO ARRIBA) | 71308 | C16913 | May-03-2010 | | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 308.00 | 28,845.96 | 7.00 | CONCIERGE | 32191 | SCHOOL/AGED E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ERNESTO RAMOS ANTONINI | 63131 | C16929 | Dec-08-2011 | | ACTIVE | 2,058.00 | 24,696.00 | 4,142.75 | 1,935.14 | 455.33 | 1,800.00 | 600.00 | 33,937.23 | 7.30 | FOOD SERVICES PROFESSIONAL 1 | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | ANDRES VALCARCEL | 69039 | C16988 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | MANATI | MANATI | JESUS T. PIÑERO | 12096 | C17501 | Mar-21-1994 | | ACTIVE | 1,926.00 | 23,112.00 | 3,877.04 | 1,813.97 | 426.82 | 1,800.00 | 600.00 | 31,937.62 | 7.30 | FOOD SERVICES PROFESSIONAL D | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S MARCHAND | 17418 | C17684 | Dec-16-2009 | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.46 | 1,800.00 | 600.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL D | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17300 | C17070 | Aug-26-1996 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 308.00 | 30,862.39 | 7.30 | CLERK 1 | 11201 | SCHOOL/AGED E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIATE SOR (SOLINA FERRE (VILLA DEL CARMEN) | 56085 | C17330 | Oct-02-2006 | | ACTIVE | 1,888.34 | 22,660.08 | 3,801.22 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | ISMAEL MALDONADO | 52621 | C17466 | Aug-08-2007 | | ACTIVE | 1,942.34 | 23,308.08 | 3,909.93 | 1,826.97 | 430.35 | 1,800.00 | 600.00 | 32,185.32 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARRILLO | 34926 | C17644 | Jan-19-1994 | | ACTIVE | 1,999.00 | 23,988.00 | 4,023.99 | 1,880.98 | 442.58 | 1,800.00 | 600.00 | 33,043.55 | 7.30 | FOOD SERVICES PROFESSIONAL D | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SEG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ SPECIAL EDUCATION SERVICE CENTER | 48199 | C17661 | Aug-21-1994 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE ROBLES OTERO (MONTESSORI M MOD) | 71522 | C17099 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 308.00 | 29,537.73 | 7.00 | CONCIERGE | 32191 | SCHOOL/AGED E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | C17711 | Aug-22-2005 | | ACTIVE | 2,137.00 | 25,644.00 | 4,301.78 | 2,007.67 | 472.39 | 1,800.00 | 600.00 | 35,133.84 | 7.30 | FOOD SERVICES PROFESSIONAL 1 | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | C17742 | Aug-28-2006 | | ACTIVE | 2,128.00 | 25,536.00 | 4,283.66 | 1,999.40 | 470.45 | 1,800.00 | 600.00 | 34,997.52 | 7.30 | FOOD SERVICES PROFESSIONAL D | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED) | 70078 | C17913 | Aug-11-2010 | | ACTIVE | 1,300.85 | 15,610.25 | 2,618.62 | 1,240.08 | 291.78 | 1,800.00 | 308.00 | 22,466.73 | 7.00 | CONCIERGE | 32191 | SCHOOL/AGED E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | C17965 | Mar-19-2010 | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.46 | 1,800.00 | 600.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL D | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | C18085 | Sep-29-1999 | | ACTIVE | 1,516.00 | 18,216.00 | 3,055.72 | 1,429.42 | 338.69 | 1,800.00 | 600.00 | 25,757.85 | 6.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | EPIFANIO FERNANDEZ VANGA | 70144 | C18143 | Aug-14-2006 | | ACTIVE | 1,919.34 | 23,032.08 | 3,863.62 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | RAMON QUINONEZ PACHECO | 30239 | P77085 | Sep-23-2019 | June-30-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08008 | P77228 | Sep-22-2020 | June-30-2021 | ACTIVE | 1,725.00 | 20,820.00 | 3,492.56 | 1,638.43 | 385.56 | 1,800.00 | 308.00 | 29,044.75 | 7.30 | PLUMBER | 31401 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 08009 | P77258 | Oct-30-2020 | June-30-2021 | ACTIVE | 1,240.62 | 14,887.44 | 2,499.67 | 1,176.59 | 300.27 | 1,800.00 | 308.00 | 13,971.07 | 7.30 | WORKER | 32192 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | 11643 | P78013 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | P78042 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONAL SCHOOL | 77669 | P78079 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JUANA G. (GOYITA) AVILES | 12278 | P78075 | Sep-22-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. SANAMUERTOS | 12765 | P78080 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | DR. JOSE N. GANDARA | 20162 | P78099 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | MANUEL CRUZ MACEIRA (SPECIALIZED IN BASEBALL) | 21832 | P78100 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. CARMEN ZENAIDA VEGA (LA PLATA) | 20339 | P78107 | Oct-05-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZED IN FINE ARTS) | 12772 | P78116 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | GURABO | MATIA G.GARCIA C.PRE.VOC. | 22012 | P78152 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | EDMUNDO DEL VALLE | 34314 | P78159 | Sep-09-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CARLOS RIVERA UFRET | 33662 | P78183 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | RUFINO VIGO | 33388 | P78198 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | 46656 | P78219 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 45682 | P78234 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | 42176 | P78246 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIANO RIERA PALMER | 42263 | P78251 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | SEGUNDO RUIZ BELVIS | 41061 | P78254 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 56869 | P78277 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | JUAN MORELL CAMPOS (MUSIC) (SPECIALIZED) | 52159 | P78284 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | CARMEN BELEN VEIGA | 56119 | P78297 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | P78300 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 51786 | P78309 | Sep-29-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | YAUCO | DORIS MARTINEZ (ALMACIGO ALTO 2) | 53330 | P78332 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | DALILA TORRES | 51234 | P78328 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | PENUELAS | TALIABOA ALTA (INTERMEDIATE) | 54429 | F78340 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY | CLASSIFIED (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | F78352 | Oct-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | F78353 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PINERO | 60335 | F78359 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | F78376 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SOTERO FIGUEROA (SPECIALIZED IN SCIENCE AND MATH) | 66216 | F78397 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAROZ COLLAZO (MONTESSOR MOD) | 65953 | F78400 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62347 | F78411 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | R26130 | Sep-12-1991 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY - TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R50015 | Aug-01-2008 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 308.00 | 37,307.80 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | | SCHOOLWIDE | REGULAR | FACULTY - TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. FRANCISCO JORDAN | 13326 | R50037 | Nov-12-1990 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY - TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | R88187 | Aug-17-2010 | | ACTIVE | 2,759.67 | 33,116.04 | 5,298.57 | 488.88 | 606.89 | 1,440.00 | 600.00 | 308.00 | 41,858.38 | 6.00 | PR. INDUSTRIAL EDUC. (ELECTRONICS) | 8119 | | STATE | REGULAR | VOCATIONAL - TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y PATRIA CUSTODIO (21ST CENTURY) | 46219 | R20615 | Aug-29-2001 | | ACTIVE | 2,989.17 | 35,870.04 | 5,739.21 | 528.82 | 656.46 | 1,440.00 | 600.00 | 308.00 | 45,142.52 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY - TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R20628 | Aug-01-2006 | | ACTIVE | 2,924.17 | 34,970.04 | 5,595.21 | 515.77 | 640.26 | 1,440.00 | 600.00 | 308.00 | 44,069.27 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY - TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | R20678 | Aug-01-2007 | | ACTIVE | 2,809.17 | 34,310.04 | 5,489.61 | 506.20 | 628.38 | 1,440.00 | 600.00 | 308.00 | 43,282.22 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY - TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | LUIS MUNOZ RIVERA ELEMENTAR Y | 40477 | R20709 | Aug-01-2006 | | ACTIVE | 3,249.17 | 38,990.04 | 6,238.41 | 574.36 | 712.62 | 1,440.00 | 600.00 | 308.00 | 48,862.12 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY - TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 46664 | R20746 | Aug-14-1996 | | ACTIVE | 3,791.67 | 33,500.04 | 5,360.01 | 494.45 | 613.80 | 1,440.00 | 600.00 | 308.00 | 42,316.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | | STATE | REGULAR | FACULTY - TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47994 | R20760 | Aug-01-2008 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY - TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | CARMEN CASASUS MARTI (URBAN ELEM) | 47613 | R20791 | Aug-13-1992 | | ACTIVE | 3,121.67 | 37,460.04 | 5,993.61 | 551.67 | 685.08 | 1,440.00 | 600.00 | 308.00 | 47,038.60 | 6.00 | ENGLISH PAL ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY - TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SUPERINTEN DENTS OFFICE | 90316 | R24222 | Feb-14-1994 | | ACTIVE | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 308.00 | 48,040.30 | 6.00 | SPECIALIST IN EDUCATIONAL TECHNOLOGY | 9810 | | STATE | REGULAR | FACULTY - TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | 41012 | R21078 | Aug-01-2008 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM. K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY - TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | 42267 | R21199 | Aug-01-2006 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY - TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | 48306 | R21331 | Nov-04-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY - TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | NEW ELEMENTAR Y | 48017 | R21369 | Aug-14-2007 | | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 308.00 | 36,163.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY - TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | NEW ELEMENTAR Y | 48017 | R21373 | Aug-01-2008 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY - TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUNOZ RIVERA | R1341 | R21690 | Oct-01-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR II (MONTESSO RI MOD) | S0120 | R21703 | Aug-02-2010 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | LA CARMEN | R5641 | R21005 | Aug-15-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | URBAN HIGH SCHOOL | K7639 | R21934 | Aug-01-1997 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. EDUC. (VISUAL ARTS) K-12 | 9976 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | K6298 | R21969 | Aug-01-2001 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 599.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIANO RIERA PALMER | K2302 | R21995 | Aug-03-2007 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | K2176 | R22005 | Aug-01-2006 | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 308.00 | 39,168.10 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | K2085 | R22027 | Aug-20-2007 | ACTIVE | 2,789.17 | 33,470.04 | 5,355.21 | 494.02 | 613.26 | 1,440.00 | 600.00 | 308.00 | 42,280.52 | 6.00 | MA. EDUC. (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ISABEL SUAREZ (21ST CENTURY) | K6467 | R22111 | Aug-01-2006 | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 308.00 | 37,629.77 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | K6298 | R22132 | Oct-28-1993 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | K6298 | R22149 | Aug-01-2001 | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 308.00 | 49,829.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | K7084 | R22159 | Mar-24-2004 | ACTIVE | 2,714.17 | 32,570.04 | 5,211.21 | 480.97 | 597.06 | 1,440.00 | 600.00 | 308.00 | 41,207.27 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | K2085 | R22234 | Feb-02-1993 | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 308.00 | 48,611.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | S. L. ALFREDO DORRINGTO N (21ST CENTURY) | K4991 | R22282 | Jan-17-1995 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 599.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | K5955 | R22476 | Aug-09-2001 | ACTIVE | 2,929.17 | 35,150.04 | 5,624.01 | 518.38 | 643.50 | 1,440.00 | 600.00 | 308.00 | 44,283.92 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | K6522 | R22537 | Aug-01-2008 | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 308.00 | 37,558.22 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | K5955 | R22547 | Aug-01-2008 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | K4545 | R22673 | Aug-01-2006 | ACTIVE | 2,426.67 | 29,120.04 | 4,659.21 | 430.94 | 534.96 | 1,440.00 | 600.00 | 308.00 | 37,093.15 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9966 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AUREA FUENTES (CALABAZAS INFANTES) | K3505 | R22708 | Aug-01-2005 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | K6286 | R22909 | Aug-01-2005 | ACTIVE | 2,486.67 | 29,840.04 | 4,774.41 | 441.38 | 547.92 | 1,440.00 | 600.00 | 308.00 | 37,951.75 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | K7894 | R22955 | Aug-01-2007 | ACTIVE | 2,389.17 | 28,670.04 | 4,587.21 | 424.42 | 526.86 | 1,440.00 | 600.00 | 308.00 | 36,556.52 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | 1. DE DIOS QUIÑONES ELEMENTAR | K2804 | R23042 | Aug-01-2008 | ACTIVE | 2,729.17 | 32,750.04 | 5,240.01 | 483.58 | 600.30 | 1,440.00 | 600.00 | 308.00 | 41,421.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | SEGUNDO RUIZ BELVIS | K1061 | R23331 | Aug-10-2001 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | K3496 | R23424 | Aug-01-2001 | ACTIVE | 3,491.67 | 41,900.04 | 6,704.01 | 616.25 | 765.00 | 1,440.00 | 600.00 | 308.00 | 52,333.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE IRIZARRY | K6987 | R23497 | Aug-01-2008 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | Status | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | SAN GERMAN | BARTOLOME DE LAS CASAS | K3273 | R23511 | Aug-07-2000 | ACTIVE | 2,061.67 | 24,740.04 | 3,938.41 | 367.41 | 456.12 | 1,440.00 | 600.00 | 300.00 | 31,870.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | K3315 | R23607 | Aug-04-2003 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.88 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | MA. SEC EDUC. (SPANISH) | 9839 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | MARGARO ABRIL | K3299 | R23658 | Oct-06-1992 | ACTIVE | 1,516.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | K3224 | R23671 | Aug-04-2003 | ACTIVE | 3,336.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 300.00 | 50,401.45 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | K3224 | R23696 | Feb-16-1993 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. FRANCISCO M. QUIÑONES | K3398 | R23702 | Aug-02-2010 | ACTIVE | 2,139.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | MARGARO ABRIL | K3299 | R23729 | Sep-20-1993 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE BEZARRY | K4987 | R23752 | Aug-16-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. SEC. EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ | K3729 | R23862 | Aug-01-2001 | ACTIVE | 2,739.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 300.00 | 41,565.02 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | K3752 | R23822 | Aug-01-2007 | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 300.00 | 39,168.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | CARMEN CASASUS MARTI (URBAN ELEM) | K7613 | R23839 | Aug-14-2007 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,860.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | MATEO HERNANDEZ | L5396 | R23869 | Aug-01-2008 | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 548.82 | 681.30 | 1,440.00 | 600.00 | 300.00 | 46,788.17 | 6.00 | MA. EDUC. ELEMENTARY (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ | K3729 | R23921 | Aug-01-2008 | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.80 | 541.98 | 1,440.00 | 600.00 | 300.00 | 37,550.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZE D IN ARTS AND SPORTS) | K6805 | R23960 | Aug-01-2008 | ACTIVE | 3,029.17 | 36,350.04 | 5,816.01 | 535.78 | 665.10 | 1,440.00 | 600.00 | 300.00 | 45,714.92 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZE D IN ARTS AND SPORTS) | K6805 | R24006 | Aug-01-2008 | ACTIVE | 2,576.67 | 30,920.04 | 4,947.21 | 457.04 | 567.36 | 1,440.00 | 600.00 | 300.00 | 39,239.65 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ | K3729 | R24108 | Aug-01-2008 | ACTIVE | 2,309.17 | 27,710.04 | 4,433.61 | 410.30 | 509.58 | 1,440.00 | 600.00 | 300.00 | 35,411.72 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M TORRES | R2799 | R24144 | Aug-16-2010 | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 300.00 | 36,914.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | K7894 | R24162 | Oct-14-2002 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,015.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO MASSOL | S5252 | R24345 | Aug-01-2000 | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 300.00 | 39,883.60 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | S4551 | R24425 | Aug-04-2003 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | S0468 | R24698 | Nov-18-1981 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.87 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | S1698 | R24726 | Jan-04-2000 | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 534.47 | 663.48 | 1,440.00 | 600.00 | 300.00 | 45,607.60 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | HERMINIO W. SANTAELLA | S7828 | R24749 | Aug-01-2005 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.88 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | S0468 | R24769 | Aug-01-2002 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE INTERMEDIATE | R2867 | R24837 | Aug-01-2000 | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | GUANICA | MARIA L MC DOUGALL | S0799 | R24657 | Aug-01-2008 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 259.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JULIO ALVARADO | S5475 | R24910 | Aug-01-2002 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.30 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | LUIS MUNOZ RIVERA | S0773 | R24939 | Jan-15-1986 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 300.00 | 42,461.10 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9802 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | S8164 | R24983 | Aug-04-2003 | ACTIVE | 2,529.17 | 30,470.04 | 4,875.21 | 450.52 | 559.26 | 1,440.00 | 600.00 | 300.00 | 26,701.02 | 6.00 | | MA. EDUC. (SPANISH) | 9819 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | S0432 | R25046 | Aug-02-2010 | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 300.00 | 38,273.72 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | S8164 | R25106 | Jan-20-1995 | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 300.00 | 48,612.70 | 6.00 | | ELEMENTARY MA. ELEMENTARY LEVEL | 9578 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | LUIS MUNOZ RIVERA | S0773 | R25110 | Aug-01-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,612.05 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | QUEBRADAS | S1252 | R25123 | Aug-01-2007 | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 300.00 | 39,525.85 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL | 9578 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | QUEBRADAS | S1252 | R25143 | Aug-25-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9802 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (11 C) (SPECIALIZED IN MATH AND SPORTS) | S4619 | R25451 | Aug-01-2007 | ACTIVE | 3,091.67 | 37,100.04 | 5,936.01 | 546.05 | 678.60 | 1,440.00 | 600.00 | 300.00 | 46,609.30 | 6.00 | | MA. SEC EDUC. (PHYSICAL) | 9833 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | S7877 | R25594 | Aug-01-2000 | ACTIVE | 2,284.17 | 27,410.04 | 4,385.61 | 406.15 | 504.18 | 1,440.00 | 600.00 | 300.00 | 35,053.97 | 6.00 | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO ALBIZU CAMPOS | S5869 | R25606 | Aug-01-2006 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | CARMEN BELEN VEIGA | S6119 | R25748 | Aug-15-1984 | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 300.00 | 49,328.20 | 6.00 | | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | S1631 | R25773 | Aug-01-1997 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PURIFICACION RODRIGUEZ (21ST CENTURY) | S0542 | R25930 | Aug-05-2010 | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | 300.00 | 33,014.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | S1706 | R25947 | Aug-01-2006 | ACTIVE | 2,659.17 | 31,910.04 | 5,105.61 | 471.40 | 585.18 | 1,440.00 | 600.00 | 300.00 | 40,420.22 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | S1656 | R25936 | Aug-01-2002 | ACTIVE | 2,639.17 | 31,670.04 | 5,067.21 | 467.92 | 580.86 | 1,440.00 | 600.00 | 300.00 | 40,124.02 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | CARMEN BELEN VEIGA | S6119 | R25991 | May-30-1995 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAMON PEREZ PURCELL | S1946 | R26004 | Aug-24-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL | 9969 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | S1870 | R26137 | Sep-21-1992 | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 300.00 | 47,682.55 | 6.00 | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | S8164 | R26187 | Aug-01-2005 | ACTIVE | 2,589.17 | 31,070.04 | 4,971.21 | 459.22 | 570.06 | 1,440.00 | 600.00 | 300.00 | 39,418.52 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL | 9578 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | S1870 | R26236 | Sep-01-1993 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | S6093 | R26323 | Aug-01-2008 | ACTIVE | 2,584.17 | 31,010.04 | 4,961.61 | 458.35 | 568.98 | 1,440.00 | 600.00 | 300.00 | 39,346.97 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9802 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE M ESPADA | S8111 | R26378 | Aug-02-2004 | ACTIVE | 3,301.67 | 39,620.04 | 6,339.21 | 583.19 | 723.96 | 1,440.00 | 600.00 | 300.00 | 49,614.40 | 6.00 | | MA. LIBRARIAN | 9979 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RODULFO DEL VALLE | S2571 | R26381 | Sep-17-1990 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9802 | | SCHOOLDIRE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | RODOLFO DEL VALLE | 52571 | R26490 | Oct-06-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 462.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,319.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | GABRIELA MISTRAL | 61382 | R26531 | Aug-16-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27623 | R26563 | Aug-01-2006 | | ACTIVE | 2,784.17 | 33,410.04 | 5,345.61 | 493.15 | 612.18 | 1,440.00 | 600.00 | 308.00 | 42,208.97 | 6.00 | POST-SECONDARY CAREER COUNSELOR | 9669 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PILA | 52688 | R26614 | Aug-02-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JOSEFINA BOYA LEON | 34302 | R26686 | Feb-16-1993 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | R26699 | Aug-01-2007 | | ACTIVE | 2,421.67 | 29,060.04 | 4,649.61 | 430.07 | 533.88 | 1,440.00 | 600.00 | 308.00 | 37,021.60 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | R26711 | Aug-01-2008 | | ACTIVE | 2,684.17 | 32,210.04 | 5,153.61 | 475.75 | 590.58 | 1,440.00 | 600.00 | 308.00 | 40,777.97 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | HEMETERIO COLON | 52142 | R26801 | Aug-25-1998 | | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 538.82 | 668.88 | 1,440.00 | 600.00 | 308.00 | 45,965.35 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R26824 | Aug-01-2001 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SAN FRANCISCO CENTER | 55640 | R26847 | Aug-17-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. ALFREDO AGUAYO | 54966 | R26893 | Aug-01-2006 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | R26925 | Aug-01-2008 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | R26964 | Aug-11-1997 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ERNESTO RAMOS ANTONINI | 54288 | R26970 | Nov-13-1990 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 56069 | R27194 | Aug-01-2006 | | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 308.00 | 39,168.10 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE JUAN SERRALLES | 57562 | R27213 | Aug-01-2002 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. SEC EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | R27448 | Aug-01-2008 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | R27460 | Aug-27-1990 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN MORELL CAMPOS (MUSIC) (SPECIALIZE D) | 52159 | R27589 | Aug-02-2005 | | ACTIVE | 3,409.17 | 40,910.04 | 6,545.61 | 601.00 | 747.18 | 1,440.00 | 600.00 | 308.00 | 51,152.72 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECOMB(IN T. DELICIAS) | 56440 | R27604 | Sep-02-2010 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECOMB(IN T. DELICIAS) | 56440 | R27611 | Aug-01-2005 | | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 308.00 | 50,401.45 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | 57835 | R28166 | Aug-01-2006 | | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 548.83 | 681.30 | 1,440.00 | 600.00 | 308.00 | 46,788.17 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | SABANA LLANA INTERMEDIA TE | 58123 | R28204 | Aug-01-2007 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | SABANA LLANA INTERMEDIA TE | 58123 | R28212 | Aug-01-2005 | | ACTIVE | 2,514.17 | 30,170.04 | 4,827.21 | 446.17 | 553.86 | 1,440.00 | 600.00 | 308.00 | 38,345.27 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | SABANA LLANA INTERMEDIA TE | 58123 | R28229 | Aug-01-2005 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | R28943 | Aug-01-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 553.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,631.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT E (21ST CENTURY) | 53089 | R28983 | Jul-01-2002 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 553.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,631.80 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | S. U. JORGE LUCAS | 51938 | R28677 | Aug-01-2006 | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 308.00 | 48,970.45 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | RAMON LOPEZ (BARRIOS (EMILIA BONILLA) | 58493 | R28865 | Aug-01-2005 | | ACTIVE | 2,501.67 | 30,020.04 | 4,803.21 | 443.99 | 551.16 | 1,440.00 | 600.00 | 308.00 | 38,166.40 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS A. FEBRE ADUPTO (PALOMAS) | 53579 | R29125 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZE D FINE ARTS) | 53470 | R29168 | Aug-29-1997 | | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 308.00 | 39,525.85 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EDUARDO NEUMANN GANDIA | 52118 | R29213 | Feb-16-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EDUC. (SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R29295 | Aug-10-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ELVIRA VICENTE | 53603 | R29310 | Aug-01-1997 | | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 308.00 | 41,958.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | R29412 | Aug-01-2007 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,961.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ(ME TROPOLIS) | 68510 | R29455 | Aug-01-2007 | | ACTIVE | 2,359.17 | 28,310.04 | 4,529.61 | 419.20 | 520.38 | 1,440.00 | 600.00 | 308.00 | 36,127.22 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRON DO | 60905 | R29537 | Sep-22-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,214.60 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN ELEMENTAR Y | 62679 | R29669 | Aug-30-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70415 | R29677 | Jan-13-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANROMA | 65378 | R29772 | Aug-01-2008 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 553.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,631.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIA TE 80. MEDIANIA | 36046 | R29970 | Oct-04-1993 | | ACTIVE | 3,226.67 | 38,720.04 | 6,195.21 | 570.14 | 707.76 | 1,440.00 | 600.00 | 308.00 | 48,541.15 | 6.00 | MA. EDUC. (SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRON DO | 60905 | R29992 | Aug-01-2008 | | ACTIVE | 2,271.67 | 27,260.04 | 4,361.61 | 403.97 | 501.48 | 1,440.00 | 600.00 | 308.00 | 34,675.10 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60418 | R30092 | Aug-01-2008 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | MA. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PASCASIO P. SANCEREIT | 60400 | R30136 | Aug-05-1991 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | TRUJILLO ALTO | MEDIARDO CARAZO (21ST CENTURY) | 69047 | R30277 | Aug-01-2008 | | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RENE MARQUES | 60995 | R30326 | Aug-07-1991 | | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 308.00 | 39,883.60 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | R30542 | Aug-06-2007 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | 75630 | R30606 | Dec-16-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | RAFAEL MARIA DE LABRA | 61705 | R30688 | Aug-08-2007 | | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 548.83 | 681.30 | 1,440.00 | 600.00 | 308.00 | 46,788.17 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 75812 | R30739 | Aug-30-2001 | | ACTIVE | 2,571.67 | 30,860.04 | 4,937.61 | 456.17 | 566.28 | 1,440.00 | 600.00 | 308.00 | 39,168.10 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 75812 | R30755 | Aug-01-2008 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | MA. SEC EDUC. (SPANISH) | 9819 | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FEDERICO ASENJO (PRE-TECH) (SPECIALIZE D) | 63332 | R30774 | Aug-05-1991 | | ACTIVE | 3,441.67 | 41,300.04 | 6,608.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 308.00 | 51,617.80 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | MA. SEC EDUC. (MATHEMATICS) | 9817 | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZE D SCIENCE AND MATH) | 32993 | R30086 | Aug-01-2008 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | WILLIAM D. BOYCE | 61564 | R31188 | Aug-02-2004 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | MA. SEC EDUC. (SPANISH) | 9819 | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | JUAN JOSE OSUNA (SPECIALIZE D RADIO AND TV) | 61390 | R31218 | Nov-18-1992 | | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 308.00 | 46,967.05 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | MA. LIBRARIAN | 9979 | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 50229 | R31375 | Aug-01-2008 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66223 | R31474 | Aug-04-2003 | | ACTIVE | 2,686.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | JUAN RAMON JIMENEZ | 62554 | R31551 | Aug-01-2007 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | MA. SEC EDUC. (MATHEMATICS) | 9817 | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | R31595 | Aug-01-2007 | | ACTIVE | 2,289.17 | 27,470.04 | 4,395.21 | 407.02 | 505.26 | 1,440.00 | 600.00 | 308.00 | 35,125.52 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | MA. SEC EDUC. (MATHEMATICS) | 9817 | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | PACHIN MARIN | 62463 | R31653 | Oct-26-1992 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 308.00 | 49,685.95 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | MA. SEC EDUC. (ENGLISH) | 9973 | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | JUAN RAMON JIMENEZ | 62554 | R31738 | Oct-19-1992 | | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 679.68 | 1,440.00 | 600.00 | 308.00 | 46,680.85 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | MA. FINE ARTS (THEATER) | 9813 | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | R31817 | Aug-13-1992 | | ACTIVE | 2,816.67 | 33,800.04 | 5,408.01 | 498.80 | 619.20 | 1,440.00 | 600.00 | 308.00 | 42,674.05 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | VILLA GRANADA INTERMEDIA TE | 65557 | R31970 | Sep-17-1992 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,039.10 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | ANDRES VALCARCEL | 69039 | R32049 | Aug-06-2010 | | ACTIVE | 2,729.17 | 32,750.04 | 5,240.01 | 483.58 | 600.30 | 1,440.00 | 600.00 | 308.00 | 41,421.92 | 6.00 | | STATE | REGULAR | FACULTY- TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | 9807 | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTA DOR | 60095 | R32077 | Aug-23-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,460.81 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | MA. FINE ARTS (GENERAL MUSIC) | 9977 | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | REPUBLIC OF COLOMBIA | 62877 | R32101 | Sep-01-1999 | | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 538.82 | 668.88 | 1,440.00 | 600.00 | 308.00 | 45,965.35 | 6.00 | | SCHOOL | REGULAR | FACULTY- TEACHERS | SCHOOL SOCIAL WORKER | 9974 | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | VILLA GRANADA INTERMEDIA TE | 65557 | R3213M | Aug-01-2008 | | ACTIVE | 2,709.17 | 32,450.04 | 5,192.01 | 479.23 | 594.90 | 1,440.00 | 600.00 | 308.00 | 41,064.17 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | VILLA CAPRI | 62966 | R32176 | Sep-19-1995 | | ACTIVE | 2,686.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21ST CENTURY) | 69930 | R32292 | Sep-30-1993 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | MA. SEC EDUC. (SPANISH) | 9819 | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | INTERMEDIA 57934 TE BERWIND | | R32224 | Mar-10-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,039.10 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | MA. SEC EDUC. (SPANISH) | 9819 | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65003 | R32401 | Aug-08-1999 | | ACTIVE | 3,311.67 | 39,740.04 | 6,358.41 | 584.93 | 726.12 | 1,440.00 | 600.00 | 308.00 | 49,757.50 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | INES M. MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62901 | R32497 | Aug-01-2008 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.66 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | ELEONOR ROOSEVELT | 61358 | R32542 | Aug-31-1992 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,039.10 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | GUSTAVO A. BECQUER | 64527 | R32579 | Sep-24-1992 | | ACTIVE | 3,109.17 | 37,310.04 | 5,969.61 | 549.70 | 682.38 | 1,440.00 | 600.00 | 308.00 | 46,859.72 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66223 | R32600 | Sep-04-1996 | | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 538.82 | 668.88 | 1,440.00 | 600.00 | 308.00 | 45,965.35 | 6.00 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | 62943 | R32614 | Aug-01-2007 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSORI) | 62981 | R32628 | Sep-27-1993 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.62 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9948 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN | 62961 | R32710 | Aug-25-1999 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62247 | R32720 | Oct-26-2000 | | ACTIVE | 2,811.67 | 33,740.04 | 5,398.41 | 497.93 | 618.12 | 1,440.00 | 600.00 | 300.00 | 42,602.50 | 6.00 | SCHOOL COUNSELOR | 9996 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VENUS GARDENS | 62166 | R32723 | Aug-01-2007 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 433.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | MARIA L MC DOUGALL | 56799 | R32866 | Aug-02-2004 | | ACTIVE | 3,636.67 | 43,640.04 | 6,982.41 | 641.48 | 796.32 | 1,440.00 | 600.00 | 300.00 | 54,408.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUIS MUNOZ RIVERA (MONTESSORI MOD) | 62610 | R32895 | Aug-04-2003 | | ACTIVE | 3,534.17 | 42,410.04 | 6,785.61 | 623.65 | 774.18 | 1,440.00 | 600.00 | 300.00 | 52,941.47 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PEDRO C. TIMOTHEE | 61481 | R32927 | Dec-01-1992 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. ANTONIO S. PEDREIRA (SPECIALIZED) | 61333 | R32951 | Aug-26-1991 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,902.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL RIVERA OTERO | 61499 | R32964 | Oct-17-1988 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN B. HUYKE | 61408 | R32974 | Aug-01-2007 | | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 300.00 | 38,273.72 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SOTERO FIGUEROA (SPECIALIZED IN SCIENCE AND MATH) | 66316 | R33052 | Sep-10-1997 | | ACTIVE | 3,441.67 | 41,300.04 | 6,608.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 300.00 | 51,617.80 | 6.00 | MA. EARLY EDUCATION (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| GUAYNABO | TRUJILLO ALTO | | JESUS SILVA | 90112 | R33121 | Aug-01-2008 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 383.70 | 476.80 | 1,440.00 | 600.00 | 300.00 | 33,372.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | R33157 | Aug-01-2007 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.21 | 699.04 | 1,440.00 | 600.00 | 300.00 | 47,897.20 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCION DE GRACIA (21st CENTURY) | 69930 | R33264 | Aug-01-2007 | | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 300.00 | 37,629.77 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ELEONOR ROOSEVELT | 61358 | R33402 | Aug-01-2008 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.90 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SOTERO FIGUEROA (SPECIALIZED IN SCIENCE AND MATH) | 66316 | R33488 | Aug-02-2004 | | ACTIVE | 3,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PADRE RUFO (SPECIALIZED IN BILINGUAL) | 61747 | R33501 | Aug-19-1991 | | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 530.12 | 658.08 | 1,440.00 | 600.00 | 300.00 | 45,249.85 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZED IN SCIENCE AND MATH) | 61531 | R33649 | Oct-01-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.62 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALBERT EINSTEIN | 62984 | R33666 | Oct-09-1995 | | ACTIVE | 3,921.67 | 47,060.04 | 7,529.61 | 691.07 | 857.88 | 1,440.00 | 600.00 | 300.00 | 58,486.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUIS RODRIGUEZ CABRERO | 62899 | R33787 | Feb-22-1988 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.62 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUIS RODRIGUEZ CABRERO | 62899 | R33795 | Mar-23-1989 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANGELES PASTOR (SAN MARTIN) | 64410 | R33870 | Aug-01-2007 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL CORDERO (VOCATIONAL TRADE) | 61762 | R33986 | Sep-05-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ERNESTO RAMOS ANTONINI | 62121 | R34066 | Aug-04-2003 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | LORENZO VIZCARRONDO | 60905 | R24094 | Aug-01-2007 | | ACTIVE | 2,736.67 | 32,840.04 | 5,234.41 | 484.88 | 601.92 | 1,440.00 | 600.00 | 300.00 | 41,529.25 | 6.00 | SCHOOL COUNSELOR | 9996 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCION DE GRACIA (21st CENTURY) | 69930 | R24120 | Aug-02-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | 66047 | R24125 | Aug-01-2007 | | ACTIVE | 2,314.17 | 27,770.04 | 4,442.21 | 411.37 | 510.66 | 1,440.00 | 600.00 | 300.00 | 35,463.27 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE PANDRY (SUP. VOC.) | 60913 | R24090 | Aug-01-2007 | | ACTIVE | 2,441.67 | 29,300.04 | 4,686.01 | 433.35 | 538.20 | 1,440.00 | 600.00 | 300.00 | 37,307.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R24615 | Aug-01-2007 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,866.30 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | RAMON E. RODRIGUEZ | 46452 | R24731 | Aug-01-2006 | | ACTIVE | 2,249.67 | 26,996.04 | 4,319.37 | 400.14 | 496.73 | 1,440.00 | 600.00 | 300.00 | 34,560.28 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R24788 | Sep-08-1992 | | ACTIVE | 3,011.17 | 36,134.04 | 5,781.45 | 532.84 | 661.21 | 1,440.00 | 600.00 | 300.00 | 45,457.34 | 6.00 | M. MARKETING EDUC. | 8268 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S.U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20537 | R24807 | Aug-01-2012 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | R24614 | Aug-06-2002 | | ACTIVE | 2,563.67 | 30,764.04 | 4,922.25 | 454.78 | 564.55 | 1,440.00 | 600.00 | 300.00 | 39,053.62 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 9269 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | R24845 | Sep-01-1995 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | MANUEL RAMOS HERNANDEZ | 17368 | R25011 | Jan-20-2006 | | ACTIVE | 3,012.17 | 37,226.04 | 5,956.17 | 548.48 | 680.87 | 1,440.00 | 600.00 | 300.00 | 46,759.55 | 6.00 | MA. LIBRARIAN | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSORI) | 78957 | R25125 | Aug-01-2005 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | R25138 | Aug-01-2005 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.30 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. (21ST CENTURY) | 72090 | R25209 | Aug-07-1989 | | ACTIVE | 2,899.67 | 34,796.04 | 5,567.37 | 513.24 | 637.13 | 1,440.00 | 600.00 | 300.00 | 43,861.78 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71866 | R25210 | Aug-01-2007 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | R25284 | Feb-21-2006 | | ACTIVE | 2,834.67 | 34,016.04 | 5,442.57 | 501.93 | 623.09 | 1,440.00 | 600.00 | 300.00 | 42,923.63 | 6.00 | M. INDUSTRIAL EDUC. (COSMETOLOGY) | 8234 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | R25569 | Sep-12-2005 | | ACTIVE | 1,551.67 | 30,620.04 | 4,899.21 | 452.69 | 561.96 | 1,440.00 | 600.00 | 300.00 | 26,881.90 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | 35601 | R25767 | Oct-21-1991 | | ACTIVE | 3,171.67 | 38,060.04 | 6,089.61 | 560.57 | 695.88 | 1,440.00 | 600.00 | 300.00 | 47,754.10 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | 40030 | R25939 | Aug-04-2003 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,226.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | R26057 | Aug-09-2001 | | ACTIVE | 3,180.67 | 38,204.04 | 6,122.25 | 563.53 | 699.55 | 1,440.00 | 600.00 | 300.00 | 47,957.37 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | R26060 | Aug-20-2001 | | ACTIVE | 2,643.67 | 31,724.04 | 5,075.85 | 468.70 | 581.83 | 1,440.00 | 600.00 | 300.00 | 40,198.42 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 9269 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | R26091 | Sep-02-1992 | | ACTIVE | 3,499.67 | 41,996.04 | 6,719.37 | 617.64 | 766.73 | 1,440.00 | 600.00 | 300.00 | 52,447.78 | 6.00 | 2ND VOC. EDUC. TEACHER (DIB. CONSTRUCTION) | 8264 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R26146 | Aug-01-2005 | | ACTIVE | 2,186.17 | 26,234.04 | 4,197.45 | 389.09 | 483.01 | 1,440.00 | 600.00 | 300.00 | 33,651.59 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 9269 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | R26184 | Aug-01-2006 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,660.55 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | R26298 | Oct-20-1998 | | ACTIVE | 2,888.67 | 34,664.04 | 5,346.25 | 511.33 | 634.73 | 1,440.00 | 600.00 | 300.00 | 43,704.37 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA GRANADA INTERMEDIATE | R30030 | Sep-01-1992 | ACTIVE | 3,272.50 | 39,270.00 | 6,283.20 | 578.12 | 717.66 | 1,440.00 | 600.00 | 300.00 | 49,196.98 | 6.00 | PR. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | INTERMEDIA 60281 (EDUARDO J. SALDANA ( MONTESSORI )) | R30033 | Aug-01-2005 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | PR. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | K30666 | Aug-27-2007 | ACTIVE | 2,934.67 | 35,216.04 | 5,634.57 | 519.33 | 644.69 | 1,440.00 | 600.00 | 300.00 | 44,362.63 | 6.00 | PR. INDUSTRIAL EDUC. (UPHOLSTERY AND LEATHER WORK) | 8260 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JAIME COIRA ORTIZ (S.U. RIO. PIEDAS) | 17889 | R30099 | Sep-01-1995 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.66 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71892 | K30836 | Aug-29-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 20776 | R30063 | Sep-27-2001 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 25619 | K30978 | Aug-26-1991 | ACTIVE | 3,171.67 | 38,060.04 | 6,089.61 | 560.57 | 695.88 | 1,440.00 | 600.00 | 300.00 | 47,754.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | R30095 | Aug-11-1990 | ACTIVE | 3,481.67 | 41,780.04 | 6,684.81 | 614.51 | 762.84 | 1,440.00 | 600.00 | 300.00 | 52,190.20 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTARY | 35531 | K30894 | Aug-04-2003 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLOW | K1323 | R37010 | Aug-01-2002 | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 300.00 | 46,967.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R37030 | Aug-01-2000 | ACTIVE | 2,904.17 | 34,850.04 | 5,576.01 | 514.03 | 638.10 | 1,440.00 | 600.00 | 300.00 | 43,926.17 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 52258 | R37037 | Aug-20-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,103.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL RIVERA OTERO | 61499 | R37131 | Aug-28-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | R37182 | Aug-20-2004 | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 300.00 | 36,592.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | SEGUNDO RUIZ BELVIS | 61061 | R37198 | Aug-04-2003 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. BO STA CLARA) | 28365 | R37284 | Aug-20-1991 | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 300.00 | 50,043.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LUZ A CRUZ DE SANTANA | 35071 | R37292 | Aug-04-2003 | ACTIVE | 2,566.67 | 30,800.04 | 4,928.01 | 455.30 | 565.20 | 1,440.00 | 600.00 | 300.00 | 39,096.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CENTENEJAS II | 21543 | R37305 | Sep-16-1993 | ACTIVE | 3,354.17 | 40,250.04 | 6,440.01 | 592.33 | 735.30 | 1,440.00 | 600.00 | 300.00 | 50,360.67 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 65682 | R37310 | Aug-01-1997 | ACTIVE | 3,063.67 | 36,780.04 | 5,886.09 | 543.13 | 672.98 | 1,440.00 | 600.00 | 300.00 | 46,237.24 | 6.00 | PR. AGRICULTURAL OCCUP EDUC. (ORNAMENTAL HORTICULTURE) | 9676 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ANSELMO VILLARUBIA | 40139 | R37367 | Aug-01-2000 | ACTIVE | 3,204.17 | 38,450.04 | 6,152.01 | 566.23 | 702.90 | 1,440.00 | 600.00 | 300.00 | 48,219.17 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FACUNDO BUESO | 61655 | R37377 | Dec-12-1995 | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW INT BO. PALMER) | 35964 | R37387 | Sep-10-1993 | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 300.00 | 50,186.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70868 | R37392 | Aug-21-2007 | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 300.00 | 46,072.67 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JULIO J. HENNA | 63071 | R37425 | Aug-01-2007 | ACTIVE | 2,529.17 | 30,470.04 | 4,875.21 | 450.52 | 559.26 | 1,440.00 | 600.00 | 300.00 | 38,703.02 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUFEMIO H. RIVERA | 40955 | R37440 | Oct-22-2007 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,172.55 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9877 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | R37547 | Aug-04-2003 | | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 300.00 | 39,525.85 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | ANDRES VALCARCEL | 68039 | R37658 | Aug-06-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | R37727 | Aug-07-1989 | | ACTIVE | 3,381.67 | 40,580.04 | 6,492.82 | 597.11 | 741.24 | 1,440.00 | 600.00 | 300.00 | 50,759.20 | 6.00 | M.A. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | DR. PEDRO ALBIZU CAMPOS | 12672 | R37748 | Sep-01-1994 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.50 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | M.A. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | |
| PONCE | YAUCO | PEÑUELAS | RAMON PEREZ PURCELL | 32346 | R37786 | Aug-04-2003 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 300.00 | 37,307.80 | 6.00 | M.A. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ONOFRE CARBALLEIR A | 70801 | R37844 | Feb-18-1992 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 300.00 | 41,389.55 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSO RI MOD) | 65953 | R37914 | Sep-29-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.90 | 6.00 | M.A. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 21515 | R37977 | Sep-12-1994 | | ACTIVE | 3,171.67 | 38,060.04 | 6,089.61 | 560.57 | 695.88 | 1,440.00 | 600.00 | 300.00 | 47,754.10 | 6.00 | M.A. LIBRARIAN | 9979 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIA TE SON ISIDRA FEREE (VILLA DEL CARMEN) | 56085 | R38058 | Aug-01-2008 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | M.A. SEC EDUC. (MATHEMATICS) | 9617 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | R38090 | Aug-04-2003 | | ACTIVE | 3,434.17 | 41,210.04 | 6,593.61 | 606.25 | 752.58 | 1,440.00 | 600.00 | 300.00 | 51,510.47 | 6.00 | M.A. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 18242 | R38102 | Aug-03-1999 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | M.A. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | S. U. JOSE R. BARRERAS (21ST CENTURY) | 12401 | R38106 | Oct-01-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | M.A. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | 35981 | R38852 | Aug-21-2001 | | ACTIVE | 3,386.67 | 40,640.04 | 6,502.41 | 597.98 | 742.32 | 1,440.00 | 600.00 | 300.00 | 50,839.75 | 6.00 | M.A. LIBRARIAN | 9979 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | R38875 | Oct-27-1994 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 300.00 | 48,755.80 | 6.00 | M.A. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 23521 | R39028 | Aug-01-2006 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,864.30 | 6.00 | M.A. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | R39041 | Aug-02-2004 | | ACTIVE | 2,389.17 | 28,670.04 | 4,587.21 | 424.42 | 526.86 | 1,440.00 | 600.00 | 300.00 | 36,556.52 | 6.00 | M.A. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 60987 | R39066 | Aug-07-1998 | | ACTIVE | 2,816.67 | 33,800.04 | 5,408.01 | 498.80 | 619.20 | 1,440.00 | 600.00 | 300.00 | 42,674.05 | 6.00 | M.A. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MANUEL VELILLA | 71472 | R39081 | Sep-23-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZE D FINE ARTS) | 53470 | R39417 | Aug-01-2013 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 300.00 | 48,755.80 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CENTENEJAS II | 21543 | R39428 | Feb-02-1993 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 300.00 | 49,685.95 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | R39481 | Aug-13-1997 | | ACTIVE | 3,378.67 | 40,544.04 | 6,487.05 | 596.59 | 740.59 | 1,440.00 | 600.00 | 300.00 | 50,716.27 | 6.00 | M. MARKETING EDUC. | 8268 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | DR. FRANCISCO HERNANDEZ Y GAITAN | 61622 | R39537 | Sep-10-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,033.10 | 6.00 | M.A. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | BERTA ZALDUONDO | 35274 | R39721 | Sep-24-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.50 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | M.A. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZE D BILINGUAL) | 77352 | T24016 | Mar-09-2018 | June-30-2021 | ACTIVE | 3,111.67 | 37,340.04 | 5,974.41 | 550.13 | 682.92 | 1,440.00 | 600.00 | 300.00 | 46,895.50 | 7.30 | DIRECTOR SPECIALIZED SCHOOL (K-12) | 7009 | | SCHOOLWID E | TEMPORARY | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | ONOFRE CARBALLEIR A | 70801 | T24137 | Feb-12-2020 | June-30-2021 | ACTIVE | 3,633.34 | 43,600.08 | 6,976.01 | 640.90 | 795.60 | 1,440.00 | 600.00 | 300.00 | 54,350.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWID E | TEMPORARY | FACULTY- ADMINISTRA TIVE | EXCLUDED |

| | | | Name | Number | Date1 | Date2 | Status | | | | | | | | | | | Position | Code | | | Class | Temp | Faculty | Excluded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | T3H1H4 | Jan-21-2020 | June-30-2021 | ACTIVE | 2,533.34 | 30,400.08 | 4,864.01 | 449.50 | 558.00 | 1,440.00 | 600.00 | | 38,619.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHEDULED | | TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | T3H162 | Jan-21-2020 | June-30-2021 | ACTIVE | 3,706.34 | 44,500.08 | 7,120.01 | 653.95 | 811.00 | 1,440.00 | 600.00 | | 55,433.85 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHEDULED | ELIGIBLE | TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| PONCE | PONCE | PONCE | ANTONIO PAOLI | 55871 | Jan-29-2020 | June-30-2021 | ACTIVE | 2,261.67 | 27,140.04 | 4,342.41 | 402.23 | 499.32 | 1,440.00 | 600.00 | | 34,722.80 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHEDULED | ELIGIBLE | TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ELISA DAVILA (ESPINOSA ADENTRO) | 71795 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | Sep-08-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | Oct-19-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | EARLY EDUCATION TEACHER | 9740 | | STATE | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | RAMON TORRES RIVERA | 12236 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | EARLY EDUCATION TEACHER | 9740 | | STATE | | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSORI MOD) | 71571 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA (LIP. VOC.) | 20560 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 22521 | Oct-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | ERNESTO VIVENTE CARATINI (NEW ELEM BO.CEIBA) | 28555 | Sep-08-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. L. MARIA C. SANTIAGO | 21881 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | Sep-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSO KI MOD) | 33563 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | MARIA L. DONES | 30221 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | ISABEL FLORES | 34363 | Oct-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PR. FAM. CONS. SPECIAL EDUCATION | 9863 | | STATE | | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | JUAN A. SANCHEZ (MONTESSO RI) | 30734 | Sep-30-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AYALA | 34272 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 35014 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | CARMEN CASASUS MARTI (URBAN ELEM) | 47613 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | | STATE | | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAMES GARFIELD | 40915 | T34477 | Sep-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 399.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAMES GARFIELD | 40915 | T34461 | Aug-01-2005 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | ADAPTED PHYSICAL EDUCATION (K-12) | 9866 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | 42945 | T38506 | Oct-22-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 399.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M TORRES | 40794 | T38514 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 31185 | T38531 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 399.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 32050 | T38579 | Dec-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 399.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUAN A MENDEZ(ME TROPOLIS) | 68510 | T38603 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 399.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 31286 | R02277 | Aug-02-2004 | | ACTIVE | 3,686.34 | 44,260.08 | 7,081.61 | 650.47 | 807.48 | 1,440.00 | 600.00 | 308.00 | 55,147.65 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | PROBATION ARY | FACULTY-ADMINISTRA TIVE | |
| ARECIBO | ARECIBO | ARECIBO | JULIO SEGO | 16314 | R02317 | Sep-11-1992 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | R02233 | Aug-16-1991 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | R02446 | Aug-09-2001 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | R02459 | Aug-29-1988 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | R02591 | Aug-01-2005 | | ACTIVE | 2,954.17 | 35,450.04 | 5,672.01 | 522.73 | 648.90 | 1,440.00 | 600.00 | 308.00 | 44,641.67 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | R02595 | Sep-07-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | | MA. LIBRARIAN | 9979 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. EUGENIO MARIA DE HOSTOS | 10272 | R02649 | Aug-02-2004 | | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 308.00 | 41,243.05 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R02653 | Dec-08-1994 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | R02765 | Aug-22-2005 | | ACTIVE | 2,551.67 | 30,620.04 | 4,899.21 | 452.69 | 561.96 | 1,440.00 | 600.00 | 308.00 | 38,881.90 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14767 | R02940 | Mar-31-2000 | | SUSPENSION WITH PAY | 2,875.00 | 34,500.00 | 5,520.00 | 508.95 | 631.80 | 1,440.00 | 600.00 | 308.00 | 43,508.75 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED | SUSPENSION OF EMPLOYMEN T WITHOUT DEPRIVATIO N OF SALARY | Aug-03-2020 | Jun-02-2021 |
| ARECIBO | ARECIBO | ARECIBO | S.U. ENRIQUE DE JESUS BORRAS | 10312 | R02962 | Oct-04-2002 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. LUIS MUÑIZ RIVERA (21ST CENTURY) | 12922 | R03007 | Aug-24-2001 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R03014 | Aug-01-2007 | | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 308.00 | 38,273.72 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11287 | R03110 | Aug-01-2005 | | ACTIVE | 2,816.67 | 33,800.04 | 5,408.01 | 498.80 | 619.20 | 1,440.00 | 600.00 | 308.00 | 42,674.05 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15024 | R03117 | Mar-12-1994 | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 308.00 | 48,970.45 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R03151 | Aug-01-2006 | | ACTIVE | 2,271.67 | 27,260.04 | 4,361.61 | 403.97 | 501.48 | 1,440.00 | 600.00 | 308.00 | 34,875.10 | 6.00 | | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | PEDRO AMADOR | 11080 | R03191 | Aug-01-2006 | | ACTIVE | 3,211.67 | 38,540.04 | 6,166.41 | 567.53 | 704.52 | 1,440.00 | 600.00 | 308.00 | 48,326.50 | 6.00 | | MA. SEC EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | R03345 | Aug-01-2000 | | ACTIVE | 2,616.67 | 31,400.04 | 5,524.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | PEDRO AMADOR | 11880 | R03355 | Aug-01-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,524.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | R03374 | Aug-01-2006 | | ACTIVE | 2,534.17 | 30,410.04 | 4,865.61 | 449.65 | 558.18 | 1,440.00 | 600.00 | 308.00 | 38,631.47 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R03502 | Aug-14-2001 | | ACTIVE | 3,676.67 | 44,120.04 | 7,209.21 | 648.94 | 804.96 | 1,440.00 | 600.00 | 308.00 | 54,980.65 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R03507 | Aug-16-2001 | | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 308.00 | 39,883.60 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | R03633 | Aug-01-2007 | | ACTIVE | 2,166.67 | 26,000.04 | 4,260.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. TORIBIO RIVERA | 11312 | R03737 | Aug-30-1988 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | TEODOMIRO TABOAS | 12229 | R03868 | Aug-01-2006 | | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 308.00 | 41,243.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | R04146 | Aug-01-2006 | | ACTIVE | 2,639.17 | 31,670.04 | 5,067.21 | 467.92 | 580.86 | 1,440.00 | 600.00 | 308.00 | 40,134.02 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO (TITO ) DELGADO (21ST CENTURY) | 11502 | R04151 | Aug-04-2003 | | ACTIVE | 3,229.17 | 38,750.04 | 6,200.01 | 570.58 | 708.30 | 1,440.00 | 600.00 | 308.00 | 48,576.92 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | R04170 | Aug-01-2000 | | ACTIVE | 2,414.17 | 28,970.04 | 4,635.21 | 428.77 | 532.26 | 1,440.00 | 600.00 | 308.00 | 36,914.27 | 6.00 | MA. LIBRARIAN | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R04210 | Jan-15-1993 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 472.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑOZ RIVERA | 11395 | R04227 | Aug-01-2002 | | ACTIVE | 3,091.67 | 37,100.04 | 5,936.01 | 546.65 | 678.60 | 1,440.00 | 600.00 | 308.00 | 46,609.30 | 6.00 | MA. PHYSICAL EDUCATION | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15946 | R04394 | Aug-20-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | JUAN ALEJO ARIZMENDI | 12930 | R04399 | Aug-04-2009 | | ACTIVE | 2,176.67 | 26,120.04 | 4,179.21 | 387.44 | 480.96 | 1,440.00 | 600.00 | 308.00 | 33,515.65 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15946 | R04414 | Sep-22-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R04417 | Aug-01-2006 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.85 | 547.38 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | CEFERINA CORDERO | 17657 | R04540 | Mar-23-1994 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A VARGAS | 15452 | R04535 | Aug-01-2006 | | ACTIVE | 2,916.67 | 35,000.04 | 5,600.01 | 516.20 | 640.80 | 1,440.00 | 600.00 | 308.00 | 44,105.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11843 | R04605 | Sep-16-1991 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17459 | R04660 | Aug-30-1999 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 308.00 | 48,755.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | GEORGE WASHINGTON | 12005 | R04665 | Aug-01-2000 | | ACTIVE | 2,259.17 | 27,110.04 | 4,337.61 | 401.80 | 498.78 | 1,440.00 | 600.00 | 308.00 | 34,696.22 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | R04671 | Aug-01-2008 | | ACTIVE | 2,309.17 | 27,710.04 | 4,433.61 | 410.50 | 509.58 | 1,440.00 | 600.00 | 308.00 | 35,411.72 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | R04680 | Sep-13-1993 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JULIO LEBRON (RABANOS ELEM.) | 11908 | R04897 | Aug-04-1996 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | R04911 | Aug-02-2004 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | R04916 | Aug-04-2003 | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | R05088 | Dec-18-2007 | ACTIVE | 2,804.17 | 33,650.04 | 5,384.01 | 496.43 | 616.50 | 1,440.00 | 600.00 | 308.00 | 42,495.17 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S. MARCHAND | 17418 | R05201 | Sep-12-1994 | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 538.82 | 668.88 | 1,440.00 | 600.00 | 308.00 | 45,965.35 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | R05224 | Aug-01-2008 | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,440.00 | 600.00 | 308.00 | 38,273.72 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57123 | R05288 | Aug-02-2004 | ACTIVE | 2,839.17 | 34,070.04 | 5,451.21 | 502.72 | 624.06 | 1,440.00 | 600.00 | 308.00 | 42,996.02 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17282 | R05333 | Aug-12-1996 | ACTIVE | 4,031.67 | 48,380.04 | 7,740.81 | 710.21 | 881.64 | 1,440.00 | 600.00 | 308.00 | 60,060.70 | 6.00 | POST-SECONDARY CAREER COUNSELOR | 9669 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | BARAHONA ELEMENTAR Y | 12415 | R05365 | Sep-18-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ESPERANZA GONZALEZ | 12260 | R05384 | Sep-14-1999 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JUANA G. (GOYITA) AVILES | 12278 | R05416 | Mar-01-2000 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | S. U. JOSE R. BARRERAS (21ST CENTURY) | 12451 | R05421 | Aug-01-2000 | ACTIVE | 3,229.17 | 38,750.04 | 6,200.01 | 570.58 | 708.30 | 1,440.00 | 600.00 | 308.00 | 48,576.92 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | R05587 | Oct-17-1994 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | R05657 | Aug-12-1985 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | JOSE COLON GONZALEZ | 20396 | R05678 | Aug-01-2005 | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. MATRULLAS | 12666 | R05721 | Oct-10-1991 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. SANAMUERTOS | 12765 | R05737 | Aug-22-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | 12740 | R05822 | Aug-01-2005 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | MANUEL RAMOS HERNANDEZ | 17368 | R06099 | Aug-01-2006 | ACTIVE | 2,709.17 | 32,510.04 | 5,201.61 | 480.10 | 595.98 | 1,440.00 | 600.00 | 308.00 | 41,135.73 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | 46201 | R06138 | Aug-09-1991 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | JUDITH A. VIVAS | 16220 | R06178 | Aug-01-2000 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | R06195 | Oct-26-1987 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9988 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 13391 | R06199 | Aug-13-1992 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED O FINE ART (21 C. | 13425 | R06222 | Aug-01-2006 | ACTIVE | 2,801.67 | 33,620.04 | 5,379.21 | 496.19 | 615.96 | 1,440.00 | 600.00 | 308.00 | 42,459.40 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R06262 | Sep-07-2004 | ACTIVE | 3,209.17 | 38,510.04 | 6,161.61 | 567.10 | 703.98 | 1,440.00 | 600.00 | 308.00 | 48,290.72 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. FRANCISCO JORDAN | 13326 | R06294 | Jan-19-1994 | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 308.00 | 48,970.45 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | R06303 | Aug-10-2003 | | ACTIVE | 2,389.17 | 28,670.04 | 4,587.21 | 424.42 | 526.86 | 1,440.00 | 600.00 | 300.00 | 36,556.52 | 6.00 | ENGLISH PRI. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONAL HIGH SCHOOL | 17863 | R06439 | Aug-01-2002 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.00 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | PRI. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 13309 | R06487 | Aug-01-2000 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | PRI. LIBRARIAN | 9979 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | R06620 | Sep-05-1997 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 300.00 | 47,897.20 | 6.00 | PRI. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | R06694 | Jan-19-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | PRI. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70065 | R06629 | Aug-07-1999 | | ACTIVE | 2,991.67 | 35,900.04 | 5,848.01 | 520.35 | 646.20 | 1,440.00 | 600.00 | 300.00 | 44,461.80 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | STATE REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | R06917 | Aug-01-2000 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 300.00 | 47,897.20 | 6.00 | PRI. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | EPIFANIO FERNANDEZ VANGA | 70144 | R06930 | Nov-08-1993 | | ACTIVE | 2,781.67 | 33,380.04 | 5,340.81 | 492.71 | 611.64 | 1,440.00 | 600.00 | 300.00 | 42,173.20 | 6.00 | PRI. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | R06954 | Aug-06-2007 | | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 300.00 | 41,243.05 | 6.00 | PRI. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | R07086 | Aug-03-1999 | | ACTIVE | 3,154.17 | 37,850.04 | 6,056.01 | 557.53 | 692.10 | 1,440.00 | 600.00 | 300.00 | 47,502.67 | 6.00 | ENGLISH PRI. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | R07207 | Oct-21-1991 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | PRI. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZED) | 70461 | R07241 | Aug-02-2004 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | PRI. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE UMPIERRE | 70367 | R07299 | Aug-02-2004 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | PRI. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBIDE | 78733 | R07423 | Aug-01-2007 | | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 300.00 | 32,621.27 | 6.00 | PRI. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBIDE | 78733 | R07474 | Aug-01-2006 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.86 | 6.00 | PRI. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70384 | R07511 | Aug-20-1999 | | ACTIVE | 3,429.17 | 41,150.04 | 6,584.01 | 605.38 | 751.50 | 1,440.00 | 600.00 | 300.00 | 51,436.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO VAZQUEZ DR UMPIERRE | 70367 | R07522 | Sep-17-1990 | | ACTIVE | 3,426.67 | 41,120.04 | 6,579.21 | 604.94 | 750.96 | 1,440.00 | 600.00 | 300.00 | 51,903.15 | 6.00 | PRI. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BERNARDO HUYKE (MONTESSORI MOD) | 70409 | R07668 | Aug-13-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | PRI. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑERO | 74039 | R07737 | Aug-01-2007 | | ACTIVE | 2,929.17 | 35,150.04 | 5,624.01 | 516.38 | 643.50 | 1,440.00 | 600.00 | 300.00 | 44,283.92 | 6.00 | PRI. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C ONGAY | 70623 | R07754 | Aug-16-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | PRI. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70433 | R07845 | Feb-06-1989 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,033.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70433 | R07852 | Sep-17-1986 | | SUSPENSION WITH PAY | 2,880.00 | 34,560.00 | 5,529.60 | 509.82 | 632.88 | 1,440.00 | 600.00 | 300.00 | 43,580.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR FACULTY-TEACHERS INCLUDED | SUSPENSION Aug-06-2018 Jun-07-2019 OF EMPLOYMENT WITHOUT DEPRIVATION OF SALARY |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | R08622 | Aug-02-2004 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 300.00 | 47,897.20 | 6.00 | PRI. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIANO FELIU BALSEIRO | 70373 | R08230 | Aug-01-2000 | | ACTIVE | 3,296.67 | 39,560.04 | 6,329.61 | 582.32 | 722.88 | 1,440.00 | 600.00 | 300.00 | 49,542.85 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | R08287 | Sep-06-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | PRI. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE REGULAR FACULTY-TEACHERS INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | MARIA J. CORREDOR RIVERA | P4476 | R09972 | Aug-04-2003 | | ACTIVE | 2,524.17 | 30,170.04 | 4,627.21 | 446.17 | 553.86 | 1,440.00 | 600.00 | 300.00 | 38,345.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | P0813 | R08511 | Aug-26-1992 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | GENARO BOU | P0912 | R08520 | Aug-01-2007 | | ACTIVE | 2,991.67 | 35,900.04 | 5,744.01 | 529.25 | 657.00 | 1,440.00 | 600.00 | 300.00 | 45,170.30 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. DEMETRIO RIVERA | P1068 | R08538 | Aug-03-1991 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONA L SCHOOL | P7669 | R08576 | Aug-01-2008 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | P0870 | R08696 | Aug-01-2005 | | ACTIVE | 2,216.67 | 26,600.04 | 4,256.01 | 394.40 | 489.60 | 1,440.00 | 600.00 | 300.00 | 34,080.05 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | P1035 | R08823 | Oct-22-1991 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTAR Y) | L2369 | R08855 | Aug-04-2003 | | ACTIVE | 2,524.17 | 30,170.04 | 4,627.21 | 446.17 | 553.86 | 1,440.00 | 600.00 | 300.00 | 38,345.27 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | P1050 | R08861 | Feb-14-1994 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | P1076 | R08890 | Aug-01-2005 | | ACTIVE | 2,941.67 | 35,300.04 | 5,648.01 | 520.55 | 646.20 | 1,440.00 | 600.00 | 300.00 | 44,462.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | P1076 | R08968 | Jan-20-1993 | | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ILEANA DE GRACIA (URBAN SUP.) | P9038 | R09016 | Oct-27-1992 | | ACTIVE | 3,146.67 | 37,760.04 | 6,041.61 | 556.22 | 690.48 | 1,440.00 | 600.00 | 300.00 | 47,396.35 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | P1092 | R09103 | Aug-30-1999 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 300.00 | 50,544.55 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LANACUENT E | P1084 | R09135 | Aug-21-1998 | | ACTIVE | 2,851.67 | 34,220.04 | 5,475.21 | 504.89 | 626.76 | 1,440.00 | 600.00 | 300.00 | 43,174.90 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO FERNANDEZ | P1357 | R09185 | Feb-28-1996 | | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.46 | 703.44 | 1,440.00 | 600.00 | 300.00 | 48,254.95 | 6.00 | ENGLISH MA. ELEMENTARY (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | P1076 | R09280 | Aug-25-1992 | | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 300.00 | 49,328.20 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | P4237 | R09285 | Aug-15-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONA L SCHOOL | P7669 | R09342 | Aug-01-2006 | | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 300.00 | 37,629.77 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | P4237 | R09396 | Aug-07-1991 | | ACTIVE | 3,416.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 300.00 | 51,260.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESOR RI) | P6857 | R09470 | Aug-01-2007 | | ACTIVE | 2,904.17 | 34,850.04 | 5,576.01 | 514.03 | 638.10 | 1,440.00 | 600.00 | 300.00 | 43,926.17 | 6.00 | MA. FINE ARTS (THEATER) | 9811 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | BO. QUEBRADA INT. ARENAS | P7461 | R09515 | Apr-08-2003 | | ACTIVE | 3,434.17 | 41,210.04 | 6,593.61 | 606.25 | 752.58 | 1,440.00 | 600.00 | 300.00 | 51,519.47 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | P2890 | R09576 | Aug-01-2001 | | ACTIVE | 2,839.17 | 34,070.04 | 5,451.21 | 502.72 | 624.06 | 1,440.00 | 600.00 | 300.00 | 42,996.02 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VOCATIONAL AGRICULTUR AL OF BUCARABON ES | P4286 | R09597 | Aug-01-2008 | | ACTIVE | 3,396.67 | 40,760.04 | 6,521.61 | 599.72 | 744.48 | 1,440.00 | 600.00 | 300.00 | 50,973.85 | 6.00 | MA. SCHOOL SOCIAL WORKER | 9974 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTAR | P1720 | R09859 | Aug-01-2007 | | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.48 | 675.90 | 1,440.00 | 600.00 | 300.00 | 46,430.42 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | P1604 | R10004 | Aug-25-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | Name | | ID | Date | | Status | | | | | | | | | | | | | Position | Code | | Type | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSO RI MOD) | 71571 | R10131 | Sep-19-2000 | | ACTIVE | 2,666.67 | 32,000.04 | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 308.00 | 40,527.55 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE ROBLES OTERO (MONTESSO RI MOD) | 71522 | R10218 | Aug-01-2007 | | ACTIVE | 2,386.67 | 28,640.04 | 4,582.41 | 423.98 | 526.32 | 1,440.00 | 600.00 | 308.00 | 36,520.75 | 6.00 | | MA. EARLY EDUCATION (PRESCHOOL) (MONTESSO RI MOD) | 9801 | | SCHOOLLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | R10250 | Aug-13-1991 | | ACTIVE | 3,159.17 | 37,910.04 | 6,065.61 | 558.40 | 693.18 | 1,440.00 | 600.00 | 308.00 | 47,575.22 | 6.00 | | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | DR. PEDRO ALBIZU CAMPOS | 71670 | R10339 | Aug-01-2006 | | ACTIVE | 2,451.67 | 29,420.04 | 4,707.21 | 435.29 | 541.36 | 1,440.00 | 600.00 | 308.00 | 37,450.90 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ANTONIO PAOLI (MONTESSO RI MOD) | 71738 | R10425 | Oct-30-1997 | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 308.00 | 48,970.45 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTAR | 71720 | R10497 | Sep-10-1999 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JAIME CORIA ORTIZ (S.U. BO. POZAS) | 17889 | R10498 | Aug-01-2007 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 71890 | R10588 | Aug-01-2007 | | ACTIVE | 2,164.17 | 25,970.04 | 4,155.21 | 385.27 | 478.26 | 1,440.00 | 600.00 | 308.00 | 33,336.77 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ILEANA DE GRACIA (URBAN SUP.) | 79036 | R10623 | Aug-01-2001 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | MANUEL MARTINEZ DAVILA | 72082 | R10790 | Aug-02-2004 | | ACTIVE | 2,784.17 | 33,410.04 | 5,345.61 | 493.15 | 612.18 | 1,440.00 | 600.00 | 308.00 | 42,208.97 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | NORTH S. U. (72090) ALMIRANTE | 72090 | R10887 | Aug-01-2000 | | ACTIVE | 3,309.17 | 39,710.04 | 6,353.61 | 584.50 | 725.58 | 1,440.00 | 600.00 | 308.00 | 49,721.72 | 6.00 | | MA. LIBRARIAN | 9979 | | SCHOOLLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | SAN VICENTE | 71678 | R10939 | Aug-02-2004 | | ACTIVE | 2,834.17 | 34,010.04 | 5,441.61 | 501.85 | 622.98 | 1,440.00 | 600.00 | 308.00 | 42,924.47 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ANGEL SANDIN MARTINEZ | 71886 | R11007 | Aug-01-2006 | | ACTIVE | 2,521.67 | 30,260.04 | 4,841.61 | 447.47 | 555.48 | 1,440.00 | 600.00 | 308.00 | 38,452.60 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JUAN QUIRINDON GO MOREL | 75267 | R11140 | Sep-01-1993 | | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 308.00 | 49,113.55 | 6.00 | | MA. FINE ARTS (THEATER) | 9813 | | SCHOOLLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | R11226 | Sep-01-1995 | | ACTIVE | 3,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 308.00 | 49,829.05 | 6.00 | | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JUAN QUIRINDON GO MOREL | 75267 | R11234 | Nov-20-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | R11308 | Aug-01-2005 | | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 308.00 | 37,272.02 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLLAND E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | T38844 | Aug-13-2003 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,356.57 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | 75630 | T38660 | Aug-28-2003 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.35 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSO RI) | 75788 | T38661 | Aug-11-2003 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (10) | SAN JUAN | GABRIELA MISTRAL | 61382 | T38675 | Aug-17-2003 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (10) | SAN JUAN | LUIS RODRIGUEZ CABRERO | 62099 | T38695 | Aug-11-2003 | June-02-2021 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (10) | SAN JUAN | SOTERO FIGUEROA (SPECIALIZE D IN SCIENCE AND MATH) | 66316 | T38709 | Aug-11-2003 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66233 | T38713 | Aug-25-2003 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (10) | SAN JUAN | PEDRO C. TIMOTHEE | 61491 | T38726 | Aug-17-2003 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (SILIV,V) | SAN JUAN | INES M MENDOZA VDA DE MUÑOZ MARIN (MONTESSO RI) | 62901 | T38760 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (SILIV,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 62172 | T38763 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | T38772 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.15 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (SILIV,V) | SAN JUAN | DR ANTONIO CORRETJER (SPECIALIZED D SCIENCE AND MATH) | 62893 | T38786 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (SILIV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | T38907 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 60654 | T38925 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | ANDRES VALCARCEL | 69539 | T38926 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUÑOZ MARIN | 70458 | T38851 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | EARLY EDUCATION TEACHER | 9743 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FAUSTINO SANTIAGO MONTALVO | 70599 | T38855 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZE D IN FINE ARTS) | 22772 | T42084 | Aug-09-2018 | June-02-2021 | ACTIVE | 1,766.00 | 21,192.00 | 3,390.72 | 315.98 | 392.26 | 1,440.00 | 600.00 | 308.00 | 27,638.96 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON COMM. INSTITUTE(IN 1072 | 70968 | T42020 | Aug-08-2018 | June-02-2021 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | M. COMMERCIAL EDUC. OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | WESTERN DETENTION CENTER | 46449 | T42048 | Aug-17-2018 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. OCCUP. EDUC. (BARBERING AND STYLING) | 8229 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA SOCIAL TREATMENT CENTER | 58156 | T42064 | Aug-09-2018 | June-02-2021 | ACTIVE | 1,808.00 | 21,696.00 | 3,471.36 | 323.29 | 401.33 | 1,440.00 | 600.00 | 308.00 | 28,239.98 | 6.00 | M. AGRICULTURAL OCCUP EDUC. (ORNAMENTAL HORTICULTURE) | 9676 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | T42089 | Aug-10-2018 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. OCCUP. REL.HEALTH | 8134 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | T42111 | Aug-09-2018 | June-02-2021 | ACTIVE | 2,009.00 | 24,108.00 | 3,857.28 | 358.27 | 444.74 | 1,440.00 | 600.00 | 308.00 | 31,116.29 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRICITY) | 9235 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | 45468 | T42123 | Aug-07-2018 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. OCCUP. REL.HEALTH | 8134 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | SEGUNDO RUIZ BELVIS | 41061 | T42126 | Aug-07-2018 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOBILE MECHANICS) | 8247 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | T42131 | Sep-24-2018 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (REFRIG. AND AIR CONDITIONING) | 8256 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | T42154 | Aug-09-2018 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOBILE MECHANICS) | 8247 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O (CORDERO) BERNARD (21ST CENTURY) | 52496 | T42166 | Aug-15-2018 | June-02-2021 | ACTIVE | 1,633.00 | 19,596.00 | 3,135.36 | 292.84 | 363.53 | 1,440.00 | 600.00 | 308.00 | 25,735.73 | 6.00 | M. OCCUP. REL.HEALTH ( PHARMACY TECHNICIAN) | 8204 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | T42201 | Aug-07-2018 | June-02-2021 | ACTIVE | 2,645.00 | 31,740.00 | 5,078.40 | 468.93 | 582.12 | 1,440.00 | 600.00 | 308.00 | 40,217.45 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOTIVE COLLISION) | 8244 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | 11443 | T42246 | Aug-14-2018 | June-02-2021 | ACTIVE | 1,808.00 | 21,696.00 | 3,471.36 | 323.29 | 401.33 | 1,440.00 | 600.00 | 308.00 | 28,239.98 | 6.00 | M. AGRICULTURAL OCCUP EDUC. (ORNAMENTAL HORTICULTURE) | 9676 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | T42254 | Sep-17-2018 | June-02-2021 | ACTIVE | 1,934.00 | 23,208.00 | 3,713.28 | 345.22 | 428.54 | 1,440.00 | 600.00 | 308.00 | 30,043.04 | 6.00 | M. INDUSTRIAL EDUC. CUTTING AND WELDING) | 9259 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | T42259 | Aug-23-2018 | June-02-2021 | ACTIVE | 2,375.00 | 28,500.00 | 4,560.00 | 421.95 | 523.80 | 1,440.00 | 600.00 | 308.00 | 36,353.75 | 6.00 | M. INDUSTRIAL EDUC. HEAVY MACHINERY MECHANICS) | 8249 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSOR I) | 78857 | T42271 | Aug-08-2018 | June-02-2021 | ACTIVE | 2,197.00 | 26,364.00 | 4,218.24 | 390.98 | 485.35 | 1,440.00 | 600.00 | 308.00 | 33,806.57 | 6.00 | VOCATIONAL PROGRAM COORDINATOR | 8200 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17390 | T42298 | Aug-27-2018 | June-02-2021 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.36 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | M. MARKETING EDUC. | 8268 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | T42346 | Aug-23-2018 | June-02-2021 | ACTIVE | 1,886.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35816 | T42406 | Sep-13-2018 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 282.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (CUTTING AND WELDING) | 8258 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47902 | T42469 | Aug-22-2018 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | M. FAM. CONS. OCCUP. EDUC. (CULINARY ARTS) | 9691 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | T42382 | Aug-13-2018 | June-02-2021 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.36 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | VOCATIONAL PROGRAM COORDINATOR | 8200 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | T42665 | Aug-17-2018 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRONICS) | 8119 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BROZZIA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 13912 | T42608 | Aug-20-2018 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | T42621 | Nov-19-2018 | June-02-2021 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.36 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | M. MARKETING EDUC. | 8268 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | T42700 | Aug-05-2019 | June-02-2021 | ACTIVE | 1,934.00 | 23,208.00 | 3,713.28 | 345.22 | 428.54 | 1,440.00 | 600.00 | 308.00 | 30,043.04 | 6.00 | M. INDUSTRIAL EDUC. (MARINE ENGINE MECHANICS) | 8234 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | T43011 | Aug-09-2018 | June-02-2021 | ACTIVE | 2,219.00 | 26,628.00 | 4,260.48 | 394.81 | 490.10 | 1,440.00 | 600.00 | 308.00 | 34,121.39 | 6.00 | PROF. ENGINEERING TECH. (ELECTRICAL) | 8207 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | STAMPING AND TOOLING | 70696 | T43021 | Aug-08-2019 | June-02-2021 | ACTIVE | 2,172.00 | 26,064.00 | 4,170.24 | 386.63 | 479.95 | 1,440.00 | 600.00 | 308.00 | 33,448.82 | 6.00 | PROF. STAMPING AND TOOLING | 9675 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27623 | T43028 | Aug-09-2018 | June-02-2021 | ACTIVE | 1,893.00 | 22,716.00 | 3,634.56 | 338.08 | 419.69 | 1,440.00 | 600.00 | 308.00 | 29,456.33 | 6.00 | PROF. HEALTH SCIENCES (NURSING) | 9674 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27623 | T43039 | Sep-04-2018 | June-02-2021 | ACTIVE | 1,633.00 | 19,596.00 | 3,135.36 | 292.84 | 363.53 | 1,440.00 | 600.00 | 308.00 | 25,735.73 | 6.00 | PROF. ENGINEERING TECH. (ELECTRICAL) | 8207 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALANO DE VALDES INSTITUTE | 54684 | T43063 | Aug-29-2018 | June-02-2021 | ACTIVE | 2,285.00 | 27,420.00 | 4,387.20 | 406.29 | 504.36 | 1,440.00 | 600.00 | 308.00 | 35,060.85 | 6.00 | PROF. TECH. ENGINEERING (CHEMISTRY) | 9677 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALANO DE VALDES INSTITUTE | 54684 | T43070 | Aug-09-2018 | June-02-2021 | ACTIVE | 2,244.00 | 26,928.00 | 4,308.48 | 399.16 | 495.50 | 1,440.00 | 600.00 | 308.00 | 34,479.14 | 6.00 | PROF. ENGINEERING TECH. (INSTRUMENTATION) | 8281 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | INST. TEC. PR. GUAYAMA CAMPUS | 27623 | T44440 | Jan-14-2019 | June-02-2021 | ACTIVE | 2,285.00 | 27,420.00 | 4,387.20 | 406.29 | 504.36 | 1,440.00 | 600.00 | 308.00 | 35,060.85 | 6.00 | PROF. TECH. ENGINEERING (MECHANICS) | 8205 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71892 | T45017 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11843 | T45020 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,886.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | T45069 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,934.00 | 23,208.00 | 3,713.28 | 345.22 | 428.54 | 1,440.00 | 600.00 | 308.00 | 30,043.04 | 6.00 | M. OCCUP. REL.HEALTH | 8134 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | T45096 | Sep-11-2020 | June-02-2021 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.36 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | VOCATIONAL PROGRAM COORDINATOR | 8200 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | 47947 | T45116 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.36 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | ELIGIBLE TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | T45124 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | ELIGIBLE TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | T45147 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | JOSE VIZCARRON DO (SU ANGELES) | 13318 | T45156 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,808.00 | 21,696.00 | 3,471.36 | 323.29 | 401.22 | 1,440.00 | 600.00 | 308.00 | 28,239.86 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | TECH. OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 17443 | T45163 | Oct-19-2020 | June-02-2021 | ACTIVE | 1,611.00 | 19,356.00 | 3,096.96 | 289.26 | 359.21 | 1,440.00 | 600.00 | 308.00 | 25,449.53 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRICITY) | 8235 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |

| Region | Muni 1 | Muni 2 | Institution | Num | Code | Date 1 | Date 2 | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Total | Yrs | Description | ID | Group 1 | Group 2 | Group 3 | Status 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | CEIBA | PR AVIATION MAINTENANCE INSTITUTE | 36343 | T45202 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,613.00 | 19,356.00 | 3,096.96 | 289.36 | 359.21 | 1,440.00 | 600.00 | 308.00 | 25,449.53 | 6.00 | PR4. SPECIALIZED MAINTENANCE COURSE AERIAL-TECHN. | 9941 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA SOCIAL TREATMENT CENTER | 58156 | T45303 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | PR4. ELEMENTARY LEVEL (K-6) | 9969 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | BARCELONETA | ELI RAMOS ROSARIO | 18176 | T52026 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PR4. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10627 | T52111 | Sep-09-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PR4. EARLY EDUCATION (PHYSICAL) | 9833 | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | GEORGE WASHINGTON | 12005 | T52135 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PR4. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | T52199 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PR4. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | GABRIELA MISTRAL | 11393 | T52163 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PR4. LIBRARIAN | 9979 | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | T52183 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PR4. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | T52213 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PR4. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | SAN VICENTE | 71878 | T52222 | Aug-11-2020 | June-02-2021 | ACTIVE | 2,992.50 | 35,910.00 | 5,745.60 | 526.40 | 657.18 | 1,440.00 | 600.00 | 308.00 | 45,190.18 | 6.00 | PR4. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | T52232 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | PR4. SEC EDUC. (ENGLISH) | 9973 | SCHOOLED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALMIRANTE | 72090 | T52251 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH PR4. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 13912 | T52206 | Sep-14-2020 | June-02-2021 | ACTIVE | 2,095.00 | 25,140.00 | 4,022.40 | 373.23 | 463.32 | 1,440.00 | 600.00 | 308.00 | 32,346.95 | 6.00 | PR4. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | T52264 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PR4. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | T52284 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | PR4. EDUC. ELEMENTARY | 9969 | SCHOOLED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JULIO RESSY | 70292 | T52292 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH PR4. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70581 | T52332 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PR4. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA (GUARAGUAO CARRETERA) | 70664 | T52341 | Oct-05-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PR4. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTARY | 70243 | T52360 | Aug-14-2020 | June-02-2021 | ACTIVE | 2,050.00 | 24,600.00 | 3,936.00 | 365.40 | 453.60 | 1,440.00 | 600.00 | 308.00 | 31,703.00 | 6.00 | PR4. FINE ARTS (DANCE:MOV. AND CORPORAL EXPRESSION) | 9742 | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S. U. CACIQUE MAJAGUA | 70334 | T52370 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PR4. SEC EDUC. (ENGLISH) | 9973 | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | T52400 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PR4. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | T52405 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | PR4. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED BILINGUAL) | 77552 | T52413 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | PR4. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70581 | T52417 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PR4. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | T52467 | Sep-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PR4. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | 70813 | T52485 | Sep-01-2020 | June-02-2021 | | ACTIVE | | 1,775.00 | 21,300.00 | 2,908.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA, SEC EDUC. (PHYSICAL) | 9833 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANGELES PASTOR (SAN MARTIN) | 64410 | C18440 | Aug-01-2007 | | | ACTIVE | | 1,694.34 | 20,332.08 | 3,410.71 | 1,601.30 | 376.78 | 1,800.00 | 600.00 | 308.00 | 28,428.87 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | AMALIA LOPEZ DE AVILA (NEW) | 17467 | C16484 | Oct-26-2015 | | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54531 | C16572 | Oct-09-2007 | | | ACTIVE | | 1,986.34 | 23,836.08 | 3,996.50 | 1,869.36 | 439.85 | 1,800.00 | 600.00 | 308.00 | 32,851.79 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA ARENAS | 25932 | C16616 | Oct-26-2015 | | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PIÑERO | 60335 | C18911 | Aug-27-2004 | | | ACTIVE | | 1,154.00 | 13,848.00 | 2,323.00 | 1,105.27 | 260.06 | 1,800.00 | 600.00 | 308.00 | 20,244.34 | 6.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | PROMOTIONARY | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (U.J.80:SAN ANA HOYOS) | 18267 | C18879 | Aug-11-2010 | | | ACTIVE | | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | C39119 | Aug-02-2010 | | | ACTIVE | | 1,936.00 | 23,256.00 | 3,901.19 | 1,824.98 | 429.41 | 1,800.00 | 600.00 | 308.00 | 32,119.59 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | K0224 | C19161 | Aug-14-2006 | | | ACTIVE | | 1,722.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | BARTOLOME DE LAS CASAS | K0273 | C19230 | Oct-19-2010 | | | ACTIVE | | 1,721.00 | 20,652.00 | 3,464.57 | 1,625.79 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK TYPIST I | 11401 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | BARTOLOME DE LAS CASAS | K0273 | C19211 | Aug-16-2005 | | | ACTIVE | | 1,987.00 | 23,844.00 | 3,999.83 | 1,869.97 | 439.99 | 1,800.00 | 600.00 | 308.00 | 32,861.79 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | K0398 | C19256 | Sep-26-2006 | | | ACTIVE | | 1,789.34 | 21,472.08 | 3,601.94 | 1,688.51 | 397.20 | 1,800.00 | 600.00 | 308.00 | 29,867.83 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | K0224 | C19317 | Dec-16-2009 | | | ACTIVE | | 1,696.00 | 20,376.00 | 3,418.07 | 1,604.66 | 377.57 | 1,800.00 | 600.00 | 308.00 | 28,484.31 | 7.30 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (AMADA) MARTINEZ MARTINEZ NEW SUPERIOR | 58503 | C19419 | Sep-18-2003 | | | ACTIVE | | 1,959.00 | 23,508.00 | 3,943.47 | 1,844.26 | 433.94 | 1,800.00 | 600.00 | 308.00 | 32,437.67 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LARACUENT E | 71384 | C19556 | Oct-27-2015 | | | ACTIVE | | 1,954.34 | 23,452.08 | 3,934.09 | 1,839.98 | 432.94 | 1,800.00 | 600.00 | 308.00 | 32,367.09 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | C19625 | Aug-20-1999 | | | ACTIVE | | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.80 | 390.11 | 1,800.00 | 600.00 | 308.00 | 29,377.98 | 7.30 | CLERK TYPIST I | 11401 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZED) | 36012 | C39863 | Aug-22-2007 | | | ACTIVE | | 1,888.34 | 22,660.08 | 3,801.22 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 308.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | NEW ELEMENTARY DR. RAFAEL LOPEZ SICARDO | 77389 | C39886 | Sep-19-2003 | | | ACTIVE | | 1,850.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 308.00 | 30,786.65 | 7.30 | CLERK I | 11201 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | GERARD BOU | 70912 | C39922 | Feb-22-1994 | | | ACTIVE | | 2,076.00 | 24,936.00 | 4,183.01 | 1,953.50 | 459.65 | 1,800.00 | 600.00 | 308.00 | 34,240.17 | 7.30 | TEACHER'S ASSISTANT | 23801 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | C20014 | Aug-27-2010 | | | ACTIVE | | 1,582.15 | 18,985.80 | 3,184.87 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.53 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO ROQUE MUÑOZ | 76356 | C20044 | Sep-03-1991 | | | ACTIVE | | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST III | 11402 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S. MARCHAND | 17418 | C20210 | Aug-20-2007 | | | ACTIVE | | 1,986.34 | 23,836.08 | 3,996.50 | 1,869.36 | 439.85 | 1,800.00 | 600.00 | 308.00 | 32,851.79 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA CAPRI | 62968 | C20402 | Sep-01-2006 | | | ACTIVE | | 1,722.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO SPECIAL EDUC SERV CENTER | 18200 | C20455 | Nov-01-1993 | | | ACTIVE | | 2,035.00 | 24,360.00 | 4,086.39 | 1,909.44 | 449.28 | 1,800.00 | 600.00 | 308.00 | 33,513.11 | 7.30 | CLERK TYPIST III | 11403 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | C20517 | Aug-20-1998 | | | ACTIVE | | 2,574.00 | 30,888.00 | 5,181.46 | 2,408.83 | 566.79 | 1,800.00 | 600.00 | 308.00 | 41,753.08 | 7.30 | LIBRARIAN I | 61202 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | HATILLO | TIMOTEO J TITO J DELGADO (21ST CENTURY) | 11502 | C20613 | Mar-26-1993 | ACTIVE | 1,901.00 | 22,812.00 | 3,826.71 | 1,791.02 | 421.42 | 1,800.00 | 300.00 | 31,559.15 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11901 | | SCHOOL WORKED | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | C20644 | Jan-26-2000 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 300.00 | 28,632.69 | 7.30 | | CLERK I | 11201 | | SCHOOL WORKED | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | 42945 | C20662 | Jan-07-2014 | ACTIVE | 1,582.15 | 18,985.80 | 3,194.87 | 1,498.31 | 352.54 | 1,800.00 | 300.00 | 26,729.53 | 7.00 | | CONCIERGE | 32101 | | SCHOOL WORKED | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | 46656 | C20728 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 300.00 | 26,729.49 | 7.00 | | CONCIERGE | 32101 | | SCHOOL WORKED | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | C20750 | Feb-07-2000 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 300.00 | 28,632.69 | 7.30 | | CLERK TYPIST I | 11401 | | SCHOOL WORKED | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35816 | C20790 | Nov-12-1999 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 300.00 | 28,632.69 | 7.30 | | CLERK TYPIST I | 11401 | | SCHOOL WORKED | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | 41382 | C20895 | Aug-07-2000 | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 300.00 | 27,363.43 | 6.00 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | 43224 | C20918 | Jan-27-2014 | ACTIVE | 1,357.24 | 16,286.88 | 2,732.12 | 1,291.85 | 303.96 | 1,800.00 | 300.00 | 23,322.81 | 7.00 | | CONCIERGE | 32101 | | SCHOOL WORKED | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAZTAMBID E | 43018 | C20978 | Aug-07-2000 | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,572.45 | 370.22 | 1,800.00 | 300.00 | 27,960.31 | 6.00 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18226 | C21000 | Aug-07-2000 | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 300.00 | 27,363.43 | 6.00 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17672 | C21003 | Aug-07-2000 | ACTIVE | 1,687.00 | 20,244.00 | 3,395.93 | 1,594.57 | 375.19 | 1,800.00 | 300.00 | 28,317.69 | 6.00 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONA L HIGH SCHOOL | 17863 | C21033 | Aug-07-2000 | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,572.45 | 370.22 | 1,800.00 | 300.00 | 27,960.31 | 6.00 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. BO STA CLARA) | 26365 | C21069 | Aug-02-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 300.00 | 25,840.73 | 6.00 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. BO STA CLARA) | 26365 | C21093 | Aug-01-2000 | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,572.45 | 370.22 | 1,800.00 | 300.00 | 27,960.31 | 6.00 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54551 | C21133 | Aug-01-2000 | ACTIVE | 1,916.00 | 22,992.00 | 3,856.91 | 1,804.79 | 424.66 | 1,800.00 | 300.00 | 31,786.35 | 7.30 | | IEP ASSISTANT II | 23102 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | FRAY PEDRO PONCE DE LEON | 56135 | C21153 | Aug-01-2000 | ACTIVE | 1,659.00 | 19,908.00 | 3,339.57 | 1,568.86 | 369.14 | 1,800.00 | 300.00 | 27,892.57 | 6.00 | | IEP ASSISTANT II | 23102 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | 44345 | C21188 | Sep-08-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 300.00 | 25,840.73 | 6.00 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA J. CORREDOR RIVERA | 74476 | C21426 | Aug-30-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 300.00 | 25,840.73 | 6.00 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANA ROQUE DE DUPREY (21ST CENTURY) | 35270 | C21455 | Jun-26-2014 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 300.00 | 22,468.67 | 7.00 | | CONCIERGE | 32101 | | SCHOOL WORKED | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO.HIGUILL AR ELEMENTAR Y (ECOLOGICA L) | 18239 | C21472 | Aug-31-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 300.00 | 25,840.73 | 6.00 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | C21489 | Aug-03-2000 | ACTIVE | 1,869.00 | 22,428.00 | 3,762.30 | 1,761.64 | 414.50 | 1,800.00 | 300.00 | 31,074.44 | 7.30 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. MATRULLAS | 12846 | C21508 | Aug-01-2000 | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 300.00 | 25,840.73 | 6.00 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 62172 | C21543 | Jun-14-2000 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 300.00 | 28,632.69 | 7.30 | | CLERK TYPIST I | 11401 | | SCHOOL WORKED | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | 58255 | C21653 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 300.00 | 26,729.49 | 7.00 | | CONCIERGE | 32101 | | SCHOOL WORKED | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17219 | C21755 | Aug-01-2000 | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,572.45 | 370.22 | 1,800.00 | 300.00 | 27,960.31 | 6.00 | | IEP ASSISTANT I | 23101 | | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 31120 | C21775 | Aug-04-2000 | | ACTIVE | 1,610.00 | 19,320.00 | 3,240.93 | 1,523.88 | 358.56 | 1,800.00 | 600.00 | 300.00 | 27,151.37 | 6.00 | DEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZE D FINE ART (21 C. | 13425 | C21846 | Sep-01-2000 | | ACTIVE | 1,639.68 | 19,676.16 | 3,300.68 | 1,551.13 | 364.97 | 1,800.00 | 600.00 | 300.00 | 27,600.93 | 7.00 | DEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BERNARDO HUYKE (MONTESSO RI MOD) | 70469 | C21893 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | S. U. ZOILO GRACIA | 51797 | C21922 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | DEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | PERLESSA CENTER | 56168 | C21933 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | DEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | UTUADO | UTUADO | DR.EFRAIN GONZALEZ TEJERA | 17707 | C21991 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | DEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO ROQUE MUÑOZ | 76356 | C21969 | Aug-01-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | DEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62422 | C21988 | Aug-04-2000 | | ACTIVE | 1,682.80 | 20,184.00 | 3,385.87 | 1,589.98 | 374.11 | 1,800.00 | 600.00 | 300.00 | 28,241.95 | 6.00 | DEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BALZA | 57919 | C21994 | Aug-24-2010 | | ACTIVE | 1,671.00 | 20,052.00 | 3,363.72 | 1,579.80 | 371.74 | 1,800.00 | 600.00 | 300.00 | 28,075.34 | 6.00 | DEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | C22021 | Aug-24-2010 | | ACTIVE | 1,174.00 | 14,088.00 | 2,363.26 | 1,123.63 | 264.38 | 1,800.00 | 600.00 | 300.00 | 20,547.28 | 6.00 | DEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | C22133 | Sep-01-2000 | | ACTIVE | 1,682.80 | 20,184.00 | 3,385.87 | 1,589.98 | 374.11 | 1,800.00 | 600.00 | 300.00 | 28,241.95 | 6.00 | DEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MANUEL VELILLA | 71472 | C22163 | Aug-25-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.61 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 300.00 | 27,969.31 | 6.00 | DEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | HERMINIA GARCIA | 54635 | C22168 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 79864 | C22176 | Sep-01-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.61 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 300.00 | 27,969.31 | 6.00 | DEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | FLORENCIA GARCIA | 35592 | C22249 | Aug-01-2000 | | ACTIVE | 1,886.00 | 22,632.00 | 3,796.52 | 1,777.25 | 418.16 | 1,800.00 | 600.00 | 300.00 | 31,231.94 | 7.30 | DEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30973 | C22263 | Aug-01-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 300.00 | 27,363.43 | 6.00 | DEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66490 | C22301 | Aug-01-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.61 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 300.00 | 27,969.31 | 6.00 | DEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | 12740 | C22392 | Sep-10-2010 | | ACTIVE | 1,495.38 | 17,944.56 | 3,010.20 | 1,418.66 | 333.80 | 1,800.00 | 600.00 | 300.00 | 25,415.21 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | ELI RAMOS ROSARIO | 18176 | C22465 | Sep-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | DEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | C22552 | Oct-24-2011 | | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,697.38 | 399.38 | 1,800.00 | 600.00 | 300.00 | 30,014.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21609 | C22610 | Aug-30-2009 | | ACTIVE | 1,413.00 | 16,956.00 | 2,844.37 | 1,341.03 | 316.01 | 1,800.00 | 600.00 | 300.00 | 24,167.41 | 7.30 | CLERK I | 11201 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CONCEPCIO N MENDEZ CANO | 23143 | C22680 | Aug-04-2000 | | ACTIVE | 1,668.00 | 20,016.00 | 3,357.68 | 1,577.12 | 371.09 | 1,800.00 | 600.00 | 300.00 | 28,029.90 | 6.00 | DEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65063 | C22717 | Aug-07-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | DEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | C22762 | Sep-25-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,840.73 | 6.00 | DEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | AMANO FINE ARTS TRAINING CENTER (SPECIALIZE D) | 47589 | C22857 | Mar-20-2000 | Redacted for P | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.34 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK I | 11201 | STATE | REGULAR | CLASSIFIED Work day (7:30) | Redacted for P |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAD OFFICE | HEAD OFFICE | ADMINISTRATIVE COMPLAINT & INVESTIGATION UNIT | C22952 | Aug-16-2000 | | ACTIVE | 2,085.00 | 25,020.00 | 4,197.11 | 1,959.93 | 461.16 | 1,440.00 | 600.00 | 300.00 | 33,986.20 | 7.30 | INVESTIGATOR OF COMPLAINTS | 26301 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. MATILLAS | C22686 | Jun-05-2000 | | ACTIVE | 1,901.00 | 22,812.00 | 3,826.71 | 1,791.02 | 421.42 | 1,800.00 | 600.00 | 300.00 | 31,559.15 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZED) | 36012 | C22276 | May-02-2000 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK-TYPIST I | 11401 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25793 | C23438 | Jul-11-2000 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK I | 11201 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTADOR | 60095 | C23599 | May-03-2010 | ACTIVE | 1,575.76 | 18,909.13 | 3,172.01 | 1,492.45 | 351.16 | 1,800.00 | 600.00 | 300.00 | 26,622.75 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | C23624 | Jul-06-2000 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK I | 11201 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | C23940 | Sep-07-2000 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK I | 11201 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZED) | 50500 | C23647 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.48 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54551 | C23677 | Jan-07-2014 | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55483 | C23703 | Jun-25-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERNARDO ELEMENTARY | 67785 | C23718 | May-23-2010 | ACTIVE | 904.08 | 10,848.96 | 1,819.91 | 875.85 | 206.08 | 1,800.00 | 600.00 | 300.00 | 16,450.80 | 4.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (4.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FELIPE GUTIERREZ | 62521 | C23721 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.48 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | C23766 | Apr-29-2000 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK-TYPIST I | 11401 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | ADMINISTRATIVE COMPLAINT & INVESTIGATION UNIT | C23780 | Sep-07-2000 | | ACTIVE | 2,287.00 | 27,444.00 | 4,603.73 | 2,145.37 | 504.79 | 1,440.00 | 600.00 | 300.00 | 37,045.89 | 7.30 | LEGAL TECHNICIAN | 26101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31417 | C23854 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.48 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | PEDRO MELENDEZ SANTIAGO | 53058 | C23874 | May-03-2010 | ACTIVE | 1,732.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | 300.00 | 29,011.96 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | UTUADO | UTUADO | MARIA LIBERTAD GOMEZ | 14373 | C23922 | May-03-2010 | ACTIVE | 1,625.08 | 19,500.93 | 3,271.28 | 1,537.72 | 361.82 | 1,800.00 | 600.00 | 300.00 | 27,379.74 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | 46201 | C23997 | Nov-01-2011 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | C24013 | May-03-2010 | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 300.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | DR. PEDRO ALBIZU CAMPOS | 12872 | C24074 | May-03-2010 | ACTIVE | 1,627.82 | 19,533.80 | 3,276.80 | 1,540.24 | 362.41 | 1,800.00 | 600.00 | 300.00 | 27,421.24 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34348 | C24179 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.48 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | C24194 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.48 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ONOFRE CARBALLEIRA | 70805 | C24289 | May-03-2010 | ACTIVE | 1,732.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | 300.00 | 29,011.96 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | 75630 | C24315 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.48 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54551 | C24490 | May-03-2010 | ACTIVE | 1,732.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | 300.00 | 29,011.96 | 7.00 | CONCIERGE | 32101 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 51342 | C2HH16 | May-03-2010 | | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 308.00 | 28,845.96 | 7.00 | CONCIERGE | | SCHOOL/ED | REGULAR |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | C2HH46 | Nov-07-2014 | | ACTIVE | 1,251.00 | 15,036.00 | 2,522.20 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.80 | 7.00 | CONCIERGE | 32101 | SCHOOL/ED | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | GUANICA | MAGLEYES NG | 50781 | C2HH95 | Apr-23-2014 | | ACTIVE | 1,582.14 | 18,985.68 | 3,184.05 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.37 | 7.00 | CONCIERGE | 32101 | SCHOOL/ED | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCIO N DE GRACIA (21st CENTURY) | 69930 | C2H608 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL/ED | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | HERMINA DIAZ APONTE (LAS3 ALTO (MONTESSO RI MOD)) | 69138 | C2H619 | Oct-14-2010 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | CONCIERGE | 32101 | SCHOOL/ED | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 12582 | C2H731 | May-03-2010 | | ACTIVE | 1,352.00 | 16,224.04 | 2,721.58 | 1,287.04 | 302.83 | 1,800.00 | 600.00 | 308.00 | 23,243.50 | 7.00 | CONCIERGE | 32101 | SCHOOL/ED | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | C2H938 | Feb-01-2002 | | ACTIVE | 2,633.00 | 31,596.00 | 5,300.23 | 2,462.99 | 579.53 | 1,800.00 | 600.00 | 308.00 | 42,646.75 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 29122 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO ALBIZU CAMPOS | 55889 | C2H950 | Oct-26-2015 | | ACTIVE | 1,607.67 | 19,292.00 | 3,236.21 | 1,521.74 | 358.06 | 1,800.00 | 600.00 | 308.00 | 27,116.03 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | C2HI55 | Oct-26-2006 | | ACTIVE | 1,569.34 | 18,832.08 | 3,159.08 | 1,486.55 | 349.78 | 1,800.00 | 600.00 | 308.00 | 26,535.49 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20594 | C2HI78 | Aug-14-2006 | | ACTIVE | 1,712.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL DE JESUS | 32243 | C2SI00 | Nov-20-2014 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | SCHOOL/ED | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | 90076 | C2SI11 | Sep-03-2002 | | ACTIVE | 3,250.00 | 39,000.00 | 6,542.25 | 3,025.40 | 712.80 | 1,800.00 | 600.00 | 308.00 | 51,992.45 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 29122 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | C2SI12 | Sep-03-2002 | | ACTIVE | 3,250.00 | 39,000.00 | 6,542.25 | 3,025.40 | 712.80 | 1,800.00 | 600.00 | 308.00 | 51,992.45 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 29122 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF INFORMATI ON AND TECHNOLOGICAL SUPPORT FOR TEACHING | 22800 | C2SI47 | Sep-03-2002 | | ACTIVE | 3,429.00 | 41,148.00 | 6,902.58 | 3,193.72 | 751.46 | 1,800.00 | 600.00 | 308.00 | 54,703.76 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 29122 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 90068 | C2SI52 | Sep-03-2002 | | ACTIVE | 3,250.00 | 39,000.00 | 6,542.25 | 3,025.40 | 712.80 | 1,800.00 | 600.00 | 308.00 | 51,992.45 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 29122 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | VICENTE PALES ANES | 24760 | C2SI93 | Aug-23-2006 | | ACTIVE | 1,569.34 | 18,832.08 | 3,159.08 | 1,486.55 | 349.78 | 1,800.00 | 600.00 | 308.00 | 26,535.49 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62446 | C2SI86 | Aug-01-2007 | | ACTIVE | 1,569.34 | 18,832.08 | 3,159.08 | 1,486.55 | 349.78 | 1,800.00 | 600.00 | 308.00 | 26,535.49 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSO RI MOD) | 50120 | C2SI22 | Aug-14-2006 | | ACTIVE | 1,570.34 | 18,844.08 | 3,161.09 | 1,487.47 | 349.99 | 1,800.00 | 600.00 | 308.00 | 26,550.64 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| PONCE | UTUADO | UTUADO | S. U. MARTA LAFONTAINE | 13334 | C2SI69 | Oct-26-2006 | | ACTIVE | 1,570.34 | 18,844.08 | 3,161.09 | 1,487.47 | 349.99 | 1,800.00 | 600.00 | 308.00 | 26,550.64 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 41315 | C2SI89 | Sep-01-2006 | | ACTIVE | 1,570.34 | 18,844.08 | 3,161.09 | 1,487.47 | 349.99 | 1,800.00 | 600.00 | 308.00 | 26,550.64 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZED BILINGUAL) | 40284 | C2SI17 | Oct-18-2010 | | ACTIVE | 1,588.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.81 | 1,800.00 | 600.00 | 308.00 | 26,818.14 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| MAYAGUEZ | AGUADILLA | ANASCO | ALCIDES FIGUEROA (SPECIALIZED BILINGUAL) | 40519 | C2SI21 | Mar-27-2012 | | ACTIVE | 1,588.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.81 | 1,800.00 | 600.00 | 308.00 | 26,818.14 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| HUMACAO | LAS PIEDRAS | HUMACAO | CANDIDO BERRIOS | 30304 | C2S721 | Oct-26-2015 | | ACTIVE | 1,530.67 | 18,368.00 | 3,081.23 | 1,451.05 | 341.42 | 1,800.00 | 600.00 | 308.00 | 25,949.71 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| HUMACAO | LAS PIEDRAS | HUMACAO | LUZ A CRUZ DE SANTANA | 35071 | C2S730 | Aug-12-2009 | | ACTIVE | 1,505.00 | 18,060.00 | 3,029.57 | 1,427.49 | 335.88 | 1,800.00 | 600.00 | 308.00 | 25,560.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUIÑONES MEDINA | 35762 | C2S737 | Sep-11-2003 | | ACTIVE | 2,024.00 | 24,288.00 | 4,074.31 | 1,903.93 | 447.98 | 1,800.00 | 600.00 | 308.00 | 33,422.22 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 15355 | C35898 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (SJ,IV,V) | SAN JUAN | PACHIN MARIN | 62463 | C25984 | Jan-07-2014 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.67 | 7.00 | CONCIERGE | 32101 | | | | |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | SUPERINTEN DENT'S OFFICE | 94218 | C26027 | May-20-2003 | | ACTIVE | 1,815.00 | 21,780.00 | 3,653.60 | 1,713.07 | 402.84 | 1,800.00 | 600.00 | 308.00 | 30,256.51 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | C26041 | Oct-07-2003 | | ACTIVE | 2,085.00 | 25,020.00 | 4,197.11 | 1,959.93 | 461.16 | 1,800.00 | 600.00 | 308.00 | 34,346.20 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15024 | C26075 | Aug-21-2009 | | ACTIVE | 1,412.00 | 16,944.00 | 2,842.36 | 1,342.12 | 315.79 | 1,800.00 | 600.00 | 308.00 | 24,152.26 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | C26193 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JOSE F. CINTRON Y ANEXO | 32573 | C26209 | May-03-2010 | | ACTIVE | 1,347.43 | 16,169.16 | 2,712.38 | 1,282.84 | 301.84 | 1,800.00 | 600.00 | 308.00 | 23,174.23 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE M. DEL VALLE | 71399 | C26233 | Oct-16-2014 | | ACTIVE | 1,382.98 | 16,595.76 | 2,783.94 | 1,315.48 | 309.52 | 1,800.00 | 600.00 | 308.00 | 23,712.70 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47357 | C26255 | Aug-24-2006 | | ACTIVE | 1,494.34 | 17,932.08 | 3,008.11 | 1,417.70 | 333.58 | 1,800.00 | 600.00 | 308.00 | 25,399.47 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | DR. RAFAEL PUJALS | 52522 | C26391 | Oct-26-2015 | | ACTIVE | 1,435.00 | 17,220.00 | 2,888.66 | 1,363.23 | 320.76 | 1,800.00 | 600.00 | 308.00 | 24,500.65 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | C26630 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 95662 | C26697 | Sep-08-2014 | | ACTIVE | 1,442.98 | 17,315.76 | 2,904.72 | 1,370.56 | 322.48 | 1,800.00 | 600.00 | 308.00 | 24,621.52 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | 46656 | C26735 | Aug-25-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | 50492 | C27052 | Jul-01-2004 | | ACTIVE | 1,621.00 | 19,452.00 | 3,263.07 | 1,533.98 | 360.94 | 1,800.00 | 600.00 | 308.00 | 27,317.99 | 7.30 | CLERK TYPIST III | 11403 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | C27321 | May-03-2010 | | ACTIVE | 1,722.84 | 20,794.03 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | 308.00 | 29,011.96 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ADM. OFFICE OF COLLECTIVE BARGAINING AGREEMENT S | | C27351 | Aug-30-2004 | | ACTIVE | 2,220.00 | 26,640.00 | 4,466.86 | 2,083.86 | 490.32 | 1,440.00 | 600.00 | 308.00 | 36,031.04 | 7.30 | SECRETARY OF THE ADMINISTRATION OF COLLECTIVE BARGAINING (II) | 25118 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | HERMINA DIAZ APONTE (LADD (MONTESSO RI MOD) | 69138 | C27441 | Sep-02-2004 | | ACTIVE | 1,413.00 | 16,956.00 | 2,844.37 | 1,343.02 | 316.01 | 1,800.00 | 600.00 | 308.00 | 24,167.41 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSOR I) | 78857 | C27461 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWID E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | IMPROVEME NT OF PUBLIC SCHOOLS OFFIC. | | C27608 | Jun-30-2004 | | ACTIVE | 1,608.00 | 19,296.00 | 3,236.90 | 1,522.04 | 358.13 | 1,800.00 | 600.00 | 308.00 | 27,121.08 | 7.30 | ENGINEERING ASSISTANT | 28101 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | SUPERINTEN DENT'S OFFICE | 92618 | C28078 | Mar-01-2006 | | ACTIVE | 2,525.00 | 30,300.00 | 5,082.63 | 2,363.85 | 556.20 | 1,440.00 | 600.00 | 308.00 | 40,650.68 | 7.30 | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | 63301 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARMEN GOMEZ TEJERA | 70540 | T52535 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PRA, FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEMPORARY | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO ROQUE MUÑIZ | 76356 | T52561 | Aug-20-2005 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH PRA, ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO FERNANDEZ | 71357 | T52570 | Aug-11-2003 | June-02-2021 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | PRA, SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | T52577 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PRA, SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | T52585 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | PRA, EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | TS2620 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (EARTH SCIENCE) | 9968 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | MANUEL VELILLA | 71472 | TS2631 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | TS2649 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE M. DEL VALLE | 71399 | TS2650 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (DANCE MOV. AND CORPORAL EXPRESSION) | 9742 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | ANDRES C. GONZALEZ | 70672 | TS2652 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 74864 | TS2659 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.98 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | TS2672 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 75880 | TS2680 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. SOCIAL WORKER | 9974 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMPRIT ELEMENTAR Y | 71704 | TS2687 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | TS2709 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | FRANCISCA DAVILA SEMPRIT ELEMENTAR Y | 71704 | TS2716 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. GURUDERO) | 20180 | TS2741 | Aug-05-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUE TAS | ABONITO | DR.CARMEN DELIA COLON MARTINEZ | 20076 | TS2763 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZE D BILINGUAL) | 24687 | TS2802 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36553 | TS2814 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZE D BILINGUAL) | 24687 | TS2819 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SOCIAL WORKER | 9974 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUE TAS | BARRANQUE TAS | S. U. RAMON T. RIVERA (S.U. LASTIX) | 20345 | TS2830 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | GERARDO SELLES SOLA (SPECIALIZE D IN TECHNOLOG Y) | 23598 | TS2891 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26452 | TS2907 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20576 | TS2929 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9609 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTON I | 26500 | TS2943 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SOCIAL WORKER | 9974 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZE D IN FINE ARTS | 22772 | TS2962 | Oct-05-2020 | June-02-2021 | ACTIVE | 2,625.00 | 31,500.00 | 5,040.00 | 465.45 | 577.80 | 1,440.00 | 600.00 | 308.00 | 39,931.25 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | TS2996 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9609 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZE D BILINGUAL) | 21576 | TS3005 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUE TAS | COMERIO | CLAUDIO FERRER COTTO | 28100 | TS3034 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INTERMEDIATE BO. QUEBRADILLAS (21ST CENTURY) | 28456 | T53048 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | | 9820 | SCHOOLWIDE | TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| CAGUAS | GURABO | GURABO | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | T53051 | Sep-11-2020 | June-02-2021 | ACTIVE | 2,455.00 | 29,460.00 | 4,704.00 | 435.00 | 540.00 | 1,440.00 | 600.00 | 308.00 | 37,427.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | 9802 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. BO STA CLARA) | 28365 | T53067 | Sep-29-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 18373 | T53076 | Sep-21-2020 | June-02-2021 | ACTIVE | 2,058.00 | 24,696.00 | 3,951.36 | 366.79 | 455.21 | 1,440.00 | 600.00 | 308.00 | 31,817.46 | 6.00 | MA. SEC. EDUC. (SPANISH) | | 9819 | SCHOOLWIDE | TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20094 | T53097 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | | 9969 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | LAS MAREAS (SPECIALIZE IN BILINGUAL) | 52761 | T53116 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | | 9969 | SCHOOLWIDE | TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 31286 | T53140 | Sep-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | | 9969 | SCHOOLWIDE | TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35498 | T53155 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. EDUC. (ENGLISH) | | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOURT (NEW VOC.) | 36384 | T53163 | Aug-26-2020 | June-02-2021 | ACTIVE | 2,255.00 | 27,060.00 | 4,329.60 | 400.20 | 496.80 | 1,440.00 | 600.00 | 308.00 | 34,563.00 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31654 | T53169 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | | 9818 | SCHOOLWIDE | TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CULEBRA | ECOLOGICAL OF CULEBRA (21ST CENTURY) | 37567 | T53196 | Aug-31-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | | 9820 | SCHOOLWIDE | TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | T53220 | Oct-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (ENVIRONMENTAL SCIENCE) | | 9967 | SCHOOLWIDE | TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | LUZ A CRUZ DE SANTANA | 35071 | T53232 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | | 9969 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32433 | T53237 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SPANISH) | | 9819 | SCHOOLWIDE | TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | T53242 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (DANCE MOV. AND CORPORAL EXPRESSION) | | 9742 | SCHOOLWIDE | TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | T53253 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. (ENGLISH) | | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | CARLOS RIVERA UFRET | 33662 | T53260 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | | 9818 | SCHOOLWIDE | TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | LUZ A CRUZ DE SANTANA | 35071 | T53267 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S.U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | T53286 | Sep-29-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | | 9820 | SCHOOLWIDE | TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | T53370 | Oct-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | 9802 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. MANUEL ORTIZ SUYA | 31534 | T53388 | Sep-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | 35861 | T53403 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | | 9909 | SCHOOLWIDE | TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL REXACH DUENO | 32268 | T53428 | Sep-29-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-4) | | 9969 | SCHOOLWIDE | TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA | 33443 | T53443 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. (ENGLISH) | | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY~TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | T53464 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | | 9976 | SCHOOLWIDE | TEMPORARY | FACULTY~TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22582 | T53474 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | MARTA SANCHEZ (GUAYABO) | 32524 | T53500 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | LUIS MUNOZ MARIN | 34264 | T53519 | Oct-16-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEIGEL PAREDES | 15436 | T53558 | Sep-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | 45968 | T53571 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9828 | | SCHOOLED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ESPINO | 90626 | T53581 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | | SCHOOLED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | LUIS MUÑOZ MARIN | 90995 | T53586 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ALCIDES FIGUEROA (SPECIALIZED BILINGUAL) | 90519 | T53593 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. CARMELO SERRANO CUBANO | 45752 | T53396 | Oct-21-2020 | June-02-2021 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | 41004 | T53619 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | 43224 | T53679 | Sep-08-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | INDIERA FRIA | 91913 | T53688 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL | 9978 | | SCHOOLED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA L. ARCELAY | 94842 | T53706 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | T53738 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | T53754 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIORGI | 42952 | T53765 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HERMINIA C. RAMIREZ | 43307 | T53780 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLOW | 43323 | T53786 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47902 | T53807 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZED IN MATH AND SPORTS) | 54619 | T53819 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | GUANICA | ELSA COUTO ANNONI | 50690 | T53853 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9801 | | SCHOOLED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | T53854 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | MIGUEL SASTRE OLIVER | 51375 | T53973 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL - 0-4) | 9801 | | SCHOOLED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 51342 | T53982 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,920.00 | 23,040.00 | 3,686.40 | 342.78 | 425.52 | 1,440.00 | 600.00 | 308.00 | 29,842.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLED | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZED IN MATH AND SPORTS) | 54619 | T53904 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. RESOURCE IN COMPUTER USE (4-12) | 9909 | | SCHOOLED | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | JUANA DIAZ | CARMEN BELEN VEIGA | 56119 | T33921 | Oct-29-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | SCHOOLDAYE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIATE JUAN SERRALLES | 57562 | T53951 | Jan-08-2021 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDAYE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | DR. RAFAEL PUJALS | 52522 | T53958 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9971 | SCHOOLDAYE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | T53979 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLDAYE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | DR.EFRAIN GONZALEZ TEJERA | 17707 | T54010 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLDAYE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | BENECIA VELEZ | 51744 | T54061 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDAYE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS M. SUAREZ | 60228 | T54117 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | SCHOOLDAYE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ABRAHAM LINCOLN | 61399 | T54128 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDAYE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | T54130 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDAYE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MANUEL FEBRES GONZALEZ | 66498 | T54154 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLDAYE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | T54169 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDAYE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66490 | T54171 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDAYE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | SALVADOR BRAU | 60442 | T54181 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLDAYE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MANUEL FEBRES GONZALEZ | 66498 | T54190 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLDAYE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | T54197 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLDAYE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | T54208 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLDAYE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75804 | T54209 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLDAYE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | T54220 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOLDAYE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERWIND ELEMENTARY | 67785 | T54239 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDAYE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LAS AMERICAS | 61432 | T54247 | Oct-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDAYE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | T54252 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,850.00 | 22,200.00 | 3,552.00 | 330.60 | 410.40 | 1,440.00 | 600.00 | 308.00 | 28,841.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDAYE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62646 | T54276 | Aug-01-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLDAYE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LAS AMERICAS | 61432 | T54286 | Aug-05-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLDAYE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN B. HUYKE | 61408 | T54297 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | SCHOOLDAYE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNOZ RIVERA | 61689 | T54301 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | SCHOOLDAYE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN | SAN JUAN | EL SENORIAL | 66076 | TS4308 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN (LII) | LOAIZA CORDERO INSTITUTE | 49579 | TS4354 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | TRUJILLO ALTO | SAIR VIEW (MONTESSO KI MOD) | 68921 | TS4375 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (LII) | REPUBLIC OF BRAZIL | 61515 | TS4381 | Dec-14-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,356.57 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (SJ,IV,V) | S. U. DR. ARTURO MORALES CARRION | 62943 | TS4441 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (SJ,IV,V) | S. U. DR. ARTURO MORALES CARRION | 62943 | TS4468 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 69112 | TS4517 | Sep-23-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN (LII) | AMALIA MARIN | 52661 | TS4544 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (LII) | RAMON POWER Y GIRALT | 62123 | TS4546 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | TS4592 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSO KI) | 75768 | TS4604 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUÑOZ RIVERA 2 (MONTESSOR KI MOD) | 75820 | TS4603 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,356.57 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA 1 (MONTESSO KI MOD) | 75770 | TS4671 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY MONTESSORI (MONTESSOR WORKSHOP 1) 6-9 YEARS OLD) | 9535 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSO KI) | 75879 | TS4981 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI ELEMENTARY (WORKSHOP 2) 9-12 YEARS OLD) | 9536 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA (3) (MONTESSO KI MOD) | 75770 | TS4682 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 2) 9-12 YEARS OLD) | 9536 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (SJ,IV,V) | SAN JUAN | MANUEL ELZABURU VIZCARRON DO (MONTESSOR KI) | 63024 | TS4705 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (SJ,IV,V) | SAN JUAN | LUIS MUÑOZ RIVERA (MONTESSO KI MOD) | 62810 | TS4712 | Aug-19-2020 | June-02-2021 | ACTIVE | 2,650.00 | 31,800.00 | 5,088.00 | 469.80 | 583.20 | 1,440.00 | 600.00 | 308.00 | 40,289.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (LII) | DR. JOSE CELSO BARBOSA (MONTESSO KI MOD) | 61663 | TS4743 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE: (SOC.EST. & HISTORY) | 9538 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (SJ,IV,V) | SAN JUAN | MANUEL ELZABURU VIZCARRON DO (MONTESSOR KI) | 63024 | TS4750 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,356.57 | 6.00 | MA. MONTESSORI YOUTH HOUSE: (MATHEMATICS) | 9540 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (SJ,IV,V) | SAN JUAN | LUIS MUÑOZ RIVERA (MONTESSO KI MOD) | 62810 | TS4762 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 1) 6-9 YEARS OLD) | 9536 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (LII) | DR. JOSE CELSO BARBOSA (MONTESSO KI MOD) | 61663 | TS4770 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 2) 9-12 YEARS OLD) | 9536 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | TRUJILLO ALTO | HERMINIA DIAZ APONTE (LAGO ALTO (MONTESSO KI MOD)) | 68138 | TS4794 | Sep-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 1) 6-9 YEARS OLD) | 9535 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZE D IN FINE ARTS) | 70201 | TS4804 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | TS4829 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZE D) | 70078 | TS4836 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. RADIO AND T.V. PRODUCTION RESOURCE | 8135 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRODZA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 13912 | T54948 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLDAY S | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | RAFAEL PONT FLORES (SPECIALIZED LANGUAGES) | 20255 | T54861 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.39 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLDAY S | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZED BILINGUAL) | 21576 | T54868 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLDAY S | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZED BILINGUAL) | 24687 | T54676 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLDAY S | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (SPECIALIZED BILINGUAL) | 25312 | T54867 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.39 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLDAY S | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZED IN SPORTS) | 57281 | T54895 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDAY S | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | PETRA MERCADO | 34884 | T54931 | Oct-21-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | SCHOOLDAY S | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | CONRADO RODRIGUEZ (SPECIALIZED BILINGUAL) | 42911 | T54943 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLDAY S | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZED FINE ARTS) | 53470 | T54960 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL INSTRUMENTAL MUSIC) | 9994 | SCHOOLDAY S | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED SCIENCE AND MATH) | 62893 | T54979 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLDAY S | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED SCIENCE AND MATH) | 62893 | T54983 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLDAY S | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SOTERO FIGUEROA (SPECIALIZED IN SCIENCE AND MATH) | 66216 | T54987 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.39 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLDAY S | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANTONIO PAOLI (MONTESSO RI MOD) | 71738 | T55022 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE: 3-6 YEARS | 9534 | SCHOOLDAY S | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DELIA DAVILA DE CABAN (MONTESSO RI MOD) | 71639 | T55036 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI ELEMENTARY: (WORKSHOP 2) 9-12 YEARS OLD | 9536 | SCHOOLDAY S | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSO RI MOD) | 71571 | T55042 | Aug-31-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDAY S | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | S. U. PASTO (MONTESSO RI) | 20214 | T55051 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI ELEMENTARY: (WORKSHOP 2) 9-12 YEARS OLD | 9536 | SCHOOLDAY S | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | JUANA COLON (MONTESSO RI MOD) | 21758 | T55066 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.39 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDAY S | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL ANTONIO DELGADO MATEO (MONTESSO RI MOD) | 24927 | T55070 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE: 3-6 YEARS | 9534 | SCHOOLDAY S | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | INES M. MENDOZA DE MUÑOZ MARIN (MONTESSO RI MOD) | 23655 | T55099 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE: 3-6 YEARS | 9534 | SCHOOLDAY S | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | PATILLAS | GUILLERMO RIEFKHOL (MONTESSO RI MOD) | 25197 | T55112 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-13 | 9538 | SCHOOLDAY S | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | JUAN A. SANCHEZ (MONTESSO RI MOD) | 30734 | T55117 | Aug-31-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLDAY S | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | JOSE DE DIEGO (MONTESSO RI MOD) | 30674 | T55151 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.39 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. MONTESSORI INFANTS AND TODDLERS : 0-3 YEARS | 9533 | SCHOOLDAY S | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | LUTGARDA RIVERA REYES (MONTESSO RI) | 31583 | T55154 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI ELEMENTARY: (WORKSHOP 2) 9-12 YEARS OLD | 9536 | SCHOOLDAY S | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSO RI MOD) | 32563 | T55163 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.39 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. MONTESSORI ELEMENTARY: (WORKSHOP 2) 9-12 YEARS OLD | 9536 | SCHOOLDAY S | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | JUANITA RIVERA ALBERT (MONTESSO RI) | 32300 | T55177 | Aug-31-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. MONTESSORI INFANTS AND TODDLERS : 0-3 YEARS | 9533 | SCHOOLDAY S | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | 42945 | T55183 | Nov-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9920 | SCHOOLUND | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | CEIBA | MIEL (SPORT EDUC. CENTER OF CEIBA (SPECIALIZED) | 30167 | T55508 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S PADU (L MUSIC) (SPECIALIZED) | 22440 | T55513 | Sep-30-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | T55536 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FREE MUSIC SCHOOL (SPECIALIZED) | 14316 | T55548 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART,MUSIC) (SPECIALIZED) | 48220 | T55572 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | AM AND FINE ARTS TRAINING CENTER (SPECIALIZED) | 47589 | T55575 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MUSIC TEACHER - INSTRUMENTAL | 9995 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | SUPERINTEN DENT'S OFFICE | 95654 | T74027 | Dec-22-2017 | June-30-2021 | ACTIVE | 3,590.00 | 43,080.00 | 6,892.80 | 633.36 | 786.24 | 1,440.00 | 600.00 | 308.00 | 52,740.40 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) III | 8138 | | STATE | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | 96576 | T74116 | Jun-06-2019 | June-30-2021 | ACTIVE | 2,005.00 | 24,060.00 | 3,849.60 | 357.57 | 443.88 | 1,440.00 | 600.00 | 308.00 | 31,059.05 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) III | 8138 | | STATE | TEMPORARY | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90027 | T74119 | Apr-01-2019 | June-30-2021 | ACTIVE | 2,440.00 | 29,280.00 | 4,684.80 | 433.26 | 537.84 | 1,440.00 | 600.00 | 308.00 | 37,283.90 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) III | 8138 | | STATE | TEMPORARY | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | CAMUY | LARES | GABRIELA MISTRAL | 11393 | C34617 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11343 | C34626 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | C34659 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUMIDERO) | 20180 | C34081 | Aug-04-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | NEW VOCATIONA L HIGH SCHOOL | 28520 | C34086 | Aug-05-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 25619 | C34102 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEPITA GARRIGA | 21063 | C34103 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | C34176 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | C34182 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FRAY BARTOLOME DE LAS CASAS | 66167 | C34194 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | S. U. JESUS T. PINERO | 60335 | C34231 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARRILLO | 34926 | C34234 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | WILLIAM D. BOYCE | 61564 | C34244 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RENE MARQUES | 60995 | C34259 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN RAMON JIMENEZ | 62504 | C34261 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (1JL) | SAN JUAN | DR. FRANCISCO HERNANDEZ Y GAETAN | 61422 | C3K303 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | SAN JUAN (ELJ/LV) | SAN JUAN | VILLA CAPRI | 62968 | C3K306 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA III (MONTESSO RI MOD) | 75770 | C3K317 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | C3K330 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | YABUCOA | PATILLAS | MARIA DAVILA SEMIDEY (SPECIALIZE D BILINGUAL) | 25023 | C3K346 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | C3K412 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | C3K416 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | FAJARDO | CEIBA | RES. OPORT EDUC. CENTER OF CEIBA (SPECIALIZE D) | 30167 | C3H429 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12167 | C3H492 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | C3H494 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15624 | C3H543 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | C3H551 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | C3H584 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G QUINTERO ALFARO | 17186 | C3H585 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71225 | C3H599 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZE D IN FINE ARTS) | 70201 | C3H616 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. SANAMUERT E | 12765 | C3H640 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | C3H643 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | TOA BAJA | TOA BAJA | ALTINENCIA VALLE | 71530 | C3H662 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71225 | C3H663 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA (GUST) | 78832 | C3H679 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | PONCE | PONCE | EDUARDO NEUMANN GANDIA | 52118 | C3H694 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 50229 | C3H697 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50294 | C3H707 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55463 | C3H726 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |

| | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | FINE ARTS OF PONCE (SPECIALIZED) | 57628 | C347742 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA JAMADAJ MARTINEZ MARTINEZ NEW SUPERIOR | 58503 | C347772 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | ISMAEL MALDONADO | 52621 | C34802 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | UTUADO | JUDITH A. VIVAS | 16220 | C34818 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | JULIO ALVARADO | 65475 | C34821 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | RIO, PONCE | PONCE | PONCE PUB SCH IMPROVEMENT OFFICE | 58479 | C34841 | Feb-11-2019 | ACTIVE | 1,908.00 | 22,896.00 | 3,840.80 | 1,767.44 | 422.93 | 1,800.00 | 600.00 | 308.00 | 31,665.18 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20537 | C34879 | Nov-20-2019 | ACTIVE | 1,575.00 | 18,900.00 | 3,170.46 | 1,491.75 | 351.00 | 1,800.00 | 600.00 | 308.00 | 26,621.23 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | STAMPING AND TOOLING | 76896 | C34941 | Aug-29-2020 | ACTIVE | 1,946.62 | 16,087.44 | 2,698.67 | 1,276.98 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTARY (FACTOR V) | 17780 | C35006 | Sep-28-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | C35015 | Sep-28-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18226 | C35035 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | MANUEL RAMOS HERNANDEZ | 17368 | C35041 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70284 | C35118 | Sep-28-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JULIO RESSY | 70292 | C35127 | Sep-23-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | C35167 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. OSCAR PORRATA DORIA (SPECIALIZED LANGUAGES) | 21873 | C35241 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO GUERRA DE HOSTOS | 21352 | C35267 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEXIDOR | 26336 | C35275 | Sep-28-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | INES MARIA MENDOZA | 27078 | C35316 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 33936 | C35341 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | C35427 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | C35430 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | GENEROSO MORALES MUNOZ | 22309 | C35436 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | 47684 | C35528 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | 42267 | C35536 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,038.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 23504 | STATE | PROMOTIONARY | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RIO CANAS ABAJO | 47571 | C35045 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | PONCE | PONCE | CARMEN SOLA DE PEDREIRA | 57182 | C35087 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | PONCE | PONCE | JULIO ALVARADO | 55475 | C35607 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56093 | C35611 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56451 | C35613 | Sep-25-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | C35633 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51698 | C35638 | Sep-25-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | COAMO | COAMO | PURIFICACION RODRIGUEZ (21ST CENTURY) | 50542 | C35646 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| PONCE | UTUADO | UTUADO | S. U. FRANCISCO JORDAN | 13326 | C35679 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | C35730 | Nov-09-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | C35756 | Sep-22-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | GUAYNABO | GUAYNABO | MARIANO ABRIL ELEPA | 75747 | C35757 | Sep-22-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ANTONIO B. CAIMARY | 61580 | C35767 | Sep-22-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (I,III) | SAN JUAN | PADRE RUFO (SPECIALIZED BILINGUAL) | 61747 | C35790 | Oct-19-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | REPUBLIC OF BRAZIL | 61515 | C35797 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 63172 | C35801 | Sep-21-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EL SENORIAL | 66076 | C35810 | Sep-23-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUANITA GARCIA PERAZA | 62539 | C35829 | Sep-22-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62446 | C35844 | Sep-22-2020 | ACTIVE | 4,490.00 | 53,880.00 | 9,036.37 | 4,167.72 | 980.64 | 1,800.00 | 600.00 | 308.00 | 70,774.73 | 7.30 | SCHOOL PSYCHOLOGIST | 2356M | STATE | PROBATION ARY | CLASSIFIED | INCLUDED | Work day (7.30) |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | C36020 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | C36035 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZED SCIENCE AND MATH) | 13912 | C36045 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72058 | C36047 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70565 | C36057 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | C36086 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 600.00 | 308.00 | 19,009.86 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6.00) |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | CORDOL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESOR RO) | 78057 | C36093 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | FEDERICO DEGETAU II | 27599 | C36116 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | FEDERICO DEGETAU II | 27599 | C36121 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | C36124 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | C36144 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEANDRO MORALES RODRIGUEZ | 45662 | C36221 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUNOZ RIVERA | 41541 | C36222 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | C36236 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | 44545 | C36239 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | C36253 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | C36254 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | C36261 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 56669 | C36281 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECIMBECIN T. DELICIAS) | 56440 | C36284 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | PONCE | PONCE | RODULFO DEL VALLE | 52571 | C36303 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | PURIFICACION RODRIGUEZ (21ST CENTURY) | 50542 | C36312 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | C36319 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | C36356 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN ELEMENTARY | 62679 | C36359 | Sep-09-2020 | ACTIVE | 1,072.50 | 12,870.00 | 2,158.94 | 1,030.46 | 242.46 | 1,800.00 | 300.00 | 19,009.86 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | RIOL SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 78980 | F00394 | Nov-17-2008 | ACTIVE | 3,393.00 | 40,716.00 | 6,514.56 | 599.08 | 743.69 | 1,440.00 | 300.00 | 50,921.33 | 7.30 | TEACHING FACILITATOR (SP.EDUC.) SV | 6139 | FEDERAL | PROMOTION ANY | FACULTY-ADMINISTRATIVE | INCLUDED |
| PONCE | YAUCO | YAUCO | SUPERINTENDENT'S OFFICE | 97717 | F00535 | May-09-2008 | ACTIVE | 2,880.00 | 34,560.00 | 5,529.60 | 509.82 | 632.88 | 1,440.00 | 300.00 | 43,580.30 | 7.30 | TEACHER FACILITATOR (SPANISH) III | 9145 | FEDERAL | REGULAR | FACULTY-ADMINISTRATIVE | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | MATEO HERNANDEZ | 15396 | F01298 | Sep-03-1991 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 300.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTARY | 70243 | F02133 | Aug-06-1990 | ACTIVE | 3,491.67 | 41,900.04 | 6,704.01 | 616.25 | 765.00 | 1,440.00 | 300.00 | 52,333.30 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | DALILA TORRES | 51334 | I95184 | Aug-01-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 300.00 | 39,612.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | I95187 | Aug-01-2006 | ACTIVE | 2,201.67 | 26,420.04 | 4,227.21 | 391.79 | 486.36 | 1,440.00 | 300.00 | 33,873.40 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTAR Y (MONTESSO RI MOD) | 50120 | R91197 | Aug-01-2001 | | ACTIVE | 2,816.67 | 33,800.04 | 5,408.01 | 456.80 | 619.20 | 1,440.00 | 600.00 | 300.00 | 42,674.05 | 6.00 | | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | QUEBRADAS | 51292 | R91216 | Aug-02-2004 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.35 | 538.20 | 1,440.00 | 600.00 | 300.00 | 37,307.80 | 6.00 | | | SCHOOL SOCIAL WORKER | 9574 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS A. FERRE AGUAYO (PALOMAS) | 52579 | R91233 | Aug-01-2001 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | | | MA. FINE ARTS (GENERAL MUSIC) | 9577 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | ROSENDO MATIENZO CINTRON | 41566 | R91236 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 663.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | ROSENDO MATIENZO CINTRON | 41566 | R91246 | Aug-01-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 561.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LUIS MUNOZ RIVERA | 41341 | R91257 | Aug-01-2011 | | ACTIVE | 2,216.67 | 26,600.04 | 4,256.01 | 394.40 | 489.60 | 1,440.00 | 600.00 | 300.00 | 24,088.05 | 6.00 | | | M. FAM. CONS. SPECIAL EDUCATION | 9863 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM) | 35907 | R91315 | Aug-01-2006 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | INTERMEDIA TE SEPTEMBER 20, 1988 | 35295 | R91557 | Aug-01-2001 | | ACTIVE | 2,911.67 | 34,940.04 | 5,590.41 | 515.33 | 639.72 | 1,440.00 | 600.00 | 300.00 | 44,023.50 | 6.00 | | | SCHOOL COUNSELOR | 9986 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 35222 | R91569 | Aug-16-2004 | | ACTIVE | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 300.00 | 36,592.30 | 6.00 | | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | EDMUNDO DEL VALLE | 34314 | R91706 | Aug-15-2001 | | ACTIVE | 3,404.17 | 40,850.04 | 6,536.01 | 601.03 | 746.10 | 1,440.00 | 600.00 | 300.00 | 51,081.17 | 6.00 | | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31302 | R91713 | Aug-01-2002 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 33447 | R91888 | Aug-02-2002 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,281.05 | 6.00 | | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | R92521 | Aug-02-2004 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.27 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | | | MA. LIBRARIAN | 9579 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | R92570 | May-06-2003 | | ACTIVE | 2,541.67 | 30,500.04 | 4,880.01 | 450.95 | 559.80 | 1,440.00 | 600.00 | 300.00 | 38,738.80 | 6.00 | | | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZE D FINE ARTS) | 53470 | R92081 | Aug-04-2003 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | | | MA. FINE ARTS (GENERAL MUSIC) | 9577 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO ALBIZU CAMPOS | 55889 | R92062 | Aug-01-2002 | | ACTIVE | 3,161.67 | 37,940.04 | 6,070.41 | 558.83 | 693.72 | 1,440.00 | 600.00 | 300.00 | 47,611.00 | 6.00 | | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55463 | R92131 | Aug-02-2004 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.30 | 6.00 | | | SCHOOL SOCIAL WORKER | 9574 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANDRES GRILLASCA | 54940 | R92135 | Aug-01-2001 | | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 725.94 | 1,440.00 | 600.00 | 300.00 | 50,401.45 | 6.00 | | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN MORELL CAMPOS (MUSIC) (SPECIALIZE D) | 52109 | R92138 | Aug-01-2001 | | ACTIVE | 2,876.67 | 34,520.04 | 5,523.21 | 509.24 | 632.16 | 1,440.00 | 600.00 | 300.00 | 43,532.65 | 6.00 | | | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | R92146 | Aug-04-2003 | | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 300.00 | 46,967.05 | 6.00 | | | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EDUARDO NEUMANN GANDIA | 52118 | R92182 | Aug-01-2005 | | ACTIVE | 2,364.17 | 28,370.04 | 4,539.21 | 420.07 | 521.46 | 1,440.00 | 600.00 | 300.00 | 36,198.77 | 6.00 | | | MA. FINE ARTS (DANCE:MOV. AND CORPORAL EXPRESSION) | 9742 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLAZO | 57018 | R92189 | Aug-01-2008 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | RAMON LOPEZ BERRIOS (EMILIA BONILLA) | 58495 | R92267 | Aug-01-2005 | | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 563.18 | 699.12 | 1,440.00 | 600.00 | 300.00 | 47,960.75 | 6.00 | | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | RAMON LOPEZ BERRIOS (EMILIA BONILLA) | 58495 | R92287 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55463 | R92336 | Aug-02-2004 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | JULIO ALVARADO | 55475 | R92337 | Aug-01-2001 | ACTIVE | 3,286.67 | 39,440.04 | 6,310.41 | 380.58 | 720.72 | 1,440.00 | 600.00 | 300.00 | 49,399.75 | 9807 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32755 | R92555 | Aug-13-2001 | ACTIVE | 3,379.67 | 40,556.04 | 6,488.97 | 396.76 | 740.81 | 1,440.00 | 600.00 | 300.00 | 50,730.58 | 6.00 | STATE | REGULAR | VOCATIONAL-TEACHERS | 8269 |
| HUMACAO | YABUCOA | PATILLAS | MARIA DAVILA GENDEY (SPECIALIZD D BILINGUAL) | 25023 | R92581 | Aug-19-2004 | ACTIVE | 2,784.17 | 33,410.04 | 5,345.61 | 493.15 | 612.18 | 1,440.00 | 600.00 | 300.00 | 42,200.97 | 6.00 | PA. PHYSICAL EDUCATION (K-12) | SCHOOLUND | REGULAR | FACULTY~TEACHERS | 9975 | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | R92618 | Aug-07-2002 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | PA. FINE ARTS (THEATER) | SCHOOLUND | REGULAR | FACULTY~TEACHERS | 9813 | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | R92621 | Nov-15-2001 | ACTIVE | 3,154.17 | 37,850.04 | 6,056.01 | 357.53 | 692.10 | 1,440.00 | 600.00 | 300.00 | 47,501.67 | 6.00 | PA. SEC EDUC. (SPANISH) | SCHOOLUND | REGULAR | FACULTY~TEACHERS | 9819 | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. JAGUAL 22459 ADENTRO | 22459 | R92672 | Aug-01-2006 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,572.35 | 6.00 | PA. EARLY EDUCATION (ELEM LEVEL: K-3) | SCHOOLUND | REGULAR | FACULTY~TEACHERS | 9803 | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ROGELIO ROSADO (S.U. PLAYITA) | 32458 | R92695 | Aug-01-2002 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | SCHOOL SOCIAL WORKER | SCHOOLUND | REGULAR | FACULTY~TEACHERS | 9974 | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27607 | R92718 | Aug-01-2006 | ACTIVE | 2,779.17 | 33,350.04 | 5,336.01 | 492.28 | 611.10 | 1,440.00 | 600.00 | 300.00 | 42,137.42 | 6.00 | ADAPTED PHYSICAL EDUCATION (K-12) | STATE | REGULAR | FACULTY~TEACHERS | 9866 | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | R93067 | Aug-04-2003 | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 348.83 | 681.30 | 1,440.00 | 600.00 | 300.00 | 46,786.17 | 6.00 | ENGLISH PA. ELEMENTARY LEVEL (K-6) | SCHOOLUND | REGULAR | FACULTY~TEACHERS | 9978 | INCLUDED |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | R93088 | Aug-01-2007 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | PA. SEC. EDUC. SCHOOL HEALTH (K-12) | SCHOOLUND | REGULAR | FACULTY~TEACHERS | 9812 | INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | R93091 | Sep-04-2001 | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 355.35 | 689.40 | 1,440.00 | 600.00 | 300.00 | 47,324.80 | 6.00 | PA. FINE ARTS (VISUAL ARTS) K-12 | SCHOOLUND | REGULAR | FACULTY~TEACHERS | 9976 | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AG | S. U. HONORIO HERNANDEZ | 12914 | R93093 | Aug-01-2006 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,021.30 | 6.00 | PA. FINE ARTS (GENERAL MUSIC) | SCHOOLUND | REGULAR | FACULTY~TEACHERS | 9977 | INCLUDED |
| PONCE | UTUADO | UTUADO | JOSE LIZZARDON DO (SU ANGELES) | 13318 | R93124 | Aug-02-2004 | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 300.00 | 46,967.05 | 6.00 | PA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | SCHOOLUND | REGULAR | FACULTY~TEACHERS | 9820 | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AG | MANUEL RAMOS HERNANDEZ | 17368 | R93151 | Oct-15-2001 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 621.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | PA. FINE ARTS (GENERAL MUSIC) | SCHOOLUND | REGULAR | FACULTY~TEACHERS | 9977 | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZE D FINE ART (21 C. | 13425 | R93292 | Aug-01-2006 | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 300.00 | 37,915.97 | 6.00 | PA. SEC EDUC. (ENGLISH) | SCHOOLUND | REGULAR | FACULTY~TEACHERS | 9973 | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R93222 | Sep-04-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | STATE | REGULAR | FACULTY~TEACHERS | 9807 | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R93266 | Aug-01-2002 | ACTIVE | 3,371.67 | 40,460.04 | 6,473.61 | 595.27 | 729.08 | 1,440.00 | 600.00 | 300.00 | 50,616.10 | 6.00 | SCHOOL COUNSELOR | SCHOOLUND | REGULAR | FACULTY~TEACHERS | 9986 | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | R93500 | Aug-01-2001 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | PA. SEC EDUC. (ENGLISH) | SCHOOLUND | REGULAR | FACULTY~TEACHERS | 9973 | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | FRANCISCO RIVERA CLAUDIO | 12245 | R93572 | Aug-04-2003 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,021.30 | 6.00 | PA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | SCHOOLUND | REGULAR | FACULTY~TEACHERS | 9820 | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. MATRULLAS | 12664 | R93595 | Aug-01-2002 | ACTIVE | 3,426.67 | 41,120.04 | 6,579.21 | 604.94 | 750.96 | 1,440.00 | 600.00 | 300.00 | 51,403.15 | 6.00 | PA. LIBRARIAN | SCHOOLUND | REGULAR | FACULTY~TEACHERS | 9979 | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 16242 | R93721 | Aug-15-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | PA. SEC EDUC. (CHEMISTRY) | SCHOOLUND | REGULAR | FACULTY~TEACHERS | 9837 | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | R93746 | Aug-17-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | PA. EDUC. ELEMENTARY LEVEL (K-6) | SCHOOLUND | REGULAR | FACULTY~TEACHERS | 9969 | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | R93822 | Aug-02-2005 | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 725.84 | 1,440.00 | 600.00 | 300.00 | 50,401.45 | 6.00 | PA. SEC EDUC. (ENGLISH) | SCHOOLUND | REGULAR | FACULTY~TEACHERS | 9973 | INCLUDED |
| CAGUAS | CIDR | CAYEY | VIRGINIA VAZQUEZ MENDOZA | 37283 | R94005 | Aug-01-2002 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | SCHOOL SOCIAL WORKER | SCHOOLUND | REGULAR | FACULTY~TEACHERS | 9974 | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT E (21ST CENTURY) | 32609 | R94041 | Aug-07-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | STATE | REGULAR | FACULTY~TEACHERS | 9807 | INCLUDED |

| CAGUAS | GURABO | CAGUAS | DIEGO VAZQUEZ | 20725 | R0H064 | Aug-26-2010 | | ACTIVE | 1,986.67 | 23,840.04 | 3,614.41 | 254.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,786.75 | 6.00 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED | | | | ENGLISH PRI. ELEMENTARY LEVEL (K-6) | 9978 |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. BO STA. CLARA) | 28365 | R0H086 | Aug-04-2003 | | ACTIVE | 3,211.67 | 38,540.04 | 6,166.41 | 567.53 | 704.52 | 1,440.00 | 600.00 | 300.00 | 48,326.50 | 6.00 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED | | | | SCHOOL SOCIAL WORKER | 9974 |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. BO STA. CLARA) | 28365 | R0H088 | Aug-01-2008 | | ACTIVE | 3,209.17 | 38,510.04 | 6,161.61 | 567.10 | 703.98 | 1,440.00 | 600.00 | 300.00 | 48,290.72 | 6.00 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED | | | | ENGLISH PRI. ELEMENTARY LEVEL (K-6) | 9978 |
| CAGUAS | BARRANQUITAS | ABONITO | S. U. PASTO (MONTESSORI) | 20214 | R0H100 | Aug-08-2001 | | ACTIVE | 2,714.17 | 32,570.04 | 5,211.21 | 480.97 | 597.06 | 1,440.00 | 600.00 | 300.00 | 41,207.27 | 6.00 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED | | | | PRI. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 |
| CAGUAS | GUAYAMA | GUAYAMA | OSCAR HERNANDEZ GUEVARRA | 24900 | R0H129 | Aug-01-2002 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 300.00 | 47,682.55 | 6.00 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED | | | | PRI. EDUC. ELEMENTARY (K-6) | 9969 |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEXIDOR | 26326 | R0H132 | Aug-01-2008 | | ACTIVE | 3,336.67 | 40,040.04 | 6,406.41 | 589.28 | 731.52 | 1,440.00 | 600.00 | 300.00 | 50,115.25 | 6.00 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED | | | | PRI. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONA L HIGH SCHOOL) | 27557 | R0H180 | Aug-01-2001 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 300.00 | 49,471.30 | 6.00 | | STATE | REGULAR | FACULTY-TEACHERS | | INCLUDED | | | | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 28372 | R0H221 | Aug-01-2006 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED | | | | PRI. SEC EDUC. (MATHEMATICS) | 9817 |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D.ORTIZ ORTIZ (S. U. SUMIDERO) | 20180 | R0H224 | Aug-01-2008 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 300.00 | 50,544.55 | 6.00 | | STATE | REGULAR | FACULTY-TEACHERS | | INCLUDED | | | | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20994 | R0H441 | Aug-10-2001 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED | | | | PRI. FINE ARTS (GENERAL MUSIC) | 9977 |
| CAGUAS | GURABO | CAGUAS | S. U. SANDALIO MARCANO | 21022 | R0H444 | Aug-01-2006 | | ACTIVE | 2,809.17 | 33,710.04 | 5,393.61 | 497.50 | 617.58 | 1,440.00 | 600.00 | 300.00 | 42,566.72 | 6.00 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED | | | | SCHOOL SOCIAL WORKER | 9974 |
| CAGUAS | BARRANQUITAS | ABONITO | S. U. PASTO (MONTESSORI) | 20214 | R0H462 | Sep-17-2001 | | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 300.00 | 44,892.10 | 6.00 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED | | | | SCHOOL SOCIAL WORKER | 9974 |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSORI) | 78857 | R0H643 | Aug-01-2002 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,023.80 | 6.00 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED | | | | SCHOOL SOCIAL WORKER | 9974 |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | R0H770 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,609.80 | 6.00 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED | | | | PRI. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 |
| BAYAMON | TOA BAJA | TOA BAJA | ALTUMENCIA VALLE | 71530 | R0H814 | Aug-30-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,023.80 | 6.00 | | STATE | REGULAR | FACULTY-TEACHERS | | INCLUDED | | | | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | R0H862 | Aug-16-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | STATE | REGULAR | FACULTY-TEACHERS | | INCLUDED | | | | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | R0H162 | Aug-12-2010 | | ACTIVE | 2,671.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 42,961.10 | 6.00 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED | | | | SCHOOL COUNSELOR | 9986 |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61490 | R98039 | Aug-16-2010 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED | | | | PRI. SEC EDUC. (BIOLOGY) | 9827 |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTARY | 70243 | R98097 | Aug-23-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED | | | | ENGLISH PRI. ELEMENTARY (K-6) | 9978 |
| SAN JUAN | CAROLINA | CAROLINA | INTERMEDIA TE EDUARDO J. SALDANA (MONTESSORI ) | 60301 | R97495 | Jul-28-2011 | | ACTIVE | 3,538.34 | 42,460.08 | 6,793.61 | 624.37 | 775.06 | 1,440.00 | 600.00 | 300.00 | 53,001.15 | 7.30 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | | INCLUDED | | | | SCHOOL DIRECTOR III (K-12) | 7002 |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 52258 | R97507 | Jul-13-2011 | | ACTIVE | 4,268.34 | 51,220.08 | 8,195.21 | 751.39 | 932.76 | 1,440.00 | 600.00 | 300.00 | 63,447.45 | 7.30 | | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRATIVE | | INCLUDED | | | | SCHOOL DIRECTOR III (K-12) | 7002 |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | 46813 | R97526 | Mar-18-2011 | | ACTIVE | 2,411.67 | 28,940.04 | 4,630.41 | 428.33 | 521.72 | 1,440.00 | 600.00 | 300.00 | 36,878.50 | 6.00 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED | | | | SCHOOL SOCIAL WORKER | 9974 |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZE D IN SPORTS) | 17281 | R97635 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,156.50 | 6.00 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED | | | | PRI. PHYSICAL EDUCATION (K-12) | 9975 |
| PONCE | PONCE | PONCE | JUAN MORELL CAMPOS (MUSIC) (SPECIALIZE D) | 52199 | R97670 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,156.50 | 6.00 | | STATE | REGULAR | FACULTY-TEACHERS | | INCLUDED | | | | FREE MUSIC SCHOOL TEACHER | 9838 |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSORI KG) | 75879 | R97687 | Aug-01-2012 | | ACTIVE | 2,311.67 | 27,740.04 | 4,438.41 | 410.93 | 510.12 | 1,440.00 | 600.00 | 300.00 | 35,447.30 | 6.00 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | | INCLUDED | | | | PRI. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 |

| | | | | | | | | Status | | | | | | | | | | | Description | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (1,0) | SAN JUAN | UNIVERSITY GARDENS (SPECIALIZED IN SCIENCE AND MATH) | 61531 | R97723 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,446.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | PHA. PHYSICAL EDUCATION (K-12) | 9975 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | R98026 | Aug-21-2010 | | ACTIVE | 2,284.67 | 27,416.04 | 4,386.57 | 466.23 | 504.29 | 1,446.00 | 600.00 | 308.00 | 35,861.13 | 6.00 | PI. INDUSTRIAL EDUC. (AUTOMOBILE MECHANICS) | 8247 | STATE | REGULAR | VOCATIONAL~ TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | R98027 | Aug-05-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,446.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | R98111 | Aug-04-2010 | | ACTIVE | 2,309.17 | 30,110.04 | 4,817.61 | 445.30 | 552.78 | 1,446.00 | 600.00 | 308.00 | 36,273.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA | 32250 | R98136 | Aug-12-2010 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,446.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | R98149 | Aug-16-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,446.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 74464 | R98164 | Aug-02-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,446.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ELISA DAVILA (ESPINOSA ADENTRO) | 71795 | R98182 | Aug-16-2010 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,446.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R98190 | Aug-02-2010 | | ACTIVE | 2,309.17 | 27,710.04 | 4,433.61 | 410.30 | 509.58 | 1,446.00 | 600.00 | 308.00 | 35,411.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D ORTIZ ORTIZ (S. U. SUMIDERO) | 20180 | R98191 | Aug-02-2010 | | ACTIVE | 2,359.17 | 28,310.04 | 4,529.61 | 419.20 | 520.38 | 1,446.00 | 600.00 | 308.00 | 36,127.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | R98214 | Aug-02-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,446.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R98219 | Aug-24-2010 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,446.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | CARMEN BENITEZ | 30841 | R98230 | Aug-10-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,446.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTAR Y | 35535 | R98241 | Aug-05-2010 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,446.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RIO GRANDE ESTATES ELEMENTAR Y | 35535 | R98242 | Aug-05-2010 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,446.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | 46813 | R98256 | Aug-05-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,446.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIA TE | 40378 | R98239 | Aug-02-2010 | | ACTIVE | 2,309.17 | 27,710.04 | 4,433.61 | 410.30 | 509.58 | 1,446.00 | 600.00 | 308.00 | 35,411.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 48298 | R98282 | Aug-02-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,446.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | 42267 | R98283 | Aug-02-2010 | | ACTIVE | 2,161.67 | 25,940.04 | 4,150.41 | 384.83 | 477.72 | 1,446.00 | 600.00 | 308.00 | 33,301.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. MAXIMINO A. SALAS | 45745 | R98303 | Aug-13-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,446.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | MIGUEL GONZALEZ BALZA | 57323 | R98338 | Aug-09-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,446.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | PHA. LIBRARIAN | 9979 | SCHOOL/DIVISION | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JAIME L. DREW | 52225 | R98367 | Aug-02-2010 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,446.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 52258 | R98372 | Aug-02-2010 | | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,446.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | SANTIAGO TORRES | 34355 | R98408 | Oct-05-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,446.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | PHA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL/DIVISION | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUANITA GARCIA PERAZA | 64539 | R98441 | Aug-16-2010 | Redacted for P | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,446.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAB ANA HOYOS) | 18267 | R99MM4 | Aug-26-2010 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | | 9907 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. BO STA. CLARA) | 28365 | R99SS9 | Aug-30-2010 | | ACTIVE | 2,359.17 | 28,310.04 | 4,529.61 | 419.20 | 520.38 | 1,440.00 | 600.00 | 300.00 | 36,127.22 | 6.00 | | 9907 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | R98S2H | Aug-27-2010 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | | 9907 | | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | IMBERY | 15744 | R98S26 | Sep-19-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | 9978 | | SCHOOLWIDE | REGULAR | ENGLISH PK ELEMENTARY LEVEL (K-6) | INCLUDED |
| PONCE | UTUADO | JAYUYA | ANGELICA TORO (NEW) | 51342 | R98S29 | Sep-13-2010 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,900.05 | 6.00 | | 9907 | | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R98S30 | Oct-05-2010 | | ACTIVE | 2,221.67 | 26,660.04 | 4,265.61 | 395.27 | 490.68 | 1,440.00 | 600.00 | 300.00 | 34,159.60 | 6.00 | | 9743 | | STATE | REGULAR | EARLY EDUCATION TEACHER | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | R98S46 | Sep-09-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | | 9907 | | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | R98S65 | Nov-04-2010 | | ACTIVE | 2,324.17 | 28,010.04 | 4,481.61 | 414.85 | 514.98 | 1,440.00 | 600.00 | 300.00 | 35,769.47 | 6.00 | | 9907 | | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | DR. JOSE PADIN | 71043 | R98628 | Aug-31-2010 | | ACTIVE | 2,124.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 300.00 | 32,621.27 | 6.00 | | 9907 | | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO FERNANDEZ | 71357 | R98645 | Nov-08-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.90 | 6.00 | | 9907 | | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CENTENERIO | 21343 | R98656 | Aug-17-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | | 9907 | | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20994 | R98659 | Aug-02-2010 | | ACTIVE | 2,359.17 | 28,310.04 | 4,529.61 | 419.20 | 520.38 | 1,440.00 | 600.00 | 300.00 | 36,127.22 | 6.00 | | 9907 | | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 21519 | R98662 | Aug-02-2010 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | | 9907 | | STATE | PROBATION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24910 | R98676 | Aug-12-2010 | | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | 300.00 | 33,014.80 | 6.00 | | 9907 | | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 28373 | R98698 | Oct-05-2010 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,234.55 | 6.00 | | 9907 | | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAZTAMBID E | 43018 | R98736 | Aug-09-2010 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | | 9907 | | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R98761 | Sep-22-2010 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.85 | 547.38 | 1,440.00 | 600.00 | 300.00 | 37,913.97 | 6.00 | | 9907 | | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R98774 | Oct-11-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | | 9907 | | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40022 | R98776 | Nov-18-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | | 9907 | | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZE D IN MATH AND SPORTS) | 54619 | R98779 | Aug-04-2010 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,786.75 | 6.00 | | 9907 | | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| PONCE | UTUADO | JAYUYA | MIGUEL SASTRE OLIVER | 51375 | R98781 | Aug-03-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | 9907 | | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO ALBIZU CAMPOS | 55869 | R98782 | Sep-29-2010 | | ACTIVE | 2,314.17 | 27,770.04 | 4,443.21 | 411.37 | 510.66 | 1,440.00 | 600.00 | 300.00 | 35,483.27 | 6.00 | | 9907 | | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECOMBE (H. T. DELICIAS) | 56440 | R98794 | Oct-11-2010 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | | 9907 | | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | R98795 | Oct-06-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | 9907 | | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| PONCE | PONCE | PONCE | ABRAHAM LINCOLN | 52357 | R98800 | Oct-05-2010 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | | 9907 | | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | R99861 | Sep-09-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | R99876 | Aug-02-2010 | | ACTIVE | 2,334.17 | 28,010.04 | 4,481.61 | 414.85 | 514.98 | 1,440.00 | 600.00 | 300.00 | 35,769.47 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | R99879 | Sep-03-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66601 | R99897 | Jan-12-2011 | | ACTIVE | 2,899.17 | 35,930.04 | 5,746.81 | 529.69 | 657.34 | 1,440.00 | 600.00 | 300.00 | 45,214.07 | 6.00 | | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑOZ RIVERA | 11395 | R99915 | Jan-25-2011 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27318 | R99918 | Jan-12-2011 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | R99921 | Feb-10-2011 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSORI MOD) | 47951 | R99939 | Mar-01-2011 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | | MA. SPECIAL EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | ANTONIO GEIGEL PAREDES | 13438 | R99940 | Mar-29-2011 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 300.00 | 32,907.47 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62547 | R99998 | Feb-08-2011 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | R99794 | Aug-01-2013 | | ACTIVE | 3,041.67 | 36,500.04 | 5,840.01 | 537.95 | 667.80 | 1,440.00 | 600.00 | 300.00 | 45,893.80 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | JOSEFA VELEZ BAUZA | 57919 | R29900 | Sep-01-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S PAOLI (L MUSIC) (SPECIALIZE D) | 22440 | R29936 | Aug-01-2005 | | ACTIVE | 2,942.67 | 35,312.04 | 5,649.93 | 520.72 | 646.42 | 1,440.00 | 600.00 | 300.00 | 44,477.11 | 6.00 | | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUIÑONES | 60343 | R29972 | Aug-01-2005 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,020.10 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | PACHIN MARIN | 62463 | R40007 | Aug-01-2007 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,860.30 | 6.00 | | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | R40038 | Aug-01-2002 | | ACTIVE | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 300.00 | 50,759.20 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZE D) | 61572 | R40093 | Sep-27-1993 | | ACTIVE | 3,396.67 | 40,760.04 | 6,521.61 | 599.72 | 744.48 | 1,440.00 | 600.00 | 300.00 | 50,972.85 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZE D FINE ART (3) C. | 13425 | R40247 | Sep-11-2007 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 18242 | R40248 | Aug-01-2000 | | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 679.68 | 1,440.00 | 600.00 | 300.00 | 46,680.85 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | REPUBLIC OF COLOMBIA | 62877 | R40418 | Sep-27-1996 | | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 538.82 | 668.88 | 1,440.00 | 600.00 | 300.00 | 45,965.35 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | R40426 | Aug-01-2007 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | RAFAEL HERNANDEZ (VEGA ALTA) | 71746 | R40440 | Aug-01-1999 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R40469 | Aug-12-1998 | | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 300.00 | 44,764.77 | 6.00 | | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | LUIS MUÑOZ MARIN | 26021 | R40486 | Aug-05-1991 | | ACTIVE | 3,441.67 | 41,300.04 | 6,608.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 300.00 | 51,617.80 | 6.00 | | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. CLARA M ARAMBURU | 30742 | R40547 | Aug-01-2008 | Redacted for P | ACTIVE | 2,221.67 | 26,660.04 | 4,265.61 | 395.27 | 490.68 | 1,440.00 | 600.00 | 300.00 | 34,159.60 | 6.00 | Redacted for P | SCHOOL COUNSELOR | 9986 | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | R46634 | Aug-07-1990 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | 64956 | R40797 | Feb-17-2000 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61382 | R40798 | Aug-05-2010 | | ACTIVE | 2,709.17 | 32,510.04 | 5,201.61 | 480.10 | 595.98 | 1,440.00 | 600.00 | 308.00 | 41,135.72 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 21515 | R40826 | Aug-01-2008 | | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 308.00 | 37,272.02 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | SUPERINTENDENT'S OFFICE | 96439 | R42003 | Dec-01-2015 | | ACTIVE | 3,500.00 | 42,000.00 | 6,720.00 | 617.70 | 766.80 | 1,440.00 | 600.00 | 308.00 | 52,452.50 | 7.30 | ASSISTANT SCHOOL SUPERINTENDENT S | 8524 | | STATE | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S PAOLI (L MUSIC) (SPECIALIZED | 22440 | R43006 | May-22-2019 | | ACTIVE | 1,911.67 | 22,952.04 | 3,672.33 | 341.50 | 423.94 | 1,440.00 | 600.00 | 308.00 | 29,737.81 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | HUMACAO FREE MUSIC SCH (SPECIALIZED | 35550 | R43007 | May-22-2019 | | ACTIVE | 1,937.67 | 23,252.04 | 3,720.33 | 345.85 | 429.34 | 1,440.00 | 600.00 | 308.00 | 30,095.56 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART,MUSIC) SPECIALIZED | 46100 | R43020 | May-22-2019 | | ACTIVE | 1,937.67 | 23,252.04 | 3,720.33 | 345.85 | 429.34 | 1,440.00 | 600.00 | 308.00 | 30,095.56 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART,MUSIC) SPECIALIZED | 46100 | R43022 | May-22-2019 | | ACTIVE | 1,937.67 | 23,252.04 | 3,720.33 | 345.85 | 429.34 | 1,440.00 | 600.00 | 308.00 | 30,095.56 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN MORELL CAMPOS (MUSIC) (SPECIALIZE | 52159 | R43025 | May-22-2019 | | ACTIVE | 1,846.67 | 22,160.04 | 3,545.61 | 330.02 | 409.68 | 1,440.00 | 600.00 | 308.00 | 28,793.35 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | STATE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | R43064 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED) | 70078 | R43073 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED) | 70078 | R43076 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZE D) | 70482 | R43082 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | MANUEL CRUZ (SPECIALIZE D IN BASEBALL) | 21832 | R43099 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | CARMEN BOZELLO DE HUYKE (SPECIALIZE D IN BILINGUAL) | 24687 | R43116 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | GENARO CAUTIÑO (SPECIALIZE D IN SCIENCE AND MATHEMAT) | 24786 | R43119 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | GENARO CAUTIÑO (SPECIALIZE D IN SCIENCE AND MATHEMAT) | 24786 | R43122 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZE D IN SPORTS) | 57281 | R43130 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U. EPIFANIO ESTRADA (SPECIALIZE D IN BILINGUAL) | 40220 | R43131 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ANTONIO GONZALEZ SUAREZ (SPECIALIZE D IN BILINGUAL) | 40527 | R43163 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCIÓN CALES QUIROS | 51165 | R43190 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIAN BLANCO (SPECIALIZE D IN BALLET) | 60038 | R43193 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZE D) | 64462 | R43234 | May-22-2019 | | ACTIVE | 2,096.67 | 25,160.04 | 4,025.61 | 373.52 | 463.68 | 1,440.00 | 600.00 | 308.00 | 32,370.85 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZE D) | 61572 | R43237 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (LS) | SAN JUAN | SOTERO FIGUEROA (SPECIALIZ D IN SCIENCE AND MATH) | 66316 | R43241 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9817 | MA. SEC EDUC. (MATHEMATICS) |
| SAN JUAN | SAN JUAN (LS) | SAN JUAN | SOTERO FIGUEROA (SPECIALIZ D IN SCIENCE AND MATH) | 66316 | R43242 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9818 | MA. SEC EDUC. (GENERAL SCIENCE) |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA RES. OPPORT. EDUC. CENTER (SPECIALIZE D) | 54862 | R43266 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | 9976 | MA. FINE ARTS (VISUAL ARTS) K-12 |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR Y (MONTESSO RI MOD) | 21188 | R43295 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9803 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 65987 | R43300 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9803 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSO RI) | 75879 | R43320 | May-22-2019 | ACTIVE | 1,911.67 | 22,940.04 | 3,670.41 | 341.22 | 423.72 | 1,440.00 | 600.00 | 300.00 | 29,723.50 | 6.00 | SCHOOLWID E | REGULAR | SCHOOL COUNSELOR | | 9996 | |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSO RI) | 75879 | R43323 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9827 | MA. SEC EDUC. (BIOLOGY) |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUÑOZ RIVERA 2 (MONTESSO RI MOD) | 75820 | R43339 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9803 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) |
| CAGUAS | BARRANQUI TAS | AIBONITO | S. U. PASTO (MONTESSO RI) | 20214 | R43334 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9803 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | R43262 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9820 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) |
| ARECIBO | MANATI | BARCELONE TA | EMBERY | 10744 | R43388 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9978 | ENGLISH PM. ELEMENTARY LEVEL (K-6) |
| ARECIBO | MANATI | MANATI | NEW JUAN S. MARCHAND | 17418 | R43442 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9819 | MA. SEC EDUC. (SPANISH) |
| ARECIBO | MANATI | BARCELONE TA | VICENTE ACEVEDO BALLESTER | 18224 | R43434 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | SCHOOLWID E | REGULAR | SCHOOL COUNSELOR | | 9996 | |
| ARECIBO | VEGA ALTA | DORADO | JACINT JULIA AM ELEMENTAR (ECOLOGICA L) | 18259 | R43459 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9818 | MA. SEC EDUC. (GENERAL SCIENCE) |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LARACUENT E | 71384 | R43464 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9818 | MA. SEC EDUC. (GENERAL SCIENCE) |
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72058 | R43479 | May-22-2019 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9978 | ENGLISH PM. ELEMENTARY LEVEL (K-6) |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | R43524 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9827 | MA. SEC EDUC. (CHEMISTRY) |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZE D) | 70284 | R43530 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED | 9820 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | R43522 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9973 | MA. SEC EDUC. (ENGLISH) |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | R43552 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9820 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | R43602 | May-22-2019 | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 300.00 | 41,243.05 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9817 | MA. SEC EDUC. (MATHEMATICS) |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | R43625 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9978 | ENGLISH PM. ELEMENTARY LEVEL (K-6) |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | R43646 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,000.00 | 6.00 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED | 9819 | MA. SEC EDUC. (SPANISH) |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | LUIS MUÑOZ MARIN | 26021 | R43669 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED | 9820 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R43680 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SCHOOLWID E | PROMOTION ARY | FACULTY- TEACHERS | INCLUDED | 9820 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 23311 | R43681 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | PhA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | ADELA BRENES TEXIDOR | 26336 | R43712 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | PhA. SEC EDUC. (ENGLISH) | 9970 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | 25601 | R43715 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | PhA. SEC EDUC. (ENGLISH) | 9971 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. MARIA C. SANTIAGO | 21881 | R43783 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | PhA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R43786 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | PhA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 26653 | R43783 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,361.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22582 | R43802 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | PhA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | 30148 | R43839 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | PhA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | PLAYA GRANDE (MONTESSORI MOD) | 32367 | R43846 | May-22-2019 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | PhA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32433 | R43851 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | PhA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | LUIS MUNOZ MARIN | 34264 | R43867 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | PhA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | MANUEL MEDIAVILLA SUPERIOR VOC. AREA | 35501 | R43891 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | PhA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R43903 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | PhA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | R43910 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | ENGLISH PhA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R43944 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | PhA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 45682 | R43986 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | PhA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | ROSENDO MATIENZO CINTRON | 41366 | R43992 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | ENGLISH PhA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | R43992 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | PhA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | R44000 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | PhA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | BARTOLOME DE LAS CASAS | 45273 | R44029 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | ENGLISH PhA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | 44045 | R44044 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | PhA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | 42267 | R44047 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | PhA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE JAZZARRY | 46987 | R44092 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | PhA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSORI MOD) | 47951 | R44095 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,008.00 | 6.00 | PhA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JOSE GONZALES RUIZ | 40121 | R44097 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | ENGLISH PhA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | PROMOTION ARY | FACULTY~ TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | JUANA DIAZ | S. U. ZOILO GRACIA | 51797 | R44110 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 25,365.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | R44217 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA, SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JAIME L. OREM | 52225 | R44225 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | PROMOTION AMY | INCLUDED | |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R44230 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA, SEC EDUC. (BIOLOGY) | 9627 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PILA | 52688 | R44240 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 25,365.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | PROMOTION AMY | INCLUDED | |
| PONCE | PONCE | PONCE | EDUARDO NEUMANN GANDIA | 52118 | R44274 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA, SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 56869 | R44341 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA, RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAMON PEREZ PURCELL | 51946 | R44344 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | MA, SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60917 | R44364 | May-22-2019 | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 308.00 | 39,883.60 | 6.00 | MA, SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | R44375 | May-22-2019 | ACTIVE | 3,336.67 | 40,040.04 | 6,406.41 | 589.28 | 731.52 | 1,440.00 | 600.00 | 308.00 | 50,115.25 | 6.00 | MA, LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PEDRO C. TIMOTHEE | 61461 | R44376 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | MA, LIBRARIAN | 9979 | SCHOOLWIDE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL HERNANDEZ MARIN | 61349 | R44379 | May-22-2019 | ACTIVE | 2,636.67 | 31,640.04 | 5,062.41 | 467.48 | 580.32 | 1,440.00 | 600.00 | 308.00 | 40,098.25 | 6.00 | MA, LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 78213 | R44385 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | R44490 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | R44426 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | R44459 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION AMY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. ENRIQUE DE JESUS BORRAS | 10322 | R44464 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZE D IN SPORTS) | 14241 | R44465 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | ELI RAMOS ROSARIO | 18176 | R44509 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | ANDRES C. GONZALEZ | 70672 | R44572 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | ANDRES C. GONZALEZ | 70672 | R44573 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70565 | R44586 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | R44600 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | R44601 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | R44604 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,009.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | R44616 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA IRIZARRY DE PUIG | 71514 | R44620 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHERS | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S.U. ANTONIO RIVERA | 76257 | R44633 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDRA | 70613 | R44640 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 20776 | R44652 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | R44653 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | R44660 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | R44696 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 23119 | R44691 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25763 | R44718 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | EARLY EDUCATION TEACHER | 9743 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | SABANA LLANA INTERMEDIATE | 58123 | R44757 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | SABINO SOTO | 30197 | R44786 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 30247 | R44791 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVIESO | 32532 | R44804 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 35899 | R44846 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CARMEN FELICIANO CABRERA (NEW INT BO. PALMER) | 35964 | R44851 | May-22-2019 | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 535.12 | 664.08 | 1,440.00 | 600.00 | 308.00 | 45,249.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | ROSENDO MATIENZO CINTRON | 41566 | R44878 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | CONRADO RODRIGUEZ (SPECIALIZED IN BILINGUAL) | 42911 | R44899 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | EARLY EDUCATION TEACHER | 9743 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | ROSENDO MATIENZO CINTRON | 41566 | R44902 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | 43398 | R44937 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUÑOZ MARIN | 46821 | R44936 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | R44977 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52015 | R44995 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SANTA TERESITA | 57026 | R45011 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | RAFAEL APARICIO JIMENEZ (21ST CENTURY) | 54551 | R45023 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | GUAYANILLA | QUEBRADAS | 51292 | R45024M | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROBATION ARY | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | R45076 | May-22-2019 | ACTIVE | 1,841.67 | 22,100.04 | 3,536.01 | 329.15 | 408.60 | 1,440.00 | 600.00 | 300.00 | 28,721.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62298 | R45097 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,006.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL ELENDRU VIZCARRON DO (MONTESSORI) | 62624 | R45104 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON VILA MAYO | 62950 | R45121 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | STATE | PROBATION ARY | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75904 | R45180 | May-22-2019 | ACTIVE | 1,866.67 | 22,400.04 | 3,584.01 | 333.50 | 414.00 | 1,440.00 | 600.00 | 300.00 | 29,079.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75904 | R45181 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,006.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | ADRIENNE SERRANO (MONTESSORI) | 32375 | R45207 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | 41004 | R45232 | May-22-2019 | ACTIVE | 1,849.67 | 22,196.04 | 3,551.37 | 330.34 | 410.33 | 1,440.00 | 600.00 | 300.00 | 28,836.28 | 6.00 | M. GENERAL AGRICULTURAL EDUCATION | 9985 | STATE | REGULAR | VOCATIONA L~TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | 46201 | R45236 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,006.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONA L~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R45260 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONA L~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL MARIA DE LABRA | 61705 | R45276 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,006.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOL~D IS | PROBATION ARY | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RENE MARQUES | 60995 | R45279 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL~D IS | PROBATION ARY | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VILLA CAPRI | 62968 | R45308 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL~D IS | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIAN BLANCO (SPECIALIZE D IN BALLET) | 60036 | R45315 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,006.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOL~D IS | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | R45322 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL~D IS | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERWIND HIGH SCHOOL | 67942 | R45338 | May-22-2019 | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 383.15 | 475.40 | 1,440.00 | 600.00 | 300.00 | 33,014.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL~D IS | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 69112 | R45343 | May-22-2019 | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 300.00 | 29,006.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL~D IS | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | R45281 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL~D IS | PROBATION ARY | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 21119 | R45297 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL~D IS | PROBATION ARY | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20980 | R45298 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL~D IS | PROBATION ARY | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | ANA J. CANDELAS | 26013 | R45400 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL~D IS | PROBATION ARY | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | GUMAO | MATIA G.GARCIA C.PRE.VOC | 22012 | R45403 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL~D IS | PROBATION ARY | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | 41398 | R45413 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL~D IS | PROBATION ARY | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | R45438 | May-22-2019 | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOL~D IS | REGULAR | FACULTY~ TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 50140 | R49450 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,498.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 300.00 | 28,364.05 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | R49451 | May-22-2019 | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 300.00 | 29,365.75 | 6.00 | SCHOOL SOCIAL WORKER | 9574 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NEW BROZIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 13912 | R45468 | May-22-2019 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-4) | 9968 | SCHOOLWIDE | PROMOTION AMY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | R45469 | May-22-2019 | ACTIVE | 2,041.67 | 24,500.04 | 3,920.01 | 363.95 | 451.80 | 1,440.00 | 600.00 | 300.00 | 31,583.80 | 6.00 | MA, EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | PROMOTION AMY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSOR M MOD) | 47951 | R45472 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA, SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZE D IN FINE ARTS) | 70201 | R45484 | May-22-2019 | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 300.00 | 28,006.30 | 6.00 | MA, SEC EDUC. (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11643 | R47039 | Aug-25-2016 | ACTIVE | 3,783.34 | 45,400.08 | 7,264.01 | 667.00 | 828.00 | 1,440.00 | 600.00 | 300.00 | 56,507.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | PROMOTION AMY | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALVORA (21ST CENTURY) | 71092 | R47106 | Aug-25-2016 | ACTIVE | 4,183.34 | 50,200.08 | 8,032.01 | 736.60 | 914.40 | 1,440.00 | 600.00 | 300.00 | 62,231.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | PROMOTION AMY | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ELOIZA PASCUAL | 25661 | R47113 | Aug-25-2016 | ACTIVE | 4,196.67 | 50,360.04 | 8,057.61 | 738.92 | 917.28 | 1,440.00 | 600.00 | 300.00 | 62,411.85 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | PROMOTION AMY | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | JUSTINA VAZQUEZ MENDOZA | 22015 | R47137 | Aug-25-2016 | ACTIVE | 3,870.34 | 46,444.08 | 7,431.05 | 682.14 | 846.79 | 1,440.00 | 600.00 | 300.00 | 57,752.07 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | PROMOTION AMY | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JAIME C. RODRIGUEZ (MONTESSO RI MOD) | 32763 | R47172 | Aug-25-2016 | ACTIVE | 4,393.34 | 52,720.08 | 8,435.21 | 773.14 | 959.76 | 1,440.00 | 600.00 | 300.00 | 65,226.20 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A VARGAS | 15453 | R47234 | Aug-25-2016 | ACTIVE | 4,358.34 | 52,300.08 | 8,368.01 | 767.05 | 952.20 | 1,440.00 | 600.00 | 300.00 | 64,725.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | PROMOTION AMY | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 40980 | R47268 | Aug-25-2016 | ACTIVE | 3,686.34 | 44,260.08 | 7,081.61 | 650.47 | 807.48 | 1,440.00 | 600.00 | 300.00 | 55,147.65 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | R47288 | Aug-25-2016 | ACTIVE | 3,130.84 | 37,570.08 | 6,011.21 | 553.47 | 687.06 | 1,440.00 | 600.00 | 300.00 | 47,169.82 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| PONCE | PONCE | PONCE | MANUEL GONZALEZ PATO | 56101 | R47326 | Aug-25-2016 | ACTIVE | 3,986.34 | 47,860.08 | 7,657.61 | 702.67 | 872.28 | 1,440.00 | 600.00 | 300.00 | 59,440.65 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FRANCISCO HERNANDEZ Y GAETAN | 61422 | R47339 | Aug-25-2016 | ACTIVE | 4,033.34 | 48,400.08 | 7,744.01 | 710.50 | 882.00 | 1,440.00 | 600.00 | 300.00 | 60,094.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | R47372 | Aug-25-2016 | ACTIVE | 2,658.34 | 31,900.08 | 5,104.01 | 471.25 | 585.00 | 1,440.00 | 600.00 | 300.00 | 40,400.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | 62547 | R47395 | Aug-25-2016 | ACTIVE | 4,283.34 | 51,400.08 | 8,224.01 | 754.00 | 936.00 | 1,440.00 | 600.00 | 300.00 | 63,662.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D STUBBE | 21609 | R47422 | Mar-24-2020 | ACTIVE | 3,863.67 | 45,644.04 | 7,303.05 | 670.34 | 832.39 | 1,440.00 | 600.00 | 300.00 | 56,798.02 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | PROMOTION AMY | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTAR Y | 31245 | R47425 | Mar-24-2020 | ACTIVE | 3,929.17 | 47,150.04 | 7,544.01 | 692.38 | 859.50 | 1,440.00 | 600.00 | 300.00 | 58,593.92 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWIDE | PROMOTION AMY | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO (TITO) DELGADO (21ST CENTURY) | 11582 | R48019 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA, SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | PROMOTION AMY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTAR Y) | 12369 | R48025 | Mar-24-2020 | ACTIVE | 2,450.00 | 29,400.00 | 4,704.00 | 435.00 | 540.00 | 1,440.00 | 600.00 | 300.00 | 37,427.00 | 6.00 | ENGLISH MA, ELEMENTARY LEVEL (K-4) | 9978 | SCHOOLWIDE | PROMOTION AMY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | DR. PEDRO ALBIZU CAMPOS | 12072 | R48028 | Mar-24-2020 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 300.00 | 28,411.70 | 6.00 | MA, EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | PROMOTION AMY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11643 | R48052 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 300.00 | 27,410.00 | 6.00 | MA, SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | PROMOTION AMY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17250 | R48054 | Mar-24-2020 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 300.00 | 28,769.45 | 6.00 | MA, SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | PROMOTION AMY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | OROCOVIS | NIELDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17971 | R49066 | Mar-24-2020 | | ACTIVE | 1,900.00 | 22,800.00 | 3,648.00 | 339.30 | 421.20 | 1,440.00 | 600.00 | 308.00 | 29,556.50 | 6.00 | 9973 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE MERCADO (SPECIALIZED BILINGUAL) | 20719 | R48080 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9819 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE MERCADO (SPECIALIZED BILINGUAL) | 20719 | R48081 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9978 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S.U. EUGENIO MARIA DE HOSTOS | 21352 | R48094 | Mar-24-2020 | | ACTIVE | 2,425.00 | 29,100.00 | 4,656.00 | 430.65 | 534.60 | 1,440.00 | 600.00 | 308.00 | 37,069.25 | 6.00 | 9819 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | JOSE GERARDO SELLES SOLA | 21212 | R48095 | Mar-24-2020 | | ACTIVE | 2,675.00 | 32,100.00 | 5,136.00 | 474.15 | 588.60 | 1,440.00 | 600.00 | 308.00 | 40,646.75 | 6.00 | 9978 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. VIDAL SERRANO | 22020 | R48105 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9973 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | R48109 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | 9817 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JORGE ROSARIO DEL VALLE | 35972 | R48148 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9973 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | R48178 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9973 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | 42176 | R48186 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9819 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | R48198 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9973 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIA TE (21ST CENTURY) | 46603 | R48199 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9973 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZED) | 50500 | R48221 | Mar-24-2020 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | 9978 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | R48231 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | 9819 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | R48234 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9973 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (32,JV,V) | SAN JUAN | VILLA GRANADA INTERMEDIA TE | 65557 | R48299 | Mar-24-2020 | | ACTIVE | 3,087.00 | 37,044.00 | 5,927.04 | 545.84 | 677.59 | 1,440.00 | 600.00 | 308.00 | 46,542.47 | 6.00 | 9986 | | | SCHOOL COUNSELOR | |
| SAN JUAN | CAROLINA | CAROLINA | MANUEL FEBRES GONZALEZ | 66498 | R48306 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9973 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN RAMON JIMENEZ | 70060 | R48311 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9973 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | R48314 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | 9986 | | | SCHOOL COUNSELOR | |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE M. DEL VALLE | 71399 | R48331 | Mar-24-2020 | | ACTIVE | 2,695.00 | 32,340.00 | 5,174.40 | 477.63 | 592.92 | 1,440.00 | 600.00 | 308.00 | 40,932.95 | 6.00 | 9974 | | | SCHOOL SOCIAL WORKER | |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R48342 | Mar-24-2020 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | 9986 | | | SCHOOL COUNSELOR | |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R48343 | Mar-24-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9973 | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | EDUCATION AL OUTREACH PROGRAM (C.A.S.A.) CABO ROJO | 04278 | R48382 | Mar-24-2020 | | ACTIVE | 2,045.00 | 24,540.00 | 3,926.40 | 364.53 | 452.52 | 1,440.00 | 600.00 | 308.00 | 31,631.45 | 6.00 | 9907 | STATE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL F. SANTIAGO ECHEGARAY (SY02-N. PALMER) | 17227 | R48299 | Mar-24-2020 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | 9867 | STATE | PROMOTION ARY | SPECIAL EDUCATION TEACHER (AUTISM) | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | JOSE COLON GONZALEZ | 20396 | R99911 | Mar-24-2020 | Redacted for P | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | 9867 | STATE | PROMOTION ARY | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |

| Region | Mun1 | Mun2 | Name | ID | Ref | Date | Status | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Position | Code | Type | Promo | Faculty | Inc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | GUAYAMA | S. U. JUAN ALEMANY SILVA | 25007 | R44947 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CARMEN PILAR SANTOS (MONTESSORI MOD) | 30502 | R44660 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION (DEAF AND PARTIALLY DEAF) | 9714 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | 42945 | R44490 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45393 | R44497 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | DR. PILA | 52688 | R44527 | Mar-24-2020 | ACTIVE | 2,000.00 | 24,000.00 | 3,840.00 | 356.70 | 442.80 | 1,440.00 | 600.00 | 308.00 | 30,987.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 53140 | R44530 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | R44547 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION (DEAF AND PARTIALLY DEAF) | 9714 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | ANDRES VALCARCEL | 69039 | R44603 | Mar-24-2020 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69034 | R44604 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIANO RIERA PALMER | 62283 | R44636 | Apr-23-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | R44692 | Mar-24-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | 96813 | R44695 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | R44721 | Mar-24-2020 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL CORDERO (VOCATIONAL - TRADE) | 61762 | R44738 | Mar-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE PABLO MORALES | 71373 | R44760 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | JUAN A. SANCHEZ DAVILA | 14779 | R44779 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | R44788 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | RAMON E. RODRIGUEZ | 46052 | R44811 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | 62176 | R44845 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R44862 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LORENZO COBALLES GANDIA | 11528 | R44897 | May-26-2020 | ACTIVE | 2,170.00 | 26,040.00 | 4,166.40 | 386.28 | 479.52 | 1,440.00 | 600.00 | 308.00 | 33,420.20 | 6.00 | MA, SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | R44921 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, SEC EDUC. (EARTH SCIENCE) | 9968 | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R44922 | May-26-2020 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ELBA LUGO CARRION | 15024 | R50053 | May-06-2002 | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 308.00 | 44,784.77 | 6.00 | MA, FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FREE MUSIC SCHOOL (SPECIALIZED) | 14316 | R50088 | Aug-06-1990 | ACTIVE | 2,876.67 | 34,520.04 | 5,523.21 | 509.24 | 632.16 | 1,440.00 | 600.00 | 308.00 | 43,532.65 | 6.00 | MA, FINE ARTS (GENERAL MUSIC) | 9977 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | JULIO REDDY | 70292 | R50135 | May-06-1996 | | ACTIVE | 3,470.17 | 41,750.04 | 8,680.01 | 614.08 | 762.30 | 1,440.00 | 600.00 | 300.00 | 52,194.42 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70425 | R50141 | Sep-30-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | RAFAEL PONT FLORES (SPECIALIZED LANGUAGES) | 35255 | R50225 | Aug-04-2003 | | ACTIVE | 2,564.17 | 30,770.04 | 4,923.21 | 454.87 | 564.66 | 1,440.00 | 600.00 | 300.00 | 39,060.77 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 33506 | R50312 | Aug-18-1998 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | JOSE DE DIEGO (MONTESSORI MOD) | 30674 | R50334 | Aug-13-1992 | | ACTIVE | 3,321.67 | 39,860.04 | 6,377.61 | 586.67 | 728.28 | 1,440.00 | 600.00 | 300.00 | 49,900.60 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 32233 | R50447 | Sep-27-1993 | | ACTIVE | 3,376.67 | 40,520.04 | 6,483.21 | 596.24 | 740.16 | 1,440.00 | 600.00 | 300.00 | 50,687.65 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S.U. BO.PUERTO REAL | 44306 | R50495 | Aug-09-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9961 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DELIA DAVILA DE CABAN (MONTESSO RI MOD) | 71639 | R50613 | Sep-21-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | R50624 | Sep-10-1993 | | ACTIVE | 2,839.17 | 34,070.04 | 5,451.21 | 502.72 | 624.06 | 1,440.00 | 600.00 | 300.00 | 42,996.22 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSOR I MOD) | 18291 | R50634 | Sep-24-1993 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | GENARO BOU | 70912 | R50659 | Aug-01-2007 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | MANUEL FERNANDEZ JUNCOS | 51706 | R50747 | Aug-21-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | R50766 | Oct-18-1999 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. ANTONIO ACARON CORREA (21ST CENTURY) | 41020 | R50832 | Aug-01-2000 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 45682 | R50870 | Mar-01-2000 | | ACTIVE | 3,441.67 | 41,300.04 | 6,608.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 300.00 | 51,617.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | R50898 | Oct-07-1999 | | ACTIVE | 2,839.17 | 34,070.04 | 5,451.21 | 502.72 | 624.06 | 1,440.00 | 600.00 | 300.00 | 42,996.22 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64462 | R50934 | Sep-16-1999 | | ACTIVE | 2,861.67 | 34,820.04 | 5,571.21 | 513.59 | 637.56 | 1,440.00 | 600.00 | 300.00 | 43,890.40 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ROBERTO CLEMENTE | 64949 | R50957 | Aug-01-2008 | | ACTIVE | 2,114.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 300.00 | 32,621.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSO RI MOD) | 65987 | R50977 | Aug-26-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | 17459 | R51102 | Aug-02-2004 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 300.00 | 37,307.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSOR I MOD) | 18291 | R51116 | Sep-15-1998 | | ACTIVE | 2,916.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 300.00 | 51,260.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GUSTAVO A. BECQUER | 64527 | R51219 | Aug-01-1997 | | ACTIVE | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 300.00 | 47,897.20 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | R51262 | Aug-22-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JULIO J. HENNA | 62071 | R51285 | Sep-18-1998 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 300.00 | 44,176.60 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCI TO | 20172 | R51399 | Aug-01-2006 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 300.00 | 31,511.25 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY~ TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZED IN SPORTS) | 57281 | R55391 | Jan-27-1992 | | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 324.47 | 663.48 | 1,440.00 | 600.00 | 45,607.60 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | R51516 | Aug-01-2005 | | ACTIVE | 2,439.17 | 29,270.04 | 4,682.21 | 423.12 | 537.66 | 1,440.00 | 600.00 | 37,272.02 | 6.00 | ENGLISH PA. ELEMENTARY LEVEL (K-6) | | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDON O CORDERO BERNARD (21ST CENTURY) | 52696 | R51565 | Aug-17-1998 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.03 | 503.15 | 624.60 | 1,440.00 | 600.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | R51499 | Aug-02-2004 | | ACTIVE | 3,426.67 | 41,120.04 | 6,579.21 | 604.94 | 750.36 | 1,440.00 | 600.00 | 51,463.15 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | RAFAEL HERNANDEZ MARIN | 61549 | R51750 | Sep-23-1997 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.03 | 503.15 | 624.60 | 1,440.00 | 600.00 | 43,031.80 | 6.00 | SCHOOL SOCIAL WORKER | | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | JUAN JOSE OSUNA (SPECIALIZED RADIO AND TV) | 61390 | R51767 | Aug-01-2006 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.03 | 503.15 | 624.60 | 1,440.00 | 600.00 | 43,031.80 | 6.00 | MA. FINE ARTS (THEATER) | | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | JULIO SELLES SOLA | 61416 | R51782 | Aug-07-2000 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.21 | 350.90 | 433.60 | 1,440.00 | 600.00 | 30,510.55 | 6.00 | ENGLISH PA. ELEMENTARY LEVEL (K-6) | | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | S. U. ALFREDO DORRINGTO N (21ST CENTURY) | 44891 | R51879 | Sep-19-2005 | | ACTIVE | 3,068.34 | 36,820.08 | 5,891.21 | 542.59 | 672.56 | 1,440.00 | 600.00 | 46,275.45 | 7.30 | SCHOOL DIRECTOR III (K-12) | | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U ANA JOAQUINA ORTIZ (ROTORS #2) | 12724 | R51882 | Oct-03-2012 | | ACTIVE | 3,786.34 | 45,460.08 | 7,273.61 | 667.87 | 829.08 | 1,440.00 | 600.00 | 56,570.65 | 7.30 | SCHOOL DIRECTOR III (K-12) | | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | 47894 | R51955 | Aug-07-2007 | | ACTIVE | 2,924.67 | 35,216.04 | 5,634.57 | 519.33 | 644.69 | 1,440.00 | 600.00 | 44,362.63 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRONICS) | | VOCATIONA L-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | R51986 | Aug-21-2006 | | ACTIVE | 3,983.34 | 47,800.08 | 7,648.01 | 701.80 | 871.20 | 1,440.00 | 600.00 | 59,369.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | PEDRO C. TIMOTHEE ANEDO | 66357 | R51994 | Apr-14-2008 | | ACTIVE | 2,633.34 | 31,600.08 | 5,056.01 | 466.90 | 579.60 | 1,440.00 | 600.00 | 40,050.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | R52005 | Dec-06-1996 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 43,103.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PETROAMÉR ICA PAGAN | 20464 | R52013 | Apr-22-1994 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 40,599.10 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | R52071 | Oct-15-1998 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.03 | 503.15 | 624.60 | 1,440.00 | 600.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | R52095 | Aug-05-2010 | | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 37,629.77 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | R52132 | Sep-13-2000 | | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 568.40 | 705.60 | 1,440.00 | 600.00 | 48,289.05 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | R52195 | Aug-06-1999 | | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 41,243.05 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CERTENEJAS II | 21343 | R52245 | Aug-19-1992 | | ACTIVE | 3,146.67 | 37,760.04 | 6,041.61 | 556.22 | 690.48 | 1,440.00 | 600.00 | 47,296.35 | 6.00 | MA. SEC EDUC. (SPANISH) | | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JESUS T. PIÑERO (MONTESSO RI MOD) | 20784 | R52205 | Aug-29-2002 | | ACTIVE | 2,541.67 | 30,500.04 | 4,880.01 | 450.95 | 559.80 | 1,440.00 | 600.00 | 38,738.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL ANTONIO DELGADO MATEO (MONTESSO RI MOD) | 24927 | R52286 | Jun-29-2012 | | ACTIVE | 2,930.84 | 35,170.08 | 5,627.21 | 518.67 | 643.86 | 1,440.00 | 600.00 | 44,307.82 | 7.30 | SCHOOL DIRECTOR III (K-12) | | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | SAN AGUSTIN | 62927 | R52454 | Aug-01-2008 | | ACTIVE | 2,509.17 | 30,110.04 | 4,817.61 | 445.30 | 552.76 | 1,440.00 | 600.00 | 38,273.72 | 6.00 | MA. LIBRARIAN | | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | LUIS MUÑOZ MARIN | 26521 | R52499 | Jan-30-2006 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 48,755.80 | 6.00 | MA. SEC EDUC. (SPANISH) | | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | R52691 | Aug-29-2001 | | ACTIVE | 2,889.17 | 34,670.04 | 5,547.21 | 511.42 | 634.86 | 1,440.00 | 600.00 | 43,711.52 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. HONORIO HERNANDEZ | 12914 | R52734 | Jan-30-1996 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.03 | 503.15 | 624.60 | 1,440.00 | 600.00 | 43,031.80 | 6.00 | MA. SEC. SCHOOL HEALTH (K-12) | | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) (SPECIALIZED) | 17749 | R52739 | Sep-20-1999 | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 524.47 | 663.48 | 1,440.00 | 600.00 | 308.00 | 45,607.60 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) (SPECIALIZED) | 17749 | R52772 | Aug-01-2008 | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 308.00 | 46,323.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 30860 | R52832 | Aug-01-2001 | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 557.50 | 633.00 | 1,440.00 | 600.00 | 308.00 | 41,389.55 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | R52870 | Aug-09-2005 | ACTIVE | 3,034.17 | 36,410.04 | 5,825.61 | 536.65 | 666.18 | 1,440.00 | 600.00 | 308.00 | 45,786.47 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | S. U. MARIA C. SANTIAGO | 21881 | R52901 | Mar-29-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | R52950 | Sep-27-1999 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | 20818 | R52951 | Oct-19-1998 | ACTIVE | 3,021.67 | 36,260.04 | 5,801.61 | 524.47 | 663.48 | 1,440.00 | 600.00 | 308.00 | 45,607.60 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUÑOZ RIVERA (21ST CENTURY) | 22327 | R53075 | Nov-29-1993 | ACTIVE | 2,964.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 308.00 | 44,784.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32755 | R53099 | Aug-01-2008 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.35 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R53107 | Aug-16-2001 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 30841 | R53198 | May-05-2000 | ACTIVE | 3,529.17 | 42,350.04 | 6,776.01 | 622.78 | 773.10 | 1,440.00 | 600.00 | 308.00 | 52,869.92 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31427 | R53124 | Aug-01-2000 | ACTIVE | 3,479.17 | 41,750.04 | 6,680.01 | 614.08 | 762.30 | 1,440.00 | 600.00 | 308.00 | 52,154.42 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. FRANCISCO SERRANO | 11320 | R53304 | Nov-17-1997 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.90 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | DANIEL SERRANO RIVERA | 58263 | R53378 | Sep-13-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.90 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ISMAEL MALDONADO | 52621 | R53404 | Sep-08-1995 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLAZO | 57018 | R53407 | May-05-2000 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANROMA | 65078 | R53563 | Sep-22-1999 | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 308.00 | 48,755.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | REPUBLIC OF BRAZIL | | 61515 | R53580 | Jan-25-1993 | ACTIVE | 3,559.17 | 42,710.04 | 6,833.61 | 628.00 | 779.58 | 1,440.00 | 600.00 | 308.00 | 53,299.23 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RALPH M. LIZAGA SUPERIOR VOC. | 47902 | R53762 | Aug-01-2000 | ACTIVE | 2,284.67 | 27,416.04 | 4,386.57 | 406.23 | 504.29 | 1,440.00 | 600.00 | 308.00 | 35,061.13 | 6.00 | MA. VOCATIONAL EDUC. (REFRIG. AND AIR CONDITIONING) | 8256 | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| ARECIBO | ARECIBO | ARECIBO | ANGELICA GOMEZ DE BETANCOUR | 10637 | R53776 | May-04-2005 | ACTIVE | 3,221.34 | 38,800.08 | 6,208.01 | 571.36 | 709.20 | 1,440.00 | 600.00 | 308.00 | 48,636.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLDO E | REGULAR | FACULTY-ADMINISTRATIVE | |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑOZ | 15750 | R53898 | Oct-18-2000 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 33936 | R53922 | Aug-02-2004 | ACTIVE | 3,179.17 | 38,150.04 | 6,104.01 | 561.88 | 697.50 | 1,440.00 | 600.00 | 308.00 | 47,861.42 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R54051 | Nov-16-2010 | ACTIVE | 2,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLDO E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RODULFO DEL VALLE | 52571 | R54079 | Mar-28-2001 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | MAXIMA GUAYAMA INSTITUTION | 26310 | R56025 | Apr-13-2020 | ACTIVE | 1,895.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.76 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | PROBATIONARY | VOCATIONAL-TEACHERS | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | R56020 | Apr-23-2020 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (BUILDING MAINTENANCE AND REPAIR) | 9291 | STATE | PROBATION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R56064 | Apr-23-2020 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.38 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRONICS) | 3119 | STATE | PROBATION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 32086 | R56097 | Apr-23-2020 | ACTIVE | 1,888.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | PROBATION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | R56092 | Apr-23-2020 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | GABRIELA MISTRAL | 61382 | R56095 | Apr-23-2020 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.38 | 398.95 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | PROBATION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | STAMPING AND TOOLING | 70696 | R56108 | Apr-23-2020 | ACTIVE | 2,081.00 | 24,972.00 | 3,995.52 | 370.79 | 460.30 | 1,440.00 | 600.00 | 308.00 | 32,146.61 | 6.00 | PROF. STAMPING AND TOOLING | 9675 | STATE | PROBATION ARY | VOCATIONA L-TEACHERS | INCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | TECHNOLOG ICAL INSTITUTE | 65094 | R56126 | May-26-2020 | ACTIVE | 1,905.00 | 22,860.00 | 3,657.60 | 340.17 | 422.28 | 1,440.00 | 600.00 | 308.00 | 29,629.05 | 6.00 | PROF. BUSINESS ADM. (MANAGEMENT AND MARKETING) | 9833 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| SAN JUAN (I,II) | SAN JUAN | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | R74744 | Aug-04-2015 | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | RAMON POWER Y GIRALT (21ST CENTURY) | 30673 | R74744 | Aug-02-2013 | ACTIVE | 1,963.67 | 23,564.04 | 3,770.25 | 350.38 | 434.95 | 1,440.00 | 600.00 | 308.00 | 30,467.62 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 32086 | R74810 | Aug-02-2013 | ACTIVE | 1,974.67 | 23,696.04 | 3,791.37 | 352.29 | 437.31 | 1,440.00 | 600.00 | 308.00 | 30,625.03 | 6.00 | M. NON- OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 32086 | R74838 | Sep-16-2013 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOU SE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | ROSA L. ZAYAS (COMO ARRIBA) | 71308 | R74918 | Sep-24-2015 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOU SE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | R74930 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLHOU SE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | VISITACION PAGAN | 12633 | R75118 | Aug-16-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOU SE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | R77078 | Aug-01-2013 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. HONORIO HERNANDEZ | 12914 | R77079 | Aug-01-2013 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABRONITO | S. U. PASTO (MONTESSO RI) | 20214 | R77208 | Aug-01-2013 | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 308.00 | 37,558.22 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOU SE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R77272 | Aug-01-2013 | ACTIVE | 2,184.17 | 26,210.04 | 4,193.61 | 388.75 | 482.58 | 1,440.00 | 600.00 | 308.00 | 33,622.97 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLHOU SE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | MATEO HERNANDEZ | 15396 | R77405 | Aug-01-2013 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOU SE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | R77522 | Aug-01-2013 | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLHOU SE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50284 | R77555 | Aug-01-2013 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLHOU SE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | R77597 | Aug-01-2013 | ACTIVE | 2,239.17 | 26,870.04 | 4,299.21 | 398.32 | 494.46 | 1,440.00 | 600.00 | 308.00 | 34,410.02 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| HUMACAO | CAROLINAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | R77716 | Aug-01-2013 | ACTIVE | 2,136.17 | 25,634.04 | 4,101.45 | 380.39 | 472.21 | 1,440.00 | 600.00 | 308.00 | 32,936.09 | 6.00 | M. MARKETING EDUC. | 8268 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | 55350 | R77878 | Aug-01-2013 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | R90062 | Aug-01-2001 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLHOU SE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (1,2) | SAN JUAN | ANTONIO B. CAIMARY | 61980 | R80121 | Jul-01-2014 | | ACTIVE | 3,388.34 | 40,660.08 | 6,505.61 | 398.27 | 742.68 | 1,440.00 | 600.00 | 300.00 | 50,854.65 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71447 | R81033 | Aug-01-2013 | | ACTIVE | 2,486.67 | 29,840.04 | 4,774.41 | 441.38 | 547.92 | 1,440.00 | 600.00 | 300.00 | 37,951.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | MARTA SANCHEZ (GUAYABO) | 32524 | R81061 | Aug-01-2013 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | SALVADOR BRAU ELEMENTAR | 26084 | R81072 | Aug-01-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,104.50 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO (DR MARCANO) | 27607 | R81089 | Aug-01-2013 | | ACTIVE | 2,609.17 | 31,310.04 | 5,009.61 | 462.70 | 574.38 | 1,440.00 | 600.00 | 300.00 | 39,704.73 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SUSANA RIVERA NUEVA | 54441 | R81128 | Aug-01-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,104.50 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ARTURO LLUBERAS | 55363 | R81130 | Aug-01-2013 | | ACTIVE | 2,091.67 | 25,100.04 | 4,016.01 | 372.65 | 462.60 | 1,440.00 | 600.00 | 300.00 | 32,299.30 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 33340 | R81145 | Aug-01-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,104.50 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | S. U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20527 | R81194 | Aug-01-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,104.50 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70136 | R81363 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | GENARO BOU | 70912 | R81404 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (ESPECIALIZ E BILINGUAL) | 77552 | R81410 | Aug-09-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | BONIFACIO SANCHEZ (MONTESSO RI MOD) | 27565 | R81473 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-12) | 9812 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | R81476 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. FINE ARTS (GENERAL INSTRUMENTAL MUSIC) | 9994 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (1,2) | SAN JUAN | CENTRAL VISUAL ARTS (ESPECIALIZE D) | 61572 | R81636 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | LUIS MUNOZ RIVERA (21ST CENTURY) | 22327 | R81645 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 46264 | R81660 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | S. U. LAURO GONZALEZ | 41814 | R81705 | Aug-01-2013 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ANSELMO VILLARUBIA | 40139 | R81710 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JOSE GONZALES RUIZ | 40121 | R81711 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | R81779 | Aug-01-2013 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FINE ARTS OF PONCE (SPECIALIZE D) | 57638 | R81781 | Aug-05-2013 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | R81800 | Aug-12-2013 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,104.50 | 6.00 | MA. COUNSELOR | 9986 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | MAIN CORRECTIO NAL INSTITUTIO N, PONCE | 57547 | R80112 | Nov-18-2019 | | ACTIVE | 2,100.00 | 25,200.00 | 4,032.00 | 374.10 | 464.40 | 1,440.00 | 600.00 | 300.00 | 32,418.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 74864 | R85176 | Aug-01-2001 | Redacted for P | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | Redacted for P | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | Description | | SCHOOLDIST | REGULAR | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSORI MOD) | 71571 | R85226 | Aug-23-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,524.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71654 | R85240 | Aug-01-2001 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R85270 | Aug-01-2001 | ACTIVE | 2,686.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U ENRIQUE DE JESUS BORRAS | 10322 | R85291 | Aug-01-2007 | ACTIVE | 2,496.67 | 29,960.04 | 4,793.61 | 443.12 | 550.08 | 1,440.00 | 600.00 | 308.00 | 38,094.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | GEORGE WASHINGTON | 12005 | R85358 | Aug-02-2004 | ACTIVE | 2,941.67 | 35,300.04 | 3,848.01 | 520.55 | 646.20 | 1,440.00 | 600.00 | 308.00 | 44,462.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | GERMAN RIECKEHOFF | 33043 | R85405 | Aug-01-2002 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | LUIS MUÑOZ MARIN | 26021 | R85475 | Aug-01-2002 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 308.00 | 38,381.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSOR RI MOD) | 47951 | R85542 | Aug-07-2007 | ACTIVE | 2,439.17 | 29,270.04 | 4,640.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 308.00 | 37,272.02 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | N0147 | R85544 | Aug-06-2001 | ACTIVE | 3,211.67 | 38,540.04 | 6,166.41 | 567.52 | 704.52 | 1,440.00 | 600.00 | 308.00 | 48,326.50 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSOR RI MOD) | 47951 | R85545 | Aug-02-2001 | ACTIVE | 3,306.67 | 39,680.04 | 6,248.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 308.00 | 49,685.95 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AÑASCO | ESPINO | 40626 | R85560 | Aug-01-2007 | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 308.00 | 40,241.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | JOSE GAUTIER BENITEZ | 42176 | R85566 | Aug-01-2002 | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 308.00 | 48,254.95 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | 46201 | R85603 | Aug-01-2002 | ACTIVE | 2,546.67 | 30,560.04 | 4,889.61 | 451.82 | 560.88 | 1,440.00 | 600.00 | 308.00 | 38,810.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | R85669 | Aug-01-2001 | ACTIVE | 3,111.67 | 37,340.04 | 5,974.41 | 550.12 | 682.92 | 1,440.00 | 600.00 | 308.00 | 46,895.50 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTO N I | 26300 | R85682 | Aug-01-2001 | ACTIVE | 2,241.67 | 26,900.04 | 4,304.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 308.00 | 34,445.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24910 | R85686 | Aug-17-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,524.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | ADALBERTO SANCHEZ (RO. ANCONES ELEM.) | 27714 | R85693 | Aug-01-2007 | ACTIVE | 3,134.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | SABANA LLANA INTERMEDIA TE | 58123 | R85711 | Aug-01-2001 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | R85786 | Aug-01-2001 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R85910 | Aug-20-2001 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R85911 | Aug-20-2001 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | CANTERANO | 52183 | R85946 | Aug-02-2004 | ACTIVE | 2,589.17 | 31,070.04 | 4,971.21 | 459.22 | 570.06 | 1,440.00 | 600.00 | 308.00 | 39,418.52 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 53140 | R85994 | Aug-01-2001 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDIST | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | SUPERINTEN DENT'S OFFICE | 97212 | R86033 | May-17-2012 | ACTIVE | 3,440.00 | 41,280.00 | 6,604.80 | 607.26 | 753.84 | 1,440.00 | 600.00 | 308.00 | 51,593.90 | 7.30 | TEACHING FACILITATOR (FINE ARTS) | 8176 | STATE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | SUPERINTEN DENT'S OFFICE | 96218 | R86101 | Nov-01-2011 | ACTIVE | 3,290.00 | 39,480.00 | 6,316.80 | 581.16 | 721.44 | 1,440.00 | 600.00 | 308.00 | 49,447.40 | 7.30 | TEACHER FACILITATOR (MATHEMATICS) | 8146 | STATE | REGULAR | FACULTY-ADMINISTRA TIVE | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | GURABO | SUPERINTENDENT'S OFFICE | R01112 | R86199 | Mar-19-2011 | | ACTIVE | 4,024.00 | 48,288.00 | 7,726.08 | 708.88 | 879.98 | 1,440.00 | 600.00 | 308.00 | 59,950.94 | 7.30 | | TEACHING FACILITATOR (SOCIAL WORK) I | 8191 | | STATE | | PROMOTION ARY | FACULTY- ADMINISTRATIVE | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | SUPERINTENDENT'S OFFICE | R66610 | R86169 | Nov-28-2012 | | ACTIVE | 1,925.00 | 23,100.00 | 3,696.00 | 343.65 | 426.60 | 1,440.00 | 600.00 | 308.00 | 29,914.25 | 7.30 | | TEACHING FACILITATOR (SCIENCES) I | 8166 | | STATE | | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | SUPERINTENDENT'S OFFICE | R6718 | R86186 | Mar-28-2012 | | ACTIVE | 2,792.50 | 33,510.00 | 5,361.60 | 494.40 | 613.98 | 1,440.00 | 600.00 | 308.00 | 42,328.18 | 7.30 | | TEACHING FACILITATOR (PHYSICAL EDUCATION) I | 8161 | | STATE | | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | SUPERINTENDENT'S OFFICE | R4319 | R86250 | Jun-09-2011 | | ACTIVE | 2,545.00 | 30,540.00 | 4,886.40 | 451.53 | 560.52 | 1,440.00 | 600.00 | 308.00 | 38,786.45 | 7.30 | | TEACHING FACILITATOR (SP.EDUC.) IV | 8139 | | STATE | | REGULAR | FACULTY- ADMINISTRATIVE | EXCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZED) | 36012 | R87068 | Aug-04-2009 | | ACTIVE | 3,109.17 | 37,310.04 | 5,969.61 | 549.70 | 682.38 | 1,440.00 | 600.00 | 308.00 | 46,859.72 | 6.00 | | MA. LIBRARIAN | 9979 | | STATE | | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | R6086 | R87100 | Aug-01-2008 | | ACTIVE | 2,684.17 | 32,210.04 | 5,153.61 | 475.75 | 590.58 | 1,440.00 | 600.00 | 308.00 | 40,777.97 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLHOOD | | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ANGELICA GOMEZ DE BETANCOURT | 10637 | R87155 | Aug-01-2008 | | ACTIVE | 2,264.17 | 27,170.04 | 4,347.21 | 402.67 | 499.86 | 1,440.00 | 600.00 | 308.00 | 34,767.77 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | R87162 | Aug-01-2008 | | ACTIVE | 1,991.67 | 23,900.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S.U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | R87247 | Aug-01-2008 | | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.48 | 675.90 | 1,440.00 | 600.00 | 308.00 | 46,430.42 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | 11643 | R87252 | Aug-01-2008 | | ACTIVE | 2,309.17 | 27,710.04 | 4,433.61 | 410.50 | 509.58 | 1,440.00 | 600.00 | 308.00 | 35,411.72 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S. MARCHAND | 17418 | R87276 | Aug-01-2008 | | ACTIVE | 2,159.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 308.00 | 33,265.22 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. LUIS MUÑOZ RIVERA (21ST CENTURY) | 12922 | R87310 | Aug-01-2008 | | ACTIVE | 3,111.67 | 37,340.04 | 5,974.41 | 550.13 | 682.92 | 1,440.00 | 600.00 | 308.00 | 46,895.50 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | TRAINING CENTER | 73494 | R87327 | Aug-01-2008 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALES MATOS | 70381 | R87331 | Aug-01-2008 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ONOFRE CARBALLEIRA | 70805 | R87416 | Aug-01-2008 | | ACTIVE | 3,059.17 | 36,710.04 | 5,873.61 | 541.00 | 671.58 | 1,440.00 | 600.00 | 308.00 | 46,144.22 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | R87455 | Aug-01-2008 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | R87460 | Aug-01-2008 | | ACTIVE | 3,096.67 | 37,160.04 | 5,945.61 | 547.52 | 679.68 | 1,440.00 | 600.00 | 308.00 | 46,680.85 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | R87477 | Aug-01-2008 | | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 308.00 | 49,328.20 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. PEDRO ALBIZU CAMPOS | 71670 | R87496 | Aug-01-2008 | | ACTIVE | 2,954.17 | 35,450.04 | 5,672.01 | 522.73 | 648.90 | 1,440.00 | 600.00 | 308.00 | 44,641.67 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | R87497 | Aug-01-2008 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTINEZ | 71779 | R87503 | Aug-01-2008 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | R87522 | Aug-01-2008 | | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 308.00 | 37,629.77 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | LUIS MUÑOZ MARIN (MONTESSO RO MOD) | 26805 | R87585 | Sep-16-2010 | | ACTIVE | 2,534.17 | 30,410.04 | 4,865.61 | 449.65 | 558.18 | 1,440.00 | 600.00 | 308.00 | 38,631.47 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | 30148 | R87639 | Aug-01-2008 | | ACTIVE | 2,729.17 | 32,750.04 | 5,240.01 | 483.38 | 600.30 | 1,440.00 | 600.00 | 308.00 | 41,421.92 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34399 | R87655 | Aug-01-2008 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | | REGULAR | FACULTY- TEACHERS | INCLUDED |

| HUMACAO | CANOVANAS | RIO GRANDE | URBAN INTERMEDIA TE(MAL FOMENTAL) | 32227 | R87720 | Aug-01-2008 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | | 30,868.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | | | | |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | 45468 | R87776 | Aug-01-2008 | | ACTIVE | 2,634.17 | 31,610.04 | 5,057.61 | 467.05 | 579.78 | 1,440.00 | 600.00 | | 40,062.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | | | | |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DNA DELIZ DE MUÑOZ | 15750 | R87809 | Aug-01-2008 | | ACTIVE | 2,809.17 | 33,710.04 | 5,393.61 | 497.30 | 617.58 | 1,440.00 | 600.00 | | 42,566.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | | | | |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A VARGAS | 15453 | R87836 | Aug-01-2008 | | ACTIVE | 2,339.17 | 28,310.04 | 4,529.61 | 419.20 | 520.38 | 1,440.00 | 600.00 | | 36,127.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | | | | |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | 43224 | R87870 | Aug-01-2008 | | ACTIVE | 2,739.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | | 41,565.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | | | | |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 43215 | R87875 | Aug-01-2008 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | | 35,874.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | | | | |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50466 | R87902 | Aug-01-2008 | | ACTIVE | 2,709.17 | 32,510.04 | 5,201.61 | 480.10 | 595.98 | 1,440.00 | 600.00 | | 41,135.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | | | | |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50466 | R87905 | Aug-01-2008 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | | 46,072.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | | | | |
| PONCE | YAUCO | GUANICA | AGRIPINA SEDA | 50740 | R87911 | Aug-01-2008 | | ACTIVE | 2,314.17 | 27,770.04 | 4,443.21 | 411.37 | 510.66 | 1,440.00 | 600.00 | | 35,483.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | | | | |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 51631 | R87928 | Aug-01-2008 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | | 35,874.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | | | | |
| PONCE | PONCE | PONCE | JARDINES DE PONCE (INTERMEDIA TE) | 56424 | R87941 | Aug-01-2008 | | ACTIVE | 2,709.17 | 32,510.04 | 5,201.61 | 480.10 | 595.98 | 1,440.00 | 600.00 | | 41,135.72 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | | | | |
| PONCE | PONCE | PONCE | DR. RAFAEL PUJALS | 52522 | R87958 | Aug-01-2008 | | ACTIVE | 3,170.17 | 38,150.04 | 6,104.01 | 561.88 | 697.50 | 1,440.00 | 600.00 | | 47,061.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | | | | |
| PONCE | YAUCO | YAUCO | LUIS A FERRE (PALOMAS) | 52579 | R87995 | Aug-01-2008 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | | 36,234.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | | | | |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66901 | R88015 | Aug-01-2008 | | ACTIVE | 1,991.67 | 23,900.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FRANCISCO HERNANDEZ Y GAITAN | 61422 | R88052 | Aug-01-2008 | | ACTIVE | 2,039.17 | 24,470.04 | 3,915.21 | 363.52 | 451.26 | 1,440.00 | 600.00 | | 31,946.02 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FELIPE GUTIERREZ | 62521 | R88086 | Aug-01-2008 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | | | | |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66901 | R88093 | Aug-01-2008 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | | 31,226.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | | | | |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. RAMON T. RIVERA (S.U. LAJITA) | 20545 | R88311 | Aug-01-2008 | | ACTIVE | 2,289.17 | 27,470.04 | 4,395.21 | 407.02 | 505.26 | 1,440.00 | 600.00 | | 35,125.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED | | | | |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 74964 | R88212 | Aug-25-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | | 31,134.50 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | | | | |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. CARLOS ZAYAS | 22566 | R88489 | Aug-20-2010 | | ACTIVE | 1,991.67 | 23,900.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | | 30,152.80 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED | | | | |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO (TITO ) DELGADO (21ST CENTURY) | 11502 | R88585 | Oct-27-2011 | | ACTIVE | 3,163.34 | 37,960.08 | 6,073.61 | 559.12 | 694.08 | 1,440.00 | 600.00 | | 47,326.90 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED | | | | |
| ARECIBO | CAMUY | QUEBRADILLAS | DR. PEDRO ALBIZU CAMPOS | 12072 | R88586 | Sep-09-2011 | | ACTIVE | 4,293.34 | 51,520.08 | 8,243.21 | 755.74 | 938.16 | 1,440.00 | 600.00 | | 63,805.20 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED | | | | |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | R88628 | Jul-08-2011 | | ACTIVE | 3,516.34 | 42,220.08 | 6,755.21 | 620.89 | 770.76 | 1,440.00 | 600.00 | | 52,714.95 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED | | | | |
| ARECIBO | VEGA ALTA | VEGA ALTA | URBAN ELEMENTAR Y | 71720 | R88647 | Oct-15-2012 | | ACTIVE | 3,883.34 | 46,600.08 | 7,456.01 | 684.40 | 849.60 | 1,440.00 | 600.00 | | 57,939.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED | | | | |
| HUMACAO | FAJARDO | NAGUABO | LUTGARDA RIVERA REYES (MONTESSO RI) | 31383 | R88707 | Jul-29-2011 | | ACTIVE | 3,613.34 | 43,360.08 | 6,937.61 | 637.42 | 791.28 | 1,440.00 | 600.00 | | 54,074.40 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED | | | | |

| | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | R88803 | Jul-13-2011 | | ACTIVE | 3,801.34 | 45,640.08 | 7,302.41 | 670.48 | 832.32 | 1,440.00 | 600.00 | 308.00 | 56,793.30 | 7.30 | | SCHOOL DIRECTOR III (K-12) | | FACULTY-ADMINISTRATIVE | EXCLUDED |
| PONCE | YAUCO | YAUCO | JOSE G. TORRES FERMOSO | 57000 | R88823 | Jul-13-2011 | | ACTIVE | 3,358.34 | 40,300.08 | 6,448.01 | 593.05 | 735.20 | 1,440.00 | 600.00 | 308.00 | 50,415.35 | 7.30 | SCHOOLING | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | R88826 | Jul-01-2010 | | ACTIVE | 3,830.34 | 45,964.08 | 7,354.25 | 675.18 | 838.15 | 1,440.00 | 600.00 | 308.00 | 57,179.67 | 7.30 | SCHOOLING | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARIANO ABRIL ELEM | 75747 | R88842 | Dec-21-2011 | | ACTIVE | 4,046.34 | 48,560.08 | 7,772.81 | 713.11 | 865.24 | 1,440.00 | 600.00 | 308.00 | 60,299.25 | 7.30 | SCHOOLING | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | EL CONQUISTADOR | 60095 | R88853 | Jul-12-2011 | | ACTIVE | 3,959.34 | 47,500.08 | 7,600.01 | 697.45 | 865.80 | 1,440.00 | 600.00 | 308.00 | 59,011.35 | 7.30 | SCHOOLING | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | RAFAEL PONT FLORES (SPECIALIZED LANGUAGES) | 20255 | R89005 | Aug-02-2000 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.21 | 546.13 | 670.50 | 1,440.00 | 600.00 | 308.00 | 46,072.67 | 6.00 | SCHOOLING | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGÜEZ | SAN SEBASTIAN | MOCA | J. DE DIOS QUIÑONES ELEMENTAR | 42904 | R89190 | Aug-02-2000 | | ACTIVE | 3,009.17 | 36,110.04 | 5,777.61 | 532.30 | 660.78 | 1,440.00 | 600.00 | 308.00 | 45,428.72 | 6.00 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | PETRA MERCADO | 34684 | R89214 | Aug-02-2000 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | SCHOOLING | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | S. U. ALEJANDRINA A RIOS (S.U. SABANA) | 31393 | R89239 | Aug-01-2000 | | ACTIVE | 2,929.17 | 35,150.04 | 5,624.01 | 518.28 | 643.50 | 1,440.00 | 600.00 | 308.00 | 44,283.92 | 6.00 | SCHOOLING | REGULAR | MA. EDUC. ELEMENTARY LEVEL (K-6) | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | 46656 | R89278 | Aug-02-2000 | | ACTIVE | 2,476.67 | 29,720.04 | 4,755.21 | 439.64 | 545.76 | 1,440.00 | 600.00 | 308.00 | 37,808.65 | 6.00 | SCHOOLING | REGULAR | MA. SEC. EDUC. (ENGLISH) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | NORMA I. TORRES COLON | 56077 | R89445 | Aug-02-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | DR. PEDRO ALBIZU CAMPOS | 12672 | R89539 | Sep-17-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SCHOOLING | REGULAR | MA. LIBRARIAN | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | R89606 | Aug-09-2010 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SCHOOLING | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO (BERNARD (21ST CENTURY) | 52696 | R89649 | Aug-02-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SCHOOLING | REGULAR | MA. SEC. EDUC. (ENGLISH) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. EUGENIO MARIA DE HOSTOS | 10272 | R89684 | Sep-17-2010 | | ACTIVE | 2,124.17 | 25,610.04 | 4,097.61 | 380.05 | 471.78 | 1,440.00 | 600.00 | 308.00 | 32,907.47 | 6.00 | SCHOOLING | REGULAR | SCHOOL SOCIAL WORKER | INCLUDED |
| MAYAGÜEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 46264 | R89695 | Aug-02-2010 | | ACTIVE | 2,096.67 | 25,160.04 | 4,025.61 | 373.52 | 463.68 | 1,440.00 | 600.00 | 308.00 | 32,370.85 | 6.00 | SCHOOLING | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADILLA | API AND FINE ARTS TRAINING CENTER (SPECIALIZED) | 47589 | R90019 | Sep-12-2001 | | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 308.00 | 40,241.35 | 6.00 | STATE | REGULAR | MA. FINE ARTS (GENERAL MUSIC) | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | 40469 | R90024 | Aug-01-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | SCHOOLING | REGULAR | MA. SEC. EDUC. (GENERAL SCIENCE) | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40022 | R90037 | Aug-09-2001 | | ACTIVE | 2,896.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | SCHOOLING | REGULAR | MA. FINE ARTS (GENERAL MUSIC) | INCLUDED |
| MAYAGÜEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | R90058 | Aug-02-2004 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 308.00 | 37,307.80 | 6.00 | SCHOOLING | REGULAR | MA. SEC. EDUC. (ENGLISH) | INCLUDED |
| MAYAGÜEZ | MAYAGÜEZ | MAYAGÜEZ | EUGENIO MARIA DE HOSTOS | 98298 | R90062 | Aug-01-2000 | | ACTIVE | 2,652.17 | 31,826.04 | 5,092.17 | 470.18 | 583.67 | 1,440.00 | 600.00 | 308.00 | 46,320.05 | 6.00 | STATE | REGULAR | VOCATIONAL PROGRAM COORDINATOR | INCLUDED |
| MAYAGÜEZ | MAYAGÜEZ | LAS MARIAS | S. U. LAURO GONZALEZ | 41614 | R90096 | Sep-04-2001 | | ACTIVE | 2,674.67 | 32,096.04 | 5,135.37 | 474.09 | 588.51 | 1,440.00 | 600.00 | 308.00 | 40,642.03 | 6.00 | STATE | REGULAR | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | INCLUDED |
| MAYAGÜEZ | SAN SEBASTIAN | SAN SEBASTIAN | LUIS COLON (ADOLFO BABILONIA) | 42472 | R90099 | Aug-01-2006 | | ACTIVE | 2,564.17 | 30,770.04 | 4,923.21 | 454.87 | 564.66 | 1,440.00 | 600.00 | 308.00 | 39,060.77 | 6.00 | SCHOOLING | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| MAYAGÜEZ | SAN SEBASTIAN | MOCA | J. DE DIOS QUIÑONES ELEMENTAR Y | 42904 | R90181 | Aug-01-2001 | | ACTIVE | 3,171.67 | 38,060.04 | 6,089.61 | 560.37 | 695.88 | 1,440.00 | 600.00 | 308.00 | 47,754.50 | 6.00 | SCHOOLING | REGULAR | SCHOOL SOCIAL WORKER | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G. QUINTERO ALFARO | 17286 | R90247 | Aug-02-2004 | | ACTIVE | 3,124.67 | 37,496.04 | 5,999.37 | 552.39 | 685.73 | 1,440.00 | 600.00 | 308.00 | 47,081.53 | 6.00 | STATE | REGULAR | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | K0313 | R90374 | Aug-01-2001 | ACTIVE | 2,911.67 | 35,060.04 | 5,609.61 | 317.07 | 641.88 | 1,440.00 | 600.00 | 300.00 | 44,176.60 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESORRI MOD) | K7951 | R90291 | Aug-04-2001 | ACTIVE | 3,266.67 | 39,200.04 | 6,272.01 | 577.10 | 716.40 | 1,440.00 | 600.00 | 300.00 | 49,113.55 | 6.00 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | 9818 |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIATE | K0378 | R90427 | Aug-01-2001 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | ENGLISH MA, ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | K2547 | R90669 | Aug-02-2004 | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 563.18 | 699.12 | 1,440.00 | 600.00 | 300.00 | 47,960.75 | 6.00 | MA, LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | K2398 | R90730 | Sep-19-2001 | ACTIVE | 2,663.67 | 31,964.04 | 5,114.25 | 472.19 | 586.15 | 1,440.00 | 600.00 | 300.00 | 40,484.62 | 6.00 | MA, SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON VILA MAYO | K2950 | R90818 | Aug-02-2004 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERWIND ELEMENTAR | K7785 | R90862 | Aug-01-2001 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 514.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | MA, LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | M634 | R91079 | Aug-01-2007 | ACTIVE | 2,176.67 | 26,120.04 | 4,179.21 | 387.44 | 480.96 | 1,440.00 | 600.00 | 300.00 | 33,515.65 | 6.00 | MA, FINE ARTS (DANCE,MOV. AND CORPORAL EXPRESSION) | 9742 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | S3702 | R91062 | Aug-01-2008 | ACTIVE | 2,109.17 | 25,310.04 | 4,149.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 300.00 | 33,260.22 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | K3396 | R91085 | Aug-01-2001 | ACTIVE | 2,851.67 | 34,220.04 | 5,475.21 | 504.89 | 626.76 | 1,440.00 | 600.00 | 300.00 | 43,174.90 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | MAGUEYES II | S0781 | R91171 | Aug-02-2004 | ACTIVE | 3,211.67 | 38,540.04 | 6,166.41 | 567.53 | 704.52 | 1,440.00 | 600.00 | 300.00 | 48,326.50 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26772 | R60020 | Aug-09-2000 | ACTIVE | 2,754.67 | 33,056.04 | 5,288.97 | 488.01 | 605.61 | 1,440.00 | 600.00 | 300.00 | 41,786.83 | 6.00 | M, COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 9269 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35816 | R60030 | Aug-01-2000 | ACTIVE | 3,121.67 | 37,460.04 | 5,993.61 | 551.87 | 685.08 | 1,440.00 | 600.00 | 300.00 | 47,030.60 | 6.00 | MA, SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | JOSE DE DIEGO (MONTESSORI MOD) | 30674 | R60073 | Aug-09-2001 | ACTIVE | 3,406.67 | 40,880.04 | 6,540.81 | 601.46 | 746.64 | 1,440.00 | 600.00 | 300.00 | 51,116.95 | 6.00 | MA, LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LA FERMINA | 30916 | R60074 | Aug-01-2007 | ACTIVE | 3,514.67 | 42,200.04 | 6,752.01 | 620.60 | 770.40 | 1,440.00 | 600.00 | 300.00 | 52,691.05 | 6.00 | MA, EARLY EDUCATION (ELEM. K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LA FERMINA | 30916 | R60148 | Aug-01-2000 | ACTIVE | 4,086.67 | 49,040.04 | 7,846.41 | 719.78 | 893.52 | 1,440.00 | 600.00 | 300.00 | 60,847.75 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | M634 | R60198 | Aug-17-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 466.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA, SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | M604 | R60200 | Aug-14-2000 | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 530.12 | 659.08 | 1,440.00 | 600.00 | 300.00 | 45,249.85 | 6.00 | MA, SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R60474 | Aug-01-2000 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R60519 | Aug-25-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA, SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | R60522 | Sep-28-2000 | ACTIVE | 2,600.00 | 31,200.00 | 4,992.00 | 461.10 | 572.40 | 1,440.00 | 600.00 | 300.00 | 39,573.50 | 6.00 | MA, SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | R60552 | Aug-04-2000 | ACTIVE | 2,896.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA, SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9620 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PEÑUELAS | JOSEFA VELEZ BAUZA | S7919 | R60592 | Aug-24-2000 | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 300.00 | 39,454.30 | 6.00 | MA, SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FRANCISCO VALDES | 21086 | R60723 | Aug-01-2000 | ACTIVE | 2,896.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA, EARLY EDUCATION (ELEM. K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | K0860 | R60869 | Aug-28-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 466.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA, FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Amt9 | Amt10 | Description | Code | | Class | Type | Category | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | R60899 | Aug-01-2007 | ACTIVE | 2,241.67 | 26,900.04 | 4,504.01 | 396.75 | 995.00 | 1,440.00 | 600.00 | 300.00 | 34,445.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | R60868 | Jul-01-2002 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | M.A. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R60898 | Aug-21-2000 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11443 | R61008 | Aug-26-2000 | ACTIVE | 3,324.17 | 40,010.04 | 6,401.61 | 588.45 | 730.98 | 1,440.00 | 600.00 | 300.00 | 50,079.47 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIATE SALINAS | 57835 | R61092 | Aug-06-2007 | ACTIVE | 2,954.17 | 35,450.04 | 5,672.01 | 522.73 | 646.90 | 1,440.00 | 600.00 | 300.00 | 44,641.67 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PEDRO C. TIMOTHEE | 61461 | R61476 | Aug-02-2000 | ACTIVE | 2,041.67 | 24,500.04 | 3,920.01 | 363.95 | 451.80 | 1,440.00 | 600.00 | 300.00 | 31,381.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | REGINO VEGA MARTINEZ (NEW ELEM. BO STA CLARA) | 28365 | R61503 | Aug-09-2007 | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 300.00 | 31,870.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | NEMESIO R. CANALES I | 60946 | R61506 | Aug-25-2000 | ACTIVE | 2,711.67 | 32,540.04 | 5,206.41 | 480.53 | 596.52 | 1,440.00 | 600.00 | 300.00 | 41,171.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 60003 | R61662 | Aug-20-2007 | ACTIVE | 3,209.17 | 38,510.04 | 6,161.61 | 567.10 | 703.98 | 1,440.00 | 600.00 | 300.00 | 48,290.72 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ESPINO | 40626 | R61717 | Aug-01-2000 | ACTIVE | 2,309.17 | 27,710.04 | 4,433.61 | 410.50 | 509.58 | 1,440.00 | 600.00 | 300.00 | 35,411.72 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL: 0-4) | 9801 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | R61722 | Aug-01-2000 | ACTIVE | 2,526.67 | 30,320.04 | 4,851.21 | 448.34 | 556.56 | 1,440.00 | 600.00 | 300.00 | 38,524.15 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | LUIS COLON (ADOLFO BABILONIA) | 42472 | R61787 | Aug-01-2006 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL F. SANTIAGO ECHEGARAY (STGO R. PALMER) | 17327 | R62016 | Nov-11-2010 | ACTIVE | 2,159.17 | 25,910.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 300.00 | 33,265.22 | 6.00 | SCHOOL COUNSELOR | 9996 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | JUANA COLON (MONTESSORIO MOD) | 21758 | R62099 | Aug-01-2000 | ACTIVE | 2,131.67 | 25,820.04 | 4,131.21 | 383.09 | 475.56 | 1,440.00 | 600.00 | 300.00 | 33,157.90 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | 48025 | R62137 | Oct-27-1999 | ACTIVE | 3,881.67 | 46,580.04 | 7,452.81 | 684.11 | 849.24 | 1,440.00 | 600.00 | 300.00 | 57,914.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARMILLAS | 25239 | R62232 | Aug-02-2004 | ACTIVE | 2,651.67 | 31,820.04 | 5,091.21 | 470.09 | 583.56 | 1,440.00 | 600.00 | 300.00 | 40,312.90 | 6.00 | ENGLISH MA. EDUCATION LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | R62237 | Aug-01-2005 | ACTIVE | 3,109.17 | 37,310.04 | 5,969.61 | 549.70 | 682.38 | 1,440.00 | 600.00 | 300.00 | 46,959.72 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9909 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 62490 | R62292 | Aug-28-2003 | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,900.05 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9827 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | R62305 | Aug-01-2000 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | MA. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | STATE | REGULAR | VOCATIONAL~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | PEDRO FALU ORELLANO (21ST CENTURY) | 15233 | R62344 | Aug-01-2006 | ACTIVE | 3,279.17 | 39,350.04 | 6,296.01 | 579.28 | 719.10 | 1,440.00 | 600.00 | 300.00 | 49,292.42 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS MUNOZ RIVERA | 61689 | R62353 | Sep-13-2000 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | 70177 | R62367 | Aug-08-2001 | ACTIVE | 3,189.17 | 38,270.04 | 6,123.21 | 563.62 | 699.66 | 1,440.00 | 600.00 | 300.00 | 48,304.52 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | GENARO BOU | 70912 | R62519 | Aug-01-2000 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ESTEBAN ROSADO BAEZ | 47084 | R62520 | Aug-20-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | 40955 | R62521 | Aug-20-2001 | ACTIVE | 3,261.67 | 39,140.04 | 6,262.41 | 576.23 | 715.32 | 1,440.00 | 600.00 | 300.00 | 49,042.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | JOSEFITA MONSERRATE DE SELLES | 70532 | R65035 | Aug-01-2000 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71654 | R65045 | Aug-01-2002 | | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 308.00 | 38,023.30 | 6.00 | MA. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZE D) | 70078 | R65046 | Aug-01-2000 | | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 308.00 | 50,401.45 | 6.00 | MA. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | R65140 | Aug-02-2004 | | ACTIVE | 2,536.67 | 30,440.04 | 4,870.41 | 450.08 | 558.72 | 1,440.00 | 600.00 | 308.00 | 38,667.25 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE NEVAREZ LOPEZ | 71548 | R65225 | Aug-04-2003 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 472.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE ROBLES OTERO (MONTESSOR IK MOD) | 71522 | R65226 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | FAMILY EDUCATION (ELEM) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66001 | R65265 | Aug-06-2001 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,101.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21089 | R65420 | Aug-17-2001 | | ACTIVE | 2,661.67 | 31,940.04 | 5,110.41 | 471.83 | 585.72 | 1,440.00 | 600.00 | 308.00 | 40,456.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | PROMOTION ARY | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | 41315 | R65449 | Aug-01-2001 | | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 308.00 | 47,682.55 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | S. U. LUIS MUÑIZ RIVERA (21ST CENTURY) | 12922 | R65533 | Aug-01-2007 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R65536 | Aug-01-2001 | | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 308.00 | 41,243.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R65595 | Oct-17-2002 | | ACTIVE | 3,016.67 | 36,200.04 | 5,792.01 | 533.60 | 662.40 | 1,440.00 | 600.00 | 308.00 | 45,536.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R65603 | Aug-09-2001 | | ACTIVE | 2,809.17 | 33,710.04 | 5,393.61 | 497.30 | 617.58 | 1,440.00 | 600.00 | 308.00 | 42,566.72 | 6.00 | SCHOOL COUNSELOR | 9996 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18226 | R65630 | Aug-01-2008 | | ACTIVE | 2,609.17 | 31,310.04 | 5,009.61 | 462.70 | 574.38 | 1,440.00 | 600.00 | 308.00 | 39,704.72 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | HECTOR HERNANDEZ ARANA | 18226 | R65631 | Aug-15-2001 | | ACTIVE | 2,934.17 | 35,210.04 | 5,633.61 | 519.25 | 644.58 | 1,440.00 | 600.00 | 308.00 | 44,355.47 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | PETRA CORRETJER DE ONEILL | 17350 | R65650 | Aug-14-2002 | | ACTIVE | 2,834.17 | 34,010.04 | 5,441.61 | 501.85 | 622.98 | 1,440.00 | 600.00 | 308.00 | 42,924.47 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R65732 | Aug-04-2001 | | ACTIVE | 3,250.67 | 39,008.04 | 6,241.29 | 574.32 | 712.94 | 1,440.00 | 600.00 | 308.00 | 46,884.59 | 6.00 | M. OCCUP. REL/HEALTH | 8134 | | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | 12740 | R65738 | Jul-07-2011 | | ACTIVE | 4,170.34 | 50,044.08 | 8,007.05 | 734.24 | 911.59 | 1,440.00 | 600.00 | 308.00 | 62,045.07 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWIDE | REGULAR | ADMINISTRATIVE | |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTO N I | 26300 | R65778 | Aug-16-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R65860 | Aug-28-2001 | | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 308.00 | 40,241.35 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | LA FERMINA | 30916 | R65909 | Aug-09-2007 | | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 308.00 | 36,163.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANTONIO ROSA GUZMAN (BO. MARIANA) | 35774 | R65962 | Aug-01-2001 | | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 308.00 | 50,043.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 20548 | R65999 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EDUARDO NEUMANN GANDIA | 52118 | R66026 | Aug-01-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R66029 | Aug-01-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | LIBRADO NET | 54247 | R66036 | Aug-01-2001 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 300.00 | 44,176.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | R66053 | Aug-01-2001 | | ACTIVE | 3,271.67 | 39,260.04 | 6,291.61 | 577.97 | 717.48 | 1,440.00 | 600.00 | 300.00 | 49,185.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 53140 | R66060 | Aug-01-2001 | | ACTIVE | 3,211.67 | 38,540.04 | 6,196.41 | 567.53 | 704.52 | 1,440.00 | 600.00 | 300.00 | 48,326.50 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JUAN A. SANCHEZ (MONTESSORI) | 30734 | R66115 | Aug-01-2001 | | ACTIVE | 2,866.67 | 34,400.04 | 5,534.01 | 507.30 | 635.00 | 1,440.00 | 600.00 | 300.00 | 43,399.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑOZ DE BERNIER (21ST CENTURY) | 23321 | R66133 | Aug-01-2008 | | ACTIVE | 2,196.67 | 26,360.04 | 4,217.61 | 390.92 | 485.29 | 1,440.00 | 600.00 | 300.00 | 33,801.85 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUÑOZ MARIN | R66197 | Aug-02-2001 | | ACTIVE | 2,662.67 | 31,964.04 | 5,114.25 | 472.18 | 586.15 | 1,440.00 | 600.00 | 300.00 | 40,484.62 | 6.00 | M. COMMERCIAL OFFICE SYSTEM ADMINISTRATION | 9269 | | | STATE | REGULAR | VOCATIONAL~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CONCEPCION MENDEZ CANO | 23143 | R66242 | Aug-01-2001 | | ACTIVE | 2,666.67 | 32,000.04 | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 300.00 | 40,527.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MATIA G.GARCIA C.PRE.VOC. | 22012 | R66294 | Aug-09-2001 | | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 300.00 | 44,852.10 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R66296 | Aug-01-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE B. BARCELO OLIVER | 55806 | R66304 | May-01-2012 | | ACTIVE | 2,674.67 | 32,096.04 | 5,135.37 | 474.09 | 588.32 | 1,440.00 | 600.00 | 300.00 | 40,642.03 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9667 | | | STATE | REGULAR | VOCATIONAL~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LUIS MUÑOZ RIVERA | 30524 | R66360 | Aug-01-2006 | | ACTIVE | 3,431.67 | 41,180.04 | 6,588.81 | 605.81 | 752.04 | 1,440.00 | 600.00 | 300.00 | 51,474.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 50294 | R66370 | Aug-01-2001 | | ACTIVE | 3,379.17 | 40,550.04 | 6,488.01 | 596.68 | 740.70 | 1,440.00 | 600.00 | 300.00 | 50,723.42 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SABINO RIVERA BERRIOS | 56248 | R66407 | Aug-01-2001 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51656 | R66438 | Aug-01-2001 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | L. U. ZOILO GRACIA | 51797 | R66446 | Aug-02-2004 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO ALBIZU CAMPOS | 55889 | R66456 | Aug-01-2005 | | ACTIVE | 3,366.17 | 40,394.04 | 6,463.05 | 594.41 | 737.89 | 1,440.00 | 600.00 | 300.00 | 50,537.39 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56393 | R66474 | Aug-01-2001 | | ACTIVE | 3,131.67 | 37,580.04 | 6,012.81 | 553.61 | 687.24 | 1,440.00 | 600.00 | 300.00 | 47,181.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | R66512 | Aug-01-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | R66513 | Aug-02-2004 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. LIBRARIAN | 9979 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | LUIS MUÑOZ MARIN | 26021 | R66553 | Aug-02-2001 | | ACTIVE | 3,001.67 | 36,020.04 | 5,763.21 | 530.99 | 659.16 | 1,440.00 | 600.00 | 300.00 | 45,321.40 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JUANA G. (GOYITA) AVILES | 12278 | R66627 | Aug-01-2001 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BONIFACIO ALVARADO | 12518 | R66643 | Aug-02-2001 | | ACTIVE | 2,739.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 300.00 | 41,565.02 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | R66692 | Aug-01-2001 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC.) | 36384 | R66714 | Aug-01-2001 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.30 | 738.00 | 1,440.00 | 600.00 | 300.00 | 50,544.55 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RIO CANAS ABAJO | R7571 | R66733 | Aug-01-2001 | | ACTIVE | 2,566.67 | 30,800.04 | 4,928.01 | 455.30 | 565.20 | 1,440.00 | 600.00 | 300.00 | 39,096.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL K-3) | 9803 | | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | M4545 | R66743 | Aug-21-2003 | | ACTIVE | 3,036.67 | 36,440.04 | 5,830.41 | 337.08 | 666.72 | 1,440.00 | 600.00 | 300.00 | 45,822.25 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | | 9817 | |
| SAN JUAN | SAN JUAN (13) | SAN JUAN | PADRE RUFO (SPECIALIZED BILINGUAL) | 61747 | R66799 | Aug-13-2003 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | MA. SEC EDUC. (SPANISH) | | 9819 | |
| GUAYNABO | TRUJILLO ALTO | EL CONQUISTADOR | 60095 | R66860 | Aug-01-2000 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | 9802 | | |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | R66826 | Aug-08-2001 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 300.00 | 48,755.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | 9803 | |
| HUMACAO | LAS PIEDRAS | HUMACAO | CANDIDO BERRIOS | 30304 | R66868 | Aug-01-2008 | | ACTIVE | 2,214.17 | 26,570.04 | 4,251.21 | 393.97 | 489.06 | 1,440.00 | 600.00 | 300.00 | 34,052.27 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | | 9978 | |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | R66869 | Aug-01-2006 | | ACTIVE | 2,499.17 | 29,815.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 300.00 | 37,913.97 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 31070 | R67215 | Aug-01-2000 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | | 9978 | |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AYALA | 34272 | R67327 | Aug-01-2007 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 300.00 | 49,585.95 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | 9803 | |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 33447 | R67344 | Aug-01-2008 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.35 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | | 9977 | |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL ANTONIO DELGADO MATEO (MONTESSO RI MOD) | 24927 | R67376 | Aug-01-2005 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | | 9978 | |
| BAYAMON | TOA BAJA | TOA BAJA | CARMEN BARROSO MORALES | 71662 | R67451 | Aug-01-2001 | | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 722.60 | 1,440.00 | 600.00 | 300.00 | 50,186.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | | 9969 | |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALAMO DE VALDES INSTITUTE | 54684 | R67536 | Aug-22-2004 | | ACTIVE | 3,808.67 | 40,904.04 | 6,544.65 | 661.81 | 747.07 | 1,440.00 | 600.00 | 300.00 | 51,245.57 | 6.00 | PROF. GENERAL EDUC. (SPANISH) | | 8217 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | 10892 | R67609 | Aug-01-2007 | | ACTIVE | 2,609.17 | 31,910.04 | 5,105.61 | 471.40 | 585.18 | 1,440.00 | 600.00 | 300.00 | 40,420.22 | 6.00 | SCHOOL SOCIAL WORKER | | 9974 | |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | 71894 | R67725 | Aug-01-2001 | | ACTIVE | 3,441.67 | 41,300.04 | 6,608.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 300.00 | 51,617.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | | 9973 | |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | R67815 | Aug-13-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.35 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | 46298 | R68112 | Aug-02-2004 | | ACTIVE | 2,661.67 | 31,940.04 | 5,110.41 | 471.83 | 585.72 | 1,440.00 | 600.00 | 300.00 | 40,456.00 | 6.00 | MA. SEC EDUC. (BIOLOGY) | | 9827 | |
| CAGUAS | CIDR | CAYEY | DR. RAMON E. BETANCES | 25627 | R68217 | Aug-01-2002 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,281.05 | 6.00 | MA. FINE ARTS (THEATER) | | 9813 | |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | R68227 | Aug-01-2001 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | | 9976 | |
| CAGUAS | GUAYANA | SALINAS | STELLA MARQUEZ | 56820 | R68234 | Aug-01-2000 | | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | 300.00 | 33,034.48 | 6.00 | M. FAM. CONS. EDUC. | | 9983 | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66233 | R70614 | Aug-22-2000 | | ACTIVE | 2,739.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 300.00 | 41,565.52 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | 9802 | |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | R70133 | Sep-13-2000 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 300.00 | 44,176.60 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | | 9820 | |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32680 | R70247 | Sep-14-2000 | | ACTIVE | 2,666.67 | 32,000.04 | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 300.00 | 40,527.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | | 9969 | |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | R70468 | Oct-11-2000 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | 9975 | |
| MAYAGUEZ | AGUADILLA | ANASCO | ISABEL SUAREZ (21ST CENTURY) | 40667 | R70474 | Aug-24-2000 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | | 9820 | |
| BAYAMON | OROCOVIS | MOROVIS | JUANA G. (GOYITA) AVILES | L2278 | R70562 | Sep-06-2000 | | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 530.12 | 658.08 | 1,440.00 | 600.00 | 300.00 | 45,249.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | | 9969 | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (1,II) | SAN JUAN | LUIS LLORENS TORRES (MONTESSORI) | 62081 | R70645 | Aug-07-2012 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOL/DEP | REGULAR | FACULTY~ TEACHERS | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | R70646 | Aug-01-2012 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | | | SCHOOL/DEP | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 35773 | R70649 | Aug-01-2012 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LCDO. GUILLERMO ATILES MOREAU (MONTESSORI MOD) | 64998 | R70670 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | | | SCHOOL/DEP | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | SPECIAL VOC. VOC. CENTER | 45310 | R70741 | Aug-01-2012 | | ACTIVE | 1,986.67 | 23,864.04 | 3,818.25 | 354.73 | 440.35 | 1,440.00 | 600.00 | 308.00 | 30,825.37 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | | STATE | REGULAR | VOCATIONA L~TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ELADIO TIRADO LOPEZ | 46086 | R70744 | Aug-01-2012 | | ACTIVE | 2,036.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | MA. SOCIAL WORKER | 9974 | | | SCHOOL/DEP | REGULAR | FACULTY~ TEACHERS | |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 45682 | R70772 | Aug-01-2012 | | ACTIVE | 2,616.67 | 31,400.04 | 5,324.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | SCHOOL/DEP | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUER OS | RAMON E. RODRIGUEZ | 46052 | R70795 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOL/DEP | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | LUIS MUÑOZ MARIN | 46995 | R70829 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | | SCHOOL/DEP | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55483 | R70866 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOL/DEP | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | R70878 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | SCHOOL/DEP | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JAIME L. DREW | 52223 | R70899 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOL/DEP | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JOSEFINA BOYA LEON | 54502 | R70892 | Sep-09-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. LIBRARIAN | 9979 | | | SCHOOL/DEP | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JULIO ALVARADO | 55475 | R70904 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOL/DEP | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AGRIPINA SEDA | 50740 | R70962 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | | SCHOOL/DEP | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | R71037 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | | SCHOOL/DEP | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | R71038 | Aug-01-2012 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | | SCHOOL/DEP | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | R71042 | Aug-01-2012 | | ACTIVE | 2,186.67 | 26,240.04 | 4,198.41 | 389.18 | 483.12 | 1,440.00 | 600.00 | 308.00 | 33,658.75 | 6.00 | SCHOOL COUNSELOR | 9986 | | | SCHOOL/DEP | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSORI M) | 78857 | R71078 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | SCHOOL/DEP | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | MANUEL BOU GALI | 70870 | R71080 | Aug-30-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOL/DEP | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | R71107 | Aug-06-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | | SCHOOL/DEP | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | S. U. JOSE A. BARRERAS (21ST CENTURY) | 12401 | R71110 | Aug-01-2012 | | ACTIVE | 2,411.67 | 28,940.04 | 4,630.41 | 428.33 | 531.72 | 1,440.00 | 600.00 | 308.00 | 36,878.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | | SCHOOL/DEP | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U ANA JOAQUINA ORTIZ (BOTIJAS #2) | 12724 | R71111 | Aug-01-2012 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | | SCHOOL/DEP | REGULAR | FACULTY~ TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71604 | R71147 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | M. FAM. CONS. EDUC. | 9983 | | | STATE | REGULAR | VOCATIONA L~TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATAÑO | ONOFRE CARBALLEIR A | 70801 | R71164 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | | SCHOOL/DEP | REGULAR | FACULTY~ TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70763 | K71167 | Aug-01-2012 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | K71220 | Aug-10-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9970 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | 11932 | K71223 | Aug-01-2012 | | ACTIVE | 2,161.67 | 25,940.04 | 4,150.41 | 384.80 | 477.72 | 1,440.00 | 600.00 | 308.00 | 33,301.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | JOSE PAGAN DE JESUS (S.U.BO.SAB ANA HOYOS) | 18267 | K71258 | Sep-04-2012 | | ACTIVE | 2,791.67 | 33,500.04 | 5,360.01 | 494.45 | 613.80 | 1,440.00 | 600.00 | 308.00 | 42,316.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LARACUENT E | 71984 | K71264 | Aug-01-2012 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PETROAMER ICA PAGAN | 20404 | K71307 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | ADALBERTO SANCHEZ (BO. ANCONES ELEM.) | 27714 | K71379 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | K71380 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | K71437 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | K71447 | Aug-01-2012 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | BERTA ZALDUONDO | 35274 | K71470 | Aug-01-2012 | | ACTIVE | 2,211.67 | 26,540.04 | 4,246.41 | 393.53 | 488.52 | 1,440.00 | 600.00 | 308.00 | 34,016.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACI ON | 35189 | K71473 | Aug-01-2012 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 35014 | K71476 | Aug-01-2012 | | ACTIVE | 2,086.67 | 25,040.04 | 4,006.41 | 371.78 | 461.52 | 1,440.00 | 600.00 | 308.00 | 32,227.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LIDIA FIOL SCARANO | 35360 | K71494 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | CANDIDO BERRIOS | 30304 | K71506 | Aug-01-2012 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZE D) | 36012 | K71512 | Aug-01-2012 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | S. U. PASTO (MONTESSO RI) | 20214 | K71620 | Aug-01-2012 | | ACTIVE | 2,311.67 | 27,740.04 | 4,438.41 | 410.93 | 510.12 | 1,440.00 | 600.00 | 308.00 | 35,447.50 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 21053 | K71621 | Aug-01-2012 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | MARGA I. DONES | 30221 | K71633 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. CLARA M. ARAMBURU | 30742 | K71641 | Aug-01-2012 | | ACTIVE | 2,086.67 | 25,040.04 | 4,006.41 | 371.78 | 461.52 | 1,440.00 | 600.00 | 308.00 | 32,227.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 13359 | K71653 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25783 | K71662 | Aug-01-2012 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | 12070 | K71712 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILL AS | RAMON E. BETANCES | 12799 | K71726 | Aug-09-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONA L HIGH SCHOOL) | 17357 | K71794 | Aug-01-2012 | | ACTIVE | 2,034.67 | 24,416.04 | 3,906.57 | 362.73 | 450.29 | 1,440.00 | 600.00 | 308.00 | 31,483.63 | 6.00 | M. INDUSTRIAL EDUC. (COSMETOLOGY) | 8234 | | STATE | REGULAR | VOCATIONA L-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | OROCOVIS | S. U. MATRULLAS | 12866 | R71762 | Aug-01-2012 | | ACTIVE | 2,261.67 | 27,140.04 | 4,342.41 | 461.23 | 495.32 | 1,440.00 | 600.00 | 308.00 | 34,732.00 | 6.00 | MA. EARLY EDUCATION (K-3) | 9903 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | EL FARALLON | 20412 | R71798 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9903 | | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21609 | R71799 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9903 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | JOSEFA VELEZ BAUZA | 57919 | R71860 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | R71863 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | R71960 | Aug-01-2012 | | ACTIVE | 2,361.67 | 28,340.04 | 4,534.41 | 419.63 | 520.92 | 1,440.00 | 600.00 | 308.00 | 36,163.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | JOSE DE DIEGO (MONTESSORI MOD) | 30674 | R72028 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | N/A84 | R72041 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | EPIFANIO ESTRADA | 15494 | R72052 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN SERRALES HIGH SCHOOL | 52274 | R72055 | Aug-01-2012 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LENA M. FRANCESCHI (RUBIAS KM 25) | 53660 | R72062 | Aug-01-2012 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | K7406 | R72624 | Aug-01-2012 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | SAN FRANCISCO CENTER | 55640 | R73058 | Nov-09-2015 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | STATE REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECOMPCRI T. DELICIAS | 56440 | R73099 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | PI. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11643 | R73134 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | NEW JUAN S MARCHAND | 17418 | R73142 | Aug-06-2015 | | ACTIVE | 2,086.67 | 25,040.04 | 4,006.41 | 371.78 | 461.52 | 1,440.00 | 600.00 | 308.00 | 32,227.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | VICENTE ACEVEDO BALLESTER | 18224 | R73212 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE M. TORRES | 70680 | R73236 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | R73243 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9903 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S.U. ANTONIO RIVERA | 76257 | R73253 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTEMENCIA VALLE | 71530 | R73279 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DELIA DAVILA DE CABAN (MONTESSORI MOD) | 71439 | R73284 | Aug-03-2015 | | ACTIVE | 2,116.67 | 25,400.04 | 4,064.01 | 377.00 | 468.00 | 1,440.00 | 600.00 | 308.00 | 32,657.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S.U. ANTONIO RIVERA | 76257 | R73299 | Aug-19-2015 | | ACTIVE | 2,691.67 | 32,300.04 | 5,168.01 | 477.05 | 592.20 | 1,440.00 | 600.00 | 308.00 | 40,885.30 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | S. U. PASTO (MONTESSORI MO) | 20214 | R73326 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | BERNARDA ROBLES DE HEVIA (MONTESSORI MOD) | 71290 | R73329 | Aug-03-2015 | Redacted for P | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9903 | Redacted for P | SCHOOLWIDE REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | BARRANQUITAS | JOSE COLON GONZALEZ | 20396 | R77331 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 04793 | R73953 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. ELEMENTARY (GENERAL SCIENCE) | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FIDELINA MELENDEZ | 33225 | R73500 | Aug-04-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | FLORENCIA GARCIA | 35592 | R73523 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ANSELMO VILLARUBIA | 40139 | R73590 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ANA M. JAVARIZ | 40493 | R72591 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 45682 | R73641 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | 47977 | R73663 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | SEGUNDO RUIZ BELVIS | 61061 | R73678 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R73684 | Aug-03-2015 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A VARGAS | 15453 | R73694 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9901 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | R73708 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | INTERMEDIATE JUAN SERRALLES | 57562 | R73727 | Aug-03-2015 | | ACTIVE | 2,211.67 | 26,540.04 | 4,246.41 | 393.53 | 488.52 | 1,440.00 | 600.00 | 308.00 | 34,016.50 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EDUARDO NEUMANN GANDIA | 52118 | R73732 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 52206 | R73733 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51656 | R73756 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51656 | R73775 | Aug-06-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ(NE TROPOLIS) | 68510 | R73822 | Aug-03-2015 | | ACTIVE | 2,311.67 | 27,740.04 | 4,438.41 | 410.93 | 510.12 | 1,440.00 | 600.00 | 308.00 | 35,447.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | R73823 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | R73854 | Aug-06-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PETRA VISUAL ARTS (SPECIALIZED) | 61572 | R73863 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JOSE JULIAN ACOSTA (SPECIALIZED IN THEATER) | 61671 | R73884 | Aug-04-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (SPECIALIZED) | 70264 | R73887 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EMILIO DEL TORO CUEVAS (SPECIALIZED) | 62513 | R73929 | Aug-07-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INTERMEDIATE BERNARDO | 67504 | R73946 | Aug-03-2015 | | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 308.00 | 34,374.25 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | K2945 | R7397R | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | R74607 | Aug-06-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED BILINGUAL) | 77552 | R74621 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9970 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | AARON POWER Y IGRAULT (21ST CENTURY) | 30973 | R74633 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | R74634 | Aug-05-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | LUIS MUÑOZ MARIN | 26021 | R74673 | Aug-11-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS MUÑOZ RIVERA | 53312 | R74185 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | R74194 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZED FINE ART (31 C.) | 13425 | R74211 | Aug-17-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | REPUBLIC OF BRAZIL | 61515 | R74228 | Aug-10-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PADRE RUFO (SPECIALIZED BILINGUAL) | 61747 | R74298 | Aug-04-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | LUIS MUÑOZ RIVERA | 11395 | R74313 | Aug-17-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 10355 | R74318 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO ( TITO ) DELGADO (21ST CENTURY) | 11502 | R74334 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | R74350 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | 12070 | R74362 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | R74375 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LARACUENTE | 71984 | R74393 | Aug-03-2015 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. AGUSTIN STAHL | 70516 | R74400 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JULIO RESSY | 70202 | R74407 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,814.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 308.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CRISTOBAL COLON | 70425 | R74412 | Aug-03-2015 | | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 308.00 | 31,870.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONAL HIGH SCHOOL) | 27557 | R74985 | Aug-03-2015 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JOSE CALZADA FERRER | 31070 | R74547 | Aug-04-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | HORMIGUEROS | HORMIGUEROS | NEW ELEMENTAR | 98017 | R74627 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9867 | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. ANTONIO ACARON CORREA (21ST CENTURY) | K1020 | R74633 | Oct-16-2015 | Redacted for P | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9867 | Redacted for P | REGULAR | FACULTY~TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | 42085 | R74634 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,614.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56093 | R74651 | Aug-03-2015 | | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,234.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | R74642 | Aug-03-2015 | | ACTIVE | 2,011.67 | 24,140.04 | 3,662.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | |
| PONCE | PONCE | PONCE | EUGENIO LECIMBRON T. DELICIAS | 56440 | R74646 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 300.00 | 29,795.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | R74690 | Aug-03-2015 | | ACTIVE | 1,986.67 | 23,840.04 | 3,614.41 | 354.38 | 439.92 | 1,440.00 | 600.00 | 300.00 | 30,796.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZED IN FINE ARTS) | 32772 | K00205 | Aug-26-2002 | | ACTIVE | 1,557.00 | 18,684.00 | 3,134.24 | 1,975.23 | 347.11 | 1,800.00 | 600.00 | 300.00 | 26,240.58 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOLWID E | REGULAR | | |
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALSORGA (21ST CENTURY) | 71092 | K00261 | Aug-14-2007 | | ACTIVE | 1,284.66 | 15,416.16 | 2,586.06 | 1,221.24 | 288.29 | 1,800.00 | 600.00 | 300.00 | 22,223.75 | 6.00 | CLERK TYPIST II | 11402 | | SCHOOLWID E | CLASSIFIED (4:00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PAYROLL | | K00330 | Oct-21-1991 | | ACTIVE | 2,221.00 | 26,652.00 | 4,470.87 | 2,084.78 | 490.54 | 1,800.00 | 600.00 | 300.00 | 36,406.19 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | | FEDERAL | PROMOTION ARY | CLASSIFIED | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. ANTONIO ACARON CORREA (21ST CENTURY) | 41020 | K00472 | Nov-29-1993 | | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.34 | 1,800.00 | 600.00 | 300.00 | 32,619.44 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOLWID E | REGULAR | CLASSIFIED (7:30) | |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA L. ARCELAY | 44842 | K00475 | Oct-08-1995 | | ACTIVE | 2,003.00 | 24,036.00 | 4,032.04 | 1,884.65 | 443.45 | 1,800.00 | 600.00 | 300.00 | 33,104.14 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOLWID E | REGULAR | CLASSIFIED (7:30) | |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | K00544 | May-24-1999 | | ACTIVE | 1,918.00 | 23,016.00 | 3,860.93 | 1,806.62 | 425.09 | 1,800.00 | 600.00 | 300.00 | 31,816.65 | 7.30 | ASSISTANT LIBRARIAN | 41131 | | SCHOOLWID E | REGULAR | CLASSIFIED (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47662 | K00625 | Aug-19-1985 | | ACTIVE | 2,043.00 | 24,516.00 | 4,112.56 | 1,921.37 | 452.09 | 1,800.00 | 600.00 | 300.00 | 33,710.02 | 7.30 | CLERK TYPIST III | 11403 | | SCHOOLWID E | REGULAR | CLASSIFIED (7:30) | |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | K00842 | Dec-01-1990 | | ACTIVE | 1,991.00 | 23,892.00 | 4,007.88 | 1,873.64 | 440.86 | 1,800.00 | 600.00 | 300.00 | 32,922.38 | 7.30 | CLERK III | 11203 | | SCHOOLWID E | REGULAR | CLASSIFIED (7:30) | |
| MAYAGUEZ | AGUADILLA | AGUADA | JOSE GONZALES RUIZ | K0121 | K01001 | Sep-09-1977 | | ACTIVE | 2,013.00 | 24,156.00 | 4,052.17 | 1,893.80 | 445.61 | 1,800.00 | 600.00 | 300.00 | 33,255.61 | 7.30 | CLERK II | 11202 | | SCHOOLWID E | REGULAR | CLASSIFIED (7:30) | |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | I. DE DIOS QUIÑONES (MONTESOR TAR | K2804 | K01003 | Jun-08-2004 | | ACTIVE | 1,616.00 | 19,392.00 | 3,253.01 | 1,529.39 | 359.86 | 1,800.00 | 600.00 | 300.00 | 27,242.25 | 7.30 | CLERK TYPIST I | 11401 | | SCHOOLWID E | REGULAR | CLASSIFIED (7:30) | |
| MAYAGUEZ | AGUADILLA | ANASCO | ISABEL SUAREZ (21ST CENTURY) | 40667 | K01045 | Jun-01-2012 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.62 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOLWID E | REGULAR | CLASSIFIED (7:30) | |
| ARECIBO | MANATI | BARCELONE TA | VICENTE ACEVEDO BALLESTER | 18234 | K01096 | Jul-01-1989 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,968.41 | 7.30 | CLERK TYPIST I | 11401 | | SCHOOLWID E | REGULAR | CLASSIFIED (7:30) | |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70433 | K01178 | Jun-11-2011 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,968.41 | 7.30 | CLERK TYPIST I | 11401 | | SCHOOLWID E | REGULAR | CLASSIFIED (7:30) | |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | K01291 | Sep-03-1996 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | CLERK I | 11201 | | SCHOOLWID E | REGULAR | CLASSIFIED (7:30) | |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | K01316 | Jan-16-1994 | | ACTIVE | 2,015.00 | 24,180.00 | 4,056.20 | 1,895.67 | 446.04 | 1,800.00 | 600.00 | 300.00 | 33,285.91 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOLWID E | REGULAR | CLASSIFIED (7:30) | |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUÑOZ RIVERA 2 (MONTESOR RI MOD) | 75820 | K01411 | Mar-04-1986 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.62 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | | SCHOOLWID E | REGULAR | CLASSIFIED (7:30) | |
| CAGUAS | CIDR | CAYEY | GABRIEL BIBILONI VOC. TRAINING CENTER | 23867 | K01657 | Sep-27-1977 | | ACTIVE | 2,051.00 | 24,612.00 | 4,128.66 | 1,928.72 | 453.82 | 1,800.00 | 600.00 | 300.00 | 33,831.20 | 7.30 | CLERK TYPIST III | 11403 | | SCHOOLWID E | REGULAR | CLASSIFIED (7:30) | |
| BAYAMON | COROZAL | COROZAL | COROZAL NEW VOCATIONS L SCHOOL | 77669 | K01732 | Mar-01-1994 | | ACTIVE | 2,393.00 | 28,716.00 | 4,817.11 | 2,242.67 | 527.69 | 1,800.00 | 600.00 | 300.00 | 39,311.47 | 7.30 | ADMINISTRATIVE SECRETARY III | 11503 | | FEDERAL | | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO SPECIAL EDUC SERV CENTER | 18200 | K01762 | Jan-19-1999 | | ACTIVE | 2,466.00 | 29,472.00 | 4,943.93 | 2,300.51 | 541.30 | 1,800.00 | 600.00 | 300.00 | 39,965.73 | 7.30 | SPEECH AND LANGUAGE THERAPIST | 21504 | | FEDERAL | | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | K01910 | Sep-04-1993 | | ACTIVE | 2,215.00 | 26,580.00 | 4,458.80 | 2,079.27 | 489.24 | 1,800.00 | 600.00 | 300.00 | 36,315.31 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | | SCHOOLWID E | | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | WILLIAM D. BOYCE | 61364 | K02006 | Aug-01-1981 | | ACTIVE | 1,766.00 | 21,216.00 | 3,538.98 | 1,668.92 | 392.69 | 1,800.00 | 600.00 | 308.00 | 29,544.60 | 6.00 | SEP ASSISTANT II | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION | K02007 | Feb-01-2000 | | ACTIVE | 2,286.00 | 27,432.00 | 4,601.72 | 2,144.45 | 504.58 | 1,440.00 | 600.00 | 308.00 | 37,030.74 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70011 | K02024 | Aug-01-1983 | | ACTIVE | 1,677.00 | 20,124.00 | 3,375.80 | 1,585.39 | 373.03 | 1,800.00 | 600.00 | 308.00 | 28,166.22 | 6.00 | SEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | K02116 | Dec-04-1991 | | ACTIVE | 2,057.00 | 24,684.00 | 4,046.00 | 1,866.33 | 444.11 | 1,800.00 | 600.00 | 308.00 | 33,164.72 | 7.30 | TEACHER'S ASSISTANT | 23801 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | ADRIAN COLON CORREA | 50609 | K02119 | Apr-16-1993 | | ACTIVE | 2,070.00 | 24,840.00 | 4,166.91 | 1,946.16 | 457.92 | 1,800.00 | 600.00 | 308.00 | 34,118.99 | 7.30 | TEACHER'S ASSISTANT | 23801 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 31631 | K02180 | Sep-29-1993 | | ACTIVE | 1,744.00 | 20,928.00 | 3,510.67 | 1,646.89 | 387.50 | 1,800.00 | 600.00 | 308.00 | 29,181.07 | 6.00 | SEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | 44545 | K02217 | Aug-24-1981 | | ACTIVE | 1,766.00 | 21,216.00 | 3,538.98 | 1,668.92 | 392.69 | 1,800.00 | 600.00 | 308.00 | 29,544.60 | 6.00 | SEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSORI MOD) | 65953 | K02274 | Mar-15-1976 | | ACTIVE | 1,906.00 | 22,896.00 | 3,840.80 | 1,797.44 | 422.93 | 1,800.00 | 600.00 | 308.00 | 31,665.18 | 7.30 | SEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | K02275 | Nov-01-1993 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | SEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | K02280 | Apr-28-2004 | | ACTIVE | 1,413.00 | 16,956.00 | 2,844.37 | 1,343.03 | 316.01 | 1,800.00 | 600.00 | 308.00 | 24,167.41 | 7.30 | SEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | K02293 | Nov-01-1993 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | SEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERWIND ELEMENTAR Y | 67785 | K02313 | Feb-09-1993 | | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.54 | 1,800.00 | 600.00 | 308.00 | 28,272.25 | 6.00 | SEP ASSISTANT I | 23101 | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | K02631 | Sep-02-1992 | | ACTIVE | 2,404.00 | 28,848.00 | 4,839.25 | 2,252.77 | 530.06 | 1,800.00 | 600.00 | 308.00 | 39,178.09 | 7.30 | CLERK III | 11202 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTAR Y) | 12369 | K03904 | Aug-24-2009 | | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 308.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | K04697 | Feb-01-2019 | | ACTIVE | 2,669.00 | 32,028.00 | 5,372.70 | 2,496.04 | 587.30 | 1,440.00 | 600.00 | 308.00 | 42,832.04 | 7.30 | FOOD AND NUTRITION PROGRAM MONITOR | 63202 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH II, U. ALMIRANTE | 72090 | K04942 | Aug-30-2006 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAUTIER | 78722 | K05300 | Aug-14-2006 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | SEGUNDO RUIZ BELVIS | 61011 | K05663 | Feb-20-2007 | | ACTIVE | 1,308.34 | 15,700.08 | 2,633.69 | 1,246.96 | 293.40 | 1,800.00 | 600.00 | 308.00 | 22,582.13 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 31286 | K06022 | Sep-05-2006 | | ACTIVE | 1,954.34 | 23,452.08 | 3,934.09 | 1,839.98 | 432.94 | 1,800.00 | 600.00 | 308.00 | 32,367.09 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | BERTA ZALDUONDO | 35274 | K06117 | Aug-01-2007 | | ACTIVE | 1,569.34 | 18,832.08 | 3,159.08 | 1,466.55 | 349.78 | 1,800.00 | 600.00 | 308.00 | 26,535.49 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ROSA PASCUALA FAKIS | 34769 | K06122 | Sep-01-2006 | | ACTIVE | 1,918.34 | 23,020.08 | 3,861.62 | 1,806.94 | 425.16 | 1,800.00 | 600.00 | 308.00 | 31,821.80 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTAR Y) | 11403 | K06206 | Sep-28-2006 | | ACTIVE | 1,917.34 | 23,008.08 | 3,859.61 | 1,806.02 | 424.95 | 1,800.00 | 600.00 | 308.00 | 31,806.65 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08004 | K06297 | Oct-04-2010 | | ACTIVE | 1,446.00 | 17,352.00 | 2,910.80 | 1,373.33 | 323.14 | 1,800.00 | 600.00 | 308.00 | 24,667.26 | 7.00 | PLUMBER | 31401 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | CAMILO VALLES MATIENZO | 33936 | K06661 | Aug-30-2006 | | ACTIVE | 1,693.34 | 20,320.08 | 3,408.69 | 1,600.39 | 376.56 | 1,800.00 | 600.00 | 308.00 | 28,413.72 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN | 62661 | K07109 | Aug-14-2006 | Redacted for P | ACTIVE | 1,972.34 | 23,668.08 | 3,970.32 | 1,856.51 | 436.83 | 1,800.00 | 600.00 | 308.00 | 32,639.72 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | 70630 | K07167 | Aug-02-2010 | | ACTIVE | 1,586.00 | 19,056.00 | 3,196.64 | 1,563.68 | 353.81 | 1,800.00 | 300.00 | 26,818.14 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| HUMACAO | YABUCOA | PATILLAS | RAFAELINA E. LEBRON FLORES | 35816 | K07289 | Aug-01-2007 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 300.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | CARMEN BENITEZ | 30941 | K07803 | Aug-13-2008 | | ACTIVE | 1,906.00 | 22,872.00 | 3,836.78 | 1,795.61 | 422.50 | 1,800.00 | 600.00 | 31,634.88 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| ARECIBO | MANATI | CIALES | JAIME CORRA ORTIZ (S.U. RD. PIZAS) | 17889 | K07838 | Jan-22-2008 | | ACTIVE | 1,736.34 | 20,860.08 | 3,499.28 | 1,641.70 | 386.28 | 1,800.00 | 300.00 | 29,095.34 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. ANTONIO S. PEDREIRA (ESPECIALIZED) | 61333 | K08425 | Aug-14-2006 | | ACTIVE | 1,693.34 | 20,320.08 | 3,408.69 | 1,600.39 | 376.56 | 1,800.00 | 300.00 | 28,413.72 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | K08975 | Jul-20-2010 | | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,728.59 | 406.73 | 1,800.00 | 600.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL 3 | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| PONCE | PONCE | PONCE | JAIME L. DREW | 52225 | K09326 | Jan-31-2007 | | ACTIVE | 1,306.34 | 15,700.08 | 2,633.69 | 1,246.96 | 293.40 | 1,800.00 | 300.00 | 22,582.13 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| PONCE | PONCE | PONCE | PONCE HIGH | 52514 | K09498 | Jan-14-2011 | | ACTIVE | 1,698.00 | 20,376.00 | 3,416.07 | 1,604.66 | 377.57 | 1,800.00 | 600.00 | 28,484.31 | 7.30 | FOOD SERVICES PROFESSIONAL 3 | 61103 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINA RIVERA CUARAGUA O (CARRETERA) | 70664 | K09614 | Aug-04-2006 | | ACTIVE | 1,901.34 | 22,816.08 | 3,827.40 | 1,791.33 | 421.49 | 1,800.00 | 300.00 | 31,504.30 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | STATE FOOD AGENCY | K09624 | | Sep-07-2010 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | A38000 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 453.92 | 1,440.00 | 300.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | A38022 | Aug-18-2020 | June-02-2021 | ACTIVE | 2,050.00 | 24,600.00 | 3,936.00 | 365.40 | 453.60 | 1,440.00 | 300.00 | 31,703.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE NEVAREZ LOPEZ | 71548 | A38030 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 300.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | GABRIEL BIBILONI VOC. TRAINING CENTER | 23987 | A38036 | Nov-06-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 453.92 | 1,440.00 | 300.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERIA ROSADO FUENTES | 23647 | A38047 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 300.00 | 27,410.66 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | A38058 | Oct-05-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 300.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20594 | A38072 | Oct-22-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 300.00 | 27,410.66 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SEPR LEGAL DIVISION | T06701 | | Jul-01-2013 | June-30-2021 | ACTIVE | 2,256.00 | 27,072.00 | 4,331.52 | 401.24 | 498.10 | 1,440.00 | 300.00 | 34,650.86 | 7.30 | SP.IN SPECIAL EDUCATION RESEARCH I | 8700 | | STATE | TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | UNDERSECR ETARY FOR ACADEMIC AFFAIRS | C02338 | | Nov-26-2018 | | ACTIVE | 4,000.00 | 48,000.00 | 8,052.00 | 3,717.90 | 874.80 | 1,440.00 | 300.00 | 62,992.70 | 7.30 | ASSISTANT TO THE UNDERSECRETARY | 3205C | | STATE | REGULAR TRUSTED | TRUSTED CLASSIFIED | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SECRETARY S OFFICE | C26195 | | Oct-16-2020 | | ACTIVE | 4,492.00 | 53,904.00 | 9,042.40 | 4,169.56 | 981.07 | 1,440.00 | 300.00 | 70,445.02 | 7.30 | ASSISTANT SECRETARY I | 3206C | | STATE | REGULAR TRUSTED | TRUSTED CLASSIFIED | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. SANAMLENT OS | 12765 | K06732 | Sep-20-2006 | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.39 | 384.99 | 1,800.00 | 300.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ASSISTANT SECRETARY FOR STUDENT SUPPORT SERVICES | R54056 | | Oct-06-2020 | December-31-2020 | ACTIVE | 6,497.00 | 77,964.00 | 12,474.24 | 1,139.18 | 1,414.15 | 1,440.00 | 300.00 | 95,139.57 | 7.30 | ASSISTANT SECRETARY II | 3602C | | STATE | TRUSTED TEMPORARY | TRUSTED FACULTY | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | UNDERSECR ETARY FOR ACADEMIC AFFAIRS | R67961 | | Jan-14-2019 | December-31-2020 | ACTIVE | 3,989.00 | 47,868.00 | 7,658.88 | 702.79 | 872.42 | 1,440.00 | 300.00 | 59,450.09 | 7.30 | ASSISTANT SECRETARY II | 3602C | | STATE | TRUSTED TEMPORARY | TRUSTED FACULTY | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF INFORMATI ON AND TECHNOLOGI CAL SERVICES (TEACHING) | C00022 | | Sep-09-2019 | | ACTIVE | 4,995.00 | 59,940.00 | 10,054.94 | 4,631.21 | 1,089.72 | 1,440.00 | 300.00 | 78,063.97 | 7.30 | EXECUTIVE DIRECTOR III | 2720# | | STATE | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | EMPLOYEE SERVICES | C00051 | | Aug-12-2010 | | ACTIVE | 2,381.00 | 28,572.00 | 4,792.95 | 2,211.66 | 525.10 | 1,440.00 | 300.00 | 36,469.71 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11902 | | STATE | REGULAR | CLASSIFIED Work day (7:30) | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | 2DO QUEBRADA NEGRITO ELEMENTARY | 79087 | C00093 | Sep-03-1992 | | ACTIVE | 2,452.00 | 29,424.00 | 4,925.86 | 2,256.84 | 940.43 | 1,800.00 | 300.00 | 39,905.14 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11901 | |
| HEAD OFFICE | HEAD OFFICE | | EMPLOYEE ASSISTANCE PROGRAM (EAP) | C00133 | | Jan-03-2017 | | ACTIVE | 2,961.00 | 35,532.00 | 5,960.49 | 2,764.16 | 650.38 | 1,800.00 | 600.00 | 47,614.97 | 7.30 | STATE | REGULAR | CLASSIFIED Work day (7.30) | 11665 EXECUTIVE SECRETARY I | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PAYROLL | | C00209 | Mar-26-1985 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,866.22 | 444.31 | 1,800.00 | 600.00 | 33,164.73 | 7.30 | STATE | REGULAR | CLASSIFIED Work day (7.30) | 11901 ADMINISTRATIVE ASSISTANT I | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PAYROLL | | C00216 | Feb-07-1994 | | ACTIVE | 2,221.00 | 26,664.00 | 4,473.89 | 2,065.70 | 490.73 | 1,800.00 | 600.00 | 36,421.33 | 7.30 | STATE | REGULAR | CLASSIFIED Work day (7.30) | 11901 ADMINISTRATIVE ASSISTANT I | INCLUDED |
| CAGUAS | GURABO | GURABO | MATIA G.GARCIA C.PRE.VOC. | 22012 | C00248 | Jul-16-1987 | | ACTIVE | 2,294.00 | 27,528.00 | 4,617.82 | 2,151.79 | 506.20 | 1,800.00 | 600.00 | 37,511.92 | 7.30 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.30) | 11503 ADMINISTRATIVE SECRETARY III | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | CORRESPONDENCE AND ARCHIVING | C00412 | | Sep-01-1993 | | ACTIVE | 1,894.00 | 22,728.00 | 3,812.62 | 1,784.39 | 419.90 | 1,800.00 | 600.00 | 31,453.12 | 7.30 | STATE | REGULAR | CLASSIFIED Work day (7.30) | 11101 MESSENGER | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ADMINISTRATIVE COMPLAINTS INVESTIGATION UNIT | C00583 | | Sep-01-2004 | | ACTIVE | 1,645.00 | 19,740.00 | 3,311.39 | 1,556.01 | 366.12 | 1,440.00 | 600.00 | 27,321.52 | 7.30 | STATE | REGULAR | CLASSIFIED Work day (7.30) | 26301 INVESTIGATOR OF COMPLAINTS | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | EMPLOYEE ASSISTANCE PROGRAM (EAP) | C00777 | | Dec-03-2001 | | ACTIVE | 2,640.00 | 31,680.00 | 5,314.32 | 2,469.92 | 581.04 | 1,440.00 | 600.00 | 42,392.78 | 7.30 | STATE | REGULAR | CLASSIFIED Work day (7.30) | 27711 COORDINATOR OF THE EMPLOYEE ASSISTANCE PROGRAM | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | C00820 | Nov-07-1996 | | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.54 | 1,800.00 | 600.00 | 28,272.25 | 6.00 | JDP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | APOYO SPDE | C00970 | | Jul-01-2011 | | ACTIVE | 3,279.00 | 39,348.00 | 6,600.63 | 3,056.02 | 719.06 | 1,800.00 | 600.00 | 52,431.71 | 7.30 | STATE | REGULAR | CLASSIFIED Work day (7.30) | 22115 CYBER TECHNOLOGY ANALYST | PROMOTION AMY |
| HEAD OFFICE | HEAD OFFICE | | TECHNICAL EDUCATION | C01106 | | May-01-1988 | | ACTIVE | 2,855.00 | 34,260.00 | 5,747.12 | 2,666.79 | 627.48 | 1,440.00 | 600.00 | 45,649.39 | 7.30 | STATE | REGULAR | CLASSIFIED Work day (7.30) | 11602 EXECUTIVE DIRECTOR II | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | | TECHNICAL EDUCATION | | C01129 | Jul-13-1987 | | ACTIVE | 3,053.00 | 36,636.00 | 6,145.69 | 2,848.55 | 675.25 | 1,440.00 | 600.00 | 48,646.49 | 7.30 | STATE | REGULAR | CLASSIFIED Work day (7.30) | 27101 ASSISTANT DIRECTOR | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | C01216 | Mar-13-1984 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 30,966.41 | 7.30 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.30) | 11701 WAREHOUSEMAN | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZED) | 70482 | C01237 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.48 | 7.00 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | 32101 CONCIERGE | INCLUDED |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | C01285 | May-03-2010 | | ACTIVE | 1,736.49 | 20,837.78 | 3,495.54 | 1,639.99 | 385.86 | 1,800.00 | 600.00 | 29,067.29 | 7.00 | STATE | REGULAR | CLASSIFIED Work day (7.00) | 32101 CONCIERGE | INCLUDED |
| PONCE | PONCE | PONCE | LIBRADO NET | 54247 | C01301 | Sep-16-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.48 | 7.00 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | 32101 CONCIERGE | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | C01420 | Apr-01-1993 | | ACTIVE | 2,219.00 | 26,616.00 | 4,464.63 | 2,062.02 | 489.89 | 1,800.00 | 600.00 | 36,360.75 | 7.30 | STATE | REGULAR | CLASSIFIED Work day (7.30) | 11502 ADMINISTRATIVE SECRETARY III | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | 40147 | C01448 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 28,583.24 | 7.00 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | 32101 CONCIERGE | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. MANUEL RUIZ GANDIA | 10512 | C01453 | Apr-26-1995 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 30,862.39 | 7.30 | STATE | REGULAR | CLASSIFIED Work day (7.30) | 32102 WORKER | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARO ABRIL ELEM. | 75747 | C01603 | Jul-16-2003 | | ACTIVE | 1,566.00 | 18,816.00 | 3,156.38 | 1,485.32 | 349.49 | 1,800.00 | 600.00 | 26,515.20 | 7.30 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.30) | 32102 WORKER | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PRINTER | C01654 | | Jun-30-1994 | | ACTIVE | 2,133.00 | 25,596.00 | 4,293.73 | 2,003.99 | 471.53 | 1,800.00 | 600.00 | 35,073.25 | 7.30 | STATE | REGULAR | CLASSIFIED Work day (7.30) | 11802 ACCOUNTING WORKER II | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | C01696 | Jan-11-1994 | | ACTIVE | 2,884.00 | 34,608.00 | 5,805.49 | 2,691.41 | 633.74 | 1,440.00 | 600.00 | 46,388.66 | 7.30 | STATE | PROMOTION AMY | CLASSIFIED Work day (7.30) | 27110 HUMAN RESOURCES SPECIALIST I | |
| MAYAGUEZ | AGUADILLA | AÑASCO | CARMEN CASAUS MARTI (URBAN ELEM) | 47613 | C01892 | May-03-2010 | | ACTIVE | 1,758.40 | 21,100.80 | 3,539.66 | 1,660.11 | 390.61 | 1,800.00 | 600.00 | 29,299.19 | 7.00 | SCHOOLHOUSE | REGULAR | CLASSIFIED Work day (7.00) | 32101 CONCIERGE | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL (EDUC SERV CENTER) | 78980 | C01916 | Aug-03-1987 | | ACTIVE | 2,313.00 | 30,156.00 | 5,058.67 | 2,352.83 | 553.61 | 1,440.00 | 600.00 | 40,469.11 | 7.30 | STATE | REGULAR | CLASSIFIED Work day (7.30) | 23402 SPEECH-LANGUAGE PATHOLOGIST II | EXCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 21521 | C01992 | Oct-07-1994 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,866.33 | 444.31 | 1,800.00 | 600.00 | 33,164.73 | 7.30 | STATE | REGULAR | CLASSIFIED Work day (7.30) | 11901 ADMINISTRATIVE ASSISTANT I | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | UNDERSECRETARY FOR ACADEMIC AFFAIRS | C01969 | Sep-13-2019 | | ACTIVE | 2,406.00 | 28,872.00 | 4,843.28 | 2,254.61 | 530.50 | 1,800.00 | 600.00 | 300.00 | 39,206.39 | 7.30 | CLERK III | 11203 | STATE | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | C01971 | Sep-02-1992 | | ACTIVE | 1,726.00 | 20,736.00 | 3,478.46 | 1,632.20 | 384.05 | 1,800.00 | 600.00 | 300.00 | 28,936.72 | 6.00 | IEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | PLAYA GRANDE (MONTESSORI MOD) | 32367 | C02211 | Mar-02-1994 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,960.41 | 7.30 | ASSISTANT LIBRARIAN | 41101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | PUBLO R J FONALLEDO GARRIGA | 75176 | C02214 | May-03-2010 | | ACTIVE | 1,740.15 | 20,881.79 | 3,502.92 | 1,643.36 | 386.67 | 1,800.00 | 600.00 | 300.00 | 29,122.73 | 7.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36053 | C02320 | May-18-1987 | | ACTIVE | 1,961.00 | 23,532.00 | 3,947.49 | 1,846.42 | 434.38 | 1,800.00 | 600.00 | 300.00 | 32,467.97 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | 50492 | C02403 | Jan-19-1989 | | ACTIVE | 1,902.00 | 22,824.00 | 3,826.73 | 1,791.94 | 421.63 | 1,800.00 | 600.00 | 300.00 | 31,574.29 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | S. U. JUAN ALEMANY SILVA | 25007 | C02416 | May-18-1987 | | ACTIVE | 1,940.00 | 23,280.00 | 3,905.22 | 1,826.82 | 429.84 | 1,800.00 | 600.00 | 300.00 | 32,149.88 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | PENUELAS | S. U. JORGE LUCAS | 51938 | C02545 | Dec-24-1986 | | ACTIVE | 1,940.00 | 23,280.00 | 3,905.22 | 1,826.82 | 429.84 | 1,800.00 | 600.00 | 300.00 | 32,149.88 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | C02548 | Oct-09-1986 | | ACTIVE | 1,940.00 | 23,280.00 | 3,905.22 | 1,826.82 | 429.84 | 1,800.00 | 600.00 | 300.00 | 32,149.88 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | ROSENDO MATIENZO CINTRON | H1566 | C02678 | Mar-07-1994 | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,818.34 | 427.90 | 1,800.00 | 600.00 | 300.00 | 32,013.36 | 7.30 | SCHOOL GUARD | 34102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | C02728 | May-03-2010 | | ACTIVE | 1,721.80 | 20,662.52 | 3,466.14 | 1,625.58 | 382.73 | 1,800.00 | 600.00 | 300.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | C02763 | Dec-08-1993 | | ACTIVE | 2,574.00 | 30,888.00 | 5,181.46 | 2,406.83 | 566.78 | 1,800.00 | 600.00 | 300.00 | 41,753.08 | 7.30 | LIBRARIAN I | 41102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | C02787 | Sep-15-2010 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | REVILLE ELEMENTARY | TI243 | C02924 | May-03-2010 | | ACTIVE | 1,712.84 | 20,794.02 | 3,488.20 | 1,636.64 | 385.09 | 1,800.00 | 600.00 | 300.00 | 29,011.96 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZED IN BILINGUAL) | 77552 | C02949 | Feb-09-1996 | | ACTIVE | 2,001.00 | 24,036.00 | 4,032.04 | 1,884.65 | 443.45 | 1,800.00 | 600.00 | 300.00 | 33,104.14 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION | 40076 | C02950 | Jan-02-2013 | | ACTIVE | 3,566.00 | 42,792.00 | 7,178.36 | 3,319.49 | 781.06 | 1,800.00 | 600.00 | 300.00 | 56,778.90 | 7.30 | EXECUTIVE SECRETARY I | 11601 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | C02965 | May-03-2010 | | ACTIVE | 1,575.76 | 18,909.13 | 3,172.51 | 1,492.45 | 351.16 | 1,800.00 | 600.00 | 300.00 | 26,632.71 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | SUPERINTENDENT'S OFFICE | 91165 | C03004 | Jun-01-2007 | | ACTIVE | 2,931.00 | 35,172.00 | 5,900.10 | 2,756.56 | 643.90 | 1,800.00 | 600.00 | 300.00 | 47,160.56 | 7.30 | SCHOOL NURSE II | 21203 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSORI) | 78857 | C03015 | Aug-10-1994 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK-TYPIST II | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | 70623 | C03025 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | C03026 | Sep-20-2010 | | ACTIVE | 2,001.00 | 24,036.00 | 4,032.04 | 1,884.65 | 443.45 | 1,800.00 | 600.00 | 300.00 | 33,104.14 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | C03071 | Oct-16-2014 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,460.67 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUÑOZ MARIN | 70456 | C03074 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | WILLIAM RIVERA BETANCOUR T (NEW VOC) | 36384 | C03113 | Oct-19-2001 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK-TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 30247 | C03291 | May-03-2010 | | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 600.00 | 300.00 | 28,776.69 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | FAJARDO | GABINO SOTO | 35197 | C01094 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL/NO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | GURABO | SUPERINTEN DENT'S OFFICE | 65112 | C02318 | Apr-20-1994 | ACTIVE | 1,951.00 | 23,412.00 | 3,927.36 | 1,836.92 | 432.22 | 1,800.00 | 600.00 | 300.00 | 32,316.50 | 7.30 | CLERK TYPIST II | 11403 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LUIS MUNOZ RIVERA | 30924 | C02357 | Feb-20-1996 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 300.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOL/NO E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 30841 | C02390 | Sep-27-2011 | ACTIVE | 1,300.85 | 15,610.25 | 2,618.62 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,460.72 | 7.00 | CONCIERGE | 32101 | SCHOOL/NO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSO RI) | 78057 | C02519 | Aug-21-2009 | ACTIVE | 1,326.00 | 15,912.00 | 2,669.24 | 1,263.17 | 297.22 | 1,800.00 | 600.00 | 300.00 | 22,849.62 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | PENUELAS | WEBSTER ELEMENTAR Y | 51962 | C03620 | May-03-2010 | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.72 | 7.00 | CONCIERGE | 32101 | SCHOOL/NO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIA TE BO. MEDIANIA | 36046 | C03657 | Dec-01-1993 | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.34 | 1,800.00 | 600.00 | 300.00 | 32,619.44 | 7.30 | CLERK TYPIST II | 11402 | SCHOOL/NO E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 22582 | C03673 | Nov-29-2013 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOL/NO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PENAS) | 74864 | C03674 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL/NO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | LYDIA MELENDEZ | 46813 | C02955 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOL/NO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BAYAMON FOOD AND EQUIPMENT WAREHOUSE | 08004 | C04246 | Jan-08-1990 | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.46 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | CANOVANAS FOOD AND EQUIPMENT WAREHOUSE | 08006 | C04261 | Aug-01-1991 | ACTIVE | 1,955.00 | 23,460.00 | 3,935.42 | 1,840.39 | 433.08 | 1,800.00 | 600.00 | 300.00 | 32,377.89 | 7.30 | CLERK TYPIST III | 11403 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | C04331 | May-03-2010 | ACTIVE | 1,717.30 | 20,607.64 | 3,456.93 | 1,622.38 | 381.74 | 1,800.00 | 600.00 | 300.00 | 28,776.69 | 7.00 | CONCIERGE | 32101 | SCHOOL/NO E | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | C04489 | Aug-20-2001 | ACTIVE | 1,945.00 | 23,340.00 | 3,915.29 | 1,831.41 | 430.92 | 1,800.00 | 600.00 | 300.00 | 32,225.62 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIA TE (21ST CENTURY) | 46003 | C04716 | Jan-29-2008 | ACTIVE | 2,011.00 | 24,144.00 | 4,050.16 | 1,892.92 | 445.39 | 1,800.00 | 600.00 | 300.00 | 33,240.46 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | 40076 | C04749 | Aug-02-1985 | ACTIVE | 2,714.00 | 32,568.00 | 5,463.28 | 2,537.35 | 597.02 | 1,800.00 | 600.00 | 300.00 | 43,873.66 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CIDR | S. U. CERTENEJAS II | 21343 | C04631 | May-04-2010 | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.48 | 1,800.00 | 600.00 | 300.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | C04834 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.50 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA J. CORREDOR RIVERA | 74476 | C04866 | Aug-24-2006 | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 300.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32433 | C04942 | Sep-23-1992 | ACTIVE | 1,951.00 | 23,412.00 | 3,927.36 | 1,836.92 | 432.22 | 1,800.00 | 600.00 | 300.00 | 32,316.50 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | MARTA SANCHEZ (GUAYABO) | 32524 | C05012 | Aug-28-2006 | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 300.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | C05099 | Sep-30-1994 | ACTIVE | 1,990.00 | 23,880.00 | 4,005.87 | 1,872.72 | 440.64 | 1,800.00 | 600.00 | 300.00 | 32,907.23 | 7.30 | CLERK III | 11203 | SCHOOL/NO E | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | RUFINO VIGO | 31308 | C05228 | Feb-07-2006 | ACTIVE | 1,937.34 | 23,248.08 | 3,899.87 | 1,824.38 | 429.27 | 1,800.00 | 600.00 | 300.00 | 32,109.59 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | JAIMES GARFIELD | 40915 | C05322 | Jan-18-1979 | ACTIVE | 2,020.00 | 24,240.00 | 4,066.26 | 1,900.26 | 447.12 | 1,800.00 | 600.00 | 300.00 | 33,361.64 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | MANUEL CRUZ MACEIRA (SPECIALIZE D IN BASEBALL) | 21832 | C05498 | Dec-16-2009 | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.48 | 1,800.00 | 600.00 | 300.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | PROMOTION ARY | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | 47357 | C05852 | Aug-30-2006 | | ACTIVE | 1,919.34 | 23,032.08 | 3,843.63 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 300.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 33340 | C05886 | Sep-17-2001 | | ACTIVE | 1,881.00 | 22,572.00 | 3,766.45 | 1,772.66 | 417.10 | 1,800.00 | 600.00 | 300.00 | 31,256.21 | 7.30 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | NEW INTERMEDIATE | 39462 | C05896 | Sep-17-2007 | | ACTIVE | 2,056.00 | 24,672.00 | 4,138.73 | 1,933.21 | 454.90 | 1,800.00 | 600.00 | 300.00 | 33,906.93 | 7.30 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | GEORGINA BAQUERO | 35048 | C05917 | Oct-26-2015 | | ACTIVE | 1,619.00 | 19,428.00 | 3,239.05 | 1,532.14 | 360.50 | 1,800.00 | 600.00 | 300.00 | 27,287.69 | 5.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MI CASITA INFANTIL (CARE CENTER) | 18135 | C06045 | Mar-11-2019 | | ACTIVE | 904.80 | 10,857.60 | 1,821.36 | 876.51 | 206.24 | 1,800.00 | 600.00 | 300.00 | 16,469.71 | 6.00 | CONCIERGE | 32101 | STATE | REGULAR | CLASSIFIED Work day (4.00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | C06051 | Dec-02-1997 | | ACTIVE | 1,683.00 | 20,196.00 | 3,367.88 | 1,590.89 | 374.33 | 1,800.00 | 600.00 | 300.00 | 28,257.10 | 6.00 | SEP ASSISTANT II | 22101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | VICTOR ROJAS #1 | 10611 | C06061 | Mar-14-2001 | | ACTIVE | 1,400.87 | 16,810.40 | 2,819.94 | 1,331.90 | 313.39 | 1,800.00 | 600.00 | 300.00 | 23,983.63 | 6.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (4.00) | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | GERMAN RIECKEHOFF | 33043 | C06206 | Jan-26-2011 | | ACTIVE | 1,751.00 | 21,012.00 | 3,524.76 | 1,653.32 | 389.02 | 1,800.00 | 600.00 | 300.00 | 29,287.10 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 96950 | C06252 | Jan-19-1998 | | ACTIVE | 2,124.00 | 25,608.00 | 4,295.74 | 2,004.91 | 471.74 | 1,800.00 | 600.00 | 300.00 | 35,084.40 | 7.30 | TAX MONITOR | 6320M | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZ D IN FINE ARTS | 22772 | C06438 | Aug-01-2007 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 300.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATION AL REGION | 90076 | C06471 | Sep-21-1992 | | ACTIVE | 1,967.00 | 23,604.00 | 3,939.57 | 1,851.61 | 435.67 | 1,800.00 | 600.00 | 300.00 | 32,558.85 | 7.30 | CLERK TYPIST II | 11402 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | PENUELAS | WEBSTER ELEMENTAR Y | 51862 | C06729 | Oct-15-1991 | | ACTIVE | 1,897.00 | 22,764.00 | 3,818.66 | 1,787.35 | 420.55 | 1,800.00 | 600.00 | 300.00 | 31,498.56 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. EUGENIO MARIA DE HOSTOS | 10272 | C06752 | Apr-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,516.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 300.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | 42945 | C06903 | Oct-26-2015 | | ACTIVE | 1,771.00 | 21,252.00 | 3,565.02 | 1,671.68 | 393.24 | 1,800.00 | 600.00 | 300.00 | 29,590.04 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | SAN VICENTE | 71878 | C06997 | Aug-14-2006 | | ACTIVE | 1,886.34 | 22,660.08 | 3,801.23 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 300.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | C07161 | Sep-11-2006 | | ACTIVE | 1,343.34 | 16,120.08 | 2,704.14 | 1,279.00 | 300.96 | 1,800.00 | 600.00 | 300.00 | 23,112.27 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RIO HIGUILL AR ELEMENTAR Y (ECOLOGICA L) | 18259 | C07309 | May-03-2010 | | ACTIVE | 1,639.68 | 19,676.19 | 3,300.68 | 1,551.13 | 364.97 | 1,800.00 | 600.00 | 300.00 | 27,600.97 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | YAUCO | YAUCO | INES MARIA MENDOZA | 57331 | C07762 | Aug-29-2006 | | ACTIVE | 1,919.34 | 23,032.08 | 3,843.63 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 300.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALMIRANTE | 72090 | C08098 | Nov-29-1999 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 300.00 | 28,832.69 | 7.30 | CLERK I | 11201 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | RENE MARQUES | 65995 | C08392 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.48 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65003 | C08460 | Sep-03-2010 | | ACTIVE | 1,446.99 | 17,363.88 | 2,912.79 | 1,374.24 | 323.35 | 1,800.00 | 600.00 | 300.00 | 24,682.26 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A. MENDEZ (MI TROPOLIS) | 66510 | C08467 | Oct-04-2010 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 300.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN B. HUYKE | 61408 | C08478 | Nov-19-2014 | | ACTIVE | 1,300.85 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 300.00 | 22,460.67 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | C08562 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | C08596 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.36 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | GUANICA | MARIA L MC DOUGALL | 30799 | C08097 | Mar-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,380.24 | 7.00 | CONCIERGE | 32101 | | SCHOOL/AND | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE SALA (21ST CENTURY) | 57121 | C08604 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,725.49 | 7.00 | CONCIERGE | 32101 | | SCHOOL/AND | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTO N 1 | 26500 | C08681 | Sep-29-2011 | | ACTIVE | 1,446.99 | 17,363.88 | 2,912.79 | 1,374.29 | 323.35 | 1,800.00 | 600.00 | 300.00 | 24,682.26 | 7.00 | CONCIERGE | 32101 | | SCHOOL/AND | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN PONCE DE LEON | A2547 | C08622 | May-03-2010 | | ACTIVE | 1,731.00 | 20,772.03 | 3,484.51 | 1,634.96 | 384.70 | 1,800.00 | 600.00 | 300.00 | 28,984.19 | 7.00 | CONCIERGE | 32101 | | SCHOOL/AND | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | CARMEN BARROSO MORALES | 71662 | C08888 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,380.24 | 7.00 | CONCIERGE | 32101 | | SCHOOL/AND | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZE D) | 70482 | F02162 | Oct-22-1990 | | ACTIVE | 2,646.67 | 31,760.04 | 5,091.61 | 969.22 | 592.48 | 1,440.00 | 600.00 | 300.00 | 40,241.35 | 6.00 | FINE ARTS EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOL/AND | REGULAR | FACULTY-TEACHERS | |
| BAYAMON | BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZE D) | 70482 | F02205 | Aug-01-1989 | | ACTIVE | 2,906.67 | 34,880.04 | 5,580.31 | 514.46 | 639.64 | 1,440.00 | 600.00 | 300.00 | 43,961.95 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | SUPERINTEN DENT'S OFFICE | 92112 | F02440 | Aug-02-2004 | | ACTIVE | 3,174.17 | 38,090.04 | 6,094.41 | 561.01 | 696.92 | 1,440.00 | 600.00 | 300.00 | 47,789.87 | 6.00 | PHA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | 9998 | | FEDERAL | REGULAR | FACULTY-TEACHERS | |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO ( BO. RIO LAJAS) | 76362 | F02502 | Mar-05-1979 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | PHL SEC EDUC. (MATHEMATICS) | 9617 | | SCHOOL/AND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PETROAMER ICA PAGAN | 20484 | F03243 | Apr-11-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20669 | F03263 | Apr-25-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | FINE ARTS EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOL/AND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ROBERTO SILVA MORALES | 36327 | F04517 | Oct-11-1988 | | ACTIVE | 2,889.17 | 35,670.04 | 5,739.21 | 528.82 | 656.46 | 1,440.00 | 600.00 | 300.00 | 45,142.52 | 6.00 | FINE ARTS EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOL/AND | REGULAR | FACULTY-TEACHERS | |
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 35014 | F04732 | Nov-01-1991 | | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 300.00 | 44,892.10 | 6.00 | FINE ARTS EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOL/AND | REGULAR | FACULTY-TEACHERS | |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN (INTERMEDIA TE)(MAN. FIMENTAL) | 32227 | F04879 | Oct-22-1990 | | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 300.00 | 46,323.10 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOL/AND | REGULAR | FACULTY-TEACHERS | |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | F05001 | Mar-31-2000 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | FINE ARTS EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOL/AND | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO () (BILINGUAL) | 40204 | F05122 | Aug-17-1998 | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 300.00 | 44,534.35 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOL/AND | REGULAR | FACULTY-TEACHERS | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEBASTIAN PABON ALVES (COROZO) | 44511 | F05244 | Sep-08-1998 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOL/AND | REGULAR | FACULTY-TEACHERS | |
| PONCE | YAUCO | PENUELAS | S. U. JORGE LUCAS | 53938 | F06475 | Sep-02-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.95 | 6.00 | FINE ARTS EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOL/AND | REGULAR | FACULTY-TEACHERS | |
| PONCE | PONCE | PONCE | ANGELA CORDERO BERNARD | 55463 | F06764 | Aug-02-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | FINE ARTS EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOL/AND | REGULAR | FACULTY-TEACHERS | |
| PONCE | SANTA ISABEL | VILLALBA | NORMA I. TORRES COLON | 56077 | F07078 | Sep-28-1988 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.15 | 6.00 | FINE ARTS EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOL/AND | REGULAR | FACULTY-TEACHERS | |
| SAN JUAN | CAROLINA | CAROLINA | JESUS M. SUAREZ | 60228 | F07231 | Aug-01-2006 | | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 300.00 | 50,043.70 | 6.00 | FINE ARTS EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOL/AND | REGULAR | FACULTY-TEACHERS | |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | F07473 | Feb-07-1995 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | FINE ARTS EDUCATION (ELEM LEVEL- K-3) | 9803 | | SCHOOL/AND | REGULAR | FACULTY-TEACHERS | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | CARMEN GOMEZ TEJERA | 66225 | F07706 | Sep-12-1995 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.15 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN | 62661 | F07944 | Sep-01-1995 | | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 600.00 | 300.00 | 48,970.45 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9866 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | S. U. DR. ARTURO MORALES CARRION | 62943 | F08526 | Sep-04-1992 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 300.00 | 43,389.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | PATILLAS | JOSEFINA MUÑIZ DE BERRÍOS (21ST CENTURY) | 25031 | F08702 | Feb-17-1995 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 465.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | MARIA L MC DOUGALL | 50799 | F08727 | Aug-19-1980 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | SUPERINTENDENTS OFFICE | 94516 | F09012 | Sep-08-2016 | | ACTIVE | 2,905.00 | 34,860.00 | 5,577.60 | 514.17 | 638.28 | 1,440.00 | 600.00 | 308.00 | 43,938.05 | 7.30 | 8524 | | FEDERAL | PROMOTION ANY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SUPERINTENDENTS OFFICE | 93013 | F09035 | Sep-08-2016 | | ACTIVE | 3,565.00 | 42,780.00 | 6,844.80 | 629.01 | 780.84 | 1,440.00 | 600.00 | 308.00 | 53,382.65 | 7.30 | 8524 | | FEDERAL | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | F40005 | May-22-2019 | | ACTIVE | 1,861.67 | 22,340.04 | 3,574.41 | 332.63 | 412.92 | 1,440.00 | 600.00 | 308.00 | 29,008.00 | 6.00 | 9807 | | FEDERAL | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION | 90076 | F40008 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | 9998 | | FEDERAL | REGULAR | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | INCLUDED |
| MAYAGÜEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ SPECIAL EDUCATION SERVICE CENTER | 48199 | F40026 | May-22-2019 | | ACTIVE | 1,886.67 | 22,640.04 | 3,622.41 | 336.98 | 418.32 | 1,440.00 | 600.00 | 308.00 | 29,365.75 | 6.00 | 9998 | | FEDERAL | REGULAR | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | INCLUDED |
| MAYAGÜEZ | REG. MAYAGUEZ | AGUADA | AGUADA SPECIAL EDUC SERV CENTER | 48200 | F40021 | May-22-2019 | | ACTIVE | 1,816.67 | 21,800.04 | 3,488.01 | 324.80 | 403.20 | 1,440.00 | 600.00 | 308.00 | 28,364.05 | 6.00 | 9998 | | FEDERAL | REGULAR | MA. SCHOOL SOCIAL WORK (PROG.SP.ED.) | INCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12167 | F40037 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | 9807 | | FEDERAL | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | F40047 | May-22-2019 | | ACTIVE | 1,791.67 | 21,500.04 | 3,440.01 | 320.45 | 397.80 | 1,440.00 | 600.00 | 308.00 | 28,006.30 | 6.00 | 9807 | | FEDERAL | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | 12070 | F40601 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9807 | | FEDERAL | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70694 | F40025 | May-26-2020 | | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | 9867 | | FEDERAL | PROMOTION ANY | SPECIAL EDUCATION TEACHER (AUTISM) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO | 70508 | F40031 | May-26-2020 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9807 | | FEDERAL | PROMOTION ANY | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | F30083 | Aug-07-1991 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | 9978 | | SCHOOLWIDE | REGULAR | ENGLISH MA. ELEMENTARY LEVEL (K-6) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ESPERANZA GONZALEZ | 12360 | F50144 | Aug-01-2001 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 308.00 | 43,816.85 | 6.00 | 9974 | | SCHOOLWIDE | REGULAR | SCHOOL SOCIAL WORKER | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | JOSE PADIN | 52894 | F50407 | Aug-26-1999 | | ACTIVE | 3,434.17 | 41,210.04 | 6,593.61 | 606.25 | 752.58 | 1,440.00 | 600.00 | 308.00 | 51,510.47 | 6.00 | 9807 | | FEDERAL | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10346 | F50755 | Sep-29-1999 | | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 308.00 | 50,186.80 | 6.00 | 9807 | | FEDERAL | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| MAYAGÜEZ | AGUADILLA | AÑASCO | CARMEN CASAUS MARTI (URBAN ELEM) | 47613 | F51379 | Jan-14-1992 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 465.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | 9807 | | FEDERAL | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | 13151 | F51507 | Oct-25-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 465.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | 9807 | | FEDERAL | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | SUPERINTENDENTS OFFICE | 94216 | F60233 | Mar-04-2011 | | ACTIVE | 3,175.00 | 38,100.00 | 6,096.00 | 561.15 | 696.60 | 1,440.00 | 600.00 | 308.00 | 47,801.75 | 7.30 | 8141 | | FEDERAL | REGULAR | FACULTY-ADMINISTRATIVE | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | S. U. CACIQUE MAJAGUA | 70334 | F90542 | Aug-03-2015 | | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | 9807 | | FEDERAL | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | SUPERINTENDENTS OFFICE | A74014 | Jan-08-2018 June-30-2021 | | ACTIVE | 3,287.50 | 39,450.00 | 6,312.00 | 580.73 | 720.90 | 1,440.00 | 600.00 | 308.00 | 49,411.63 | 7.30 | 8138 | | FEDERAL | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 20571 | R11288 | Aug-01-2007 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 413.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | 9817 | | SCHOOLWIDE | REGULAR | MA. SEC. EDUC. (MATHEMATICS) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PETROAMERICA PAGAN | 20404 | R11456 | Aug-12-2010 | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | 9807 | | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25783 | R11463 | Sep-12-1990 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 308.00 | 43,816.85 | 6.00 | 9807 | | STATE | REGULAR | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUI TAS | ABBONITO | DR CARMEN DELIA COLON MARTINEZ | 28076 | R11008 | Aug-01-2008 | | ACTIVE | 2,489.17 | 29,870.04 | 4,779.21 | 441.82 | 946.46 | 1,440.00 | 600.00 | 300.00 | 37,987.52 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZE D) (21ST CENTURY) | 21550 | R11603 | Aug-01-2008 | | ACTIVE | 2,789.17 | 33,470.04 | 5,355.21 | 494.02 | 613.26 | 1,440.00 | 600.00 | 300.00 | 42,280.52 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | CLEMENCIA MELENDEZ | 21493 | R11686 | Aug-01-2007 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U ANA JOAQUINA ORTIZ(INTERM. #2) | 12724 | R11772 | Aug-01-2007 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABBONITO | BONIFACIO SANCHEZ (MONTESSO RI MOD) | 27565 | R11780 | Aug-01-2006 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 623.08 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | INTERMEDIA TE 80. QUEBRADILL AS (21ST CENTURY) | 28456 | R12054 | Aug-17-1999 | | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 623.08 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABBONITO | RAFAEL PONT FLORES (SPECIALIZE D LANGUAGES) | 20255 | R12064 | Aug-01-2008 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | R12198 | Aug-28-2000 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | INTERMEDIA TE 80. QUEBRADILL AS (21ST CENTURY) | 28456 | R12276 | Aug-01-2007 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | R12232 | Aug-02-2001 | | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | S. U. ANTONIO VAZQUEZ (S.U. LA LOMA) | 20527 | R12235 | Aug-01-2002 | | ACTIVE | 2,791.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.90 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | FEDERICO DEGETAU (S.U. PALO HINCADO) | 20552 | R12293 | Aug-01-2008 | | ACTIVE | 2,221.67 | 26,660.04 | 4,260.61 | 395.27 | 490.68 | 1,440.00 | 600.00 | 300.00 | 34,159.60 | 6.00 | MA. SEC EDUC. SOCIAL WORKER | 9974 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS MUNOZ RIVERA | 20834 | R12443 | Feb-28-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | R12575 | Aug-01-2008 | | ACTIVE | 2,409.17 | 28,910.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 300.00 | 37,559.22 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 18373 | R12588 | Aug-01-2006 | | ACTIVE | 2,784.17 | 33,410.04 | 5,345.61 | 493.15 | 612.18 | 1,440.00 | 600.00 | 300.00 | 42,206.97 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | R12612 | Sep-01-2004 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R12674 | Aug-01-2008 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20982 | R12677 | Aug-01-2005 | | ACTIVE | 3,434.17 | 41,210.04 | 6,593.61 | 606.25 | 752.58 | 1,440.00 | 600.00 | 300.00 | 51,510.47 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | 28571 | R12741 | Aug-01-2008 | | ACTIVE | 2,336.67 | 28,040.04 | 4,486.41 | 415.28 | 515.52 | 1,440.00 | 600.00 | 300.00 | 35,805.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN | GABRIELA MISTRAL | 61382 | R12744 | Aug-04-2003 | | ACTIVE | 3,629.17 | 43,550.04 | 6,968.01 | 640.18 | 794.70 | 1,440.00 | 600.00 | 300.00 | 54,300.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEBASTIAN PABON ALVES (COROZO) | 44511 | R12842 | Sep-08-1999 | | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 300.00 | 46,967.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CONCEPCIO N MENDEZ CANO | 23143 | R12881 | Oct-16-2000 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20594 | R12926 | Aug-25-1999 | | ACTIVE | 2,791.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.90 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 23135 | R12950 | Mar-23-1982 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20800 | R12970 | Aug-16-2000 | Redacted for P | ACTIVE | 3,426.67 | 41,120.04 | 6,579.21 | 604.94 | 750.96 | 1,440.00 | 600.00 | 300.00 | 51,403.15 | 6.00 | MA. LIBRARIAN | 9979 | [Redacted for P] | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | K0124 | R12991 | Aug-16-1999 | | ACTIVE | | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | Z8563 | R13083 | Aug-01-2006 | | ACTIVE | | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9970 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | S. U. SANDALIO MARCANO | 21322 | R13172 | Sep-25-1998 | | ACTIVE | | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 300.00 | 49,685.95 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DR. JUAN JOSE OSUNA | Z0816 | R13459 | Aug-02-1999 | | ACTIVE | | 3,181.67 | 38,180.04 | 6,108.81 | 562.31 | 698.04 | 1,440.00 | 600.00 | 300.00 | 47,897.20 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | R13577 | Aug-01-2002 | | ACTIVE | | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | ENGLISH MA ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZE D BILINGUAL) | 21576 | R13709 | Aug-01-2006 | | ACTIVE | | 2,086.67 | 25,040.04 | 4,006.41 | 371.78 | 461.52 | 1,440.00 | 600.00 | 300.00 | 32,227.75 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | DR. RAMON E. BETANCES | Z0627 | R13758 | Sep-26-1977 | | ACTIVE | | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 300.00 | 47,682.55 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONA L HIGH SCHOOL) | 27557 | R13824 | Aug-01-2007 | | ACTIVE | | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 300.00 | 37,915.97 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | LUIS GERARDO SELLES SOLA | 21212 | R13827 | Aug-02-2004 | | ACTIVE | | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | LUIS MUÑOZ MARIN | 26021 | R13892 | Oct-09-1991 | | ACTIVE | | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 300.00 | 44,892.10 | 6.00 | MA. FINE ARTS (DANCE:MOV. AND CORPORAL EXPRESSION) | 9742 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | R13899 | Aug-03-1999 | | ACTIVE | | 2,691.67 | 32,300.04 | 5,168.01 | 477.05 | 592.20 | 1,440.00 | 600.00 | 300.00 | 40,885.30 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL A. JULIA COLLAZO (SPECIALIZE D IN FINE ARTS) | 12772 | R13929 | Aug-02-2004 | | ACTIVE | | 2,539.17 | 30,470.04 | 4,875.21 | 450.32 | 559.26 | 1,440.00 | 600.00 | 300.00 | 38,753.02 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE MERCADO (SPECIALIZE D BILINGUAL) | Z0719 | R13930 | Aug-01-2008 | | ACTIVE | | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | ERNESTO VICENTE CARATINI (NEW ELEM BO.CEIBA) | Z8555 | R14031 | Sep-22-2004 | | ACTIVE | | 2,391.67 | 28,700.04 | 4,592.01 | 424.85 | 527.40 | 1,440.00 | 600.00 | 300.00 | 36,592.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZE D BILINGUAL) | 21576 | R14034 | Aug-01-2008 | | ACTIVE | | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 300.00 | 37,307.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | Z5783 | R14116 | Aug-01-2008 | | ACTIVE | | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,234.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 23531 | R14204 | Aug-01-2002 | | ACTIVE | | 3,054.17 | 36,650.04 | 5,864.01 | 540.12 | 670.50 | 1,440.00 | 600.00 | 300.00 | 46,072.67 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTAR Y K-6) | 28548 | R14280 | Aug-01-2002 | | ACTIVE | | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 300.00 | 47,682.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | EUGENIO GUERRA CRUZ (SPECIALIZE D IN SPORTS) | 57281 | R14319 | Aug-01-2002 | | ACTIVE | | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 300.00 | 47,682.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PINERO (SPECIALIZE D (21ST CENTURY) | 21550 | R14324 | Aug-04-2003 | | ACTIVE | | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONA L HIGH SCHOOL) | 27557 | R14519 | Aug-04-2003 | | ACTIVE | | 2,584.17 | 31,010.04 | 4,961.61 | 458.35 | 568.98 | 1,440.00 | 600.00 | 300.00 | 39,246.97 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | CLAUDIO FERRER COTTO | Z8160 | R14531 | Aug-20-1976 | | ACTIVE | | 3,261.67 | 39,140.04 | 6,262.41 | 576.23 | 715.32 | 1,440.00 | 600.00 | 300.00 | 49,242.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. MARIA C. SANTIAGO | 21881 | R14590 | Jan-21-1988 | | ACTIVE | | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | URBAN HIGH SCHOOL OF AGUAS BUENAS | Z8571 | R14597 | Aug-01-2005 | | ACTIVE | | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,739.30 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | BONIFACIO SANCHEZ (MONTESSO RI MOD) | 27565 | R14862 | Aug-02-2004 | | ACTIVE | | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | R14678 | Aug-01-2003 | | | ACTIVE | 2,316.67 | 27,800.04 | 4,446.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 20776 | R15164 | Aug-13-2009 | | | ACTIVE | 2,291.67 | 27,500.04 | 4,408.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | R15165 | Aug-14-1996 | | | ACTIVE | 2,946.67 | 35,360.04 | 5,657.61 | 521.42 | 647.28 | 1,440.00 | 600.00 | 300.00 | 44,524.35 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | DR. CONCHITA CUEVAS | 26773 | R15194 | Oct-19-2010 | | | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | PROBATIONARY | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20909 | R15208 | Aug-01-2007 | | | ACTIVE | 2,659.17 | 31,910.04 | 5,105.61 | 471.40 | 585.16 | 1,440.00 | 600.00 | 300.00 | 40,420.22 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SITIRICHE | 26765 | R15221 | Aug-01-1997 | | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,556.85 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | GURABO | MATIA G.GARCIA C.PRE.VOC. | 22012 | R15260 | Aug-07-2002 | | | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 300.00 | 39,454.30 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30709 | R15333 | Oct-01-2002 | | | ACTIVE | 2,596.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 300.00 | 39,525.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | 25239 | R15450 | Aug-01-2008 | | | ACTIVE | 2,124.17 | 25,370.04 | 4,059.21 | 376.57 | 467.46 | 1,440.00 | 600.00 | 300.00 | 32,621.27 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | R15625 | Sep-19-1992 | | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 300.00 | 41,389.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | R15767 | Aug-01-2007 | | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERWIND HIGH SCHOOL | 67942 | R14673 | Aug-04-2010 | | | ACTIVE | 2,188.67 | 26,264.04 | 4,202.25 | 383.53 | 483.55 | 1,440.00 | 600.00 | 300.00 | 33,687.37 | 6.00 | M. MARKETING EDUC. | 9268 | | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 31286 | R16293 | Aug-28-1992 | | | ACTIVE | 3,331.67 | 39,980.04 | 6,396.81 | 588.41 | 730.44 | 1,440.00 | 600.00 | 300.00 | 50,043.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | S. U ALEJANDRINA A RIOS (S.U. SABANA) | 31393 | R16304 | Aug-01-2007 | | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTAR | 31245 | R16306 | Aug-01-2008 | | | ACTIVE | 3,171.67 | 38,060.04 | 6,089.61 | 560.57 | 695.88 | 1,440.00 | 600.00 | 300.00 | 47,754.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | JOBOS | 31252 | R16324 | Aug-01-2008 | | | ACTIVE | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 300.00 | 41,353.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACION | 30149 | R16325 | Aug-01-2008 | | | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 300.00 | 48,612.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 33647 | R16361 | Jan-12-1999 | | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31354 | R16546 | Aug-02-2004 | | | ACTIVE | 2,986.67 | 35,840.04 | 5,734.41 | 528.38 | 655.92 | 1,440.00 | 600.00 | 300.00 | 45,106.75 | 6.00 | ADAPTED PHYSICAL EDUCATION TEACHER (K-12) | 9966 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | PEDRO ALBIZU CAMPOS | 31286 | R16553 | Aug-13-1990 | | | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 300.00 | 50,186.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑIZ MARIN (NEW URBAN ELEM.) | 35907 | R16607 | Aug-12-1998 | | | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 300.00 | 50,401.45 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | GABINO SOTO | 30197 | R16796 | Aug-01-2003 | | | ACTIVE | 2,851.67 | 34,220.04 | 5,475.21 | 504.89 | 626.76 | 1,440.00 | 600.00 | 300.00 | 43,174.90 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | NEW INTERMEDIATE | 34462 | R16825 | Aug-01-2007 | | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,372.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ROSA PASCUALA PAGS | 34769 | R16854 | Aug-16-2001 | | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | 30148 | R16923 | Aug-15-1990 | | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY~TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | R14914 | Aug-01-2003 | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 478.80 | 1,440.00 | 600.00 | 300.00 | 33,372.55 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 30247 | R16940 | Feb-27-1983 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CANDIDO BERRIOS | 30304 | R17487 | Aug-01-2007 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 300.00 | 33,730.30 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (ESPECIALIZED IN FINE ARTS) | 70201 | R17491 | Aug-02-2004 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | S. U. PEDRO RIVERA MOLINA (21ST CENTURY) | 30759 | R17606 | Aug-01-2008 | ACTIVE | 2,109.17 | 25,310.04 | 4,145.61 | 384.40 | 477.18 | 1,440.00 | 600.00 | 300.00 | 33,265.32 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-3) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | 34765 | R17732 | Aug-01-2002 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | SANTIAGO TORRES | 34355 | R17735 | Aug-01-2003 | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 300.00 | 49,685.95 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ALFONSO DIAZ LEBRON | 32979 | R17765 | Nov-18-1991 | ACTIVE | 2,766.67 | 33,200.04 | 5,312.01 | 490.10 | 608.40 | 1,440.00 | 600.00 | 300.00 | 41,950.55 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | ISABEL FLORES | 34363 | R17792 | Aug-01-2008 | ACTIVE | 3,386.67 | 41,040.04 | 6,886.41 | 612.79 | 765.52 | 1,440.00 | 600.00 | 300.00 | 53,692.75 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE A. LOPEZ CASTRO | 34777 | R17881 | Aug-06-2008 | ACTIVE | 2,176.67 | 26,120.04 | 4,179.21 | 387.44 | 480.96 | 1,440.00 | 600.00 | 300.00 | 33,515.65 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | FLORENCIA GARCIA | 35592 | R18020 | Oct-14-2002 | ACTIVE | 2,914.17 | 34,970.04 | 5,595.21 | 515.77 | 640.26 | 1,440.00 | 600.00 | 300.00 | 44,069.27 | 6.00 | MA. SEC. EDUC. (PHYSICAL) | 9822 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 30841 | R18120 | Aug-13-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASANO CEPEDA | 32250 | R18406 | Nov-17-2003 | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.35 | 538.20 | 1,440.00 | 600.00 | 300.00 | 37,307.60 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | RAFAEL N. COCA | 31302 | R18533 | Sep-02-1996 | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.30 | 738.00 | 1,440.00 | 600.00 | 300.00 | 50,544.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 35899 | R18582 | Aug-13-1990 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 31427 | R18592 | Aug-01-2006 | ACTIVE | 2,389.17 | 28,670.04 | 4,587.21 | 424.42 | 526.86 | 1,440.00 | 600.00 | 300.00 | 36,556.52 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (S.U. BO. PEÑA POBRE) | 36350 | R18762 | Sep-17-2002 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,281.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | JOSEFINA FERRERO | 34348 | R18781 | Aug-01-2007 | ACTIVE | 2,286.67 | 27,440.04 | 4,390.41 | 406.58 | 504.72 | 1,440.00 | 600.00 | 300.00 | 35,089.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 35014 | R18906 | Jan-08-2008 | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 300.00 | 35,161.30 | 6.00 | ENGLISH PAL ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LUIS MUNOZ RIVERA | 30624 | R18907 | Sep-12-1991 | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.65 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,902.30 | 6.00 | ENGLISH PAL ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | SANTIAGO TORRES | 34355 | R18963 | Oct-07-1991 | ACTIVE | 2,941.67 | 35,300.04 | 5,648.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 300.00 | 51,517.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9907 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 33447 | R19074 | Aug-17-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN INTERMEDIA TIO/MA. PIMENTAL) | 32227 | R19196 | Aug-01-2005 | ACTIVE | 2,314.17 | 27,770.04 | 4,443.21 | 411.37 | 510.66 | 1,440.00 | 600.00 | 300.00 | 35,483.27 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | INES ENCARNACION | 30189 | R19428 | Aug-22-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUINONES MEDINA | 35762 | R19534 | Aug-09-2000 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.15 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | LAS PIEDRAS | JUNCOS | ALFONSO DIAZ LEBRON | 32979 | R19708 | Aug-01-2006 | | ACTIVE | 2,141.67 | 25,700.04 | 4,112.01 | 381.35 | 473.40 | 1,440.00 | 600.00 | 300.00 | 33,024.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | RAMON QUINONES MEDINA | 35782 | R19720 | Aug-01-2008 | | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | MA. SEC. EDUC. (CHEMISTRY) | 9837 | SCHOOLDIVISE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZED) | 36012 | R19802 | Aug-01-2007 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | STATE | | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | CRISTOBAL DEL CAMPO (21ST CENTURY) | 32714 | R19834 | Aug-01-2005 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,261.52 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLDIVISE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32755 | R19837 | Aug-20-1991 | | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 300.00 | 46,323.10 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLDIVISE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32423 | R19876 | Aug-01-2006 | | ACTIVE | 3,226.67 | 38,720.04 | 6,195.21 | 570.14 | 707.76 | 1,440.00 | 600.00 | 300.00 | 48,541.15 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLDIVISE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | SANTIAGO TORRES | 34355 | R19913 | Aug-01-2008 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLDIVISE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ANSELMO VILLARUBIA | R0129 | R20047 | Aug-01-2006 | | ACTIVE | 2,891.67 | 34,700.04 | 5,552.01 | 511.85 | 635.40 | 1,440.00 | 600.00 | 300.00 | 43,747.30 | 6.00 | MA. EARLY EDUCATION (ELEMENTARY LEVEL: K-3) | 9803 | SCHOOLDIVISE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | R6656 | R20147 | Aug-04-2006 | | ACTIVE | 2,364.17 | 28,370.04 | 4,539.21 | 420.07 | 521.46 | 1,440.00 | 600.00 | 300.00 | 36,198.77 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLDIVISE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSORI MOD) | K7951 | R20187 | Aug-12-2005 | | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 300.00 | 34,802.55 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES (ELEM LEVEL: K-3)) | 9820 | SCHOOLDIVISE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | H0469 | R20212 | Aug-01-2007 | | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.48 | 675.90 | 1,440.00 | 600.00 | 300.00 | 46,420.42 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDIVISE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIATE | R0378 | R20373 | Aug-09-1996 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 300.00 | 48,755.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLDIVISE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | SECRETARIA L UNIT FOR COMPLIANT S AND INTERIM RELIEF | E78757 | Aug-17-2020 | June-30-2021 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.17 | 1,800.00 | 600.00 | 300.00 | 23,071.07 | 7.30 | CLERK I | L1201 | STATE | TEMPORARY | CLASSIFIED | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. ENRIQUE DE JESUS BORRAS | I0322 | E79115 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,544.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED |
| ARECIBO | CAMUY | LARES | DANIEL VELEZ SOTO | 17673 | E79118 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. HONORIO HERNANDEZ | 12914 | E79126 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A(SAN ANTONIO) | 71124 | E79130 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70557 | E79161 | Oct-06-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABORNTO | S. U. PASTO (MONTESSO RI) | 20214 | E79201 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | E79224 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | COQUI INTERMEDIA TE (21ST CENTURY) | 52886 | E79221 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | URBAN INTERMEDIA TE SALINAS | 57935 | E79224 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED |
| CAGUAS | GUAMO | GUAMO | MARGARITA RIVERA DE JANER | 22053 | E79239 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL REXACH DUENO | 31266 | E79239 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FERMIN DELGADO DIAZ (S.U. BO. PEÑA POBRE) | 36350 | E79264 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 300.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. FEDERICO DEGETAU | K1912 | E79511 | Sep-28-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7:30) | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | LUIS MUÑOZ RIVERA | 42242 | E79518 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7:30) | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | OLGA MAS RAMIREZ | 42239 | E79520 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7:30) | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED |
| PONCE | PONCE | PONCE | CARMEN SOLA DE PEDREIRA | 17182 | E79535 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7:30) | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | QUEBRADAS | 31292 | E79573 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7:30) | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS M. SUAREZ | 60228 | E79579 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7:30) | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALEJANDRO TAPIA Y RIVERA | 42172 | E79413 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7:30) | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | E79445 | Oct-01-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7:30) | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JAIME A. COLLAZO DEL RIO | 12377 | E79448 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7:30) | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 31631 | E79483 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7:30) | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MANUEL MARTIN MONSERRAT E (21ST CENTURY) | 53009 | E79504 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7:30) | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ONOFRE CARBALLEIRA | 70865 | E79505 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7:30) | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED |
| ARECIBO | MANATI | MANATI | TEODOMIRO TARDAS | 12229 | E79516 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I (7:30) | 21202 | STATE | TEMPORARY | CLASSIFIED | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION | 90019 | E88012 | Nov-17-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I (7:30) | 23601 | STATE | TEMPORARY | CLASSIFIED | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION | 90043 | E88049 | Dec-07-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I (7:30) | 23601 | STATE | TEMPORARY | CLASSIFIED | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | AGUADA | AGUADA SPECIAL EDUC SERV CENTER | 46200 | E88052 | Dec-08-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I (7:30) | 23601 | STATE | TEMPORARY | CLASSIFIED | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 58461 | E88062 | Oct-20-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I (7:30) | 23601 | STATE | TEMPORARY | CLASSIFIED | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | S. U. RAMON T. RIVERA (S.U. LASTRA) | 20545 | K12417 | Jul-01-1996 | | ACTIVE | 1,908.00 | 22,896.00 | 3,840.80 | 1,797.44 | 422.93 | 1,800.00 | 600.00 | 308.00 | 31,665.18 | 7.30 | WORKER (7:30) | 32102 | SCHOOL-BASED | | CLASSIFIED | INCLUDED |
| PONCE | PONCE | PONCE | JOSEFINA BOYA LEON | 34562 | K08944 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I (7:00) | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62646 | K10012 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I (7:00) | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | HERMINIO W. SANTAELLA | 57828 | K10083 | Aug-14-2006 | | ACTIVE | 1,679.34 | 22,552.08 | 3,783.11 | 1,771.13 | 416.74 | 1,800.00 | 600.00 | 308.00 | 31,231.06 | 7.00 | FOOD SERVICES PROFESSIONAL I (7:00) | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 23119 | K10425 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I (7:00) | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | K10469 | Aug-14-2006 | | ACTIVE | 1,887.34 | 22,648.08 | 3,799.22 | 1,778.48 | 418.47 | 1,800.00 | 600.00 | 308.00 | 31,352.24 | 7.00 | FOOD SERVICES PROFESSIONAL I (7:00) | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAMON MORALES PENA | 70045 | K10558 | Aug-14-2006 | | ACTIVE | 1,694.34 | 20,332.08 | 3,410.71 | 1,601.30 | 376.78 | 1,800.00 | 600.00 | 308.00 | 28,428.87 | 7.00 | FOOD SERVICES PROFESSIONAL I (7:00) | 61102 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |
| PONCE | YAUCO | YAUCO | SUPERINTENDENT'S OFFICE | 97717 | K10849 | Dec-01-1994 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II (7:30) | 11402 | FEDERAL | REGULAR | CLASSIFIED | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | OROCOVIS | MOROVIS | ESPERANZA GONZALEZ | 11260 | K10909 | Aug-14-2006 | | ACTIVE | 1,712.34 | 20,798.08 | 2,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,009.45 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ | K3729 | K10937 | Oct-26-2015 | | ACTIVE | 1,435.00 | 17,220.00 | 2,888.66 | 1,363.22 | 320.76 | 1,800.00 | 600.00 | 308.00 | 24,500.65 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS MARIA SANROMA | K5078 | K11041 | Aug-11-2009 | | ACTIVE | 1,326.00 | 15,912.00 | 2,669.24 | 1,263.17 | 297.12 | 1,800.00 | 600.00 | 308.00 | 22,849.62 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | K6164 | K11175 | Aug-14-2006 | | ACTIVE | 1,954.34 | 23,452.08 | 3,934.09 | 1,839.98 | 432.94 | 1,800.00 | 600.00 | 308.00 | 32,367.09 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | K1921 | K11250 | Dec-01-2006 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSEFITA MONSERRAT E DE SELLES | P0532 | K11306 | Aug-14-2006 | | ACTIVE | 1,712.34 | 20,798.08 | 2,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 308.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZE D IN ARTS AND SPORTS) | M4835 | K11384 | Oct-18-2010 | | ACTIVE | 1,415.00 | 16,980.00 | 2,848.40 | 1,344.87 | 316.44 | 1,800.00 | 600.00 | 308.00 | 24,197.71 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | K11754 | Nov-13-2003 | | ACTIVE | 1,312.00 | 15,744.00 | 2,641.06 | 1,250.32 | 294.19 | 1,800.00 | 600.00 | 308.00 | 22,637.56 | 6.00 | FOOD SERVICES PROFESSIONAL 1 | | FEDERAL | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CAGUAS FOOD AND EQUIPMENT WAREHOUSE | 08005 | K11776 | May-20-1994 | | ACTIVE | 1,857.00 | 22,284.00 | 3,738.14 | 1,750.63 | 411.91 | 1,800.00 | 600.00 | 308.00 | 30,892.68 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | K11814 | | Apr-18-1994 | | ACTIVE | 3,076.00 | 36,936.00 | 6,196.01 | 2,871.50 | 675.65 | 1,800.00 | 600.00 | 308.00 | 49,387.17 | 7.30 | LIGHT VEHICLE DRIVER | 33201 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JULIO J. HENNA | K3073 | K11921 | Aug-22-2006 | | ACTIVE | 1,925.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 308.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | K11968 | Aug-14-2006 | | ACTIVE | 1,911.34 | 22,936.08 | 3,847.53 | 1,805.51 | 423.65 | 1,800.00 | 600.00 | 308.00 | 31,715.77 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | NORTH S. U. ALMIRANTE | 72090 | K11975 | Aug-31-2006 | | ACTIVE | 1,793.34 | 21,520.08 | 3,609.99 | 1,691.19 | 398.16 | 1,800.00 | 600.00 | 308.00 | 29,926.62 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G. QUINTERO ALFARO | 17186 | K12059 | Nov-30-1993 | | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 600.00 | 308.00 | 32,619.44 | 7.30 | CLERK 10 | 11203 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTAR Y) | 11403 | K12091 | Sep-26-1990 | | ACTIVE | 1,887.00 | 22,644.00 | 3,798.33 | 1,776.17 | 418.39 | 1,800.00 | 600.00 | 308.00 | 31,347.09 | 7.30 | GENERAL SERVICES ASSISTANT | 11105 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | MANATI | CIALES | S. U. TORIBIO RIVERA | 11312 | K12158 | Sep-16-1988 | | ACTIVE | 2,125.00 | 25,500.00 | 4,277.63 | 1,996.65 | 469.80 | 1,800.00 | 600.00 | 308.00 | 34,952.08 | 7.30 | CLERK TYPIST 02 | 11403 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | K12163 | Oct-01-1990 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,795.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JUAN MORELL CAMPOS | R0177 | K12193 | Aug-01-2003 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | TEACHER'S ASSISTANT | 23801 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A(SAN ANTONIO) | T1134 | K12232 | Nov-19-1993 | | ACTIVE | 2,112.00 | 25,344.00 | 4,251.46 | 1,984.72 | 466.99 | 1,800.00 | 600.00 | 308.00 | 34,755.16 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | 75630 | K12268 | Oct-19-1990 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,795.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑERO | P4039 | K12286 | Jul-18-1989 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | ADMINISTRATIVE SECRETARY II | 11502 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIA TE BO. MEDIANIA | 36046 | K12446 | Sep-30-1993 | | ACTIVE | 1,959.00 | 23,508.00 | 3,943.47 | 1,844.26 | 433.94 | 1,800.00 | 600.00 | 308.00 | 32,437.67 | 7.30 | GENERAL SERVICES ASSISTANT | 11105 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | RAFAEL REXACH DUEÑO | 32268 | K12490 | Aug-01-2003 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,748.79 | 411.40 | 1,800.00 | 600.00 | 308.00 | 30,862.29 | 7.30 | CLERK I | 11201 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 60441 | K12624 | Oct-18-1994 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | TEACHER'S ASSISTANT | 23801 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | ROMAN COLON CORREA | 50609 | K12659 | May-01-2002 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.79 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | CLERK I | 11201 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | GUANICA | JOSE RODRIGUEZ SOTO (21ST CENTURY) | 50757 | K12698 | Oct-15-1990 | | | ACTIVE | 1,855.00 | 22,260.00 | 3,724.12 | 1,748.79 | 411.48 | 1,800.00 | 600.00 | 300.00 | 30,862.39 | 7.30 | CLERK I | 11201 | | |
| PONCE | PONCE | PONCE | EDUARDO NEUMANN GANDIA | 52118 | K12720 | Apr-30-1996 | | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,966.41 | 7.30 | CLERK TYPIST I | 11401 | | SCHOOLLO USE REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (31,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 52646 | K12826 | Jan-12-1994 | | | ACTIVE | 1,931.00 | 23,172.00 | 3,887.10 | 1,819.56 | 427.00 | 1,800.00 | 600.00 | 300.00 | 32,313.56 | 7.30 | CLERK TYPIST I | 11401 | | SCHOOLLO USE REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSO RI MOD) | 69621 | K12884 | Jul-01-1996 | | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,966.41 | 7.30 | CLERK TYPIST I | 11401 | | SCHOOLLO USE REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30096 | K12939 | Jan-27-1995 | | | ACTIVE | 1,677.00 | 20,124.00 | 3,375.80 | 1,585.39 | 373.03 | 1,800.00 | 600.00 | 300.00 | 28,166.22 | 6.00 | SEP ASSISTANT I | 23101 | | FEDERAL REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | 30204 | K12984 | Sep-26-1994 | | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,966.41 | 7.30 | CLERK II | 11202 | | SCHOOLLO USE REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUDOVICO COSTOSO | 70094 | K13005 | Sep-30-1991 | | | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.54 | 1,800.00 | 600.00 | 300.00 | 28,272.25 | 6.00 | SEP ASSISTANT I | 23101 | | FEDERAL REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24610 | K13029 | Feb-14-1990 | | | ACTIVE | 1,684.00 | 20,208.00 | 3,389.89 | 1,591.81 | 374.54 | 1,800.00 | 600.00 | 300.00 | 28,272.25 | 6.00 | SEP ASSISTANT I | 23101 | | FEDERAL REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC SERV CENTER | 77164 | K13084 | Nov-01-1993 | | | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.14 | 1,800.00 | 600.00 | 300.00 | 32,619.44 | 7.30 | CLERK TYPIST III | 11403 | | FEDERAL REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 28324 | K13091 | Jul-29-2004 | | | ACTIVE | 2,069.00 | 24,828.00 | 4,164.90 | 1,945.24 | 457.70 | 1,800.00 | 600.00 | 300.00 | 34,103.84 | 7.30 | CLERK TYPIST III | 11403 | | FEDERAL REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO SPECIAL EDUC SERV CENTER | 18200 | K13093 | Aug-29-1992 | | | ACTIVE | 2,439.00 | 29,268.00 | 4,909.71 | 2,284.90 | 537.62 | 1,800.00 | 600.00 | 300.00 | 39,708.22 | 7.30 | SPEECH AND LANGUAGE THERAPIST | 23304 | | FEDERAL REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | OFFICE OF FEDERAL AFFAIRS | K13209 | | Sep-03-2002 | | | ACTIVE | 1,859.00 | 22,308.00 | 3,742.17 | 1,752.46 | 412.24 | 1,800.00 | 600.00 | 300.00 | 30,922.97 | 7.30 | CLERK II | 11202 | | FEDERAL REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | RECRUITME NT | K13217 | | Feb-01-1994 | | | ACTIVE | 2,798.00 | 33,576.00 | 5,632.37 | 2,614.46 | 615.17 | 1,800.00 | 600.00 | 300.00 | 45,146.01 | 7.30 | HUMAN RESOURCES ANALYST | 27113 | | FEDERAL PROBATION ARY | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SUPERINTEN DENT'S OFFICE | 90316 | K13335 | Mar-01-2001 | | | ACTIVE | 2,910.00 | 34,920.00 | 5,857.83 | 2,717.28 | 639.36 | 1,800.00 | 600.00 | 300.00 | 46,842.47 | 7.30 | STATISTICIAN II | 21102 | | FEDERAL REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | 46264 | K13352 | Sep-16-2010 | | | ACTIVE | 1,919.00 | 23,028.00 | 3,862.95 | 1,807.54 | 425.30 | 1,800.00 | 600.00 | 300.00 | 31,831.79 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | | SCHOOLLO USE REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35618 | K20023 | Aug-04-2000 | | | ACTIVE | 1,665.00 | 19,980.00 | 3,351.65 | 1,574.57 | 370.44 | 1,800.00 | 600.00 | 300.00 | 27,989.46 | 6.00 | SEP ASSISTANT I | 23101 | | FEDERAL REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | FEDERICO DEGETAU II | 27599 | K20092 | Aug-07-2000 | | | ACTIVE | 1,795.68 | 21,428.16 | 3,594.57 | 1,685.15 | 396.31 | 1,800.00 | 600.00 | 300.00 | 29,812.29 | 7.00 | SEP ASSISTANT I | 23101 | | FEDERAL REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | S. U. JOSE CELSO BARBOSA | 20321 | K20093 | Aug-07-2000 | | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 300.00 | 27,969.31 | 6.00 | SEP ASSISTANT I | 23101 | | FEDERAL REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | K20135 | Aug-01-2000 | | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 300.00 | 25,848.72 | 6.00 | SEP ASSISTANT I | 23101 | | FEDERAL REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75904 | K20189 | Aug-21-2000 | | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 600.00 | 300.00 | 27,969.31 | 6.00 | SEP ASSISTANT I | 23101 | | FEDERAL REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | 42085 | K20250 | Aug-25-2000 | | | ACTIVE | 1,332.32 | 15,987.84 | 2,681.96 | 1,268.97 | 298.58 | 1,800.00 | 600.00 | 300.00 | 22,945.35 | 5.00 | SEP ASSISTANT I | 23101 | | FEDERAL REGULAR | CLASSIFIED Work day (5.00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | JOSE COLON GONZALEZ | 20396 | K20287 | Aug-04-2000 | | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.72 | 361.58 | 1,800.00 | 600.00 | 300.00 | 27,363.41 | 6.00 | SEP ASSISTANT I | 23101 | | FEDERAL REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D ORTIZ ORTIZ (S. U. JUNGUITO) | 20180 | K20357 | Sep-20-2006 | | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 300.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ADJ. SEC. PLANNING AND DEVELOPME NT UNIT | K20498 | | Aug-20-2001 | | | ACTIVE | 2,149.00 | 25,788.00 | 4,325.94 | 2,018.68 | 474.98 | 1,800.00 | 600.00 | 300.00 | 35,315.60 | 7.30 | STATISTICIAN II | 21102 | | FEDERAL REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JOSEFA DEL RIO GUERRERO | 16242 | K20458 | Oct-23-2006 | | | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 300.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAD OFFICE | HEAD OFFICE | OFFICE OF FEDERAL AFFAIRS | K20568 | Aug-27-2004 | ACTIVE | 4,109.00 | 49,308.00 | 8,271.42 | 3,817.96 | 898.24 | 1,440.00 | 600.00 | 308.00 | 64,643.72 | 7.30 | EXECUTIVE DIRECTOR OI | 27204 | FEDERAL | REGULAR | CLASSIFIED (7.30) | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | STATE FOOD AGENCY | K20622 | May-06-2019 | ACTIVE | 2,001.00 | 24,012.00 | 4,828.01 | 1,862.82 | 443.02 | 1,440.00 | 600.00 | 308.00 | 32,713.85 | 7.30 | FOOD AND NUTRITION PROGRAM MONITOR | 63202 | FEDERAL | REGULAR | CLASSIFIED (7.30) | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | STATE FOOD AGENCY | K20634 | Apr-12-2019 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | CLERK TYPIST II | 11402 | FEDERAL | REGULAR | CLASSIFIED (7.30) | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | 79087 | Feb-17-2015 | ACTIVE | 1,860.00 | 22,320.00 | 3,744.18 | 1,753.38 | 412.56 | 1,800.00 | 600.00 | 308.00 | 30,938.12 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED (7.30) | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | OFFICE OF FEDERAL AFFAIRS | K22190 | Jan-02-2013 | ACTIVE | 3,598.00 | 43,176.00 | 7,242.77 | 3,348.86 | 787.97 | 1,440.00 | 600.00 | 308.00 | 56,903.61 | 7.30 | ASSISTANT DIRECTOR | 27201 | FEDERAL | REGULAR | CLASSIFIED (7.30) | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA IRIZARRY DE PUIG | 71514 | K22292 | Oct-26-2015 | ACTIVE | 1,514.00 | 18,168.00 | 3,047.68 | 1,425.75 | 337.82 | 1,800.00 | 600.00 | 308.00 | 25,687.26 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED (7.30) | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | VICENTE PALES ANES | 24760 | K22256 | Oct-26-2015 | ACTIVE | 1,713.00 | 20,556.00 | 3,448.27 | 1,616.43 | 380.81 | 1,800.00 | 600.00 | 308.00 | 28,711.51 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED (7.30) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | SEGUNDO RUIZ BELVIS | N18LI | K22277 | Oct-26-2015 | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,633.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED (7.30) | EXCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIO ROMERO MUÑIZ | 11441 | K22297 | Oct-26-2015 | ACTIVE | 2,104.00 | 25,248.00 | 4,235.35 | 1,977.37 | 465.26 | 1,800.00 | 600.00 | 308.00 | 34,633.99 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | FEDERAL | REGULAR | CLASSIFIED (7.30) | EXCLUDED |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 08009 | K22362 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROBATIONARY | CLASSIFIED (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO MANRIQUE CABRERA (ESPECIALIZED) | 70184 | K22385 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROBATIONARY | CLASSIFIED (7.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08002 | K22407 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | HEAVY VEHICLE DRIVER | 33202 | FEDERAL | PROBATIONARY | CLASSIFIED (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | S. U. ZOILO GRACIA | 51797 | K22429 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROBATIONARY | CLASSIFIED (7.00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTIAGO IGLESIAS PANTIN (MONTESSORI) | 75788 | K22434 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROBATIONARY | CLASSIFIED (7.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08002 | K22441 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROBATIONARY | CLASSIFIED (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | SCHOOL FOOD AND NUTRITION AUTHORITY | K22464 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,440.00 | 600.00 | 308.00 | 22,711.07 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11902 | FEDERAL | PROBATIONARY | CLASSIFIED (7.30) | EXCLUDED |
| HEAD OFFICE | HEAD OFFICE | SCHOOL FOOD AND NUTRITION AUTHORITY | K22465 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | PURCHASER | 11702 | FEDERAL | PROBATIONARY | CLASSIFIED (7.30) | EXCLUDED |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 08009 | K22491 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | FORKLIFT OPERATOR | 62101 | FEDERAL | PROBATIONARY | CLASSIFIED (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 08009 | K22492 | May-26-2020 | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROBATIONARY | CLASSIFIED (7.30) | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. VIDAL SERRANO | 22020 | K22525 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED (7.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | MYRNA M. FUENTES | 23135 | K22545 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | K1515 | K22601 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED (7.00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | K0468 | K22603 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED (7.00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | ROSENDO MATIENZO CINTRON | K1566 | K22608 | Sep-08-2016 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | REGULAR | CLASSIFIED (7.00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUÑOZ RIVERA 2 (MONTESSORI MOD) | 75820 | K22697 | May-26-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROBATIONARY | CLASSIFIED (7.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | R6484 | K22706 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A VARGAS | 15453 | K22711 | Sep-08-2016 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08002 | K22725 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | MERCEDES ROSADO (21ST CENTURY) | 71217 | K22741 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | SALVADOR BRAU | 60442 | K22769 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08008 | K22789 | May-26-2020 | | ACTIVE | 1,499.00 | 17,988.00 | 3,017.49 | 1,921.90 | 334.58 | 1,800.00 | 600.00 | 308.00 | 25,470.05 | 7.30 | WAREHOUSEMAN | 11701 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | K22795 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | K22796 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN B. HUYKE | 61408 | K22807 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | YAUCO | PENUELAS | WEBSTER ELEMENTAR Y | 51862 | K22834 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | RIEL MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 90043 | K22836 | May-26-2020 | | ACTIVE | 1,362.00 | 16,344.00 | 2,741.71 | 1,296.22 | 304.99 | 1,440.00 | 600.00 | 308.00 | 23,034.91 | 7.30 | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | 63301 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08002 | K22941 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08002 | K22942 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | PONCE | PONCE | PONCE FOOD AND EQUIPMENT WAREHOUSE | 08009 | K22855 | May-26-2020 | | ACTIVE | 1,797.00 | 21,564.00 | 3,617.36 | 1,695.50 | 398.95 | 1,440.00 | 600.00 | 308.00 | 29,623.86 | 7.30 | DEPUTY HEAD OF SCH. LUNCHROOM WAREHOUSE | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | S. U. JOSE CELSO BARBOSA | 20321 | K22860 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FRANCISCO PRADO PICART | SB255 | K22903 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FOOD AND EQUIPMENT WAREHOUSE | 08002 | K22916 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.59 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | FORKLIFT OPERATOR | 62101 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | BERNARDO HUYKE (MONTESSO RI MOD) | 70409 | K22974 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | BO. QUEBRADA (INT. ARENA) | 77461 | K22975 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | PLAYA GRANDE (MONTESSO RI MOD) | 32367 | K22987 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIO ROMERO MUÑIZ | 51441 | K22992 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | RIEL ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | K22994 | May-26-2020 | | ACTIVE | 1,785.00 | 21,420.00 | 3,593.21 | 1,684.53 | 396.36 | 1,440.00 | 600.00 | 308.00 | 29,442.10 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | RIEL MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 90043 | K22614 | May-26-2020 | | ACTIVE | 1,785.00 | 21,420.00 | 3,593.21 | 1,684.53 | 396.36 | 1,440.00 | 600.00 | 308.00 | 29,442.10 | 7.30 | ADMINISTRATIVE ASSISTANT III | 11903 | FEDERAL | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | K22934 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JULIO J. HENNA | 62073 | K22539 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,394.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL 1 | 61102 | FEDERAL | PROBATION ARY | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08008 | K23554 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.39 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | REGULAR | CLASSIFIED (7.30) | EXCLUDED |
| MAYAGUEZ | RES. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 80043 | K22555 | May-26-2020 | | ACTIVE | 1,362.00 | 16,344.00 | 2,741.71 | 1,296.22 | 304.99 | 1,440.00 | 600.00 | 308.00 | 23,034.91 | 7.30 | DISTRICT SCHOOL LUNCHROOM SUPERVISOR | 63391 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | K22575 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL MELENDEZ MUÑOZ | 70276 | K22604 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ABELARDO DIAZ MORALES (21ST CENTURY) | 20578 | K23607 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LAS AMERICAS | K2432 | K22619 | May-26-2020 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.00) | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MAYAGUEZ FOOD AND EQUIPMENT WAREHOUSE | 08008 | K22644 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.39 | 300.37 | 1,800.00 | 600.00 | 308.00 | 23,071.07 | 7.30 | WORKER | 32102 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | WAREHOUSE OF TRADING EQUIPMENT | 08025 | K22681 | May-26-2020 | | ACTIVE | 1,340.62 | 16,087.44 | 2,698.67 | 1,276.39 | 300.37 | 1,440.00 | 600.00 | 308.00 | 22,711.07 | 7.30 | WELDER | 32186 | FEDERAL | PROMOTION ARY | CLASSIFIED Work day (7.30) | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIOR GI | K2952 | R01005 | Jul-03-2000 | | ACTIVE | 4,126.34 | 49,540.08 | 7,926.41 | 727.03 | 962.52 | 1,440.00 | 600.00 | 308.00 | 61,444.05 | 7.30 | SCHOOL ADMINISTRA TIVE | 7002 | SCHOOLHO USE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70453 | R01032 | Jul-15-2008 | | ACTIVE | 3,058.34 | 36,700.08 | 5,872.01 | 940.85 | 671.40 | 1,440.00 | 600.00 | 308.00 | 46,132.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHO USE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | CHARLES E. MINER | 23259 | R01070 | Dec-18-2012 | | ACTIVE | 3,823.34 | 46,000.08 | 7,360.01 | 675.70 | 838.80 | 1,440.00 | 600.00 | 308.00 | 57,222.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHO USE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | COTTO ANNEX | 10173 | R01085 | Oct-27-2011 | | ACTIVE | 4,083.34 | 49,000.08 | 7,840.01 | 719.20 | 892.80 | 1,440.00 | 600.00 | 308.00 | 60,800.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHO USE | PROMOTION ARY | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | DR. JOSE N. GANDARA | 20362 | R01130 | Jul-29-2008 | | ACTIVE | 3,386.34 | 40,660.08 | 6,505.61 | 996.27 | 742.68 | 1,440.00 | 600.00 | 308.00 | 50,854.65 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHO USE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | RAMON QUINONEZ PACHECO | 30239 | R01180 | Jan-17-2012 | | ACTIVE | 4,378.34 | 52,540.08 | 8,406.41 | 770.53 | 956.52 | 1,440.00 | 600.00 | 308.00 | 65,021.55 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHO USE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56452 | R01264 | Aug-29-2008 | | ACTIVE | 3,636.34 | 43,660.08 | 6,985.61 | 641.77 | 796.68 | 1,440.00 | 600.00 | 308.00 | 54,432.15 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHO USE | PROMOTION ARY | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ILEANA DE GRACIA (URBAN SUP.) | 78038 | R01259 | Nov-30-2007 | | ACTIVE | 3,233.34 | 38,800.08 | 6,208.01 | 571.30 | 709.20 | 1,440.00 | 600.00 | 308.00 | 48,636.60 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHO USE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | R01260 | Jan-20-2012 | | ACTIVE | 3,863.34 | 46,500.08 | 7,456.01 | 684.40 | 849.60 | 1,440.00 | 600.00 | 308.00 | 57,938.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHO USE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47662 | R01421 | Oct-10-2006 | | ACTIVE | 3,583.34 | 43,000.08 | 6,880.01 | 632.20 | 784.80 | 1,440.00 | 600.00 | 308.00 | 53,645.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHO USE | PROMOTION ARY | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 33447 | R01424 | Jul-01-2011 | | ACTIVE | 4,368.34 | 52,420.08 | 8,387.21 | 768.79 | 954.36 | 1,440.00 | 600.00 | 308.00 | 64,878.45 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHO USE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | R01444 | Nov-01-2012 | | ACTIVE | 4,443.34 | 53,320.08 | 8,531.21 | 781.84 | 970.56 | 1,440.00 | 600.00 | 308.00 | 65,951.70 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHO USE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | NEW ELEMENTAR Y DR. RAFAEL LOPEZ SICARDO | 77289 | R01459 | Sep-02-1997 | | ACTIVE | 3,658.34 | 43,900.08 | 7,024.01 | 645.25 | 801.00 | 1,440.00 | 600.00 | 308.00 | 54,718.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHO USE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | R01462 | Jul-16-2008 | | ACTIVE | 3,758.34 | 45,100.08 | 7,216.01 | 662.65 | 822.60 | 1,440.00 | 600.00 | 308.00 | 56,149.35 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHO USE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | R01540 | Jun-26-2006 | | ACTIVE | 3,863.34 | 46,360.08 | 7,417.61 | 680.92 | 845.28 | 1,440.00 | 600.00 | 308.00 | 57,651.90 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHO USE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZE D FINE ART (21 C. | 13425 | R01584 | Sep-20-2005 | | ACTIVE | 3,583.34 | 43,000.08 | 6,880.01 | 632.20 | 784.80 | 1,440.00 | 600.00 | 308.00 | 53,645.10 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHO USE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. EUGENIO MARIA DE HOSTOS | 10272 | R01686 | Aug-17-2012 | | ACTIVE | 4,108.34 | 49,300.08 | 7,888.01 | 723.55 | 898.20 | 1,440.00 | 600.00 | 308.00 | 61,157.85 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | SCHOOLHO USE | REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57420 | R01815 | Aug-11-2004 | | ACTIVE | 4,006.34 | 48,100.08 | 7,696.01 | 706.15 | 876.60 | 1,440.00 | 600.00 | 300.00 | 59,726.85 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOL-AID REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | ANDRES VALCARCEL | 68039 | R02065 | Oct-03-2007 | | ACTIVE | 3,758.34 | 45,100.08 | 7,216.01 | 662.65 | 822.60 | 1,440.00 | 600.00 | 300.00 | 56,149.35 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOL-AID REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTO N I | 26500 | R02208 | Aug-16-2000 | | ACTIVE | 3,689.34 | 44,260.08 | 7,081.61 | 650.47 | 807.48 | 1,440.00 | 600.00 | 300.00 | 55,147.65 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOL-AID REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 13940 | R02210 | Sep-15-2004 | | ACTIVE | 3,856.34 | 47,500.08 | 7,600.01 | 697.45 | 865.80 | 1,440.00 | 600.00 | 300.00 | 59,011.35 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOL-AID REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. JIMENICA) | 13302 | R02212 | Dec-02-1983 | | ACTIVE | 4,153.34 | 49,840.08 | 7,974.41 | 731.39 | 907.92 | 1,440.00 | 600.00 | 300.00 | 61,801.80 | 7.30 | | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOL-AID REGULAR | FACULTY- ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | JOSE PABLO MORALES | 71373 | C09929 | Nov-13-2014 | | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.43 | 1,800.00 | 600.00 | 300.00 | 21,742.89 | 7.00 | | CONCIERGE | 32101 | | SCHOOL-AID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | COLEEN VAZQUEZ URRUTIA | 74227 | C09936 | May-03-2010 | | ACTIVE | 1,727.36 | 20,728.27 | 3,477.17 | 1,631.61 | 383.91 | 1,800.00 | 600.00 | 300.00 | 28,928.96 | 7.00 | | CONCIERGE | 32101 | | SCHOOL-AID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONA L HIGH SCHOOL | 17863 | C09187 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | | CONCIERGE | 32101 | | SCHOOL-AID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ERNESTO RAMOS ANTONINI | 62121 | C09289 | Apr-01-1996 | | ACTIVE | 1,921.00 | 23,052.00 | 3,866.97 | 1,809.38 | 425.74 | 1,800.00 | 600.00 | 300.00 | 31,862.09 | 7.30 | | CLERK TYPIST I | 11461 | | SCHOOL-AID REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | 75267 | C09353 | Aug-30-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | | CONCIERGE | 32101 | | SCHOOL-AID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JOSE F. CINTRON Y ANEDO | 51573 | C09462 | Aug-06-1986 | | ACTIVE | 1,343.68 | 16,124.16 | 2,704.63 | 1,279.40 | 301.03 | 1,800.00 | 600.00 | 300.00 | 23,117.42 | 4.00 | | 3RF ASSISTANT II | 22101 | | STATE REGULAR | CLASSIFIED Work day (4:00) | INCLUDED |
| PONCE | YAUCO | YAUCO | LUIS A. FERRE AGUAYO (PALOMAS) | 51579 | C09552 | Jan-21-1996 | | ACTIVE | 1,862.00 | 22,344.00 | 3,748.21 | 1,755.22 | 412.99 | 1,800.00 | 600.00 | 300.00 | 30,960.41 | 7.30 | | CLERK TYPIST I | 11461 | | SCHOOL-AID REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JOSE DE DIEGO INTERMEDIA TE | 40378 | C09795 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | | CONCIERGE | 32101 | | SCHOOL-AID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | FEDERICO DEGETAU II | 17399 | C09918 | Jun-25-2014 | | ACTIVE | 1,442.98 | 17,315.76 | 2,904.72 | 1,370.56 | 322.46 | 1,800.00 | 600.00 | 300.00 | 24,621.52 | 7.00 | | CONCIERGE | 32101 | | SCHOOL-AID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | ABONITO | BONIFACIO SANCHEZ (MONTESSO RI MOD) | 27565 | C09936 | Aug-30-2010 | | ACTIVE | 1,486.00 | 17,832.00 | 2,991.32 | 1,410.05 | 331.78 | 1,800.00 | 600.00 | 300.00 | 25,273.14 | 7.00 | | CONCIERGE | 32101 | | SCHOOL-AID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | FRANCISCO RIVERA CLAUDIO | 12245 | C10000 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.48 | 7.00 | | CONCIERGE | 32101 | | SCHOOL-AID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | JOSE COLON GONZALEZ | 20396 | C10013 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | | CONCIERGE | 32101 | | SCHOOL-AID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | BARRANQUI TAS | PETROAMER ICA PAGAN | 20404 | C10029 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | | CONCIERGE | 32101 | | SCHOOL-AID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50443 | C10096 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | | CONCIERGE | 32101 | | SCHOOL-AID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | CARMEN NOELIA PERAZA TOLEDO | 11411 | C10125 | May-03-2010 | | ACTIVE | 1,758.40 | 21,100.80 | 3,539.66 | 1,660.11 | 390.61 | 1,800.00 | 600.00 | 300.00 | 29,399.19 | 7.00 | | CONCIERGE | 32101 | | SCHOOL-AID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | 17772 | C10136 | May-03-2010 | | ACTIVE | 1,699.96 | 20,399.50 | 3,422.02 | 1,606.46 | 377.99 | 1,800.00 | 600.00 | 300.00 | 28,513.97 | 7.00 | | CONCIERGE | 32101 | | SCHOOL-AID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | C10129 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | | CONCIERGE | 32101 | | SCHOOL-AID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | C10144 | Sep-16-2014 | | ACTIVE | 1,582.14 | 18,985.68 | 3,184.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 300.00 | 26,729.37 | 7.00 | | CONCIERGE | 32101 | | SCHOOL-AID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | RAMON OLIVARES | 44529 | C10275 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 300.00 | 29,537.73 | 7.00 | | CONCIERGE | 32101 | | SCHOOL-AID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | FERNANDO LUIS MALAVE OLIVERA | 52050 | C10460 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 300.00 | 28,583.24 | 7.00 | | CONCIERGE | 32101 | | SCHOOL-AID REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | DR. PEDRO ALBIZU CAMPOS (SPECIALIZED EN MATH AND SCIENCE) | 57299 | C10486 | May-03-2010 | | ACTIVE | 1,758.40 | 21,100.80 | 3,539.66 | 1,660.11 | 390.61 | 1,800.00 | 600.00 | 308.00 | 29,399.19 | 7.00 | | CONCIERGE | 32101 | SCHOOLING REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| PONCE | PONCE | PONCE | LUIS SEBRALES HIGH SCHOOL | 52274 | C10559 | Aug-24-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | | CONCIERGE | 32101 | SCHOOLING REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| PONCE | PONCE | PONCE | ANDRES GRILLASCA | 54940 | C10588 | Jan-08-1986 | | ACTIVE | 1,850.00 | 22,200.00 | 3,724.05 | 1,744.20 | 410.40 | 1,800.00 | 600.00 | 308.00 | 30,786.65 | 7.30 | | WAREHOUSEMAN | 11701 | SCHOOLING REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATIONAL REGION | 90050 | C10602 | Oct-29-1979 | | ACTIVE | 2,742.00 | 32,904.00 | 5,519.60 | 2,563.06 | 603.07 | 1,440.00 | 600.00 | 308.00 | 43,937.77 | 7.30 | | EXECUTIVE SECRETARY II | 11602 | STATE REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| PONCE | PONCE | PONCE | HEMETERIO COLON | 52142 | C10631 | Nov-12-2014 | | ACTIVE | 1,442.98 | 17,315.76 | 2,904.72 | 1,370.56 | 322.48 | 1,800.00 | 600.00 | 308.00 | 24,621.52 | 7.00 | | CONCIERGE | 32101 | SCHOOLING REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62646 | C10673 | Sep-19-2001 | | ACTIVE | 2,067.00 | 24,804.00 | 4,160.87 | 1,943.41 | 457.27 | 1,800.00 | 600.00 | 308.00 | 34,073.55 | 7.30 | | TEACHER'S ASSISTANT | 23801 | SCHOOLING REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| HEAD OFFICE | HEAD OFFICE | SAN JUAN | PURCHASING HEAD OFFICE | C10721 | | Jan-15-2008 | | ACTIVE | 2,440.00 | 29,280.00 | 4,911.72 | 2,285.82 | 537.84 | 1,800.00 | 600.00 | 308.00 | 39,723.38 | 7.30 | | PURCHASING SPECIALIST | 11703 | STATE PROBATION ARY | CLASSIFIED INCLUDED Work day (7.30) |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION | 90068 | C10754 | Sep-01-2008 | | ACTIVE | 2,723.00 | 32,676.00 | 5,481.40 | 2,545.61 | 598.97 | 1,800.00 | 600.00 | 308.00 | 44,009.98 | 7.30 | | HUMAN RESOURCES TECHNICIAN | 27114 | STATE REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| BAYAMON | TOA BAJA | CATANO | ONOFRE CARBALLEIRA | 70805 | C10784 | May-03-2010 | | ACTIVE | 1,758.40 | 21,100.80 | 3,539.66 | 1,660.11 | 390.61 | 1,800.00 | 600.00 | 308.00 | 29,399.19 | 7.00 | | CONCIERGE | 32101 | SCHOOLING REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | 64956 | C10790 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | | CONCIERGE | 32101 | SCHOOLING REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | GASPAR VILA MAYANS | 62362 | C10791 | Nov-13-2014 | | ACTIVE | 1,442.98 | 17,315.76 | 2,904.72 | 1,370.56 | 322.48 | 1,800.00 | 600.00 | 308.00 | 24,621.52 | 7.00 | | CONCIERGE | 32101 | SCHOOLING REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66306 | C10802 | Jun-23-2014 | | ACTIVE | 1,496.99 | 17,963.88 | 2,912.79 | 1,374.24 | 323.35 | 1,800.00 | 600.00 | 308.00 | 24,682.26 | 7.00 | | CONCIERGE | 32101 | STATE REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BERRERO TERRY | 58180 | C10822 | Mar-13-1995 | | ACTIVE | 1,990.00 | 23,880.00 | 4,005.87 | 1,872.72 | 440.64 | 1,800.00 | 600.00 | 308.00 | 32,907.23 | 7.30 | | CLERK-TYPIST III | 11402 | SCHOOLING REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | 47947 | C10898 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | | CONCIERGE | 32101 | SCHOOLING REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATIONAL REGION | 90050 | C11113 | Apr-19-1993 | | ACTIVE | 2,212.00 | 26,544.00 | 4,452.76 | 2,076.52 | 488.59 | 1,800.00 | 600.00 | 308.00 | 36,269.86 | 7.30 | | ACCOUNTING ASSISTANT I | 11801 | STATE REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INTERMEDIA TE BO. QUEBRADILL AS (21ST CENTURY) | 24956 | C11393 | Nov-28-2011 | | ACTIVE | 1,351.10 | 16,213.17 | 2,719.76 | 1,286.21 | 302.64 | 1,800.00 | 600.00 | 308.00 | 23,229.77 | 7.00 | | CONCIERGE | 32101 | SCHOOLING REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| HUMACAO | YABUCOA | MAUNABO | WILFREDO LAFUENTE ORTIZ | 35899 | C11510 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | | CONCIERGE | 32101 | SCHOOLING REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICEAGA SUPERIOR VOC. | 47852 | C11543 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | | CONCIERGE | 32101 | SCHOOLING REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | MATEO HERNANDEZ | 15396 | C11608 | Dec-01-1997 | | ACTIVE | 2,013.00 | 24,156.00 | 4,052.17 | 1,893.83 | 445.61 | 1,800.00 | 600.00 | 308.00 | 33,255.61 | 7.30 | | CLERK-TYPIST III | 11403 | SCHOOLING REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| ARECIBO | CAMUY | QUEBRADILLAS | MANUEL RAMOS HERNANDEZ | 17368 | C11628 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | | CONCIERGE | 32101 | SCHOOLING REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| CAGUAS | GUAYAMA | SALINAS | STELLA MARQUEZ | 56820 | C11789 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | | CONCIERGE | 32101 | SCHOOLING REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLO W | 43323 | C11830 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | | CONCIERGE | 32101 | SCHOOLING REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION | 90068 | C11902 | May-01-1998 | | ACTIVE | 2,381.00 | 28,572.00 | 4,792.95 | 2,231.66 | 525.10 | 1,440.00 | 600.00 | 308.00 | 38,469.71 | 7.30 | | ADMINISTRATIVE ASSISTANT III | 11903 | STATE REGULAR | CLASSIFIED INCLUDED Work day (7.30) |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | 45948 | C12084 | May-03-2010 | | ACTIVE | 1,644.00 | 19,728.00 | 3,309.37 | 1,555.09 | 365.90 | 1,800.00 | 600.00 | 308.00 | 27,666.37 | 7.00 | | CONCIERGE | 32101 | SCHOOLING REGULAR | CLASSIFIED INCLUDED Work day (7.00) |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D ORTIZ ORTIZ (S. U. SUMIDERO) | 20180 | C12089 | Jun-20-2014 | Redacted for P | ACTIVE | 1,351.09 | 16,213.08 | 2,719.74 | 1,286.20 | 302.64 | 1,800.00 | 600.00 | 308.00 | 23,229.66 | 7.00 | Redacted for P | CONCIERGE | 32101 | SCHOOLING REGULAR | CLASSIFIED INCLUDED Work day (7.00) |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. ANTONIO ACARON CORREA (21ST CENTURY) | K1020 | C12125 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | | | SCHOOL/ED REGULAR U | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGO NIEVES | 26492 | C12165 | Sep-14-1999 | | ACTIVE | 2,481.00 | 29,772.00 | 4,994.25 | 2,323.46 | 546.70 | 1,800.00 | 600.00 | | 40,344.41 | 7.00 | | LIBRARIAN I | K1102 | STATE REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20860 | C12188 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.46 | 378.99 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | | CONCIERGE | 32101 | SCHOOL/ED REGULAR U | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PEDRO MILLAN RIVERA | 20669 | C12319 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.46 | 378.99 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | | CONCIERGE | 32101 | SCHOOL/ED REGULAR U | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | 35881 | C12353 | Nov-01-1993 | | ACTIVE | 2,989.00 | 25,868.00 | 4,205.16 | 1,963.60 | 462.02 | 1,800.00 | 600.00 | 308.00 | 34,406.78 | 7.30 | | CLERK II | 11202 | SCHOOL/ED REGULAR U | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | IRMA DELIZ DE MUÑOZ | 15750 | C12620 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.46 | 378.99 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | | CONCIERGE | 32101 | SCHOOL/ED REGULAR U | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | S. U. JOSE A VARGAS | 15453 | C12621 | May-03-2010 | | ACTIVE | 1,695.96 | 20,399.50 | 3,422.02 | 1,606.46 | 377.99 | 1,800.00 | 600.00 | 308.00 | 28,513.97 | 7.00 | | CONCIERGE | 32101 | SCHOOL/ED REGULAR U | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15298 | C12645 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | | CONCIERGE | 32101 | SCHOOL/ED REGULAR U | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | S. U. ZOILO GRACIA | 51797 | C12646 | Apr-07-1987 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.72 | 7.30 | | ADMINISTRATIVE SECRETARY II | 11502 | SCHOOL/ED REGULAR U | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS LLORENS TORRES | 51898 | C12716 | May-03-2010 | | ACTIVE | 1,758.40 | 21,100.80 | 3,539.66 | 1,660.11 | 390.61 | 1,800.00 | 600.00 | 308.00 | 29,399.19 | 7.00 | | CONCIERGE | 32101 | SCHOOL/ED REGULAR U | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | URBAN HIGH SCHOOL | K7639 | C12861 | May-03-2010 | | ACTIVE | 1,695.96 | 20,399.50 | 3,422.02 | 1,606.46 | 377.99 | 1,800.00 | 600.00 | 308.00 | 28,513.97 | 7.00 | | CONCIERGE | 32101 | SCHOOL/ED REGULAR U | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | OLGA MAS RAMIREZ | N2209 | C12919 | May-03-2010 | | ACTIVE | 1,251.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | | CONCIERGE | 32101 | SCHOOL/ED REGULAR U | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | K6955 | C12983 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | | CONCIERGE | 32101 | SCHOOL/ED REGULAR U | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | K7902 | C13187 | Oct-31-2011 | | ACTIVE | 1,300.85 | 15,610.25 | 2,618.62 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.73 | 7.00 | | CONCIERGE | 32101 | SCHOOL/ED REGULAR U | CLASSIFIED Work day (7:00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | RAFAEL HERNANDEZ (VEGA ALTA) | T1746 | C13226 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 600.00 | 308.00 | 29,537.73 | 7.00 | | CONCIERGE | 32101 | SCHOOL/ED REGULAR U | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | GERMAN RIECKEHOFF | 33043 | C13284 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | | CONCIERGE | 32101 | SCHOOL/ED REGULAR U | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | MARIA M. SIMMONS (21ST CENTURY) | 33840 | C13296 | May-03-2010 | | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.46 | 378.99 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | | CONCIERGE | 32101 | SCHOOL/ED REGULAR U | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | CARMEN BENITEZ | 30841 | C13473 | Jan-16-1986 | | ACTIVE | 1,986.00 | 23,832.00 | 3,997.82 | 1,869.05 | 439.78 | 1,800.00 | 600.00 | 308.00 | 32,846.64 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOL/ED REGULAR U | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | GERMAN RIECKEHOFF | 33043 | C13509 | Jan-22-1996 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | | CLERK III | 11203 | SCHOOL/ED REGULAR U | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | TEACHING CAREER | | C13635 | Dec-15-1993 | | ACTIVE | 2,252.00 | 27,024.00 | 4,533.28 | 2,113.24 | 497.23 | 1,800.00 | 600.00 | 308.00 | 36,875.74 | 7.30 | | ADMINISTRATIVE ASSISTANT I | 13901 | STATE REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | PERSONNEL TRANSACTIONS | | C13643 | Dec-16-1993 | | ACTIVE | 2,038.00 | 36,456.00 | 6,115.49 | 2,824.78 | 667.01 | 1,800.00 | 600.00 | 308.00 | 48,781.29 | 7.30 | | HUMAN RESOURCES ANALYST | 27113 | STATE PROMOTION ANY | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO PUB SCH IMPROVEMENT OFFICE | 36244 | C13686 | Sep-16-1999 | | ACTIVE | 2,256.00 | 27,072.00 | 4,541.22 | 2,116.91 | 498.10 | 1,800.00 | 600.00 | 308.00 | 36,936.22 | 7.30 | | ELECTRICIAN | 31502 | STATE REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | PAULA MOJICA | 20941 | C13793 | May-03-2010 | | ACTIVE | 1,730.10 | 20,761.15 | 3,482.68 | 1,634.13 | 384.50 | 1,800.00 | 600.00 | 308.00 | 28,970.46 | 7.00 | | CONCIERGE | 32101 | SCHOOL/ED REGULAR U | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | STAMPING AND TOOLING | 70696 | C14057 | Sep-20-1999 | | ACTIVE | 1,147.12 | 13,765.39 | 2,309.14 | 1,098.95 | 258.58 | 1,800.00 | 600.00 | 308.00 | 20,140.07 | 4.00 | | CONCIERGE | 32101 | STATE REGULAR | CLASSIFIED Work day (4:00) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS PUB SCH IMPROVEMENT OFFICE | 28332 | C14066 | Feb-01-1990 | | ACTIVE | 2,039.00 | 24,468.00 | 4,104.51 | 1,917.76 | 451.22 | 1,800.00 | 600.00 | 308.00 | 33,649.42 | 7.30 | | ACCOUNTING ASSISTANT I | 11803 | STATE REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |

| | | | | | | | Status | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO PUB SCH IMPROVEMENT OFFICE | 36244 | C14172 | Nov-01-2000 | ACTIVE | 2,054.00 | 24,648.00 | 4,124.70 | 1,931.47 | 459.46 | 1,800.00 | 308.00 | 33,876.64 | 7.30 | ELECTRICIAN'S ASSISTANT | 31501 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO PUB SCH IMPROVEMENT OFFICE | 36244 | C14200 | Jul-01-1991 | ACTIVE | 1,951.00 | 23,412.00 | 3,927.36 | 1,836.92 | 432.22 | 1,800.00 | 600.00 | 32,316.50 | 7.30 | WORKER | 32102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | IMPROVEMENT OFFICE MAYAGUEZ PUB SCH | 46215 | C14242 | Jul-01-1992 | ACTIVE | 2,166.00 | 25,992.00 | 4,360.16 | 2,034.29 | 478.66 | 1,800.00 | 600.00 | 35,573.10 | 7.30 | PLUMBER | 31401 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION | 90076 | C14309 | Nov-08-2010 | ACTIVE | 2,302.00 | 27,624.00 | 4,633.93 | 2,159.14 | 508.03 | 1,800.00 | 600.00 | 37,633.09 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | STATE | PROBATIONARY | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | TEACHING CAREER | | C14506 | Mar-07-1994 | ACTIVE | 3,071.00 | 36,852.00 | 6,181.92 | 2,865.08 | 674.14 | 1,800.00 | 600.00 | 49,281.14 | 7.30 | HUMAN RESOURCES TECHNICIAN | 27114 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ SPECIAL EDUCATION SERVICE CENTER | 46389 | C14509 | Feb-02-2006 | ACTIVE | 1,976.00 | 23,712.00 | 3,977.69 | 1,859.87 | 437.62 | 1,800.00 | 600.00 | 32,695.17 | 7.30 | CLERK TYPIST II | 11402 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | | ACCOUNTING | | C14601 | Jul-01-2011 | ACTIVE | 2,286.00 | 27,432.00 | 4,601.72 | 2,144.45 | 504.58 | 1,800.00 | 600.00 | 37,390.74 | 7.30 | ACCOUNTING ASSISTANT III | 11603 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LOAIZA CORDERO INSTITUTE | 64279 | C14629 | Jun-20-1989 | ACTIVE | 1,967.00 | 23,604.00 | 3,959.57 | 1,851.61 | 435.67 | 1,800.00 | 600.00 | 32,558.85 | 7.30 | CLERK TYPIST II | 11402 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE HIGH SCHOOL | 56432 | C14652 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 28,563.24 | 7.00 | CONCIERGE | 32101 | SCHOOLGUARD | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ONOFRE CARBALLER A | 70805 | C14655 | Aug-19-1989 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 33,164.72 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 28324 | C14961 | Oct-25-1993 | ACTIVE | 2,078.00 | 24,936.00 | 4,183.01 | 1,953.50 | 459.65 | 1,800.00 | 600.00 | 34,240.17 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE SPECIAL EDUC SERV CENTER | 58461 | C14964 | Aug-20-1993 | ACTIVE | 2,078.00 | 24,936.00 | 4,183.01 | 1,953.50 | 459.65 | 1,800.00 | 600.00 | 34,240.17 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | MANATI | FLORIDA | LEONARDO VALENTIN TIRADO | 17764 | C15070 | Aug-27-1993 | ACTIVE | 1,971.00 | 23,652.00 | 3,967.62 | 1,855.28 | 436.54 | 1,800.00 | 600.00 | 32,619.44 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLGUARD | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | MOROVIS SPECIAL EDUCATION SERVICE CENTER | 18069 | C15081 | Aug-02-1988 | ACTIVE | 2,550.00 | 30,600.00 | 5,133.15 | 2,396.80 | 561.60 | 1,800.00 | 600.00 | 41,389.55 | 7.30 | SPEECH AND LANGUAGE THERAPIST | 23304 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSORI MOD) | 69021 | C15095 | Aug-06-2001 | ACTIVE | 1,906.00 | 22,896.00 | 3,840.80 | 1,797.44 | 422.93 | 1,800.00 | 600.00 | 31,665.18 | 7.30 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 28324 | C15115 | Aug-20-1993 | ACTIVE | 2,078.00 | 24,936.00 | 4,183.01 | 1,953.50 | 459.65 | 1,800.00 | 600.00 | 34,240.17 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAUTIER BENITEZ | 43018 | C15127 | Sep-08-2010 | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,656.83 | 390.21 | 1,800.00 | 600.00 | 29,277.98 | 7.30 | CLERK TYPIST II | 11401 | SCHOOLGUARD | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | C15256 | Sep-25-2006 | ACTIVE | 1,919.34 | 23,032.08 | 3,863.63 | 1,807.85 | 425.38 | 1,800.00 | 600.00 | 31,836.94 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | GURABO | INES MARIA MENDOZA | 27078 | C15417 | Jan-26-2011 | ACTIVE | 1,573.00 | 18,876.00 | 3,166.45 | 1,489.91 | 350.57 | 1,800.00 | 600.00 | 26,590.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 23521 | C15418 | Feb-03-2010 | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,726.59 | 406.73 | 1,800.00 | 600.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CONCEPCION MENDEZ CANO | 23143 | C15488 | Aug-14-2006 | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 600.00 | 29,084.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25783 | C15524 | Aug-14-2006 | ACTIVE | 1,888.34 | 22,660.08 | 3,801.21 | 1,779.40 | 418.68 | 1,800.00 | 600.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | C15788 | Feb-17-2015 | ACTIVE | 1,453.00 | 17,436.00 | 2,924.89 | 1,379.75 | 324.65 | 1,800.00 | 600.00 | 24,773.29 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | CARMEN D ORTIZ ORTIZ (S. U. SUMIDERO) | 20160 | C15796 | Aug-30-2010 | ACTIVE | 1,362.15 | 16,345.76 | 2,594.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLGUARD | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | YABUCOA | MAUNABO | S. U. HIGINIO FIGUEROA VILLEGAS (21ST CENTURY) | 32427 | C16005 | Sep-14-1992 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 33,164.72 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLGUARD | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 62422 | C16044 | Dec-16-2009 | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 438.48 | 1,800.00 | 300.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | C16501 | Sep-17-2010 | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,886.33 | 444.31 | 1,800.00 | 300.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11993 | SCHOOLING | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | BARRANQUITAS | ABONITO | RAFAEL PONT FLORES (SPECIALIZED LANGUAGES) | 35255 | C16587 | Sep-08-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.45 | 1,800.00 | 600.00 | 21,743.89 | 7.00 | CONCIERGE | 32101 | SCHOOLING | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | GURABO | JESUS T. PINERO (MONTESSORI MOD) | 20794 | C16652 | Nov-16-1999 | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 28,832.69 | 7.30 | CLERK I | 11201 | SCHOOLING | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | C16662 | Jun-25-2014 | ACTIVE | 1,300.00 | 15,615.00 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 22,466.67 | 7.00 | CONCIERGE | 32101 | SCHOOLING | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70904 | C16621 | Nov-09-2010 | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.13 | 426.28 | 1,800.00 | 300.00 | 31,967.53 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | C16656 | Dec-16-2009 | ACTIVE | 2,058.00 | 24,696.00 | 4,142.75 | 1,935.14 | 455.33 | 1,800.00 | 300.00 | 33,527.23 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON VILA MAYO | 62950 | C16860 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.39 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | C16907 | Feb-21-2005 | ACTIVE | 1,174.00 | 14,088.00 | 2,363.26 | 1,123.63 | 264.38 | 1,800.00 | 600.00 | 20,347.26 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | MEDARDO CARAZO (21ST CENTURY) | 69047 | C16930 | Aug-01-2002 | ACTIVE | 2,057.00 | 24,684.00 | 4,140.74 | 1,934.20 | 455.11 | 1,800.00 | 300.00 | 33,922.08 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSORI MOD) | 69021 | C16967 | Sep-14-2006 | ACTIVE | 1,904.34 | 22,852.08 | 3,833.44 | 1,794.08 | 422.14 | 1,800.00 | 300.00 | 31,609.74 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | RIO QUEBRADA NEGRITO ELEMENTARY | 79087 | C16974 | Sep-18-2006 | ACTIVE | 1,565.34 | 18,832.08 | 3,159.08 | 1,486.55 | 349.78 | 1,800.00 | 300.00 | 26,535.49 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | JIMBERY | 10744 | C17031 | May-28-2004 | ACTIVE | 1,184.00 | 14,208.00 | 2,383.39 | 1,132.81 | 266.54 | 1,800.00 | 300.00 | 20,698.75 | 6.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11643 | C17038 | Oct-27-2015 | ACTIVE | 1,956.00 | 23,472.00 | 3,937.43 | 1,841.51 | 433.30 | 1,800.00 | 300.00 | 32,392.23 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | JOSE C. ROSARIO | 15446 | C17068 | May-03-2010 | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 | SCHOOLING | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | SANTA TERESITA | 57026 | C17155 | Aug-14-2006 | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 300.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | LUCY ORELLASCA | 52365 | C17233 | Aug-16-2004 | ACTIVE | 1,174.00 | 14,088.00 | 2,363.26 | 1,123.63 | 264.38 | 1,800.00 | 600.00 | 20,347.26 | 6.00 | 3EP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| PONCE | PONCE | PONCE | JOSEFINA BOYA LEON | 54502 | C17264 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 56669 | C17409 | Nov-12-2014 | ACTIVE | 1,466.24 | 17,634.88 | 2,991.80 | 1,410.27 | 331.83 | 1,800.00 | 600.00 | 25,276.78 | 7.00 | CONCIERGE | 32101 | SCHOOLING | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70565 | C17459 | Aug-14-2006 | ACTIVE | 1,732.34 | 20,788.08 | 3,487.20 | 1,636.19 | 384.99 | 1,800.00 | 300.00 | 29,004.45 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | WAREHOUSE OF TRADING EQUIPMENT | 08025 | C17541 | Jan-02-2013 | ACTIVE | 2,988.00 | 35,856.00 | 6,019.84 | 2,788.88 | 656.21 | 1,800.00 | 300.00 | 48,523.99 | 7.30 | LIGHT VEHICLE DRIVER | 33201 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. DAVILA (21ST CENTURY) | 70490 | C17596 | Aug-18-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,725.48 | 7.00 | CONCIERGE | 32101 | SCHOOLING | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 13391 | C17766 | Jan-23-1995 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 300.00 | 31,686.32 | 7.30 | CLERK-TYPIST II | 11402 | SCHOOLING | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ(ME TROPOLIS) | 68510 | C17726 | Oct-19-2011 | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | SCHOOLING | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | CHARLES E. MINER | 23299 | C17778 | Aug-14-2006 | ACTIVE | 1,888.34 | 22,660.08 | 3,801.23 | 1,779.90 | 418.68 | 1,800.00 | 300.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | FAJARDO | GABINO SOTO | 30197 | C17900 | Jul-12-2011 | | ACTIVE | 1,980.00 | 23,760.00 | 3,985.74 | 1,863.54 | 428.48 | 1,800.00 | 600.00 | 308.00 | 32,755.76 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | PROMOTION ARY |
| CAGUAS | GURABO | GURABO | S. U. JOSEFINA SITIRICHE | 26765 | C17837 | Feb-09-2012 | | ACTIVE | 2,058.00 | 24,696.00 | 4,142.75 | 1,935.14 | 455.11 | 1,800.00 | 600.00 | 308.00 | 33,937.23 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | PROMOTION ARY |
| ARECIBO | MANATI | MANATI | EVARISTO CAMACHO | 12138 | C17863 | Aug-10-1984 | | ACTIVE | 1,959.00 | 23,508.00 | 3,943.47 | 1,844.26 | 433.94 | 1,800.00 | 600.00 | 308.00 | 32,437.67 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR |
| CAGUAS | CIDR | AGUAS BUENAS | S. U. BAYAMONCITO | 35172 | C17982 | Dec-16-2009 | | ACTIVE | 1,573.00 | 18,876.00 | 3,166.45 | 1,489.91 | 350.57 | 1,800.00 | 600.00 | 308.00 | 26,590.93 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | | STATE | REGULAR |
| CAGUAS | GURABO | CAGUAS | ANTONIO S. PEDREIRA | 20776 | C17999 | Aug-26-1996 | | ACTIVE | 1,714.00 | 20,568.00 | 3,450.28 | 1,619.35 | 381.02 | 1,800.00 | 600.00 | 308.00 | 28,726.66 | 7.30 | CLERK I | 11201 | | SCHOOLWID E | CLASSIFIED Work day (7.30) |
| CAGUAS | GURABO | CAGUAS | JOSE GAUTIER BENITEZ | 20800 | C18025 | Aug-05-2002 | | ACTIVE | 1,399.00 | 16,776.00 | 2,814.17 | 1,329.26 | 312.77 | 1,800.00 | 600.00 | 308.00 | 23,940.21 | 6.00 | SEP ASSISTANT I | 22101 | | STATE | REGULAR |
| BAYAMON | BAYAMON | BAYAMON | S.U. ANTONIO RIVERA | 76257 | C18070 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | 32101 | | SCHOOLWID E | REGULAR |
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL ANTONIO DELGADO MATEO (MONTESSO RI MOD) | 24927 | P76769 | Aug-02-2019 | June-30-2020 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | FEDERAL | TEMPORARY CLASSIFIED Work day (7.00) |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 90668 | P77268 | Dec-07-2020 | June-30-2021 | ACTIVE | 2,359.00 | 28,308.00 | 4,746.67 | 2,211.46 | 520.34 | 1,800.00 | 600.00 | 308.00 | 38,494.47 | 7.30 | NUTRITIONIST II | 63102 | | FEDERAL | TEMPORARY CLASSIFIED Work day (7.30) |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATION AL REGION | 90927 | P77293 | Oct-27-2020 | June-30-2021 | ACTIVE | 1,861.00 | 22,332.00 | 3,746.19 | 1,754.30 | 412.78 | 1,800.00 | 600.00 | 308.00 | 30,953.27 | 7.30 | SOCIAL WORKER I | 23601 | | FEDERAL | TEMPORARY CLASSIFIED Work day (7.30) |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FREE MUSIC SCHOOL (SPECIALIZE D) | 14316 | P78604 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY CLASSIFIED Work day (7.30) |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17568 | P78607 | Sep-28-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY CLASSIFIED Work day (7.30) |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | P78612 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY CLASSIFIED Work day (7.30) |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | 15917 | P78620 | Sep-28-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY CLASSIFIED Work day (7.30) |
| ARECIBO | VEGA ALTA | VEGA BAJA | JUAN QUIRINDON GO MORELL | 75267 | P78040 | Sep-24-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY CLASSIFIED Work day (7.30) |
| BAYAMON | BAYAMON | BAYAMON | ANDRES C. GONZALEZ | 70672 | P78044 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY CLASSIFIED Work day (7.30) |
| BAYAMON | TOA BAJA | TOA ALTA | MANUEL VELILLA | 71472 | P78093 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY CLASSIFIED Work day (7.30) |
| CAGUAS | BARRANQUE TAS | BARRANQUE TAS | INOCENCIO CINTRON ZAYAS (MONTESSO RI) | 20479 | P78101 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY CLASSIFIED Work day (7.30) |
| CAGUAS | BARRANQUE TAS | COMERIO | JUANA COLON (MONTESSO RI MOD) | 21758 | P78162 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY CLASSIFIED Work day (7.30) |
| CAGUAS | CIDR | CAYEY | GABRIEL BIBILONI VOC. TRAINING CENTER | 23887 | P78113 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY CLASSIFIED Work day (7.30) |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20889 | P78150 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY CLASSIFIED Work day (7.30) |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | P78151 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY CLASSIFIED Work day (7.30) |
| HUMACAO | FAJARDO | VIEQUES | INTERMEDIA TE SEPTEMBER 20, 1988 | 35295 | P78168 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY CLASSIFIED Work day (7.30) |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EVA Y PATRIA CUSTODIO (21ST CENTURY) | 46219 | P78247 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY CLASSIFIED Work day (7.30) |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | L. DE DIOS QUIÑONES ELEMENTAR Y | 42804 | P78201 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | | FEDERAL | TEMPORARY CLASSIFIED Work day (7.30) |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | K7894 | P79271 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | PONCE | PONCE | LUCY ORELLASCA | 52365 | P79289 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO ALBIZU CAMPOS | 55869 | P79299 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | UTUADO | JOSE VIZCARRON DO (SU ANGELES) | 11318 | P79322 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZED IN MATH AND SPORTS) | 54619 | P79323 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | YAUCO | BENICIA VELEZ | 55744 | P79337 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | PENUELAS | S. U. JORGE LUCAS | 51938 | P79350 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | P79351 | Sep-25-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66490 | P79364 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61382 | P79384 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JUAN JOSE OSUNA (SPECIALIZED IN RADIO AND TV) | 61390 | P79387 | Nov-06-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | NEW ELEMENTARY DR. RAFAEL LOPEZ SICARDO | 77289 | P79405 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | P79414 | Sep-21-2020 | June-30-2021 | ACTIVE | 2,560.00 | 30,720.00 | 5,153.28 | 2,395.98 | 563.76 | 1,800.00 | 600.00 | 308.00 | 41,541.02 | 7.30 | SCHOOL NURSE I | 21202 | FEDERAL | TEMPORARY | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZED IN SPORTS) | 14291 | R60928 | Aug-02-2004 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 308.00 | 37,307.80 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JMES M MENDOZA VDA DE MUNOZ MARIN (MONTESSORI) | 62901 | R64276 | Aug-01-2001 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ADELA ROLON FUENTES | 78931 | R68193 | Aug-01-2000 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | REGULAR | VOCATIONAL-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | HOMERO RIVERA SOLA | K2051 | R20515 | Aug-01-2005 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | FAMILY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | K6664 | R20665 | Sep-13-1993 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | JUAN SUAREZ PELEGRINA | K7647 | R20740 | Aug-01-2008 | | ACTIVE | 2,291.67 | 27,500.04 | 4,400.01 | 407.45 | 505.80 | 1,440.00 | 600.00 | 308.00 | 35,161.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | AM AND FINE ARTS TRAINING CENTER (SPECIALIZED) | K7589 | R20756 | Sep-29-1998 | | ACTIVE | 2,791.67 | 33,500.04 | 5,360.01 | 494.45 | 613.80 | 1,440.00 | 600.00 | 308.00 | 42,316.30 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | K6664 | R20786 | Sep-01-1999 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | ESPINO | K0625 | R20836 | Aug-14-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S. U. JUAN B. SOTO | K0030 | R20861 | Oct-05-2005 | | ACTIVE | 2,524.17 | 30,410.04 | 4,865.61 | 449.65 | 558.18 | 1,440.00 | 600.00 | 308.00 | 38,631.47 | 6.00 | SCHOOL COUNSELOR | 9996 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | CONRADO RODRIGUEZ (SPECIALIZED IN BILINGUAL) | K2911 | R20899 | Sep-13-1993 | | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | CARMEN CASASUS MARTI (URBAN ELEM) | K7613 | R20955 | Aug-07-1989 | | ACTIVE | 3,466.67 | 41,600.04 | 6,656.01 | 611.90 | 759.60 | 1,440.00 | 600.00 | 308.00 | 51,975.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | LAJAS | RAMON OLIVARES | M4529 | R21022 | Oct-18-1995 | ACTIVE | 2,316.67 | 39,800.04 | 6,368.01 | 585.80 | 727.20 | 1,440.00 | 600.00 | 300.00 | 49,829.05 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOL/INDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | X7357 | R21058 | Aug-01-2008 | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 465.22 | 582.48 | 1,440.00 | 600.00 | 300.00 | 40,241.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOL/INDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. CARMEN VIGNALS ROSARIO | X1004 | R21115 | Aug-10-1988 | ACTIVE | 2,686.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | ENGLISH MA. LEVEL (K-6) | 9978 | SCHOOL/INDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | X7357 | R21129 | Aug-01-2006 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOL/INDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE IRIZARRY | N0487 | R21182 | Aug-07-1989 | ACTIVE | 3,451.67 | 41,420.04 | 6,627.21 | 609.29 | 756.36 | 1,440.00 | 600.00 | 300.00 | 51,760.90 | 6.00 | MA. SEC. EDUC. (PHYSICAL) | 9831 | SCHOOL/INDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | LUIS NEGRON LOPEZ | M6264 | R21204 | Aug-01-2006 | ACTIVE | 2,909.17 | 34,850.04 | 5,576.01 | 514.03 | 638.10 | 1,440.00 | 600.00 | 300.00 | 43,926.17 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOL/INDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE IRIZARRY | N0487 | R21227 | Aug-01-2006 | ACTIVE | 2,661.67 | 31,940.04 | 5,110.41 | 471.83 | 585.72 | 1,440.00 | 600.00 | 300.00 | 40,456.00 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL/INDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | SEVERO E. COLBERG RAMIREZ | X7357 | R21262 | Aug-01-2006 | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 300.00 | 46,967.05 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOL/INDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | N0980 | R21305 | Aug-01-2007 | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 300.00 | 34,803.55 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL/INDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | MONSERRAT E LEON DE IRIZARRY | N0487 | R21340 | Aug-01-2006 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/INDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | S. U. ALFREDO DORRINGTO N (21ST CENTURY) | M4991 | R21382 | Oct-04-2000 | ACTIVE | 3,089.17 | 37,070.04 | 5,931.21 | 546.22 | 678.06 | 1,440.00 | 600.00 | 300.00 | 46,573.52 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/INDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | S. U. ANTONIO ACARON CORREA (21ST CENTURY) | X1020 | R21474 | Aug-01-2007 | ACTIVE | 2,729.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 300.00 | 41,565.02 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOL/INDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | ROSENDO MATIENZO CINTRON | X1566 | R21509 | Aug-09-1982 | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,816.85 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOL/INDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | NEW URBAN ELEMENTARY (MONTESSORI MOD) | X0120 | R21528 | Jan-19-1999 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/INDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | X1582 | R21671 | Sep-11-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOL/INDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | S. U. JUAN CANCIO ORTIZ DE LA RENTA (21ST CENTURY) | X1582 | R21700 | Apr-10-1985 | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 300.00 | 46,323.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | X7577 | R21760 | Aug-01-2008 | ACTIVE | 2,709.17 | 32,450.04 | 5,192.01 | 479.23 | 594.90 | 1,440.00 | 600.00 | 300.00 | 41,084.17 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/INDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | X7577 | R21862 | Aug-01-2003 | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL/INDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIOR GI | X2952 | R21878 | Aug-01-1998 | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,816.85 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOL/INDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | X1921 | R21924 | Aug-01-2002 | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 600.00 | 300.00 | 50,186.80 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOL/INDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | LUIS MUÑOZ RIVERA | X2242 | R22025 | Aug-01-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/INDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | S. U. ALFREDO DORRINGTO N (21ST CENTURY) | M4991 | R22047 | Sep-15-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL/INDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUGENIO MARIA DE HOSTOS | M6298 | R22164 | Aug-10-2001 | ACTIVE | 3,046.67 | 36,560.04 | 5,849.61 | 539.62 | 668.88 | 1,440.00 | 600.00 | 300.00 | 45,965.15 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOL/INDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | M3955 | R22170 | Aug-01-1999 | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,902.30 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOL/INDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | AQUILINO CABAN | X0147 | R22199 | Aug-01-2006 | ACTIVE | 3,059.17 | 36,710.04 | 5,873.61 | 541.80 | 671.58 | 1,440.00 | 600.00 | 300.00 | 46,144.22 | 6.00 | MA. ELEMENTARY MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOL/INDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | K7894 | R22247 | Aug-12-2010 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 258.73 | 445.32 | 1,440.00 | 300.00 | 300.00 | 31,154.50 | 6.00 | MA. LIBRARIAN | | 9979 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LUCY ORELLASCA | 52365 | R22218 | Oct-25-1993 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9607 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | K2267 | R22321 | Aug-16-2000 | | ACTIVE | 2,836.67 | 34,040.04 | 5,446.41 | 502.28 | 623.52 | 1,440.00 | 600.00 | 300.00 | 42,960.25 | 6.00 | SCHOOL SOCIAL WORKER | | 9976 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RAFAEL MARTINEZ NADAL | K2390 | R22351 | Aug-13-1992 | | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 300.00 | 50,902.30 | 6.00 | ELEM MA. ELEMENTARY LEVEL (K-6) | | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | LUIS MUÑOZ RIVERA | K2242 | R22353 | Aug-02-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | NEW ELEMENTARY | M8617 | R22393 | Aug-01-2008 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 300.00 | 32,263.52 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTUA DE SUAREZ | K0409 | R22293 | Sep-09-2002 | | ACTIVE | 2,516.67 | 30,200.04 | 4,832.01 | 446.60 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,381.05 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | K0955 | R22575 | Aug-01-2007 | | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 300.00 | 46,072.67 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | | 9818 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MARIA D. FARIA | M4345 | R22660 | Aug-01-2002 | | ACTIVE | 3,254.17 | 39,050.04 | 6,248.01 | 574.92 | 713.70 | 1,440.00 | 600.00 | 300.00 | 48,934.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9607 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ELPIDIO H. RIVERA | K0955 | R22680 | Aug-04-2003 | | ACTIVE | 2,521.67 | 30,260.04 | 4,841.61 | 447.47 | 555.48 | 1,440.00 | 600.00 | 300.00 | 38,452.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | | 9975 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART,MUSIC) SPECIALIZED | M8330 | R22722 | Aug-01-1997 | | ACTIVE | 3,337.67 | 40,052.04 | 6,408.13 | 589.45 | 731.74 | 1,440.00 | 600.00 | 300.00 | 50,129.06 | 6.00 | FREE MUSIC SCHOOL TEACHER | | 9838 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | S. U. CUCHILLAS | K2612 | R22747 | Aug-02-2004 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 300.00 | 35,519.05 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | | 9978 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO INTERMEDIATE (21ST CENTURY) | M4803 | R22773 | Sep-23-1992 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | | 9812 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | M6664 | R22964 | Aug-21-2000 | | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 489.67 | 607.86 | 1,440.00 | 600.00 | 300.00 | 41,922.77 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | | 9820 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | CATALINA MORALES DE FLORES | K7894 | R23007 | Aug-07-2007 | | ACTIVE | 3,609.17 | 43,310.04 | 6,929.61 | 636.70 | 790.38 | 1,440.00 | 600.00 | 300.00 | 54,014.72 | 6.00 | MA. SEC EDUC. (ENGLISH) | | 9973 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | K7962 | R23073 | Aug-01-2001 | | ACTIVE | 3,351.67 | 40,220.04 | 6,435.21 | 591.89 | 734.76 | 1,440.00 | 600.00 | 300.00 | 50,329.90 | 6.00 | SCHOOL COUNSELOR | | 9986 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | MARCELINO RODRIGUEZ ROMAN | M3374 | R23074 | Aug-12-1996 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | | 9812 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | M0622 | R23121 | Sep-01-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | | 9877 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | CONRADO RODRIGUEZ (SPECIALIZED BILINGUAL) | K2911 | R23126 | Oct-19-1998 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | K7662 | R23132 | Aug-01-2006 | | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | MA. SEC EDUC. (SPANISH) | | 9819 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | K7662 | R23198 | Aug-01-2000 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9607 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSORI MOD) | K7951 | R23204 | Aug-01-2006 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9607 | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | S. U. DAVID ANTONGIORGI | K2952 | R22329 | Aug-01-2006 | | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 300.00 | 39,454.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | | 9969 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S. U. FRANCISCO M. QUIÑONES | K0398 | R22262 | Aug-01-2006 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 300.00 | 48,755.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | HENRY W. LONGFELLOW | K2252 | R22524 | Aug-15-2007 | | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 300.00 | 34,374.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | 9803 | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | K0124 | K23560 | Oct-13-1993 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 303.15 | 624.60 | 1,440.00 | 300.00 | 43,631.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | K0406 | K23595 | Aug-01-2006 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 31,154.50 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | K0315 | K23614 | Sep-26-2000 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.25 | 581.40 | 1,440.00 | 300.00 | 40,169.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LOLA RODRIGUEZ DE TIO (21ST CENTURY) | K0315 | K23642 | Sep-01-1995 | ACTIVE | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 300.00 | 48,611.70 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | K6201 | K23765 | Aug-01-2008 | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 300.00 | 49,471.30 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | RAMON M TORRES | K23883 | K23883 | Oct-05-1993 | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 300.00 | 50,344.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | K7126 | K24627 | Oct-08-2010 | ACTIVE | 2,084.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 31,905.77 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | ANSELMO VILLARRUBIA | K0139 | K24675 | Aug-01-2008 | ACTIVE | 2,421.67 | 29,060.04 | 4,649.61 | 430.07 | 533.88 | 1,440.00 | 600.00 | 37,021.60 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | K7126 | K24689 | Feb-09-1996 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 300.00 | 40,599.10 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9573 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | K6025 | K24177 | Oct-13-1992 | ACTIVE | 3,256.67 | 39,080.04 | 6,252.81 | 575.36 | 714.24 | 1,440.00 | 300.00 | 48,970.45 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | ANDRES VALCARCEL | K6639 | K24209 | Aug-01-2006 | ACTIVE | 3,186.67 | 38,240.04 | 6,118.41 | 563.18 | 899.12 | 1,440.00 | 300.00 | 47,968.75 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | | | STATE | REGULAR | VOCATIONAL L-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | S1606 | K24295 | Aug-01-2006 | ACTIVE | 2,261.67 | 27,140.04 | 4,342.41 | 402.23 | 499.32 | 1,440.00 | 300.00 | 24,732.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | JOSE EMILIO LUGO | K24390 | K24390 | Aug-01-2008 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 300.00 | 38,023.30 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | MAGUEYES II | S0781 | K24607 | Sep-01-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 30,152.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9578 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | S. U. MANUEL G. MELO | K2945 | K24647 | Aug-22-2000 | ACTIVE | 2,739.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 41,565.02 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | HERMENIO W. SANTAELLA | S7828 | K24672 | Sep-07-1994 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 300.00 | 41,672.35 | 6.00 | MA. (GENERAL SCIENCE) | 9818 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | BARRANQUITAS | AIBONITO | BONIFACIO SANCHEZ (MONTESSORI MOD) | L7365 | K24675 | Aug-01-2006 | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 300.00 | 33,730.30 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | S0468 | K24708 | Aug-01-2006 | ACTIVE | 3,079.17 | 36,950.04 | 5,912.01 | 544.46 | 675.90 | 1,440.00 | 300.00 | 46,430.42 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | S5350 | K24845 | Mar-23-1995 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 300.00 | 43,031.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ASUNCION RODRIGUEZ DE GALA (21ST CENTURY) | S7125 | K25009 | Aug-01-2002 | ACTIVE | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 300.00 | 43,353.77 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | LUIS MUNOZ RIVERA | S0773 | K25025 | Aug-28-2013 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 29,795.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | S. U. ZOILO GRACIA | S1797 | K25058 | Sep-29-1992 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 300.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ELVIRA VICENTE | S5663 | K25056 | Aug-01-2008 | ACTIVE | 2,041.67 | 24,500.04 | 3,920.01 | 363.95 | 451.80 | 1,440.00 | 300.00 | 31,583.80 | 6.00 | MA. (GENERAL SCIENCE) | 9818 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | S8164 | K25268 | Sep-29-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 42,745.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | QUEBRADAS | S1292 | K25301 | Sep-01-1993 | ACTIVE | 3,341.67 | 40,100.04 | 6,416.01 | 590.15 | 732.60 | 1,440.00 | 300.00 | 50,186.80 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | JAYUYA | ADRIAN TORRES TORRES | 58594 | R25321 | Nov-26-2001 | | ACTIVE | 2,811.67 | 33,740.04 | 5,398.41 | 497.93 | 618.12 | 1,440.00 | 600.00 | 308.00 | 42,602.50 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. NEMESIO R. CANALES | 51433 | R25454 | Apr-12-1988 | | ACTIVE | 3,466.67 | 41,600.04 | 6,656.01 | 611.90 | 759.60 | 1,440.00 | 600.00 | 308.00 | 51,975.55 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZE D IN MATH AND SPORTS | 54619 | R25509 | Aug-01-2008 | | ACTIVE | 2,316.67 | 27,800.04 | 4,448.01 | 411.80 | 511.20 | 1,440.00 | 600.00 | 308.00 | 35,519.05 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | EUGENIO LECOMBO IN T. DELICIAS | 56440 | R25513 | Aug-01-2008 | | ACTIVE | 2,309.17 | 28,310.04 | 4,529.61 | 419.20 | 520.38 | 1,440.00 | 600.00 | 308.00 | 36,127.22 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO COLON SANTIAGO | 58172 | R25610 | Jan-11-2000 | | ACTIVE | 2,655.00 | 31,860.00 | 5,097.60 | 470.67 | 584.28 | 1,440.00 | 600.00 | 308.00 | 40,360.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | FELIPE COLON DIAZ | 31631 | R25798 | Aug-11-1997 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 308.00 | 40,599.10 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51656 | R25928 | Aug-01-2007 | | ACTIVE | 2,086.67 | 25,040.04 | 4,006.41 | 371.78 | 461.52 | 1,440.00 | 600.00 | 308.00 | 32,227.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | R25993 | Aug-26-1996 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | DR. MAXIMO DONOSO SANCHEZ | 57877 | R25994 | Aug-11-1999 | | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.30 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,544.55 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | WEBSTER ELEMENTAR Y | 51862 | R26037 | Nov-30-1999 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | TALLABOA ALTA INTERMEDIA TE | R26111 | R26111 | Aug-01-2005 | | ACTIVE | 2,314.17 | 27,770.04 | 4,443.21 | 411.27 | 510.66 | 1,440.00 | 600.00 | 308.00 | 35,483.27 | 6.00 | MA. LIBRARIAN | 9978 | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | R26136 | Sep-07-1993 | | ACTIVE | 3,024.17 | 36,410.04 | 5,825.61 | 536.65 | 666.18 | 1,440.00 | 600.00 | 308.00 | 45,786.47 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | RAFAEL IRIZARRY (21ST CENTURY) | 51870 | R26218 | Jan-21-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JARDINES DE PONCE INTERMEDIA TE | 56424 | R26517 | Aug-01-2001 | | ACTIVE | 2,561.67 | 30,740.04 | 4,918.41 | 454.43 | 564.12 | 1,440.00 | 600.00 | 308.00 | 39,025.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | BERNARDIN O CORDERO BERNARD (21ST CENTURY) | 52696 | R26901 | Sep-02-1987 | | ACTIVE | 2,856.67 | 34,280.04 | 5,484.81 | 505.76 | 627.84 | 1,440.00 | 600.00 | 308.00 | 43,246.45 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JULIO COLLAZO | 52704 | R27070 | Oct-02-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JULIO ALVARADO | 55475 | R27187 | Jan-20-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | ENGLISH MA. ELEMENTARY (K-3) | 9978 | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | RUTHFORD B HAYES (21ST CENTURY) | 51656 | R27367 | Aug-01-2008 | | ACTIVE | 2,411.67 | 28,940.04 | 4,630.41 | 428.33 | 531.72 | 1,440.00 | 600.00 | 308.00 | 36,878.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | ISMAEL MALDONAD O | 52621 | R27538 | Aug-07-1989 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 308.00 | 43,818.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LLANOS DEL SUR | 56093 | R27671 | Aug-01-2001 | | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 308.00 | 40,956.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | AUREA E. RIVERA COLLAZO | 57016 | R27699 | Jan-09-1990 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN INTERMEDIA TE(RAIL PIMENTAL) | 32227 | R27624 | Aug-01-2008 | | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | MA. LIBRARIAN | 9979 | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | LIBRADO NIET | 54247 | R27979 | Aug-02-2004 | | ACTIVE | 2,311.67 | 27,740.04 | 4,438.41 | 410.83 | 510.12 | 1,440.00 | 600.00 | 308.00 | 35,447.50 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | WASHINGTO N 1 | 26300 | R27982 | Aug-02-2004 | | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 489.67 | 607.86 | 1,440.00 | 600.00 | 308.00 | 41,922.77 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | CARMEN SOLA DE PEDREIRA | 57182 | R28094 | Aug-13-1992 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | | | SCHOOLWID E | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | SALINAS | URBAN HIGH SCHOOL | 26372 | R26288 | Aug-01-2003 | | ACTIVE | | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27318 | R26153 | Aug-01-2008 | | ACTIVE | | 2,371.67 | 28,460.04 | 4,553.61 | 421.37 | 523.08 | 1,440.00 | 600.00 | 300.00 | 36,306.10 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | R26528 | Aug-02-2004 | | ACTIVE | | 2,471.67 | 29,660.04 | 4,745.61 | 438.77 | 544.68 | 1,440.00 | 600.00 | 300.00 | 37,737.10 | 6.00 | | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | MARTIN G. BRUMBAUGH | 52944 | R26535 | Aug-01-2002 | | ACTIVE | | 2,516.67 | 30,200.04 | 4,832.01 | 446.40 | 554.40 | 1,440.00 | 600.00 | 300.00 | 38,281.85 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 53140 | R26576 | Aug-01-2008 | | ACTIVE | | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | S. U. HATILLO | 53140 | R26730 | Aug-01-2002 | | ACTIVE | | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | RAMON JOSE DAVILA | 50468 | R26749 | Aug-01-2004 | | ACTIVE | | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 300.00 | 37,307.80 | 6.00 | | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | NORMA I. TORRES COLON | 56077 | R28825 | Feb-24-1992 | | ACTIVE | | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | | MA. FINE ARTS (VISUAL ARTS K-12) | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | R28868 | Aug-01-2003 | | ACTIVE | | 2,904.17 | 34,850.04 | 5,576.01 | 514.03 | 638.10 | 1,440.00 | 600.00 | 300.00 | 43,926.17 | 6.00 | | MA. FINE ARTS (GENERAL MUSIC) | 9577 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | R28891 | Aug-01-2002 | | ACTIVE | | 3,191.67 | 38,300.04 | 6,128.01 | 564.05 | 700.20 | 1,440.00 | 600.00 | 300.00 | 48,040.30 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | DORIS MARTINEZ (ALPACIEGO ALTO 2) | 53330 | R28896 | Sep-24-1990 | | ACTIVE | | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ERNESTO RAMOS ANTONINI (SPECIALIZED FINE ARTS) | 53470 | R28925 | Aug-01-2008 | | ACTIVE | | 2,284.17 | 27,410.04 | 4,385.61 | 406.15 | 504.18 | 1,440.00 | 600.00 | 300.00 | 35,053.97 | 6.00 | | SCHOOL COUNSELOR | 9586 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | ARTURO LLUBERAS | 53363 | R28955 | Aug-10-2001 | | ACTIVE | | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | MAGUEYES II | 50781 | R29049 | Aug-01-2008 | | ACTIVE | | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,609.80 | 6.00 | | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | PROFESSOR LUISA MONSEGUR VELEZ | 58099 | R29065 | Mar-31-2004 | | ACTIVE | | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 300.00 | 43,353.77 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | 53702 | R29070 | Mar-01-2000 | | ACTIVE | | 2,911.67 | 34,940.04 | 5,590.41 | 515.33 | 639.72 | 1,440.00 | 600.00 | 300.00 | 44,022.50 | 6.00 | | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R29163 | Oct-14-1994 | | ACTIVE | | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | R29201 | Aug-01-2007 | | ACTIVE | | 2,289.17 | 27,470.04 | 4,395.21 | 407.02 | 505.26 | 1,440.00 | 600.00 | 300.00 | 35,125.52 | 6.00 | | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | R29218 | Aug-12-1996 | | ACTIVE | | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | INES MARIA MENDOZA | 57311 | R29240 | Sep-01-1994 | | ACTIVE | | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | LOAIZA CORDERO DEL ROSARIO | 58305 | R29271 | Aug-13-1992 | | ACTIVE | | 3,461.67 | 41,540.04 | 6,646.41 | 611.03 | 758.52 | 1,440.00 | 600.00 | 300.00 | 51,904.00 | 6.00 | | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | S. U. BO. MACANA | 58164 | R29302 | Aug-28-1998 | | ACTIVE | | 2,639.17 | 34,070.04 | 5,451.21 | 502.72 | 624.06 | 1,440.00 | 600.00 | 300.00 | 42,996.02 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | GUANICA | AUREA E. QUILES CLAUDIO | 57620 | R29322 | Aug-01-2008 | | ACTIVE | | 2,016.67 | 24,200.04 | 3,872.01 | 359.40 | 446.40 | 1,440.00 | 600.00 | 300.00 | 31,226.05 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PRISCO) FUENTES | 52182 | R29394 | Aug-13-1992 | | ACTIVE | | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,745.60 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62399 | R29534 | Sep-11-1996 | Redacted for P | ACTIVE | | 3,466.67 | 41,600.04 | 6,656.01 | 611.90 | 759.60 | 1,440.00 | 600.00 | 300.00 | 51,975.55 | 6.00 | Redacted for P | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | R29572 | Sep-14-2000 | ACTIVE | 2,764.17 | 33,170.04 | 5,307.21 | 489.67 | 607.86 | 1,440.00 | 600.00 | 300.00 | 41,922.77 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JUANA A MENDEZ(MI TROPOLIS) | 68510 | R29588 | Jan-31-1995 | ACTIVE | 3,071.67 | 36,860.04 | 5,897.61 | 543.17 | 674.28 | 1,440.00 | 600.00 | 300.00 | 46,323.10 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (12) | SAN JUAN | SAN JUAN | DR. FRANCISCO HERNANDEZ Y GAETAN | 62422 | R29624 | Aug-01-2005 | ACTIVE | 2,041.67 | 24,500.04 | 3,920.01 | 363.95 | 451.80 | 1,440.00 | 600.00 | 300.00 | 31,180.80 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | RAMON MARIN | 52555 | R29625 | Aug-01-2002 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,615.30 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | R29638 | Aug-07-1989 | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 300.00 | 46,967.05 | 6.00 | MA. SEC. EDUC. (CHEMISTRY) | 9837 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO (PASCO) FUENTES | 32182 | R29649 | Aug-08-1991 | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 300.00 | 43,461.10 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65003 | R29672 | Aug-23-1990 | ACTIVE | 3,381.67 | 40,580.04 | 6,492.81 | 597.11 | 741.24 | 1,440.00 | 600.00 | 300.00 | 50,759.20 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66001 | R29784 | Dec-10-1996 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | LUZ AMERICA CALDERON | 66209 | R29820 | Aug-07-2007 | ACTIVE | 2,421.67 | 29,060.04 | 4,649.61 | 430.07 | 533.88 | 1,440.00 | 600.00 | 300.00 | 37,021.60 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MANUEL FEBRES GONZALEZ | 66496 | R29866 | Aug-02-2010 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9817 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | PENUELAS | TALLABOA ALTA INTERMEDIATE | 54429 | R29873 | Sep-01-1995 | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,810.85 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | GILBERTO CONCEPCION DE GRACIA (21st CENTURY) | 69930 | R29973 | Aug-01-1996 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.84 | 1,440.00 | 600.00 | 300.00 | 31,905.77 | 6.00 | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (12) | SAN JUAN | SAN JUAN | RAMON POWER Y GIRALT | 62123 | R29993 | Aug-01-2008 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 300.00 | 30,510.55 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9827 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (10,IV,V) | CAROLINA | CAROLINA | MANUEL A. PEREZ | 62609 | R30058 | Aug-01-2006 | ACTIVE | 2,351.67 | 28,220.04 | 4,515.21 | 417.89 | 518.76 | 1,440.00 | 600.00 | 300.00 | 36,019.90 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | FRANCISCO MATIAS LUGO (MONTESSORI MOD) | 60987 | R30078 | Feb-27-1993 | ACTIVE | 2,730.00 | 32,760.00 | 5,241.60 | 483.72 | 600.48 | 1,440.00 | 600.00 | 300.00 | 41,433.80 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. MODESTO RIVERA RIVERA | 66001 | R30088 | Sep-02-1992 | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 300.00 | 44,892.10 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | R30094 | Oct-14-1996 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. SEC. EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65003 | R30282 | Nov-10-1994 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. SEC. EDUC. (CHEMISTRY) | 9837 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60416 | R30312 | Nov-30-1993 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | 64956 | R30373 | Aug-01-2008 | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 300.00 | 36,234.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | S. U. HECTOR I. RIVERA | 50229 | R30474 | Aug-01-2008 | ACTIVE | 2,739.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 300.00 | 41,565.02 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | RAMON MARIN SOLA | 75713 | R30614 | Dec-17-1996 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | MARGARITA JANER PALACIOS | 75838 | R30881 | Dec-16-1991 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (12) | SAN JUAN | SAN JUAN | DR. ANTONIO S. PEDREIRA ESPECIALIZED | 61333 | R31045 | Sep-20-1994 | ACTIVE | 3,321.67 | 39,860.04 | 6,377.61 | 586.67 | 728.28 | 1,440.00 | 600.00 | 300.00 | 49,900.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN (12) | SAN JUAN | SAN JUAN | DR. FACUNDO BUESO | 61655 | R31145 | Nov-05-1998 | ACTIVE | 2,859.17 | 34,310.04 | 5,489.61 | 506.20 | 628.38 | 1,440.00 | 600.00 | 300.00 | 43,282.22 | 6.00 | MA. SEC. EDUC. (SPANISH) | 9819 | SCHOOLHOUSE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN A. MIRANDA | 75804 | R31285 | Aug-12-2010 | | ACTIVE | 1,991.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64482 | R31367 | Sep-26-1988 | | ACTIVE | 2,726.67 | 32,720.04 | 5,235.21 | 483.14 | 599.76 | 1,440.00 | 600.00 | 308.00 | 41,386.15 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64482 | R31376 | Sep-01-1994 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | JULIO SELLES SOLA | 61416 | R31426 | Aug-01-2008 | | ACTIVE | 3,059.17 | 36,710.04 | 5,873.61 | 541.00 | 671.38 | 1,440.00 | 600.00 | 308.00 | 46,144.22 | 6.00 | MA. EARLY EDUCATION (ELEM. LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUANITA GARCIA PERAZA | 62539 | R31427 | Aug-01-2007 | | ACTIVE | 2,289.17 | 27,470.04 | 4,395.21 | 407.02 | 505.26 | 1,440.00 | 600.00 | 308.00 | 35,125.52 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUANITA GARCIA PERAZA | 62539 | R31465 | Aug-11-1998 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM. LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED) | 64482 | R31466 | Aug-01-2000 | | ACTIVE | 2,751.67 | 33,020.04 | 5,283.21 | 487.49 | 605.16 | 1,440.00 | 600.00 | 308.00 | 41,743.90 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9577 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ALBERT EINSTEIN | 62984 | R31496 | Aug-01-2008 | | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAMON VILA MAYO | 62950 | R31578 | Oct-19-1994 | | ACTIVE | 3,901.67 | 46,820.04 | 7,491.21 | 687.59 | 853.56 | 1,440.00 | 600.00 | 308.00 | 58,200.40 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | FRAY BARTOLOME DE LAS CASAS | 66167 | R31759 | Aug-14-2000 | | ACTIVE | 2,239.17 | 26,870.04 | 4,299.21 | 398.32 | 494.46 | 1,440.00 | 600.00 | 308.00 | 34,410.02 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R31777 | Aug-01-2000 | | ACTIVE | 2,371.67 | 28,460.04 | 4,553.61 | 421.37 | 523.08 | 1,440.00 | 600.00 | 308.00 | 36,306.10 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9575 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUIS MUÑOZ RIVERA (MONTESSORIO MOD) | 62810 | R31863 | Sep-23-1993 | | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 308.00 | 44,892.10 | 6.00 | MA. EARLY EDUCATION (ELEM. LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | PEDRO C. TIMOTHEE | 61491 | R31826 | Aug-01-2008 | | ACTIVE | 2,814.17 | 33,770.04 | 5,403.21 | 498.27 | 618.66 | 1,440.00 | 600.00 | 308.00 | 42,638.27 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | RAFAEL HERNANDEZ MARIN | 61549 | R31844 | Aug-01-2007 | | ACTIVE | 2,541.67 | 30,500.04 | 4,880.01 | 450.95 | 559.80 | 1,440.00 | 600.00 | 308.00 | 38,739.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65003 | R31917 | Aug-25-1999 | | ACTIVE | 3,034.17 | 36,410.04 | 5,825.61 | 536.65 | 666.18 | 1,440.00 | 600.00 | 308.00 | 45,786.47 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | R31959 | Aug-12-2002 | | ACTIVE | 3,161.67 | 37,940.04 | 6,070.41 | 558.83 | 693.72 | 1,440.00 | 600.00 | 308.00 | 47,611.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | VENUS GARDENS | R31960 | | Jan-21-1993 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA | 33250 | R32004 | Aug-13-1992 | | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9971 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | NEW ELEMENTAR Y DR. RAFAEL LOPEZ SICARDO | 77289 | R32055 | Nov-07-1990 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | SPECIAL EDUCATION (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | R32288 | Aug-02-2004 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 308.00 | 37,307.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERWIND HIGH SCHOOL | 67942 | R32298 | Aug-31-1992 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.55 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE) | 66233 | R32510 | Oct-27-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (12) | SAN JUAN | JULIO SELLES SOLA | 61416 | R32525 | Dec-29-1995 | | ACTIVE | 2,966.67 | 35,600.04 | 5,696.01 | 524.90 | 651.60 | 1,440.00 | 600.00 | 308.00 | 44,820.55 | 6.00 | MA. EARLY EDUCATION (ELEM. LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MAREN | 62661 | R32591 | Aug-02-2004 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.90 | 6.00 | MA. EARLY EDUCATION (ELEM. LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EL SENORIAL | 66076 | R32848 | Jun-28-1999 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM. LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | District | Municipality | Name | ID | Code | Date | | Status | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | | | | Total | | Position | No. | | Type1 | Type2 | Type3 | Incl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | REPUBLIC OF BRAZIL | 61515 | K52995 | Sep-10-1990 | | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.58 | 1,440.00 | 600.00 | 308.00 | 44,892.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | WILLIAM D. BOYCE | 61564 | K53047 | Sep-26-1988 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | ANTONIO B. CAPARÓ | 61580 | K53148 | Aug-01-2001 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | RAFAEL RIVERA OTERO | 61499 | K53228 | Aug-29-2000 | | ACTIVE | 3,124.17 | 37,610.04 | 6,017.61 | 554.05 | 687.78 | 1,440.00 | 600.00 | 308.00 | 47,217.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | RAFAEL HERNÁNDEZ MARÍN | 61549 | K53252 | Aug-04-2003 | | ACTIVE | 2,791.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | JULIÁN BLANCO (SPECIALIZED IN BALLET) | 60038 | K53277 | Aug-01-2016 | | ACTIVE | 3,276.67 | 39,320.04 | 6,291.21 | 578.84 | 718.36 | 1,440.00 | 600.00 | 308.00 | 49,256.65 | 6.00 | SCHOOL COUNSELOR | 9986 | | SCHOOL-WIDE | PROBATIONARY | FACULTY-TEACHERS | |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | LUIS RODRÍGUEZ CABRERO | 63099 | K53438 | Mar-20-1990 | | ACTIVE | 3,441.67 | 41,300.04 | 6,608.01 | 607.55 | 754.20 | 1,440.00 | 600.00 | 308.00 | 51,617.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | DIEGO VÁZQUEZ | 20735 | K53443 | Oct-17-2002 | | ACTIVE | 3,916.67 | 41,000.04 | 6,560.01 | 603.20 | 748.80 | 1,440.00 | 600.00 | 308.00 | 51,260.05 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | LUIS PALÉS MATOS | 70581 | K53551 | Oct-08-1996 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | K53677 | Aug-01-2006 | | ACTIVE | 2,236.67 | 26,840.04 | 4,294.41 | 397.88 | 493.92 | 1,440.00 | 600.00 | 308.00 | 34,374.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | JOSÉ JULIÁN ACOSTA (SPECIALIZED IN THEATER) | 61471 | K53731 | Aug-04-1986 | | ACTIVE | 3,251.67 | 39,020.04 | 6,243.21 | 574.49 | 713.16 | 1,440.00 | 600.00 | 308.00 | 48,898.90 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MARÍA TERESA SERRANO | 64956 | K53752 | Jan-22-1996 | | ACTIVE | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCÍA BOYRIE | 27318 | K53765 | Nov-06-2003 | | ACTIVE | 3,204.17 | 38,450.04 | 6,152.01 | 566.23 | 702.90 | 1,440.00 | 600.00 | 308.00 | 48,219.17 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL BOADA | 61507 | K53820 | Aug-08-1997 | | ACTIVE | 3,291.67 | 39,500.04 | 6,320.01 | 581.45 | 721.80 | 1,440.00 | 600.00 | 308.00 | 49,471.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EVARISTO RIVERA CHEVERMON | 61556 | K53821 | Jan-26-1987 | | ACTIVE | 2,866.67 | 34,400.04 | 5,504.01 | 507.50 | 630.00 | 1,440.00 | 600.00 | 308.00 | 43,389.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESÚS SILVA | 69112 | K34139 | Aug-04-2003 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EL SENORIAL | 66076 | K24127 | Aug-13-1992 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (LD) | SAN JUAN | LAS AMERICAS | 62432 | K24292 | Jul-01-2003 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENÓN DE FABERY (SUP. VOC.) | 60913 | K24297 | Aug-01-2008 | | ACTIVE | 2,084.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | MA. SEC EDUC. (PHYSICAL) | 9833 | | SCHOOL-WIDE | REGULAR | FACULTY-TEACHERS | |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELÉN | 17772 | K34599 | Aug-01-2003 | | ACTIVE | 3,011.17 | 36,134.04 | 5,781.45 | 532.64 | 661.21 | 1,440.00 | 600.00 | 308.00 | 45,457.34 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| ARECIBO | CAMUY | HATILLO | LUIS FELIPE RODRÍGUEZ | 11756 | K34628 | Aug-08-2002 | | ACTIVE | 2,559.67 | 30,656.04 | 4,904.97 | 453.21 | 562.61 | 1,440.00 | 600.00 | 308.00 | 38,924.83 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9667 | | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | 11443 | K34717 | Aug-16-1999 | | ACTIVE | 2,788.67 | 33,464.04 | 5,354.21 | 493.50 | 612.15 | 1,440.00 | 600.00 | 308.00 | 42,273.17 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | 11443 | K34729 | Sep-16-1998 | | ACTIVE | 2,684.67 | 32,216.04 | 5,154.57 | 475.83 | 590.69 | 1,440.00 | 600.00 | 308.00 | 40,785.13 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRICITY) | 8235 | | STATE | REGULAR | VOCATIONAL-TEACHERS | |
| ARECIBO | CAMUY | QUEBRADILLAS | DR. PEDRO ALBIZU CAMPOS | 12872 | K34831 | Aug-01-2006 | | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (SPECIAL EDUCATION) | 9857 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | LADISLAO MARTÍNEZ | 71779 | K34958 | Nov-08-2006 | | ACTIVE | 2,211.17 | 26,534.04 | 4,245.45 | 393.44 | 488.41 | 1,440.00 | 600.00 | 308.00 | 34,009.34 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | | STATE | REGULAR | VOCATIONAL-TEACHERS | |

| | | | | | | | Status | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | DORADO | JOSE SANTOS ALEGRIA (21ST CENTURY) | 71092 | R30096 | Aug-01-2003 | ACTIVE | 3,395.67 | 40,196.04 | 6,431.37 | 591.54 | 734.13 | 1,440.00 | 600.00 | 300.00 | 50,301.28 | 6.00 | M. INDUSTRIAL EDUC. (COSMETOLOGY) | 8234 | |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 79064 | R35126 | Aug-01-1999 | ACTIVE | 2,984.17 | 35,570.04 | 5,691.21 | 524.47 | 651.06 | 1,440.00 | 600.00 | 300.00 | 44,784.77 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (SPECIAL EDUCATION) | 9857 | |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71986 | R35216 | Aug-01-2000 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 300.00 | 30,868.30 | 6.00 | M. EDUC. PRINCIPLES IN (INDUSTRIAL ARTS) | 9981 | |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36051 | R35280 | Aug-01-2008 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | M. FAM. CONS. EDUC. | 9983 | |
| CAGUAS | GUAYAMA | ARROYO | NATIVIDAD RODRIGUEZ | 36051 | R35283 | Aug-01-2008 | ACTIVE | 2,239.67 | 26,864.04 | 4,298.25 | 398.23 | 494.35 | 1,440.00 | 600.00 | 300.00 | 34,402.67 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 20619 | R35336 | Aug-03-1999 | ACTIVE | 2,889.17 | 34,670.04 | 5,537.61 | 510.55 | 633.78 | 1,440.00 | 600.00 | 300.00 | 42,629.97 | 6.00 | M. FAM. CONS. EDUC. | 9983 | |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | R35516 | Aug-01-1999 | ACTIVE | 3,214.67 | 38,576.04 | 6,172.17 | 568.05 | 705.17 | 1,440.00 | 600.00 | 300.00 | 48,369.43 | 6.00 | VOCATIONAL PROGRAM COORDINATOR | 8200 | |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27607 | R35874 | Aug-16-2004 | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 538.20 | 1,440.00 | 600.00 | 300.00 | 37,307.80 | 6.00 | M. FAM. CONS. EDUC. | 9983 | |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVIESO | 32532 | R35877 | Aug-01-1996 | ACTIVE | 3,296.67 | 39,560.04 | 6,329.61 | 582.32 | 722.88 | 1,440.00 | 600.00 | 300.00 | 49,542.85 | 6.00 | M. FAM. CONS. SPECIAL EDUCATION | 9863 | |
| MAYAGUEZ | AGUADILLA | AGUADA | DR. CARLOS GONZALEZ SUPERIOR (21ST CENTURY) | 40022 | R36055 | Aug-01-2000 | ACTIVE | 1,988.67 | 23,864.04 | 3,818.25 | 354.73 | 440.35 | 1,440.00 | 600.00 | 300.00 | 30,825.37 | 6.00 | M. COMMERCIAL EDUC. (ACCOUNTING) | 8270 | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PIONGERRAT E LEON DE IRIZARRY | 46987 | R36181 | Nov-29-1999 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.80 | 6.00 | M. FAM. CONS. EDUC. | 9983 | |
| PONCE | PONCE | PONCE | DR. ALFREDO AGUAYO | 54866 | R36433 | Aug-01-2001 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 300.00 | 39,812.05 | 6.00 | M. FAM. CONS. EDUC. | 9983 | |
| SAN JUAN | CAROLINA | CAROLINA | RVDO. FELIX CASTRO RODRIGUEZ | 62174 | R36618 | Sep-07-2010 | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 300.00 | 31,154.50 | 6.00 | SCHOOL COUNSELOR | 9996 | |
| SAN JUAN | CAROLINA | CAROLINA | SALVADOR BRAU | 60442 | R36645 | Aug-30-2001 | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | M. FAM. CONS. EDUC. | 9983 | |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66306 | R36663 | Feb-10-1992 | ACTIVE | 3,006.67 | 36,080.04 | 5,772.81 | 531.86 | 660.24 | 1,440.00 | 600.00 | 300.00 | 45,392.95 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRONICS) | 0119 | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | GABRIELA MISTRAL | 61382 | R36738 | Aug-16-1999 | ACTIVE | 3,743.67 | 32,924.04 | 5,267.85 | 486.10 | 603.43 | 1,440.00 | 600.00 | 300.00 | 41,629.42 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MIGUEL SUCH | 62398 | R36852 | Sep-26-1995 | ACTIVE | 1,768.67 | 33,224.04 | 5,315.85 | 490.45 | 609.01 | 1,440.00 | 600.00 | 300.00 | 41,987.17 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | REPUBLIC OF COLOMBIA | 62877 | R36845 | Jan-28-1994 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 300.00 | 43,101.35 | 6.00 | M. FAM. CONS. EDUC. | 9983 | |
| ARECIBO | MANATI | MANATI | EVARISTO CAMACHO | 12138 | R36907 | Sep-01-1993 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 300.00 | 42,387.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | 12070 | R36918 | Aug-12-2004 | ACTIVE | 2,984.17 | 35,810.04 | 5,729.61 | 527.95 | 655.38 | 1,440.00 | 600.00 | 300.00 | 45,070.97 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | |
| ARECIBO | CAMUY | QUEBRADILLAS | MANUEL RAMOS HERNANDEZ | 17368 | R36922 | Aug-04-2003 | ACTIVE | 3,116.67 | 37,400.04 | 5,984.01 | 551.00 | 684.00 | 1,440.00 | 600.00 | 300.00 | 46,967.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9827 | |
| CAGUAS | GURABO | CAGUAS | NICOLAS AGUAYO ALDEA | 20394 | R37148 | Sep-29-1992 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | |
| ARECIBO | MANATI | MANATI | NEW JUAN S 17415 | 17415 | R37243 | Aug-10-1992 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 300.00 | 43,031.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | |
| PONCE | PONCE | PONCE | BETHSAIDA VELAZQUEZ ANDUJAR | 56869 | R37282 | Aug-12-2002 | ACTIVE | 3,261.67 | 39,140.04 | 6,262.41 | 576.23 | 715.32 | 1,440.00 | 600.00 | 300.00 | 49,042.00 | 6.00 | SCHOOL COUNSELOR | 9996 | |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 11391 | R37316 | Sep-27-1993 | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 300.00 | 49,328.20 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GURABO | CAGUAS | PERTA ARENAS | 25502 | R27400 | Mar-01-2000 | | ACTIVE | 3,401.67 | 40,820.04 | 6,531.21 | 600.59 | 745.56 | 1,440.00 | 600.00 | 300.00 | 51,045.40 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JULIO J. HENNA | 63073 | R37422 | Sep-26-1996 | | ACTIVE | 2,671.67 | 32,060.04 | 5,129.61 | 473.57 | 587.88 | 1,440.00 | 600.00 | 300.00 | 40,599.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | VIEQUES | MARIA M. SIMMONS (21ST CENTURY) | 35840 | R37481 | Aug-01-2007 | | ACTIVE | 2,511.67 | 30,140.04 | 4,822.41 | 445.73 | 553.32 | 1,440.00 | 600.00 | 300.00 | 38,309.50 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | SALVADOR FUENTES | R0468 | R37529 | Aug-04-2003 | | ACTIVE | 2,634.17 | 31,610.04 | 5,057.61 | 467.05 | 579.76 | 1,440.00 | 600.00 | 300.00 | 40,062.47 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 25619 | R37613 | Aug-28-1992 | | ACTIVE | 2,921.67 | 35,060.04 | 5,609.61 | 517.07 | 641.88 | 1,440.00 | 600.00 | 300.00 | 44,176.60 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FRANCISCO HERNANDEZ Y GAITAN | 61622 | R37634 | Aug-04-2003 | | ACTIVE | 2,561.67 | 30,740.04 | 4,918.41 | 454.42 | 564.12 | 1,440.00 | 600.00 | 300.00 | 39,025.06 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | ELI RAMOS ROSARIO | 18176 | R37721 | Feb-09-1994 | | ACTIVE | 3,216.67 | 38,600.04 | 6,176.01 | 568.40 | 705.60 | 1,440.00 | 600.00 | 300.00 | 48,399.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | R37722 | Aug-01-1998 | | ACTIVE | 3,156.67 | 37,880.04 | 6,060.81 | 557.96 | 692.64 | 1,440.00 | 600.00 | 300.00 | 47,529.45 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | RODRIGUE OS | S. U. ALFREDO DORRINGTO N (21ST CENTURY) | 44891 | R37758 | Aug-26-1991 | | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,793.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | RUFINO VIGO | 33308 | R37930 | Sep-01-1994 | | ACTIVE | 3,396.67 | 40,160.04 | 6,425.61 | 591.02 | 733.68 | 1,440.00 | 600.00 | 300.00 | 50,258.35 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | MARIA DAVILA SEMIDEY (SPECIALIZE D BILINGUAL) | 25021 | R37953 | Aug-01-1997 | | ACTIVE | 2,896.67 | 34,760.04 | 5,561.61 | 512.72 | 636.48 | 1,440.00 | 600.00 | 300.00 | 43,810.85 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSO RI) | 62901 | R38027 | Sep-05-2000 | | ACTIVE | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 300.00 | 39,883.60 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | R38054 | Aug-04-2003 | | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 300.00 | 41,600.90 | 6.00 | MA. FINE ARTS (VISUAL ARTS), K-12 | 9976 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | R38081 | Aug-01-2008 | | ACTIVE | 2,464.17 | 29,570.04 | 4,731.21 | 437.47 | 543.06 | 1,440.00 | 600.00 | 300.00 | 37,629.77 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JOSE JULIAN ACOSTA (CENTRALIZE D IN THEATER) | 61671 | R38878 | Aug-04-2003 | | ACTIVE | 3,221.67 | 38,760.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 300.00 | 48,611.70 | 6.00 | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9810 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | R38922 | Nov-16-2000 | | ACTIVE | 2,759.17 | 33,110.04 | 5,297.61 | 488.80 | 606.78 | 1,440.00 | 600.00 | 300.00 | 41,851.22 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9810 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | CIDR | CIDR | RUTH EVELYN CRUZ SANTOS (VOCATIONA L HIGH SCHOOL) | 17557 | R39012 | Feb-01-2007 | | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ELISA DAVILA (ESPINOSA ADENTRO) | 71795 | R39096 | Aug-01-2008 | | ACTIVE | 2,489.17 | 29,870.04 | 4,779.21 | 441.82 | 548.46 | 1,440.00 | 600.00 | 300.00 | 37,987.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26452 | R39221 | Sep-07-1999 | | ACTIVE | 3,281.67 | 39,380.04 | 6,300.81 | 579.71 | 719.64 | 1,440.00 | 600.00 | 300.00 | 49,328.20 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | PONCE | PONCE | JUAN CUEVAS ABOY | 52258 | R39339 | Aug-04-2003 | | ACTIVE | 3,356.67 | 40,280.04 | 6,444.81 | 592.76 | 735.84 | 1,440.00 | 600.00 | 300.00 | 50,401.45 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | ABELARDO DIAZ ALFARO (INT. PIÑAS) | 74864 | R39378 | Aug-25-2003 | | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 300.00 | 37,665.55 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | R39679 | Aug-01-1998 | | ACTIVE | 3,306.67 | 39,680.04 | 6,348.81 | 584.06 | 725.04 | 1,440.00 | 600.00 | 300.00 | 49,685.95 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | YAUCO | YAUCO | JOSE G. TORRES PERROSO | 57000 | R39756 | Mar-01-2004 | | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 300.00 | 36,950.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | UNDERSECR ETARY FOR ACADEMIC AFFAIRS | T24091 | Jan-27-2020 | June-30-2021 | | ACTIVE | 2,071.67 | 24,860.04 | 3,977.61 | 368.17 | 458.28 | 1,440.00 | 600.00 | 300.00 | 32,013.10 | 7.30 | TEACHING FACILITATOR ELEMENTARY LEVEL 1 | 8419 | | STATE | TEMPORARY | FACULTY-ADMINISTRA TIVE | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71225 | T24134 | Jan-21-2020 | June-30-2021 | | ACTIVE | 2,420.34 | 29,044.08 | 4,647.05 | 429.84 | 533.59 | 1,440.00 | 600.00 | 300.00 | 37,002.57 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 | | SCHOOLWID E | TEMPORARY | FACULTY-ADMINISTRA TIVE | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | MARIA TERESA PIÑEIRO | F4039 | T341H0 | Nov-02-2020 | June-30-2021 | ACTIVE | 3,170.94 | 38,050.08 | 6,098.01 | 560.41 | 695.70 | 1,440.00 | 600.00 | 308.00 | 47,742.22 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | BERNINO HIGH SCHOOL | 67942 | T34266 | Dec-03-2020 | June-30-2021 | ACTIVE | 2,278.34 | 27,340.08 | 4,374.41 | 405.13 | 502.92 | 1,440.00 | 600.00 | 308.00 | 34,970.55 | 7.30 | SCHOOL DIRECTOR III (K-12) | 7002 |
| ARECIBO | ARECIBO | ARECIBO | COTTO ANNEX | 10173 | T38009 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 |
| ARECIBO | VEGA ALTA | DORADO | RG HIGUILLAR ELEMENTARY (ECOLOGICAL) | 18259 | T38028 | Aug-11-2020 | June-02-2021 | ACTIVE | 2,350.00 | 28,200.00 | 4,512.00 | 417.60 | 518.40 | 1,440.00 | 600.00 | 308.00 | 35,996.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | T38031 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | EARLY EDUCATION TEACHER | 9743 |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLADO (21ST CENTURY) | 11043 | T38044 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (DEAF AND PARTIALLY DEAF) | 9714 |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | T38045 | Oct-22-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | L2799 | T38063 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 |
| BAYAMON | BAYAMON | BAYAMON | EPIFANIO FERNANDEZ VANGA | 70144 | T38091 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 70234 | T38096 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| BAYAMON | BAYAMON | BAYAMON | ANDRES C. GONZALEZ | 70672 | T38100 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17971 | T38187 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | EARLY EDUCATION TEACHER | 9743 |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | T38188 | Aug-17-2020 | June-02-2021 | ACTIVE | 2,270.00 | 27,240.00 | 4,358.40 | 403.68 | 501.12 | 1,440.00 | 600.00 | 308.00 | 34,851.20 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 |
| BAYAMON | OROCOVIS | OROCOVIS | S.U. BOTIJAS #1 (SPECIALIZED) | L2716 | T38191 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| BAYAMON | TOA BAJA | TOA ALTA | MARIA C. OSORIO | 72890 | T38201 | Aug-29-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| BAYAMON | TOA BAJA | TOA BAJA | LUIS M. SANTIAGO | 71498 | T38213 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA IRIZARRY DE PUIG | 71514 | T38217 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| BAYAMON | TOA BAJA | TOA BAJA | ALTIMENCIA VALLE | 71530 | T38218 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| CAGUAS | GURABO | CAGUAS | FRANCISCO VALDES | 21006 | T38268 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | T38280 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 |
| CAGUAS | CIDR | CAYEY | EMERITA LEON ELEMENTAR (MONTESSORI MOD) | 21188 | T38283 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| CAGUAS | CIDR | CAYEY | S. U. EUGENIO MARIA DE HOSTOS | 21352 | T38297 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9667 |
| CAGUAS | BARRANQUITAS | CIDRA | ASOC PRO BIENESTAR DE LA FAMILIA (C.A.S.A.) | 04982 | T38313 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28561 | T38328 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | 9990 |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARRILLO | 34926 | T38345 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 |

Continued columns for all rows: STATE / ELIGIBLE TEMPORARY / FACULTY-TEACHERS / EXCLUDED (ADMINISTRATIVE for first two rows).

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | CANOVANAS | CANOVANAS | ANTONIO R. BARCELO | 31054 | T36348 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,620.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | EXCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | LEONCIO MELENDEZ | 35493 | T38389 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AYALA | 34272 | T38453 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | NEW INTERMEDIA TE BO. MEDIANIA | 36046 | T38404 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | S. U. SILVERIO GARCIA | 35014 | T38421 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | EXCLUDED |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | 25239 | T38428 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | EXCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25049 | T38432 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (AUTISM) | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | GERMAN RIECKEHOFF | 33043 | T38452 | Aug-31-2020 | June-02-2021 | ACTIVE | 2,425.00 | 29,100.00 | 4,656.00 | 430.65 | 534.60 | 1,440.00 | 600.00 | 308.00 | 37,069.25 | 6.00 | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | GERMAN RIECKEHOFF | 33043 | T38453 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.73 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | EXCLUDED |
| MAYAGUEZ | AGUADILLA | ANASCO | CARMEN CASASUS MARTI (URBAN. ELEM) | K7613 | T38467 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9867 | STATE | TEMPORARY | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (AUTISM) | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | EUFEDO H. RIVERA | 40955 | T38500 | Sep-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9990 | STATE | TEMPORARY | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (VISUAL IMP.) | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | BENJAMIN FRANKLIN | 50492 | T38520 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9657 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | M. EDUC. PRINCIPLES IN TECHNOLOGY (SPECIAL PROGRAM) | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | T38523 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | EXCLUDED |
| PONCE | PONCE | PONCE | FRAY PEDRO PONCE DE LEON | 56135 | T38562 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9714 | STATE | TEMPORARY | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (DEAF AND PARTIALLY DEAF) | EXCLUDED |
| PONCE | YAUCO | PENUELAS | WEBSTER ELEMENTAR Y | 31862 | T38581 | Oct-30-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9807 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | EXCLUDED |
| PONCE | YAUCO | YAUCO | LUIS A. FERRE AGUAYO (PALOMAS) | 52579 | T38584 | Oct-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9743 | STATE | TEMPORARY | FACULTY-TEACHERS | EARLY EDUCATION TEACHER | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66480 | T38613 | Oct-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | 9807 | STATE | TEMPORARY | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUREZ | 35081 | R62232 | Sep-02-2008 | | ACTIVE | 3,008.34 | 36,100.08 | 5,776.01 | 532.15 | 660.60 | 1,440.00 | 600.00 | 308.00 | 45,416.85 | 7.30 | 7002 | SCHOOLWID E | REGULAR | FACULTY-ADMINISTRA TIVE | SCHOOL DIRECTOR III (K-12) | EXCLUDED |
| ARECIBO | MANATI | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY) | 10627 | R02385 | Aug-01-2008 | | ACTIVE | 2,314.17 | 27,770.04 | 4,443.21 | 411.37 | 510.66 | 1,440.00 | 600.00 | 308.00 | 35,483.27 | 6.00 | 9973 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | MA. SEC EDUC. (ENGLISH) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | R02475 | Aug-01-2003 | | ACTIVE | 3,354.17 | 40,250.04 | 6,440.01 | 592.33 | 725.30 | 1,440.00 | 600.00 | 308.00 | 50,365.67 | 6.00 | 9817 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | MA. SEC EDUC. (MATHEMATICS) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | R02491 | Aug-05-2010 | | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 425.60 | 1,440.00 | 600.00 | 308.00 | 30,519.55 | 6.00 | 9837 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | MA. SEC EDUC. (CHEMISTRY) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | COTTO ANNEX | 15173 | R02535 | Aug-26-1985 | | ACTIVE | 3,431.67 | 41,180.04 | 6,588.81 | 605.81 | 752.04 | 1,440.00 | 600.00 | 308.00 | 51,474.70 | 6.00 | 9807 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | SPECIAL EDUCATION TEACHER (K-12) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14787 | R02564 | Aug-01-2008 | | ACTIVE | 2,011.67 | 24,140.04 | 3,862.41 | 358.73 | 445.32 | 1,440.00 | 600.00 | 308.00 | 31,154.50 | 6.00 | 9975 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | PA. PHYSICAL EDUCATION (K-12) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | JOHN W. HARRIS | 14355 | R02607 | Aug-01-2005 | | ACTIVE | 2,716.67 | 32,600.04 | 5,216.01 | 481.40 | 597.60 | 1,440.00 | 600.00 | 308.00 | 41,243.05 | 6.00 | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | MA. EDUC. ELEMENTARY LEVEL (K-6) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | R02694 | Aug-02-1999 | | ACTIVE | 2,909.17 | 34,910.04 | 5,585.61 | 514.90 | 639.18 | 1,440.00 | 600.00 | 308.00 | 43,997.72 | 6.00 | 9969 | SCHOOLWID E | REGULAR | FACULTY-TEACHERS | MA. EDUC. ELEMENTARY LEVEL (K-6) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTARY (FACTOR Y) | 17780 | R02701 | Aug-04-2003 | | ACTIVE | | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.98 | 1,440.00 | 600.00 | 308.00 | 42,387.95 | 6.00 | | MA. EARLY EDUCATION (K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R02746 | Aug-01-2007 | | ACTIVE | | 2,639.17 | 31,670.04 | 5,067.21 | 467.92 | 580.86 | 1,440.00 | 600.00 | 308.00 | 40,134.02 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | R02790 | Aug-27-1991 | | ACTIVE | | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.58 | 1,440.00 | 600.00 | 308.00 | 43,103.25 | 6.00 | | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ABELARDO MARTINEZ OTERO | 15784 | R02793 | Aug-01-2008 | | ACTIVE | | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW ELEMENTARY (FACTOR Y) | 17780 | R00820 | Aug-15-2001 | | ACTIVE | | 2,724.17 | 32,570.04 | 5,211.21 | 480.97 | 597.06 | 1,440.00 | 600.00 | 308.00 | 41,207.27 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. FEDERICO DEGETAU | 10546 | R02865 | Oct-22-1990 | | ACTIVE | | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 308.00 | 42,745.60 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R02887 | Aug-27-1990 | | ACTIVE | | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.98 | 1,440.00 | 600.00 | 308.00 | 42,387.95 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | 14787 | R02966 | Sep-02-2010 | | ACTIVE | | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 308.00 | 37,558.22 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R03001 | Aug-01-2006 | | ACTIVE | | 3,086.67 | 37,040.04 | 5,926.41 | 545.78 | 677.52 | 1,440.00 | 600.00 | 308.00 | 46,537.75 | 6.00 | | MA. SEC. EDUC. (BIOLOGY) | 9827 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R03048 | Aug-01-2007 | | ACTIVE | | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 308.00 | 40,169.80 | 6.00 | | MA. EDUC. SCHOOL HEALTH | 9812 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R03063 | Aug-01-2008 | | ACTIVE | | 3,204.17 | 38,450.04 | 6,152.01 | 566.23 | 702.90 | 1,440.00 | 600.00 | 308.00 | 48,219.17 | 6.00 | | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | FERNANDO SURGA CHAVES (21ST CENTURY) | 10702 | R03148 | Aug-31-1987 | | ACTIVE | | 2,871.67 | 34,460.04 | 5,513.61 | 508.37 | 631.08 | 1,440.00 | 600.00 | 308.00 | 43,461.10 | 6.00 | | MA. RESOURCE IN COMPUTER USE (K-12) | 9909 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S.U. ENRIQUE DE JESUS BORRAS | 10322 | R03141 | Aug-01-2008 | | ACTIVE | | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.66 | 1,440.00 | 600.00 | 308.00 | 37,272.02 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. DR. CAYETANO COLL Y TOSTE (21ST CENTURY) | 10439 | R03193 | Aug-01-2008 | | ACTIVE | | 2,621.67 | 31,460.04 | 5,033.61 | 464.87 | 577.08 | 1,440.00 | 600.00 | 308.00 | 39,883.60 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | BARCELONETA | ELI RAMOS ROSARIO | 16176 | R03320 | Aug-01-2007 | | ACTIVE | | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S.U. LUIS MELENDEZ RODRIGUEZ | 11387 | R03399 | Aug-01-2008 | | SUSPENSION WITH PAY | | 2,295.00 | 27,540.00 | 4,406.40 | 408.03 | 506.52 | 1,440.00 | 600.00 | 308.00 | 35,208.95 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (H-6) | 9968 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED | SUSPENSION OF EMPLOYMEN T WITHOUT DEPRIVATIO N OF SALARY | Aug-03-2020 | Jun-02-2021 |
| ARECIBO | ARECIBO | HATILLO | EUGENIO MARIA DE HOSTOS (ELEMENTAR Y) | 11453 | R03424 | Aug-01-2007 | | ACTIVE | | 3,161.67 | 37,940.04 | 6,070.41 | 558.83 | 693.72 | 1,440.00 | 600.00 | 308.00 | 47,611.00 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9903 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | RALPH W. EMERSON (21ST CENTURY) | 10967 | R03458 | Aug-27-2001 | | ACTIVE | | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 308.00 | 43,353.77 | 6.00 | | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. ANTONIO REYES | 11023 | R03513 | Aug-01-2006 | | ACTIVE | | 3,231.67 | 38,780.04 | 6,204.81 | 571.01 | 708.84 | 1,440.00 | 600.00 | 308.00 | 48,612.70 | 6.00 | | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11766 | R03532 | Aug-07-2003 | | ACTIVE | | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | | MA. SEC. EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | R03658 | Aug-01-2005 | | ACTIVE | | 2,389.17 | 28,670.04 | 4,587.21 | 424.42 | 526.86 | 1,440.00 | 600.00 | 308.00 | 36,556.52 | 6.00 | | MA. SEC. EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | R03811 | Aug-01-2006 | | ACTIVE | | 2,489.17 | 29,870.04 | 4,779.21 | 441.82 | 548.46 | 1,440.00 | 600.00 | 308.00 | 37,987.52 | 6.00 | | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | JUAN ANTONIO CORRETJER | 17319 | R03883 | Aug-08-2008 | | ACTIVE | | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 308.00 | 37,558.22 | 6.00 | | MA. SEC. EDUC. (SPANISH) | 9819 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | TRINA PADILLA DE SANZ (SPECIALIZE D IN SPORTS) | 14241 | R04130 | Aug-01-2006 | | ACTIVE | | 3,111.67 | 37,340.04 | 5,974.41 | 550.13 | 682.92 | 1,440.00 | 600.00 | 308.00 | 46,895.50 | 6.00 | | MA. SEC. EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | HATILLO | S. U. RAFAEL ZAMOT CRUZ | 11494 | R04161 | Sep-03-1991 | | ACTIVE | | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | | MA. EARLY ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL F. SANTIAGO ECHEGARAY (STGO R. PALMER) | 17327 | R04631 | Aug-01-2003 | ACTIVE | 3,354.17 | 40,250.04 | 6,440.01 | 592.33 | 725.30 | 1,440.00 | 600.00 | 300.00 | 50,365.67 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | R04707 | Aug-01-2007 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | JOSEFINA LINARES | 11940 | R04769 | Sep-24-2007 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 300.00 | 35,876.80 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11443 | R04775 | Aug-27-2010 | ACTIVE | 2,266.67 | 27,200.04 | 4,352.01 | 403.10 | 500.40 | 1,440.00 | 600.00 | 300.00 | 34,863.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | LARES | DOMINGO APONTE COLLAZO (21ST CENTURY) | 11443 | R04816 | Nov-03-1990 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 300.00 | 42,030.10 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | MARIA CADILLA DE HERNANDEZ | 18192 | R04823 | Aug-20-2001 | ACTIVE | 3,141.67 | 37,700.04 | 6,032.01 | 555.35 | 689.90 | 1,440.00 | 600.00 | 300.00 | 47,124.80 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72058 | R05057 | Jan-11-2000 | ACTIVE | 2,864.17 | 34,370.04 | 5,499.21 | 507.07 | 629.46 | 1,440.00 | 600.00 | 300.00 | 43,351.77 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | ANTONIO VELEZ ALVARADO | 12187 | R05299 | Aug-17-1999 | ACTIVE | 2,996.67 | 35,960.04 | 5,753.61 | 530.12 | 658.08 | 1,440.00 | 600.00 | 300.00 | 45,299.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | MANATI | TEODOMIRO TABOAS | 12229 | R05308 | Dec-13-1996 | ACTIVE | 2,696.67 | 32,360.04 | 5,177.61 | 477.92 | 593.28 | 1,440.00 | 600.00 | 300.00 | 40,956.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ESPERANZA GONZALEZ | 12260 | R05361 | Aug-01-2000 | ACTIVE | 2,214.17 | 26,570.04 | 4,251.21 | 393.97 | 489.06 | 1,440.00 | 600.00 | 300.00 | 34,052.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | MANATI | CIALES | NEW URBAN OF CIALES (21ST CENTURY) (MONTESSORI MOD) | 18291 | R05462 | Aug-01-2000 | ACTIVE | 2,459.17 | 29,510.04 | 4,721.61 | 436.60 | 541.98 | 1,440.00 | 600.00 | 300.00 | 37,558.22 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JUANA G. (GOYITA) AVILES | 12278 | R05531 | Aug-01-2007 | ACTIVE | 2,139.17 | 25,670.04 | 4,107.21 | 380.92 | 472.86 | 1,440.00 | 600.00 | 300.00 | 32,979.02 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JUANA G. (GOYITA) AVILES | 12278 | R05533 | Aug-01-2000 | ACTIVE | 2,491.67 | 29,900.04 | 4,784.01 | 442.25 | 549.00 | 1,440.00 | 600.00 | 300.00 | 38,023.30 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTARY) | 12369 | R05594 | Aug-01-2000 | ACTIVE | 2,396.67 | 28,760.04 | 4,601.61 | 425.72 | 528.48 | 1,440.00 | 600.00 | 300.00 | 36,663.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | NELIDA MELENDEZ MELENDEZ (URBAN ELEM.) | 17871 | R05744 | Sep-01-1994 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 486.62 | 604.08 | 1,440.00 | 600.00 | 300.00 | 41,672.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ALBERTO MELENDEZ TORRES HIGH SCHOOL | 14340 | R05844 | Aug-01-2000 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. HONORIO HERNANDEZ | 12914 | R05980 | Mar-20-1996 | ACTIVE | 2,641.67 | 31,700.04 | 5,072.01 | 468.35 | 581.40 | 1,440.00 | 600.00 | 300.00 | 40,169.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS FELIPE RODRIGUEZ | 11756 | R05997 | Aug-01-2000 | ACTIVE | 2,911.67 | 34,940.04 | 5,590.41 | 515.10 | 639.72 | 1,440.00 | 600.00 | 300.00 | 44,033.50 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | RAMON E. BETANCES | 12799 | R06123 | Aug-01-2000 | ACTIVE | 2,534.17 | 30,410.04 | 4,865.61 | 449.65 | 558.18 | 1,440.00 | 600.00 | 300.00 | 38,631.47 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | CAMUY | QUEBRADILLAS | S. U. HONORIO HERNANDEZ | 12914 | R06132 | Aug-20-1995 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | BERNARDO GONZALEZ COLON | 13391 | R06246 | Aug-13-1992 | ACTIVE | 2,821.67 | 33,860.04 | 5,417.61 | 499.67 | 620.28 | 1,440.00 | 600.00 | 300.00 | 42,795.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | S. U. FRANCISCO JORDAN | 13326 | R06292 | Aug-14-2000 | ACTIVE | 2,739.17 | 32,870.04 | 5,259.21 | 485.32 | 602.46 | 1,440.00 | 600.00 | 300.00 | 41,565.02 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONAL HIGH SCHOOL | 17863 | R06330 | Aug-13-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 420.20 | 1,440.00 | 600.00 | 300.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | 13151 | R06351 | Aug-04-2003 | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 300.00 | 47,682.55 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | NEW VOCATIONAL HIGH SCHOOL | 17863 | R06490 | Sep-01-1995 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 482.27 | 598.68 | 1,440.00 | 600.00 | 300.00 | 41,314.60 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

| Region | District | Municipality | Name | Emp# | Doc# | Date | Status | | | | | | | | | | | Position | Code | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | 13151 | R06464 | Sep-01-1993 | ACTIVE | 3,456.67 | 41,480.04 | 6,636.81 | 610.16 | 757.44 | 1,440.00 | 600.00 | 308.00 | 51,832.45 | 6.00 | MA. SEC. EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUNOZ RIVERA (SPECIALIZE D FINE ART (21 C...) | 13425 | R06489 | Aug-01-2008 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 466.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| PONCE | UTUADO | UTUADO | FRANCISCO RAMOS | 13151 | R06507 | Aug-16-2010 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | R06611 | Aug-23-2010 | ACTIVE | 2,211.67 | 26,540.04 | 4,246.41 | 393.52 | 488.52 | 1,440.00 | 600.00 | 308.00 | 34,016.50 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | INTERMEDIA TE BASILIO MILAN HERNANDEZ (21ST CENTURY) | 71404 | R06624 | Oct-21-2002 | ACTIVE | 2,466.67 | 29,600.04 | 4,736.01 | 437.90 | 543.60 | 1,440.00 | 600.00 | 308.00 | 37,665.55 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CACIQUE AGUEYBANA (SPECIALIZED) | 70078 | R06732 | Oct-22-1990 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. SEC. EDUC. (BIOLOGY) | 9627 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LARACUENT E | 71084 | R06779 | May-09-1994 | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 466.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICE MARTINEZ (S.U. BRENA) | 76349 | R06867 | Feb-03-1993 | ACTIVE | 3,366.67 | 40,400.04 | 6,464.01 | 594.50 | 738.00 | 1,440.00 | 600.00 | 308.00 | 50,544.55 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | EPIFANIO FERNANDEZ VANGA | 70144 | R06896 | Nov-22-1991 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | R06952 | Aug-01-2008 | ACTIVE | 1,966.67 | 23,600.04 | 3,776.01 | 350.90 | 435.60 | 1,440.00 | 600.00 | 308.00 | 30,510.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA (GUARAGUA O CARRETERA) | 70664 | R06953 | Aug-06-2007 | ACTIVE | 2,439.17 | 29,270.04 | 4,683.21 | 433.12 | 537.06 | 1,440.00 | 600.00 | 308.00 | 37,272.02 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | VIOLANTA JIMENEZ | 71365 | R07022 | Aug-01-2007 | ACTIVE | 2,341.67 | 28,100.04 | 4,496.01 | 416.15 | 516.60 | 1,440.00 | 600.00 | 308.00 | 35,876.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27318 | R07057 | Aug-03-1998 | ACTIVE | 3,756.67 | 45,080.04 | 7,212.81 | 662.36 | 822.24 | 1,440.00 | 600.00 | 308.00 | 56,125.45 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9617 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70011 | R07113 | Aug-30-1996 | ACTIVE | 3,206.67 | 38,480.04 | 6,156.81 | 566.66 | 703.44 | 1,440.00 | 600.00 | 308.00 | 48,254.95 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | POPE JOHN XXIII (SPECIALIZE D BILINGUAL) | 77552 | R07147 | Sep-23-1993 | ACTIVE | 2,771.67 | 33,260.04 | 5,321.61 | 490.97 | 609.48 | 1,440.00 | 600.00 | 308.00 | 42,030.10 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | 70250 | R07526 | Sep-01-1993 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLON SALGADO | 70417 | R07562 | Sep-14-1998 | ACTIVE | 2,841.67 | 34,100.04 | 5,456.01 | 503.15 | 624.60 | 1,440.00 | 600.00 | 308.00 | 43,031.80 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | CARLOS ORAMA PADILLA | 70433 | R07610 | Aug-27-1991 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | 70126 | R07613 | Aug-02-2004 | ACTIVE | 2,616.67 | 31,400.04 | 5,024.01 | 464.00 | 576.00 | 1,440.00 | 600.00 | 308.00 | 39,812.05 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN | 70458 | R07639 | Aug-01-2001 | ACTIVE | 2,741.67 | 32,900.04 | 5,264.01 | 485.75 | 603.00 | 1,440.00 | 600.00 | 308.00 | 41,600.80 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9603 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | GABINO SOTO | 30197 | R07663 | Aug-01-2007 | ACTIVE | 2,971.67 | 35,660.04 | 5,705.61 | 525.77 | 652.68 | 1,440.00 | 600.00 | 308.00 | 44,892.10 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | HERMINIA RIVERA (GUARAGUA O CARRETERA) | 70664 | R07664 | Sep-07-1990 | ACTIVE | 2,796.67 | 33,560.04 | 5,369.61 | 495.32 | 614.88 | 1,440.00 | 600.00 | 308.00 | 42,387.85 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | BAYAMON | MARTIN GARCIA GIUSTI | 70832 | R07937 | Aug-23-2010 | ACTIVE | 2,061.67 | 24,740.04 | 3,958.41 | 367.43 | 456.12 | 1,440.00 | 600.00 | 308.00 | 31,870.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA E. BAS DE VAZQUEZ | 70557 | R07994 | Aug-01-2002 | ACTIVE | 3,391.67 | 40,700.04 | 6,512.01 | 598.85 | 743.40 | 1,440.00 | 600.00 | 308.00 | 50,902.30 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBID E | 76713 | R08082 | Oct-23-1995 | ACTIVE | 3,276.67 | 39,320.04 | 6,291.21 | 578.84 | 718.56 | 1,440.00 | 600.00 | 308.00 | 49,256.65 | 6.00 | MA. SEC. EDUC. (MATHEMATICS) | 9617 | SCHOOLWIDE | REGULAR | FACULTY-TEACHERS | INCLUDED |

Redacted for P

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | TOMAS C. ONGAY | R0613 | R06127 | Aug-02-2004 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 462.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | MERCEDES GARCIA DE COLORADO | 73668 | R08374 | Aug-07-1989 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | 70615 | R08436 | Aug-01-2008 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70755 | R08462 | Aug-01-2008 | ACTIVE | 2,089.17 | 25,070.04 | 4,011.21 | 372.22 | 462.06 | 1,440.00 | 600.00 | 308.00 | 32,263.52 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | RAFAEL CORDERO (21ST CENTURY) | 70753 | R08483 | Aug-04-2003 | ACTIVE | 2,416.67 | 29,000.04 | 4,640.01 | 429.20 | 532.80 | 1,440.00 | 600.00 | 308.00 | 36,950.05 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | MERCEDES GARCIA DE COLORADO | 73668 | R08514 | Aug-13-1992 | ACTIVE | 3,231.67 | 38,980.04 | 6,206.81 | 586.41 | 730.44 | 1,440.00 | 600.00 | 308.00 | 50,051.70 | 6.00 | FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70904 | R08574 | Aug-22-2007 | ACTIVE | 2,366.67 | 28,400.04 | 4,544.01 | 420.50 | 522.00 | 1,440.00 | 600.00 | 308.00 | 36,234.55 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO (BO. RIO LAJAS) | 76562 | R08627 | Oct-04-1990 | ACTIVE | 2,846.67 | 34,160.04 | 5,465.61 | 504.02 | 625.68 | 1,440.00 | 600.00 | 308.00 | 43,103.35 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. JULIAN MARRERO | 71035 | R08636 | Aug-01-2008 | ACTIVE | 2,396.67 | 31,160.04 | 4,985.61 | 460.52 | 571.68 | 1,440.00 | 600.00 | 308.00 | 39,525.85 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | R08726 | Aug-18-2010 | ACTIVE | 1,916.67 | 23,000.04 | 3,680.01 | 342.20 | 424.80 | 1,440.00 | 600.00 | 308.00 | 29,795.05 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | R08734 | Aug-01-2001 | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.40 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | R08779 | Aug-01-2008 | ACTIVE | 2,241.67 | 26,900.04 | 4,304.01 | 398.75 | 495.00 | 1,440.00 | 600.00 | 308.00 | 34,445.80 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70904 | R08817 | Aug-17-2010 | ACTIVE | 1,991.67 | 23,900.04 | 3,824.01 | 355.25 | 441.00 | 1,440.00 | 600.00 | 308.00 | 30,868.30 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | EMILIO R. DELGADO | 70888 | R08818 | Aug-17-2001 | ACTIVE | 2,041.67 | 24,500.04 | 3,920.01 | 363.95 | 451.80 | 1,440.00 | 600.00 | 308.00 | 31,583.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | COROZAL | S. U. NICOLAS RODRIGUEZ | 71050 | R08821 | Aug-01-2008 | ACTIVE | 3,054.17 | 36,650.04 | 5,864.01 | 540.13 | 670.50 | 1,440.00 | 600.00 | 308.00 | 46,072.67 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | STATE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | LUISA M. VALDERRAM A(SAN ANTONIO) | 71134 | R08900 | Aug-16-2001 | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 462.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | 71076 | R08942 | May-09-1995 | ACTIVE | 3,791.67 | 45,500.04 | 7,280.01 | 668.45 | 829.80 | 1,440.00 | 600.00 | 308.00 | 56,626.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | BO.HIGUILL AR ELEMENTAR (I ECOLOGICA L) | 18259 | R08943 | Oct-15-2001 | ACTIVE | 3,166.67 | 38,000.04 | 6,080.01 | 559.70 | 694.80 | 1,440.00 | 600.00 | 308.00 | 47,682.55 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO ROQUE MUÑOZ | 76356 | R09186 | Mar-03-1970 | ACTIVE | 3,236.67 | 38,840.04 | 6,214.41 | 571.88 | 709.92 | 1,440.00 | 600.00 | 308.00 | 48,684.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 76234 | R09244 | Aug-17-2010 | ACTIVE | 2,064.17 | 24,770.04 | 3,963.21 | 367.87 | 456.66 | 1,440.00 | 600.00 | 308.00 | 31,905.77 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (4-6) | 9978 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | ROSA L. ZAYAS (CIDRA) (4680BA) | 71308 | R09282 | Nov-16-1992 | ACTIVE | 3,371.67 | 40,460.04 | 6,473.61 | 595.37 | 739.08 | 1,440.00 | 600.00 | 308.00 | 50,616.10 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | R09298 | Sep-13-1999 | ACTIVE | 2,951.67 | 35,420.04 | 5,667.21 | 522.29 | 648.36 | 1,440.00 | 600.00 | 308.00 | 44,605.90 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. PEDRO FERNANDEZ | 71357 | R09313 | Oct-02-1995 | ACTIVE | 2,666.67 | 32,000.04 | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 308.00 | 40,527.55 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | R09348 | Oct-11-2010 | ACTIVE | 1,941.67 | 23,300.04 | 3,728.01 | 346.55 | 430.20 | 1,440.00 | 600.00 | 308.00 | 30,152.80 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77011 | R09466 | Aug-01-2008 | ACTIVE | 2,761.67 | 33,140.04 | 5,302.41 | 469.23 | 607.32 | 1,440.00 | 600.00 | 308.00 | 41,867.00 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | REGULAR | FACULTY- TEACHERS | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | TOA BAJA | TOA BAJA | MARIA C. OSORIO | 73990 | R09509 | Aug-01-2008 | | ACTIVE | 3,104.17 | 37,250.04 | 5,960.01 | 349.83 | 661.30 | 1,440.00 | 600.00 | 308.00 | 46,788.17 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | | 9969 | | |
| BAYAMON | TOA BAJA | TOA BAJA | MANUEL VELILLA | 71472 | R09534 | Sep-01-1994 | | ACTIVE | 2,746.67 | 32,960.04 | 5,273.61 | 466.62 | 604.08 | 1,440.00 | 600.00 | 308.00 | 41,672.35 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | 9803 | | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE M. DEL VALLE | 71399 | R09583 | Sep-08-1995 | | ACTIVE | 2,721.67 | 32,660.04 | 5,225.61 | 462.27 | 598.68 | 1,440.00 | 600.00 | 308.00 | 41,314.60 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | 9803 | | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LANUCCIANT E | 71884 | R09738 | Aug-01-2008 | | ACTIVE | 2,636.67 | 31,640.04 | 5,062.41 | 467.48 | 580.32 | 1,440.00 | 600.00 | 308.00 | 40,098.25 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | | STATE REGULAR FACULTY- TEACHERS INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | S. U. FRANCISCO FELICIE MARTINEZ (S.U. BREÑAS) | 76349 | R09740 | Sep-23-1999 | | ACTIVE | 3,051.67 | 36,620.04 | 5,859.21 | 539.69 | 669.96 | 1,440.00 | 600.00 | 308.00 | 46,036.90 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE PABLO MORALES | 71373 | R09791 | Aug-01-2008 | | ACTIVE | 2,474.17 | 28,970.04 | 4,635.21 | 426.77 | 532.26 | 1,440.00 | 600.00 | 308.00 | 36,914.27 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | | STATE REGULAR FACULTY- TEACHERS INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | NICOLAS SEVILLA (21ST CENTURY) | 71381 | R09785 | Sep-01-1994 | | ACTIVE | 3,351.67 | 40,220.04 | 6,435.21 | 591.89 | 734.76 | 1,440.00 | 600.00 | 308.00 | 50,329.90 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | | 9976 | | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA IRIZARRY DE PUIG | 71514 | R10813 | Feb-05-1993 | | ACTIVE | 3,241.67 | 38,900.04 | 6,224.01 | 572.75 | 711.00 | 1,440.00 | 600.00 | 308.00 | 48,755.80 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | | 9820 | | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTINENCIA VALLE | 71530 | R10858 | Sep-23-2002 | | ACTIVE | 2,586.67 | 31,040.04 | 4,966.41 | 458.78 | 569.52 | 1,440.00 | 600.00 | 308.00 | 39,382.75 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | | 9820 | | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MARTIN GARCIA GUUT1 | 78832 | R10860 | Aug-01-2008 | | ACTIVE | 3,129.17 | 37,550.04 | 6,008.01 | 553.18 | 686.70 | 1,440.00 | 600.00 | 308.00 | 47,145.92 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | | STATE REGULAR FACULTY- TEACHERS INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE NEVAREZ LOPEZ | 71548 | R10863 | Aug-02-2004 | | ACTIVE | 3,066.67 | 36,800.04 | 5,888.01 | 542.30 | 673.20 | 1,440.00 | 600.00 | 308.00 | 46,251.55 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | | STATE REGULAR FACULTY- TEACHERS INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | JOSE ROBLES OTERO (MONTESSOR I MOD) | 71522 | R10127 | Aug-01-2008 | | ACTIVE | 2,026.67 | 24,440.04 | 3,910.41 | 363.08 | 450.72 | 1,440.00 | 600.00 | 308.00 | 31,512.25 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | | 9969 | | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | DR. EFRAIN SANCHEZ HIDALGO | 71547 | R10391 | Aug-04-2003 | | ACTIVE | 2,441.67 | 29,300.04 | 4,688.01 | 433.55 | 528.20 | 1,440.00 | 600.00 | 308.00 | 37,307.80 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | | STATE REGULAR FACULTY- TEACHERS INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | AGAPITO ROSARIO ROSARIO | 74607 | R10499 | Aug-01-2008 | | ACTIVE | 2,166.67 | 26,000.04 | 4,160.01 | 385.70 | 479.80 | 1,440.00 | 600.00 | 308.00 | 33,372.55 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | | 9978 | | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | R10510 | Aug-01-2008 | | ACTIVE | 2,879.17 | 34,550.04 | 5,528.01 | 509.68 | 632.70 | 1,440.00 | 600.00 | 308.00 | 43,566.42 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | 9803 | | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| ARECIBO | VEGA BAJA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | 13912 | R10531 | Aug-01-2008 | | ACTIVE | 2,591.67 | 31,100.04 | 4,976.01 | 459.65 | 570.60 | 1,440.00 | 600.00 | 308.00 | 39,454.30 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | | 9803 | | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ILEANA DE GRACIA (URBAN SUP.) | 79038 | R10617 | Aug-01-2007 | | SUSPENSION WITH PAY | 1,915.00 | 23,100.00 | 3,696.00 | 343.65 | 426.60 | 1,440.00 | 600.00 | 308.00 | 29,914.25 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | | 9820 | | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED | SUSPENSION OF EMPLOYMEN T WITHOUT DEPRIVATIO N OF SALARY Aug-03-2020 Jun-02-2021 |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO ( BO. RIO LAJAS) | 76562 | R10621 | Aug-02-2005 | | ACTIVE | 2,474.17 | 28,970.04 | 4,635.21 | 426.77 | 532.26 | 1,440.00 | 600.00 | 308.00 | 36,914.27 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | | 9818 | | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | R10639 | Aug-01-2008 | | ACTIVE | 2,016.67 | 24,200.04 | 3,872.01 | 359.60 | 446.40 | 1,440.00 | 600.00 | 308.00 | 31,226.05 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | | 9976 | | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ELISA DAVILA (ESPINOSA ADENTRO) | 71793 | R10847 | Oct-01-1996 | | ACTIVE | 3,009.17 | 36,110.04 | 5,777.61 | 532.30 | 660.78 | 1,440.00 | 600.00 | 308.00 | 45,428.72 | 6.00 | MA. ELEMENTARY LEVEL (K-6) | | 9969 | | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| ARECIBO | MANATI | BARCELONE TA | FERNANDO SURIA CHAVES (21ST CENTURY) | 15702 | R11089 | Aug-01-2008 | | ACTIVE | 2,371.67 | 28,460.04 | 4,553.61 | 421.37 | 523.08 | 1,440.00 | 600.00 | 308.00 | 36,306.10 | 6.00 | MA. SEC EDUC. (SPANISH) | | 9819 | | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | NORTH S. U. ALMIRANTE | 72090 | R11021 | Aug-02-1999 | | ACTIVE | 3,251.67 | 39,020.04 | 6,243.21 | 574.49 | 713.16 | 1,440.00 | 600.00 | 308.00 | 48,898.90 | 6.00 | MA. SEC EDUC. (SPANISH) | | 9819 | | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | NEW VOC. HIGH SCHOOL (ANTONIO LUCHETTI) | 17558 | R11095 | Aug-01-2008 | | ACTIVE | 2,191.67 | 26,300.04 | 4,208.01 | 390.05 | 484.20 | 1,440.00 | 600.00 | 308.00 | 33,730.30 | 6.00 | MA. SEC EDUC. (PHYSICAL) | | 9833 | | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | AGAPITO ROSARIO ROSARIO | 74607 | R11130 | Aug-16-2001 | | ACTIVE | 2,666.67 | 32,000.04 | 5,120.01 | 472.70 | 586.80 | 1,440.00 | 600.00 | 308.00 | 40,527.55 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | | 9976 | | SCHOOLWIDE REGULAR FACULTY- TEACHERS INCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | APOLO SAN ANTONIO (21ST CENTURY) | 71761 | R11162 | Sep-05-2000 | | ACTIVE | 2,646.67 | 31,760.04 | 5,081.61 | 469.22 | 582.48 | 1,440.00 | 600.00 | 308.00 | 40,241.35 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | | 9807 | | STATE REGULAR FACULTY- TEACHERS INCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | VEGA ALTA | VEGA BAJA | RAFAEL HERNANDEZ (VEGA BAJA) | 72058 | R11193 | Aug-01-2006 | | ACTIVE | 2,266.67 | 17,200.04 | 4,332.01 | 403.10 | 505.40 | 1,440.00 | 600.00 | 308.00 | 34,803.55 | 6.00 | PM, FINE ARTS (DANCE,MOV. AND CORPORAL EXPRESSION) | 9742 | | SCHOOLAND REGULAR | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | ALFONSO LOPEZ O'NEILL | 20985 | R11253 | Aug-01-2008 | | ACTIVE | 2,484.17 | 29,810.04 | 4,769.61 | 440.95 | 547.38 | 1,440.00 | 600.00 | 308.00 | 37,915.97 | 6.00 | PM, EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLAND REGULAR | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | T38628 | Aug-17-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PEDRO C. TIMOTHEE | 52481 | T38679 | Aug-19-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. FACUNDO BUESO | 61655 | T38680 | Aug-12-2020 June-02-2021 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | T38696 | Nov-09-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAMON POWER Y GIRALT | 62123 | T38699 | Sep-28-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | NEMESIO R. CANALES I | 65946 | T38704 | Sep-02-2020 June-02-2021 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | NEMESIO R. CANALES I | 65946 | T38705 | Aug-25-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN | 62961 | T38720 | Aug-12-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAMON POWER Y GIRALT | 62123 | T38721 | Aug-11-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN | 62961 | T38740 | Aug-19-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | T38773 | Aug-14-2020 June-02-2021 | | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | T38774 | Aug-21-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | VICTOR PAREZ COLLAZO (MONTESSORI MOD) | 65953 | T38808 | Aug-20-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | FAIR VIEW (MONTESSO RI MOD) | 66921 | T38821 | Aug-17-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | PETRA ZENON DE FABERY (SUP. VOC.) | 60913 | T38824 | Aug-18-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FAUSTINO SANTIAGO MONTALVO | 70599 | T38849 | Aug-27-2020 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | EARLY EDUCATION TEACHER | 9743 | | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | EL SENORIAL | 66076 | T38862 | Aug-20-2020 June-02-2021 | | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SPECIAL EDUCATION TEACHER (AUTISM) | 9807 | | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | ROSALINA C. MARTINEZ | 75739 | T38870 | Sep-25-2020 June-02-2021 | | ACTIVE | 2,070.00 | 24,840.00 | 3,974.40 | 368.88 | 457.92 | 1,440.00 | 600.00 | 308.00 | 31,989.20 | 6.00 | SPECIAL EDUCATION TEACHER (K-12) | 9807 | | STATE | TEMPORARY FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47662 | T42050 | Aug-17-2018 June-02-2021 | | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M, COMMERCIAL EDUC. (ACCOUNTING) | 8270 | | STATE | ELIGIBLE TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | PEDRO PEREA FAJARDO | 42077 | T42131 | Aug-22-2018 June-02-2021 | | ACTIVE | 1,934.00 | 23,208.00 | 3,713.28 | 345.22 | 428.54 | 1,440.00 | 600.00 | 308.00 | 30,043.04 | 6.00 | M, INDUSTRIAL EDUC. (ELECTRICITY) | 8235 | | STATE | TEMPORARY VOCATIONAL-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | SANTA ISABEL | ELVIRA M. COLON NEGRON | 57703 | T42176 | Aug-08-2018 June-02-2021 | | ACTIVE | 2,189.00 | 26,268.00 | 4,202.88 | 389.59 | 483.62 | 1,440.00 | 600.00 | 308.00 | 33,692.09 | 6.00 | M, INDUSTRIAL EDUC. (CABINETMAKING) | 8242 | | STATE | TEMPORARY VOCATIONAL-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66506 | T42202 | Sep-04-2018 June-02-2021 | | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.08 | 408.89 | 1,440.00 | 600.00 | 308.00 | 28,740.83 | 6.00 | M, INDUSTRIAL EDUC. (ARCHITECTURAL DRAWING) (DRAUGHTSMAN) | 8288 | | STATE | TEMPORARY VOCATIONAL-TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | LUIS F. CRESPO (NEW SUP.) | 17384 | T42232 | Aug-24-2018 June-02-2021 | | ACTIVE | 1,888.00 | 22,656.00 | 3,624.96 | 337.21 | 418.61 | 1,440.00 | 600.00 | 308.00 | 29,384.78 | 6.00 | VOCATIONAL PROGRAM COORDINATOR | 8200 | | STATE | TEMPORARY VOCATIONAL-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | COROZAL | NARANJITO | RUBEN RODRIGUEZ FIGUEROA (MONTESSORI) | 78957 | T41274 | Aug-08-2019 | June-02-2021 | ACTIVE | 1,843.00 | 22,116.00 | 3,538.56 | 329.36 | 408.89 | 1,440.00 | 600.00 | 308.00 | 26,740.63 | 6.00 | M. INDUSTRIAL EDUC. (ELECTRONICS) | 8119 | | |
| HUMACAO | FAJARDO | FAJARDO | DR. SANTIAGO VEVE CALZADA (21ST CENTURY) | 35247 | T41286 | Aug-05-2019 | Jul-10-2020 | ACTIVE | 2,170.00 | 26,040.00 | 4,166.40 | 386.28 | 479.52 | 1,440.00 | 600.00 | 308.00 | 33,420.20 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | OCCUPY A TEMPORARY POSITION | Aug-05-2019 | Jul-31-2020 |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | ANTONIO SARRIERA EGOZCUE | 32422 | T42532 | Aug-17-2018 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | |
| CAGUAS | CIDR | CAYEY | BENJAMIN HARRISON | 21105 | T42576 | Aug-29-2014 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. INDUSTRIAL EDUC. (ARCHITECTURAL DRAWING-DRAUGHTSMAN) | 8288 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | |
| SAN JUAN | CAROLINA | CAROLINA | CARLOS F. DANIELS | 66306 | T42603 | Aug-17-2018 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | M. FAM. OCCUP. EDUC. (CHILD CARE SERVICES) | 9690 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | T42652 | Feb-28-2019 | June-02-2021 | ACTIVE | 1,797.00 | 21,564.00 | 3,450.24 | 321.39 | 398.93 | 1,440.00 | 600.00 | 308.00 | 28,082.57 | 6.00 | VOCATIONAL PROGRAM COORDINATOR | 8200 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | T42714 | Aug-05-2019 | June-02-2021 | ACTIVE | 2,194.00 | 26,328.00 | 4,212.48 | 390.46 | 484.70 | 1,440.00 | 600.00 | 308.00 | 33,763.64 | 6.00 | PROF. INFORMATION SYSTEMS TECHNOLOGY | 9679 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALAME DE VALDES INSTITUTE | 54684 | T43090 | Oct-23-2018 | June-02-2021 | ACTIVE | 1,893.00 | 22,716.00 | 3,634.56 | 338.08 | 419.69 | 1,440.00 | 600.00 | 308.00 | 29,456.33 | 6.00 | PROF. HEALTH SCIENCES (NURSING) | 9674 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | |
| ARECIBO | ARECIBO | ARECIBO | S.U. LUIS MUÑOZ MARIN | 17111 | T45007 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | ELIGIBLE TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G. QUINTERO ALFARO | 17186 | T45041 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BOTIJAS #1 (SPECIALIZED) | 12716 | T45044 | Oct-13-2020 | June-02-2021 | ACTIVE | 1,556.00 | 18,672.00 | 2,987.52 | 279.44 | 346.93 | 1,440.00 | 600.00 | 308.00 | 24,633.86 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | |
| CAGUAS | BARRANQUITAS | AIBONITO | RAFAEL PONT FLORES (SPECIALIZED LANGUAGES) | 20255 | T45063 | Aug-10-2020 | June-02-2021 | ACTIVE | 2,300.00 | 30,000.00 | 4,800.00 | 443.70 | 550.80 | 1,440.00 | 600.00 | 308.00 | 38,142.50 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | PABLO COLON BERDECIA SUP. VOC. | 20560 | T45068 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | ELIGIBLE TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | |
| CAGUAS | GURABO | CAGUAS | REPUBLIC OF COSTA RICA | 20982 | T45074 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,844.00 | 22,128.00 | 3,540.48 | 329.56 | 409.10 | 1,440.00 | 600.00 | 308.00 | 28,755.14 | 6.00 | M. OCCUP. REL.HEALTH (EMERG MED-PARAMEDIC TECHNICIAN) | 8132 | STATE | ELIGIBLE TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | |
| HUMACAO | FAJARDO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY) | 30098 | T45091 | Sep-14-2020 | June-02-2021 | ACTIVE | 1,990.50 | 23,886.00 | 3,821.76 | 355.05 | 440.75 | 1,440.00 | 600.00 | 308.00 | 30,851.56 | 6.00 | M. INDUSTRIAL EDUC. (AUTOMOBILE MECHANICS) | 8247 | STATE | ELIGIBLE TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | T45094 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,868.00 | 22,416.00 | 3,586.56 | 333.73 | 414.29 | 1,440.00 | 600.00 | 308.00 | 29,098.58 | 6.00 | M. OCCUP. REL.HEALTH ( PHARMACY TECHNICIAN) | 8204 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA | 32250 | T45105 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,814.00 | 21,768.00 | 3,482.88 | 324.24 | 402.62 | 1,440.00 | 600.00 | 308.00 | 28,325.94 | 6.00 | M. COMMERCIAL EDUC. (OFFICE SYSTEM ADMINISTRATION) | 8269 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | |
| MAYAGUEZ | AGUADILLA | RINCON | MANUEL GARCIA PEREZ (NEW SUP.) | 47662 | T45120 | Sep-18-2020 | June-02-2021 | ACTIVE | 1,579.00 | 18,948.00 | 3,031.68 | 283.45 | 351.86 | 1,440.00 | 600.00 | 308.00 | 24,962.99 | 6.00 | M. IND. EDUC. (CABINETMAKING) | 8242 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | |
| MAYAGUEZ | CABO ROJO | CABO ROJO | INES MARIA MENDOZA DE MUÑOZ MARIN | 46821 | T45121 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. NON-OCCUPATIONAL AGRICULTURAL EDUCATION | 9647 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | |
| PONCE | YAUCO | PEÑUELAS | S. U. JORGE LUCAS | 51938 | T45146 | Oct-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | M. EDUC. PRINCIPLES IN TECHNOLOGY (INDUSTRIAL ARTS) | 9981 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | |
| PONCE | SANTA ISABEL | COAMO | JOSE FELIPE ZAYAS | 56226 | T45149 | Sep-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | M. FAM. OCCUP. EDUC. (CULINARY ARTS) | 9691 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | |
| PONCE | UTUADO | UTUADO | NEW VOCATIONAL HIGH SCHOOL | 17863 | T45158 | Aug-10-2020 | June-02-2021 | ACTIVE | 2,543.00 | 30,516.00 | 4,882.56 | 451.18 | 560.09 | 1,440.00 | 600.00 | 308.00 | 38,757.83 | 6.00 | M. OCCUP. REL.HEALTH | 8134 | STATE | ELIGIBLE TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | |
| SAN JUAN | CAROLINA | CAROLINA | DR. JOSE M. LAZARO | 65003 | T45166 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,825.00 | 21,900.00 | 3,504.00 | 326.25 | 405.00 | 1,440.00 | 600.00 | 308.00 | 28,483.25 | 6.00 | M. FAM. CONS. EDUC. | 9983 | STATE | ELIGIBLE TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | T45213 | Sep-02-2020 | June-02-2021 | ACTIVE | 2,058.00 | 24,696.00 | 3,951.36 | 366.79 | 455.21 | 1,440.00 | 600.00 | 308.00 | 31,817.46 | 6.00 | PROF. GENERAL EDUC. (SPANISH) | 8217 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | |
| ARECIBO | MANATI | MANATI | PR. TEC. INST. MANATI CAMPUS | 17392 | T45214 | Sep-08-2020 | June-02-2021 | ACTIVE | 2,083.00 | 24,996.00 | 3,999.36 | 371.14 | 460.73 | 1,440.00 | 600.00 | 308.00 | 32,175.23 | 6.00 | PROF. GENERAL EDUC. (PHYSICAL) | 8223 | STATE | TEMPORARY | VOCATIONAL-TEACHERS | EXCLUDED | | | | |

| | | | | | | | | Status | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | FAJARDO | CEIBA | PR AVIATION MAINTENAN CE INSTITUTE | | 36343 | T45211 | Oct-15-2020 2021 | June-02- | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | POST-SECONDARY CAREER COUNSELOR | 9869 | STATE | TEMPORARY | VOCATIONA L-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | VILLALBA SOCIAL TREATMENT CENTER | | 58156 | T45311 | Sep-15-2020 2021 | June-02- | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | STATE | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | | 17749 | T52005 | Sep-02-2020 2021 | June-02- | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | HATILLO | PADRE ANIBAL REYES BELEN | | 17772 | T52008 | Sep-10-2020 2021 | June-02- | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. EUGENIO MARIA DE HOSTOS | | 16272 | T52019 | Aug-26-2020 2021 | June-02- | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | MANATI | BARCELONE TA | FERNANDO SURIA CHAVES (21ST CENTURY) | | 10762 | T52022 | Oct-05-2020 2021 | June-02- | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | | 17749 | T52046 | Sep-30-2020 2021 | June-02- | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. JOAQUIN VAZQUEZ CRUZ | | 10892 | T52057 | Aug-07-2020 2021 | June-02- | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | CAMUY | S. U. SANTIAGO R. PALMER | | 11031 | T52059 | Aug-19-2020 2021 | June-02- | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | LINO PADRO RIVERA (21ST CENTURY) | | 71894 | T52082 | Sep-02-2020 2021 | June-02- | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | JACINTO LOPEZ MARTINEZ | | 71076 | T52085 | Aug-18-2020 2021 | June-02- | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | CRISTOBAL SANTANA MELECIO ( JR) RIO LAJAS) | | 76562 | T52098 | Aug-14-2020 2021 | June-02- | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RO-HIGUILL AR ELEMENTAR Y (ECOLOGICA L) | | 18259 | T52099 | Aug-07-2020 2021 | June-02- | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | MANATI | FLORIDA | JUANITA RAMIREZ GONZALEZ | | 10710 | T52106 | Aug-18-2020 2021 | June-02- | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | MANATI | FLORIDA | RICARDO RODRIGUEZ TORRES | | 17459 | T52107 | Aug-20-2020 2021 | June-02- | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9979 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | FRANCISCO G. PACHIN MARIN | | 14787 | T52138 | Sep-22-2020 2021 | June-02- | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9968 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | S. U. ANGELICA DELGADO (S.U. AMERICA) | | 13932 | T52162 | Aug-07-2020 2021 | June-02- | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | CAMUY | LARES | RAMON DE JESUS SIERRA | | 13917 | T52164 | Sep-17-2020 2021 | June-02- | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | MANATI | MANATI | FELIX CORDOVA DAVILA | | 12070 | T52178 | Aug-07-2020 2021 | June-02- | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | CIALES | S. U. FRANCISCO SERRANO | | 11320 | T52179 | Oct-16-2020 2021 | June-02- | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | RAFAEL HERNANDEZ (VEGA ALTA) | | 71746 | T52219 | Aug-07-2020 2021 | June-02- | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOLWID E | ELIGIBLE TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ELISA DAVILA (ESPINOSA ADENTRO) | | 71765 | T52241 | Aug-24-2020 2021 | June-02- | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9979 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | DORADO | RICARDO ARROYO LARACUENT E | | 71894 | T52250 | Sep-29-2020 2021 | June-02- | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | VEGA BAJA | VEGA BAJA | NEW BRIGIDA ALVAREZ (SPECIALIZE D SCIENCE AND MATH) | | 13912 | T52253 | Aug-20-2020 2021 | June-02- | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |
| ARECIBO | VEGA BAJA | VEGA BAJA | NORTH S. U. ( 72090) ALMIRANTE | | 72090 | T52269 | Oct-15-2020 2021 | June-02- | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | TEMPORARY | FACULTY- TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | BAYAMON | BAYAMON | DR. HIRAM GONZALEZ (21ST CENTURY) | T0136 | T52289 | Sep-09-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | EPIFANIO FERNANDEZ VARGA | T0144 | T52288 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA, ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARTA VELEZ DE FAJARDO | T0250 | T52313 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA, ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MARIA VAZQUEZ DE LIMPIERRE | T0267 | T52371 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,962.00 | 23,544.00 | 3,767.04 | 350.09 | 434.59 | 1,440.00 | 600.00 | 308.00 | 30,443.72 | 6.00 | MA, SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JOSE M. TORRES | T0680 | T52376 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA, SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | FRANCISCO GAZTAMBIDI | T0733 | T52390 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA, SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | T0011 | T52455 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | T0755 | T52455 | Aug-11-2020 | June-02-2021 | ACTIVE | 2,195.00 | 26,340.00 | 4,214.40 | 390.63 | 484.92 | 1,440.00 | 600.00 | 308.00 | 33,777.95 | 6.00 | MA, EARLY EDUCATION (ELEM LEVEL: K-3) | 9863 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | T0813 | T52474 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,950.00 | 23,400.00 | 3,744.00 | 348.00 | 432.00 | 1,440.00 | 600.00 | 308.00 | 30,272.00 | 6.00 | MA, SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | CATANO | FRANCISCO OLLER | T0813 | T52477 | Sep-01-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA, SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | ROSA L. ZAYAS (CEDRO ARRIBA) | T1308 | T52491 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA, EDUC. ELEMENTARY LEVEL (K-6) | 9969 | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | MIGUEL DE CERVANTES SAAVEDR | T0615 | C16240 | Nov-18-1993 | | ACTIVE | 1,999.00 | 23,988.00 | 4,023.99 | 1,880.99 | 442.58 | 1,800.00 | 600.00 | 308.00 | 33,043.55 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL ELZABURU VIZCARRONDO (MONTESSORI) | 63524 | C16417 | Aug-14-2006 | | ACTIVE | 1,917.34 | 23,008.08 | 3,859.61 | 1,806.02 | 424.95 | 1,800.00 | 600.00 | 308.00 | 31,806.65 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | COTTO ANNEX | 10173 | C16453 | Sep-01-1999 | | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.83 | 390.31 | 1,800.00 | 600.00 | 308.00 | 29,377.98 | 7.30 | CLERK-TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| ARECIBO | CAMUY | CAMUY | SUP. MIGUEL F. SANTIAGO ECHEGARAY (STGO R. PALMER) | 17327 | C16491 | Aug-27-2010 | | ACTIVE | 1,486.25 | 17,835.00 | 2,991.83 | 1,415.28 | 331.83 | 1,800.00 | 600.00 | 308.00 | 25,276.99 | 7.00 | CONCIERGE | 22101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO MASSOL | 50252 | C16521 | Oct-26-2015 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.55 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| PONCE | UTUADO | ADJUNTAS | DOMINGO PIETRI RUIZ ELEMENTAR | 58881 | C16546 | Aug-11-2008 | | ACTIVE | 1,956.00 | 23,472.00 | 3,937.43 | 1,841.51 | 433.30 | 1,800.00 | 600.00 | 308.00 | 32,392.22 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | LOIZA NEW HIGH SCHOOL | 36335 | C16684 | Sep-02-2009 | | ACTIVE | 1,924.00 | 23,088.00 | 3,873.01 | 1,812.13 | 426.38 | 1,800.00 | 600.00 | 308.00 | 31,907.53 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | MARIA TERESA SERRANO | 64956 | C16887 | Mar-28-1994 | | ACTIVE | 1,678.00 | 22,536.00 | 3,780.41 | 1,769.90 | 416.45 | 1,800.00 | 600.00 | 308.00 | 31,210.77 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | 51185 | C16519 | Aug-01-2002 | | ACTIVE | 1,398.00 | 16,776.00 | 2,814.17 | 1,329.26 | 312.77 | 1,800.00 | 600.00 | 308.00 | 23,940.21 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | DR. HERIBERTO DOMENECH | 15792 | C19123 | Jan-18-1996 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11991 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | 43224 | C19357 | Jan-24-2000 | | ACTIVE | 1,538.00 | 18,456.00 | 2,095.99 | 1,457.78 | 343.01 | 1,800.00 | 600.00 | 308.00 | 26,060.78 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED Work day (6.00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | PATRIA LATORRE RAMIREZ (21ST CENTURY) | 47126 | C19379 | Sep-13-1999 | | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.83 | 390.31 | 1,800.00 | 600.00 | 308.00 | 29,377.98 | 7.30 | CLERK-TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | MANUEL M. LICIAGA SUPERIOR VOC. | 47902 | C19407 | Nov-13-2014 | | ACTIVE | 1,305.00 | 15,610.20 | 2,618.61 | 1,240.08 | 291.78 | 1,800.00 | 600.00 | 308.00 | 22,468.67 | 7.00 | CONCIERGE | 22101 | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |
| ARECIBO | VEGA ALTA | VEGA BAJA | ANGEL SANDIN MARTINEZ | 71886 | C19557 | Aug-14-2006 | | ACTIVE | 1,887.34 | 22,648.08 | 3,799.22 | 1,778.98 | 418.47 | 1,800.00 | 600.00 | 308.00 | 31,352.24 | 7.00 | FOOD SERVICES PROFESSIONAL II | 61102 | STATE | REGULAR | CLASSIFIED Work day (7.00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | GUAYAMA | GUAYAMA | RAFAEL LOPEZ LANDRON (21ST CENTURY) | 24910 | C39098 | Aug-23-2006 | | ACTIVE | 1,886.34 | 22,660.08 | 3,901.23 | 1,779.40 | 418.68 | 1,800.00 | 300.00 | 31,367.39 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27607 | C19705 | Aug-14-2006 | | ACTIVE | 1,954.34 | 23,452.08 | 3,934.09 | 1,829.98 | 432.94 | 1,800.00 | 300.00 | 32,367.09 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | JOSE COLON GONZALEZ | 20396 | C19722 | Sep-25-2006 | | ACTIVE | 1,728.34 | 20,740.08 | 3,479.01 | 1,632.52 | 384.12 | 1,800.00 | 300.00 | 28,943.67 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | OROCOVIS | MOROVIS | ESPERANZA GONZALEZ | 12260 | C20019 | Sep-07-1988 | | ACTIVE | 2,114.00 | 25,368.00 | 4,255.48 | 1,986.55 | 467.42 | 1,800.00 | 300.00 | 34,785.46 | 7.30 | CLERK TYPIST II | 11402 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| ARECIBO | ARECIBO | HATILLO | TIMOTEO (TITO) DELGADO (21ST CENTURY) | 11502 | C20021 | May-03-2010 | | ACTIVE | 1,752.92 | 21,035.05 | 3,528.63 | 1,655.08 | 389.41 | 1,800.00 | 300.00 | 29,316.19 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 11309 | C20026 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 300.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (ESPECIALIZED IN FINE ARTS) | 70201 | C20032 | Jul-31-1997 | | ACTIVE | 1,869.00 | 22,428.00 | 3,762.30 | 1,761.64 | 414.50 | 1,800.00 | 300.00 | 31,079.44 | 7.30 | CLERK I | 11201 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| CAGUAS | GUAYAMA | GUAYAMA | DR. MARIA SOCORRO LACOT | 28563 | C20477 | May-03-2010 | | ACTIVE | 1,767.55 | 21,210.56 | 3,558.07 | 1,668.51 | 392.59 | 1,800.00 | 300.00 | 29,537.73 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| CAGUAS | GURABO | CAGUAS | INES MARIA MENDOZA | 27078 | C20945 | Feb-21-1991 | | ACTIVE | 1,862.00 | 22,344.00 | 3,749.21 | 1,755.22 | 412.99 | 1,800.00 | 300.00 | 30,968.41 | 7.30 | AST ASSISTANT LIBRARIAN | 91101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| HUMACAO | LAS PIEDRAS | HUMACAO | AVELINO PEÑA REYES | 35626 | C20713 | Apr-24-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.76 | 382.54 | 1,800.00 | 300.00 | 28,832.69 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESORRI MOD) | 47951 | C20729 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 300.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32413 | C20781 | Jan-09-2010 | | ACTIVE | 1,757.00 | 21,084.00 | 3,536.84 | 1,658.83 | 390.21 | 1,800.00 | 300.00 | 29,377.99 | 7.30 | CLERK II | 11202 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| HUMACAO | FAJARDO | NAGUABO | EUGENIO BRAC (21ST CENTURY) | 31417 | C20815 | Aug-09-2010 | | ACTIVE | 1,300.85 | 15,610.25 | 2,618.62 | 1,240.08 | 291.78 | 1,800.00 | 300.00 | 22,466.73 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| HUMACAO | YABUCOA | SAN LORENZO | DR MARIA T DELGADO DE MARCANO | 27607 | C20836 | Sep-07-1993 | | ACTIVE | 2,222.00 | 26,664.00 | 4,472.89 | 2,085.70 | 490.75 | 1,800.00 | 300.00 | 36,421.33 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| PONCE | UTUADO | UTUADO | JOSE VIZCARRON DO (SU ANGELES) | 13316 | C20864 | Mar-15-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.76 | 382.54 | 1,800.00 | 300.00 | 28,832.69 | 7.30 | CLERK TYPIST I | 11401 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | 25239 | C20875 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 300.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | C20878 | Dec-14-1999 | | ACTIVE | 1,952.00 | 23,424.00 | 3,929.28 | 1,837.84 | 432.43 | 1,800.00 | 300.00 | 32,331.64 | 7.30 | TAX MONITOR | 6320H | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:30) |
| CAGUAS | CIDR | CIDR | VIOLETA REYES PEREZ (URBAN ELEMENTARY K-6) | 18548 | C20891 | Aug-16-2010 | | ACTIVE | 1,245.00 | 14,940.00 | 2,506.19 | 1,188.81 | 279.72 | 1,800.00 | 300.00 | 21,622.72 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| MAYAGUEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 95682 | C20894 | Aug-07-2000 | | ACTIVE | 1,682.00 | 20,184.00 | 3,385.87 | 1,589.98 | 374.11 | 1,800.00 | 300.00 | 28,241.95 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAUTIER BENITEZ | 45018 | C20902 | Aug-07-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 300.00 | 27,363.43 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| ARECIBO | ARECIBO | ARECIBO | COTTO ANNEX | 10173 | C20925 | Aug-07-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,573.45 | 370.22 | 1,800.00 | 300.00 | 27,969.31 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| ARECIBO | MANATI | BARCELONETA | ELI RAMOS ROSARIO | 18176 | C20949 | Aug-07-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 300.00 | 25,848.73 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| ARECIBO | CAMUY | CAMUY | PEDRO AMADOR | 11090 | C21005 | Jan-07-2014 | | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.35 | 281.07 | 1,800.00 | 300.00 | 21,717.38 | 7.00 | CONCIERGE | 32101 | SCHOOLWIDE | REGULAR | CLASSIFIED | INCLUDED | Work day (7:00) |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZED IN MATH AND SPORTS) | 54619 | C21040 | Nov-10-1993 | | ACTIVE | 1,576.00 | 18,912.00 | 3,172.49 | 1,492.67 | 351.22 | 1,800.00 | 300.00 | 26,636.37 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |
| CAGUAS | GURABO | CAGUAS | ROSA C. BENITEZ | 20990 | C21064 | Aug-07-2000 | | ACTIVE | 1,618.00 | 19,416.00 | 3,257.03 | 1,531.22 | 360.29 | 1,800.00 | 300.00 | 27,272.55 | 6.00 | SEP ASSISTANT I | 23101 | STATE | REGULAR | CLASSIFIED | INCLUDED | Work day (6:00) |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | JUANA DIAZ | JUANA DIAZ | LUIS MUNOZ MARIN | 51763 | C21130 | Nov-12-2014 | | ACTIVE | 1,251.00 | 15,036.00 | 2,522.29 | 1,396.15 | 281.45 | 1,800.00 | 600.00 | 308.00 | 21,743.89 | 7.00 | CONCIERGE | | 32101 | SCHOLDED | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | SANTA TERESITA | 57026 | C21150 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | | 25,848.73 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | SABINO RIVERA BERRIOS | 56248 | C21161 | May-03-2010 | | ACTIVE | 1,436.77 | 17,265.25 | 2,896.21 | 1,366.69 | 321.57 | 1,800.00 | 600.00 | 308.00 | 24,557.76 | 7.00 | CONCIERGE | | 32101 | SCHOLDED | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | EUGENIO MARIA DE HOSTOS | 47077 | C21198 | Sep-06-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | S. U. JOAQUIN PARRILLAS | 25239 | C21294 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | FAJARDO | CEIBA | DON LUIS MUÑOZ MARIN (NEW URBAN ELEM.) | 35907 | C21303 | Aug-04-2000 | | ACTIVE | 1,659.00 | 19,908.00 | 3,339.57 | 1,568.86 | 369.14 | 1,800.00 | 600.00 | 308.00 | 27,893.57 | 6.00 | IEP ASSISTANT II | | 23102 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | CELSO GONZALEZ VAILLANT | 34763 | C21321 | Aug-04-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.72 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JAIME C. RODRIGUEZ (MONTESSORI MOD) | 32763 | C21342 | Aug-01-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.34 | 1,800.00 | 600.00 | 308.00 | 28,832.49 | 7.30 | CLERK I | | 11201 | SCHOLDED | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | AMALIA MARIN ELEMENTARY | 62679 | C21379 | Aug-01-2000 | | ACTIVE | 1,664.00 | 19,968.00 | 3,349.63 | 1,572.45 | 370.22 | 1,800.00 | 600.00 | 308.00 | 27,969.31 | 6.00 | IEP ASSISTANT III | | 23103 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN | VILLA CAPRI | 62968 | C21393 | Aug-01-2000 | | ACTIVE | 1,618.00 | 19,416.00 | 3,257.03 | 1,531.22 | 360.29 | 1,800.00 | 600.00 | 308.00 | 27,272.55 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | SAN JUAN | SAN JUAN | AMALIA MARIN | 62661 | C21406 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | | 25,848.73 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | GUAYNABO NEW URBAN ELEM (MONTESSO RI MOD) (21 C.) | 78253 | C21430 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | | 25,848.73 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATION AL REGION | 90068 | C21448 | Jan-03-2000 | | ACTIVE | 2,031.00 | 24,396.00 | 4,092.43 | 1,913.19 | 449.93 | 1,800.00 | 600.00 | 308.00 | 33,558.55 | 7.30 | PURCHASER | | 11702 | STATE | PROBATION ARY | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | SAN GERMAN SPECIAL EDUC SERV CENTER | 46207 | C21385 | May-03-2010 | | ACTIVE | 1,758.40 | 21,100.80 | 3,539.66 | 1,660.11 | 390.61 | 1,800.00 | 600.00 | 308.00 | 29,299.19 | 7.00 | CONCIERGE | | 32101 | STATE | REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | CAGUAS | HAYDEE CABALLERO | 23119 | C21704 | Aug-04-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.72 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | FLORENCIA GARCIA | 35592 | C21780 | Feb-07-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.34 | 1,800.00 | 600.00 | 308.00 | 28,832.49 | 7.30 | CLERK I | | 11201 | SCHOLDED | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25763 | C21786 | Aug-04-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.72 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | DR. JOSE A. PADIN | 70565 | C21853 | Aug-29-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | | 25,848.73 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO LOPEZ CRUZ | 78956 | C21877 | Aug-16-2010 | | ACTIVE | 1,697.00 | 20,364.00 | 3,416.06 | 1,603.75 | 377.15 | 1,800.00 | 600.00 | 308.00 | 28,469.16 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| CAGUAS | BARRANQUI TAS | COMERIO | S. U. RAMON ALEJANDRO AYALA (21ST CENTURY) | 21865 | C21895 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | | 32101 | SCHOLDED | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | LUZ A CRUZ DE SANTANA | 35071 | C21897 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | CONCIERGE | | 32101 | SCHOLDED | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE M ESPADA | 58131 | C21949 | Aug-01-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | | 25,848.73 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN SPECIAL EDUC SERV CENTER | 70960 | C22024 | Nov-03-2000 | | ACTIVE | 5,047.00 | 60,564.00 | 10,159.61 | 4,679.05 | 1,100.95 | 1,440.00 | 600.00 | 308.00 | 78,851.61 | 7.30 | DIRECTOR OF THE CENTER OF SPECIAL EDUCATION SERVICES | | 27207 | STATE | REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL BOADA | 62107 | C22050 | May-16-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.34 | 1,800.00 | 600.00 | 308.00 | 28,832.49 | 7.30 | CLERK TYPIST I | | 11401 | SCHOLDED | CLASSIFIED Work day (7:30) | INCLUDED |
| ARECIBO | ARECIBO | ARECIBO | S. U. BARRIO SABANA HOYOS (NEW) SPECIALIZED | 17749 | C22111 | Aug-07-2000 | | ACTIVE | 1,677.00 | 20,124.00 | 3,375.80 | 1,585.39 | 372.83 | 1,800.00 | 600.00 | 308.00 | 28,166.22 | 6.00 | IEP ASSISTANT I | | 23101 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | CAROLINA | CAROLINA | SUPERINTENDENT'S OFFICE | 91539 | C22153 | Aug-07-2000 | | ACTIVE | 1,524.00 | 18,288.00 | 3,067.81 | 1,444.93 | 339.98 | 1,800.00 | 600.00 | 308.00 | 25,848.73 | 6.00 | STATE | REGULAR | CLASSIFIED Work day (6:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE M ESPADA | 58131 | C22166 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | | | CONCIERGE | 32101 |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (AMADA) MARTÍNEZ MARTÍNEZ NEW SUPERIOR | 58922 | C22169 | Nov-12-2014 | | ACTIVE | 1,351.00 | 16,213.08 | 2,719.74 | 1,286.20 | 302.54 | 1,800.00 | 600.00 | 308.00 | 23,229.66 | 7.00 | | | CONCIERGE | 32101 |
| CAGUAS | GURABO | GURABO | MARGARITA RIVERA DE JANER | 22053 | C22203 | Aug-01-2000 | | ACTIVE | 1,682.00 | 20,184.00 | 3,385.87 | 1,589.98 | 374.11 | 1,800.00 | 600.00 | 308.00 | 28,241.95 | 6.00 | STATE | REGULAR | IEP ASSISTANT I | 23101 |
| PONCE | UTUADO | JAYUYA | ANGÉLICA TORO (NEW) | 31342 | C22409 | Aug-01-2000 | | ACTIVE | 1,517.00 | 18,204.00 | 3,053.72 | 1,436.51 | 336.47 | 1,800.00 | 600.00 | 308.00 | 25,742.70 | 6.00 | STATE | REGULAR | IEP ASSISTANT I | 23101 |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | C22429 | Aug-29-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | STATE | REGULAR | IEP ASSISTANT I | 23101 |
| MAYAGÜEZ | AGUADILLA | AGUADILLA | S.U. CONCHITA IGARTÚA DE SUAREZ | 40469 | C22455 | Sep-08-2000 | | ACTIVE | 1,266.66 | 15,200.16 | 2,549.83 | 1,208.71 | 284.40 | 1,800.00 | 600.00 | 308.00 | 21,951.10 | 6.00 | STATE | REGULAR | IEP ASSISTANT I | 23101 |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | SUPERINTENDENT'S OFFICE | 96439 | C22508 | Aug-01-2000 | | ACTIVE | 1,618.00 | 19,416.00 | 3,257.03 | 1,531.22 | 360.29 | 1,800.00 | 600.00 | 308.00 | 27,272.55 | 6.00 | STATE | REGULAR | IEP ASSISTANT I | 23101 |
| SAN JUAN | SAN JUAN (30,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED SCIENCE AND MATH) | 62892 | C22516 | Aug-01-2000 | | ACTIVE | 1,624.00 | 19,488.00 | 3,269.11 | 1,536.73 | 361.58 | 1,800.00 | 600.00 | 308.00 | 27,363.43 | 6.00 | STATE | REGULAR | IEP ASSISTANT I | 23101 |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | LAS AMERICAS | 61432 | C22746 | Jun-06-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | SCHOOLWIDE | REGULAR | CLERK TYPIST I | 11401 |
| PONCE | PONCE | PONCE | JULIO COLLAZO | 52704 | C22766 | Feb-14-2000 | | ACTIVE | 1,799.00 | 21,588.00 | 3,621.39 | 1,697.38 | 399.38 | 1,800.00 | 600.00 | 308.00 | 30,014.15 | 7.30 | SCHOOLWIDE | REGULAR | ADMINISTRATIVE ASSISTANT I | 11961 |
| MAYAGÜEZ | SAN SEBASTIAN | MOCA | J. DE DIOS QUIÑONES ELEMENTARY | 42804 | C22868 | Mar-06-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | SCHOOLWIDE | REGULAR | CLERK I | 11201 |
| BAYAMON | BAYAMON | BAYAMON | REXVILLE ELEMENTARY | 70243 | C22921 | Feb-23-2000 | | ACTIVE | 1,655.00 | 19,860.00 | 3,331.52 | 1,565.19 | 368.28 | 1,800.00 | 600.00 | 308.00 | 27,832.99 | 7.30 | SCHOOLWIDE | REGULAR | CLERK TYPIST I | 11401 |
| SAN JUAN | CAROLINA | CAROLINA | SALVADOR BRAU | 60442 | C23000 | Apr-26-1996 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,749.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | SCHOOLWIDE | REGULAR | CLERK I | 11201 |
| BAYAMON | COROZAL | COROZAL | FIDEL LOPEZ COLON | 70904 | C23063 | Aug-01-2000 | | ACTIVE | 1,820.00 | 21,840.00 | 3,663.66 | 1,716.66 | 403.92 | 1,800.00 | 600.00 | 308.00 | 30,332.24 | 7.30 | STATE | REGULAR | IEP ASSISTANT I | 23101 |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION | 90027 | C23066 | Mar-28-2011 | | ACTIVE | 2,118.00 | 25,416.00 | 4,263.53 | 1,990.22 | 468.29 | 1,800.00 | 600.00 | 308.00 | 34,846.05 | 7.30 | SCHOOLWIDE | REGULAR | ADMINISTRATIVE ASSISTANT I | 11961 |
| MAYAGÜEZ | CABO ROJO | LAJAS | LEONIDES MORALES RODRIGUEZ | 40682 | C23130 | Jun-01-2000 | | ACTIVE | 2,007.00 | 24,084.00 | 4,040.09 | 1,888.33 | 444.31 | 1,800.00 | 600.00 | 308.00 | 33,164.73 | 7.30 | SCHOOLWIDE | REGULAR | ADMINISTRATIVE ASSISTANT I | 11961 |
| HUMACAO | CANOVANAS | RIO GRANDE | ANTERA ROSADO FUENTES | 33647 | C23208 | Sep-20-2001 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | SCHOOLWIDE | REGULAR | CLERK TYPIST I | 11401 |
| MAYAGÜEZ | SAN SEBASTIAN | ISABELA | CEFERINA CORDERO | 17657 | C23284 | Aug-01-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | SCHOOLWIDE | REGULAR | CLERK TYPIST I | 11401 |
| PONCE | SANTA ISABEL | JUANA DIAZ | LUIS MUÑOZ MARIN | 51763 | C23345 | Jun-26-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | SCHOOLWIDE | REGULAR | CLERK TYPIST I | 11401 |
| PONCE | PONCE | PONCE | LUCY ORELLASCA | 52365 | C23656 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | SCHOOLWIDE | REGULAR | CONCIERGE | 32101 |
| SAN JUAN | SAN JUAN (LII) | SAN JUAN | LA ESPERANZA (LUIS PALES MATOS) (21ST CENTURY) | 61424 | C23844 | Jul-02-2000 | | ACTIVE | 1,890.00 | 22,680.00 | 3,804.57 | 1,780.92 | 419.04 | 1,800.00 | 600.00 | 308.00 | 31,392.52 | 7.30 | SCHOOLWIDE | REGULAR | ADMINISTRATIVE ASSISTANT I | 11961 |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORACE | 21055 | C23880 | Feb-14-2011 | | ACTIVE | 1,855.00 | 22,260.00 | 3,734.12 | 1,749.79 | 411.48 | 1,800.00 | 600.00 | 308.00 | 30,862.39 | 7.30 | SCHOOLWIDE | REGULAR | CLERK I | 11201 |
| BAYAMON | BAYAMON | BAYAMON | RAFAEL COLIN SALGADO | 70417 | C23904 | May-03-2010 | | ACTIVE | 1,582.15 | 18,985.76 | 3,184.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.48 | 7.00 | SCHOOLWIDE | REGULAR | CONCIERGE | 32101 |
| SAN JUAN | REG. SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION | 90068 | C23920 | Jul-13-2000 | | ACTIVE | 1,721.00 | 20,652.00 | 3,464.37 | 1,625.78 | 382.54 | 1,800.00 | 600.00 | 308.00 | 28,832.69 | 7.30 | STATE | REGULAR | CLERK TYPIST I | 11401 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO | ARECIBO | HATILLO | TIMOTEO I TITO ) DELGADO (21ST CENTURY) | 11502 | C2M911 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | | SCHOOL/HD REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | UTUADO | UTUADO | LUIS MUÑOZ RIVERA (SPECIALIZE D FINE ART (21 C | 13425 | C2H077 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOL/HD REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANA DELIA FLORES SUPERIOR VOC. | 35766 | C2H147 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | | SCHOOL/HD REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | GURABO | S. U. VIDAL SERRANO | 22020 | C2H203 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOL/HD REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JULIO RESSY | 70292 | C2H279 | Nov-01-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | 32101 | SCHOOL/HD REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | SANTA ROSA III (MONTESSO RI MOD) | 75770 | C2H309 | Jun-23-2014 | ACTIVE | 1,253.00 | 15,036.00 | 2,522.29 | 1,196.15 | 281.40 | 1,800.00 | 600.00 | 308.00 | 21,742.89 | 7.00 | CONCIERGE | 32101 | SCHOOL/HD REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | CRISTINA (ANNOA) MARTINEZ MARTINEZ NEW SUPERIOR | 58503 | C2H346 | Nov-12-2014 | ACTIVE | 1,351.09 | 16,213.08 | 2,719.74 | 1,286.20 | 302.64 | 1,800.00 | 600.00 | 308.00 | 23,229.66 | 7.00 | CONCIERGE | 32101 | SCHOOL/HD REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | PONCE | PONCE | SANTA TERESITA | 57026 | C2H429 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL/HD REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | FRANCISCO MENDOZA (21ST CENTURY) | 15248 | C2H563 | Aug-20-2010 | ACTIVE | 1,486.25 | 17,835.05 | 2,991.83 | 1,410.28 | 331.83 | 1,800.00 | 600.00 | 308.00 | 25,276.99 | 7.00 | CONCIERGE | 32101 | SCHOOL/HD REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | JOSE ROJAS CORTES (21ST CENTURY) | 14357 | C2H564 | Nov-01-2001 | ACTIVE | 2,048.00 | 24,576.00 | 4,122.62 | 1,925.96 | 453.17 | 1,800.00 | 600.00 | 308.00 | 33,785.76 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | SCHOOL/HD REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | K0224 | C2H597 | Sep-08-2014 | ACTIVE | 1,582.14 | 18,985.68 | 3,194.85 | 1,498.30 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.37 | 7.00 | CONCIERGE | | SCHOOL/HD REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUANITA GARCIA PERAZA | 62539 | C2H665 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | | SCHOOL/HD REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 21531 | C2H697 | Sep-05-2001 | ACTIVE | 1,575.76 | 18,909.13 | 3,172.31 | 1,492.45 | 351.16 | 1,800.00 | 600.00 | 308.00 | 26,632.75 | 7.00 | CONCIERGE | 32101 | SCHOOL/HD REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62646 | C2H749 | May-03-2010 | ACTIVE | 1,582.15 | 18,985.76 | 3,194.86 | 1,498.31 | 352.54 | 1,800.00 | 600.00 | 308.00 | 26,729.46 | 7.00 | CONCIERGE | | SCHOOL/HD REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | REG. PONCE | PONCE | PONCE EDUCATION AL REGION | 90050 | C2H430 | Dec-17-2001 | ACTIVE | 2,471.00 | 29,652.00 | 4,974.12 | 2,314.28 | 544.54 | 1,440.00 | 600.00 | 308.00 | 39,832.94 | 7.30 | EXECUTIVE DIRECTOR I | 27202 | STATE REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | CIDR | CAYEY | BENIGNO FERNANDEZ GARCIA | 21889 | C2H911 | Feb-03-2010 | ACTIVE | 1,833.00 | 21,996.00 | 3,689.83 | 1,728.38 | 406.73 | 1,800.00 | 600.00 | 308.00 | 30,529.15 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | YAUCO | GUAYANILLA | ARISTIDES CALES QUIROS | S1165 | C2H952 | May-03-2010 | ACTIVE | 1,704.53 | 20,454.38 | 3,431.22 | 1,610.66 | 378.98 | 1,800.00 | 600.00 | 308.00 | 28,583.24 | 7.00 | CONCIERGE | 32101 | SCHOOL/HD REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATION AL REGION | 90043 | C2S029 | Sep-03-2002 | ACTIVE | 3,250.00 | 39,000.00 | 6,342.25 | 3,029.40 | 712.80 | 1,800.00 | 600.00 | 308.00 | 51,992.45 | 7.30 | INFORMATION SYSTEMS TECHNICIAN | 29122 | STATE REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| PONCE | UTUADO | UTUADO | INOCENCIO A. MONTERO | 13359 | C2S083 | Aug-12-2002 | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK III | L1203 | SCHOOL/HD REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | SIMON MADERA (SPECIALIZE D BILINGUAL) | 25312 | C2S086 | Aug-12-2002 | ACTIVE | 1,857.00 | 22,284.00 | 3,738.14 | 1,750.63 | 411.95 | 1,800.00 | 600.00 | 308.00 | 30,892.68 | 7.30 | CLERK II | L1202 | SCHOOL/HD REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66619 | C2S338 | Nov-27-2017 | ACTIVE | 1,588.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.81 | 1,800.00 | 600.00 | 308.00 | 26,818.13 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | COAMO | JOSE RAMON RODRIGUEZ (TALENT) (SPECIALIZE D) | 50500 | C2S348 | Feb-09-2003 | ACTIVE | 1,997.00 | 23,964.00 | 4,019.96 | 1,879.15 | 442.15 | 1,800.00 | 600.00 | 308.00 | 33,013.26 | 7.30 | FOOD SERVICES PROFESSIONAL III | 61103 | STATE REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | JULIO RESSY | 70292 | C2S351 | Feb-12-2003 | ACTIVE | 2,051.00 | 24,612.00 | 4,128.66 | 1,929.72 | 453.82 | 1,800.00 | 600.00 | 308.00 | 33,831.20 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61103 | STATE REGULAR | CLASSIFIED Work day (7:30) | INCLUDED |
| HUMACAO | YABUCOA | PATILLAS | CECILIO LEBRON RAMOS | 25949 | C2S379 | Oct-26-2015 | ACTIVE | 1,251.25 | 15,015.00 | 2,518.77 | 1,194.50 | 281.07 | 1,800.00 | 600.00 | 308.00 | 21,717.38 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |
| CAGUAS | GUAYAMA | SALINAS | COQUI INTERMEDIA TE (21ST CENTURY) | 52886 | C2S393 | Aug-21-2006 | ACTIVE | 1,569.34 | 18,832.08 | 3,159.08 | 1,486.55 | 349.78 | 1,800.00 | 600.00 | 308.00 | 26,535.49 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE REGULAR | CLASSIFIED Work day (7:00) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | PONCE | PONCE | DR. PILA | 52688 | C25457 | Aug-14-2006 | | ACTIVE | 1,569.34 | 19,832.08 | 3,159.08 | 1,486.55 | 349.78 | 1,800.00 | 600.00 | 308.00 | 26,525.49 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| HUMACAO | YABUCOA | YABUCOA | JAIME C. RODRIGUEZ (MONTESSO RI MOD) | 32763 | C25426 | Nov-16-2007 | | ACTIVE | 1,569.34 | 19,832.08 | 3,159.08 | 1,486.55 | 349.78 | 1,800.00 | 600.00 | 308.00 | 26,525.49 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | JULIO VICTOR GUZMAN | 43224 | C25514 | Aug-11-2008 | | ACTIVE | 1,588.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.61 | 1,800.00 | 600.00 | 308.00 | 26,818.14 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53236 | C25534 | Jan-19-2006 | | ACTIVE | 1,584.34 | 19,012.08 | 3,189.28 | 1,500.32 | 353.02 | 1,800.00 | 600.00 | 308.00 | 26,762.70 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | ESTER FELICIANO MENDOZA (21ST CENTURY) | 46664 | C25627 | Oct-26-2015 | | ACTIVE | 1,607.67 | 19,292.00 | 3,236.23 | 1,521.74 | 358.06 | 1,800.00 | 600.00 | 308.00 | 27,116.03 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| MAYAGUEZ | MAYAGUEZ | LAS MARIAS | DR. SILVERIO MEDINA GAUD (CONSUMO) | 43099 | C25634 | Aug-04-2010 | | ACTIVE | 1,588.00 | 19,056.00 | 3,196.64 | 1,503.68 | 353.61 | 1,800.00 | 600.00 | 308.00 | 26,818.14 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | MOCA | EFRAIN SANCHEZ HIDALGO (21ST CENTURY) | 46003 | C25642 | Mar-19-2007 | | ACTIVE | 1,569.34 | 19,832.08 | 3,159.08 | 1,486.55 | 349.78 | 1,800.00 | 600.00 | 308.00 | 26,525.49 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| CAGUAS | GURABO | GURABO | VILLA MARINA | 24612 | C25667 | Oct-26-2015 | | ACTIVE | 1,607.67 | 19,292.00 | 3,236.23 | 1,521.74 | 358.06 | 1,800.00 | 600.00 | 308.00 | 27,116.03 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| HUMACAO | CANOVANAS | LOIZA | MEDIANIA ALTA ELEMENTAR Y | 31245 | C25717 | May-03-2010 | | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 308.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 | SCHOOLAND SIDE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| HUMACAO | LAS PIEDRAS | HUMACAO | S. U. AGAPITO LOPEZ FLORES | 34199 | C25720 | Aug-21-2001 | | ACTIVE | 1,959.00 | 23,508.00 | 3,943.47 | 1,844.26 | 433.94 | 1,800.00 | 600.00 | 308.00 | 32,437.67 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61110 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | LAURA MERCADO | 43496 | C26055 | Apr-30-2003 | | ACTIVE | 2,047.00 | 24,564.00 | 4,120.61 | 1,925.05 | 452.95 | 1,800.00 | 600.00 | 308.00 | 33,770.61 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61110 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| CAGUAS | BARRANQUI TAS | AIBONITO | RAFAEL PONT FLORES (SPECIALIZE D LANGUAGES) | 20255 | C26126 | Oct-26-2015 | | ACTIVE | 1,524.83 | 18,298.00 | 3,069.99 | 1,445.70 | 340.16 | 1,800.00 | 600.00 | 308.00 | 25,861.35 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| CAGUAS | CIDR | CAYEY | GABRIEL BIBILONI VOC. TRAINING CENTER | 22887 | C26286 | May-03-2010 | | ACTIVE | 1,637.85 | 19,654.19 | 3,296.99 | 1,549.45 | 364.58 | 1,800.00 | 600.00 | 308.00 | 27,573.20 | 7.00 | CONCIERGE | 32101 | SCHOOLAND SIDE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PIONEER MAT E LEON DE IRIZARRY | 46967 | C26256 | Aug-03-2010 | | ACTIVE | 1,509.00 | 18,108.00 | 3,037.62 | 1,431.16 | 336.74 | 1,800.00 | 600.00 | 308.00 | 25,621.52 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | STATE | REGULAR | CLASSIFIED | Work day (7:00) | INCLUDED |
| BAYAMON | BAYAMON | BAYAMON | VIRGILIO DAVILA | 70011 | C26299 | Aug-26-2003 | | ACTIVE | 2,051.00 | 24,612.00 | 4,128.66 | 1,928.72 | 453.62 | 1,800.00 | 600.00 | 308.00 | 33,831.20 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61110 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| BAYAMON | TOA BAJA | CATANO | ISAAC DEL ROSARIO | 70715 | C26304 | Aug-21-2003 | | ACTIVE | 1,989.00 | 23,868.00 | 4,003.86 | 1,871.80 | 440.42 | 1,800.00 | 600.00 | 308.00 | 32,892.08 | 7.30 | FOOD SERVICES PROFESSIONAL II | 61110 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 55244 | C26581 | Jun-09-2004 | | ACTIVE | 1,467.00 | 17,604.00 | 2,953.13 | 1,410.97 | 331.99 | 1,800.00 | 600.00 | 308.00 | 25,288.29 | 7.30 | ADMINISTRATIVE ASSISTANT I | 11901 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| MAYAGUEZ | REG. MAYAGUEZ | AGUADA | AGUADA SPECIAL EDUC SERV CENTER | 48200 | C26608 | Jan-09-2010 | | ACTIVE | 1,874.00 | 22,488.00 | 3,772.36 | 1,766.23 | 415.58 | 1,800.00 | 600.00 | 308.00 | 31,150.18 | 7.30 | CLERK I | 11201 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | ISABELA | EPIFANIO ESTRADA | 15404 | C26986 | Aug-17-2003 | | ACTIVE | 2,006.00 | 24,072.00 | 4,038.08 | 1,887.91 | 444.10 | 1,800.00 | 600.00 | 308.00 | 33,149.58 | 7.30 | CLERK I | 11201 | SCHOOLAND SIDE | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | ERNESTINA MENDEZ (SPECIALIZE D IN ARTS AND SPORTS) | 46805 | C26989 | Feb-13-2004 | | ACTIVE | 1,666.00 | 20,016.00 | 3,357.68 | 1,577.12 | 371.09 | 1,800.00 | 600.00 | 308.00 | 28,029.90 | 7.30 | CLERK I | 11201 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | C27086 | Aug-27-2009 | | ACTIVE | 3,395.00 | 40,740.00 | 6,834.14 | 3,162.51 | 744.12 | 1,440.00 | 600.00 | 308.00 | 53,828.77 | 7.30 | EXECUTIVE DIRECTOR I | 27202 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| ARECIBO | REG. ARECIBO | ARECIBO | ARECIBO EDUCATION AL REGION | 90019 | C27092 | Aug-30-2004 | | ACTIVE | 2,687.00 | 32,244.00 | 5,408.93 | 2,512.57 | 591.19 | 1,440.00 | 600.00 | 308.00 | 43,104.69 | 7.30 | EXECUTIVE DIRECTOR I | 27202 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| HEAD OFFICE | HEAD OFFICE | HEAD OFFICE | CORRESPON DENCE AND ARCHIVING | C27093 | Aug-30-2004 | | ACTIVE | 3,864.00 | 46,368.00 | 7,776.21 | 3,593.05 | 845.42 | 1,440.00 | 600.00 | 308.00 | 60,932.71 | 7.30 | EXECUTIVE DIRECTOR I | 27202 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | NEMESIO R. CANALES I | 65946 | C27476 | Sep-01-2004 | | ACTIVE | 1,413.00 | 16,956.00 | 2,844.37 | 1,343.02 | 316.21 | 1,800.00 | 600.00 | 308.00 | 24,167.41 | 7.30 | CLERK-TYPIST II | 11401 | SCHOOLAND SIDE | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO EDUCATION AL REGION | 90035 | C27963 | Jan-09-2010 | | ACTIVE | 1,909.00 | 22,908.00 | 3,842.82 | 1,798.36 | 423.14 | 1,800.00 | 600.00 | 308.00 | 31,680.32 | 7.30 | CLERK-TYPIST II | 11402 | STATE | REGULAR | CLASSIFIED | Work day (7:30) | INCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | COAMO | SABINO RIVERA BERRIOS | 56148 | C27701 | May-03-2010 | | ACTIVE | 1,721.88 | 20,662.52 | 3,466.14 | 1,626.58 | 382.73 | 1,800.00 | 600.00 | 308.00 | 28,845.96 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.00) | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | 45353 | C27721 | Sep-08-2010 | | ACTIVE | 1,442.98 | 17,315.76 | 2,904.72 | 1,370.56 | 322.48 | 1,800.00 | 600.00 | 308.00 | 24,621.52 | 7.00 | CONCIERGE | 32101 | | SCHOOLWIDE | REGULAR | CLASSIFIED Work day (7.30) | EXCLUDED |
| PONCE | PONCE | PONCE | MARIA E. ARCHEVAL SALAMO DE VALDES (INSTITUTE | 54664 | C27954 | Mar-01-2005 | | ACTIVE | 1,413.00 | 16,956.00 | 2,844.37 | 1,343.03 | 316.01 | 1,800.00 | 600.00 | 308.00 | 24,167.41 | 7.30 | CLERK-TYPIST II | 11402 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSO RI MOD) | 32563 | C27978 | Aug-19-2010 | | ACTIVE | 1,379.00 | 16,548.00 | 2,775.91 | 1,311.82 | 308.64 | 1,800.00 | 600.00 | 308.00 | 23,652.41 | 7.00 | FOOD SERVICES PROFESSIONAL I | 61102 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | ERNESTO RAMOS ANTONINI (ART,MUSIC) SPECIALIZED | 48330 | C27937 | Apr-17-2019 | | ACTIVE | 2,099.00 | 25,188.00 | 4,225.29 | 1,972.76 | 464.18 | 1,800.00 | 600.00 | 308.00 | 34,558.25 | 7.30 | CLERK-TYPIST I | 11401 | | STATE | REGULAR | CLASSIFIED Work day (7.30) | EXCLUDED |
| BAYAMON | COROZAL | COROZAL | GERARD BOU | 70912 | TS2503 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 288.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | BARAHONA ELEMENTAR | 12435 | TS2530 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 294.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | JUANA G. (GOYITA) AVILES | 12278 | TS2531 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | MOROVIS | ANGEL G QUINTERO ALFARO | 17186 | TS2547 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | S. U. ADOLFO GARCIA | 71340 | TS2551 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | SILVESTRE MARTINEZ | 75234 | TS2567 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 288.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | COROZAL | NARANJITO | FRANCISCO MORALES | 71223 | TS2572 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 288.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS) | 12740 | TS2588 | Sep-09-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | OROCOVIS | OROCOVIS | S. U. BOTIJAS #1 (SPECIALIZED D) | 12716 | TS2605 | Oct-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA ALTA | TOMAS MASSO RIVERA MORALES | 77651 | TS2657 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 288.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | MANUEL VELILLA | 71472 | TS2677 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 288.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ALTIENCIA VALLE | 71520 | TS2689 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 288.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ADOLFINA IRIZARRY DE PUIG | 71514 | TS2712 | Oct-09-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 288.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | AGUAS BUENAS | LUIS MUÑOZ MARIN | 25763 | TS2740 | Aug-04-2020 | June-02-2021 | | ACTIVE | 1,962.00 | 23,544.00 | 3,767.04 | 350.09 | 434.59 | 1,440.00 | 600.00 | 308.00 | 30,443.72 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL - (K-0) | 9801 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | 27540 | TS2754 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 288.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY) | 27540 | TS2757 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | AGUAS BUENAS | ALGONSO LOPEZ O'NEILL | 20065 | TS2760 | Aug-06-2020 | June-02-2021 | ACTIVE | 2,630.00 | 31,560.00 | 5,049.60 | 466.32 | 578.88 | 1,440.00 | 600.00 | 308.00 | 40,002.80 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | ARROYO | DOLORES GONZALEZ | 26153 | TS2796 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | JOSE COLON GONZALEZ | 20396 | TS2822 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 288.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | LUIS MUÑOZ MARIN | 26021 | TS2838 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | BARRANQUITAS | BARRANQUITAS | JOSE COLON GONZALEZ | 20196 | TS2829 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | LUIS RAMOS GONZALEZ | 20989 | TS2888 | Aug-05-2020 | June-02-2021 | ACTIVE | 1,875.00 | 22,500.00 | 3,600.00 | 334.95 | 415.80 | 1,440.00 | 600.00 | 308.00 | 29,198.75 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | TS2888 | Aug-05-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | GURABO | S. U. VIDAL SERRANO | 22020 | TS2892 | Aug-31-2020 | June-02-2021 | ACTIVE | 2,025.00 | 24,300.00 | 3,888.00 | 361.05 | 448.20 | 1,440.00 | 600.00 | 308.00 | 31,345.25 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | FELIPE RIVERA CENTENO | 25619 | TS2904 | Sep-29-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | TS2919 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | TS2919 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO DOMINGUEZ NIEVES | 26492 | TS2920 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,443.00 | 17,316.00 | 2,770.56 | 259.78 | 322.49 | 1,440.00 | 600.00 | 308.00 | 23,016.83 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | MANUELA TORO MORICE | 21055 | TS2926 | Sep-25-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | BENITA JIMENEZ | 20685 | TS2927 | Aug-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 23521 | TS2990 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | MIGUEL MELENDEZ MUNOZ | 23521 | TS2991 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | S. U. GERARDO SELLES SOLA | 21212 | TS3000 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | S. U. JUAN D. STUBBE | 21659 | TS3001 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EARLY EDUCATION (PRESCHOOL LEVEL - 0-4) | 9801 | SCHOOLWIDE | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | LUIS MUÑOZ IGLESIAS (SPECIALIZED IN BILINGUAL) | 21576 | TS3006 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL- K-3) | 9803 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CIDR | JESUS T. PIÑERO (SPECIALIZED IN 21ST CENTURY) | 21550 | TS3017 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | NEW VOCATIONAL L HIGH SCHOOL | 28530 | TS3054 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | COMERIO | MANUEL CRUZ MACEIRA (SPECIALIZED IN BASEBALL) | 21832 | TS3056 | Sep-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | GUAYAMA | FRANCISCO GARCIA BOYRIE | 27318 | TS3084 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 33340 | TS3153 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | LUIS HERNAIZ VERONNE | 33340 | TS3154 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | FRANCISCO "PACO" DAVILA (SPECIALIZED IN BILINGUAL) | 35923 | TS3156 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | ELIGIBLE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | EDUARDO GARCIA CARRILLO | 34926 | TS3181 | Aug-28-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | FAJARDO | ANTONIO VALERO BERNABE | 35148 | TS3218 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | JOSE CAMPECHE | 32982 | TS3229 | Aug-27-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMACAO | YABUCOA | YABUCOA | S. U. ASUNCION LUGO | 32433 | T53235 | Sep-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (DANCE:MOV. AND CORPORAL EXPRESSION) | 9742 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | PLAYA GRANDE (MONTESSO RI MOD) | 32367 | T53238 | Sep-17-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | PEDRO BOSH SALGAS | 30643 | T53271 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWID E | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | JUNCOS | JOSE COLLAZO COLON | 34765 | T53297 | Sep-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRAS | LAS PIEDRAS | SANTIAGO TORRES | 34355 | T53311 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | TEODORO AGUILAR MORA | 32755 | T53314 | Sep-29-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | BELEN BLANCO DE ZEQUEIRA (21ST CENTURY) | 31120 | T53349 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AYALA | 34272 | T53352 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LOIZA | GUILLERMIN A ROSADO DE AYALA | 34272 | T53355 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | LUQUILLO | ISIDRO A. SANCHEZ HIGH SCHOOL (21ST CENTURY) | 35616 | T53376 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | FIDELINA MELENDEZ | 32223 | T53403 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | PATILLAS | MARIA DAVILA SEMIDEY (SPECIALIZE D BILINGUAL) | 25623 | T53419 | Sep-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | URBAN (INTERMEDIA TE)(MAL PIMENTAL) | 32227 | T53445 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | RIO GRANDE | CASIANO CEPEDA | 32250 | T53448 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | S. U. CARLOS ZAYAS | 22566 | T53477 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | SAN LORENZO | ANTONIO FERNOS ISERN | 28522 | T53478 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. LIBRARIAN | 9979 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | MARIA M. SIMMONS (21ST CENTURY) | 55840 | T53481 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,845.00 | 22,140.00 | 3,542.40 | 329.72 | 409.32 | 1,440.00 | 600.00 | 308.00 | 28,769.45 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. JESUS SANABRIA CRUZ | 32748 | T53498 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,875.00 | 22,500.00 | 3,600.00 | 334.95 | 415.80 | 1,440.00 | 600.00 | 308.00 | 29,198.75 | 6.00 | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9802 | SCHOOLWID E | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | ROSA COSTA VALDIVIESO | 32532 | T53510 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | LUIS MUNOZ MARIN | 34264 | T53521 | Sep-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9829 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ANDRES SANDIN MARTINEZ | 32680 | T53528 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,962.00 | 23,544.00 | 3,767.04 | 350.89 | 434.59 | 1,440.00 | 600.00 | 308.00 | 30,443.72 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | YABUCOA | YABUCOA | S. U. ROGELIO ROSADO (S.U. PLAYITA) | 32458 | T53533 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | LUIS MUNOZ RIVERA ELEMENTAR Y | 40477 | T53574 | Sep-18-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADILLA | BENITO CEREZO MARQUEZ | 46656 | T53576 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | SCHOOL SOCIAL WORKER | 9974 | SCHOOLWID E | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SAN GERMAN | S.U. FRANCISCO M. QUIÑONES | 42386 | T53597 | Sep-18-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9968 | SCHOOLWID E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | JOSE R. GAZTAMBIDE | X3018 | T13666 | Oct-22-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. FINE ARTS (THEATER) | 9813 | SCHOOL WIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | CABO ROJO | PEDRO NELSON COLBERG | 40980 | T13613 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9970 | SCHOOL WIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | S. U. ALFREDO DOMINGUTO N (21ST CENTURY) | 44891 | T13623 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL WIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | HORMIGUEROS | S. U. ALFREDO DOMINGUTO N (21ST CENTURY) | 44891 | T13626 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL WIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MARICAO | RAUL YBARRA (21ST CENTURY) | X2921 | T13687 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. EDUC. ELEMENTARY (K-6) | 9969 | SCHOOL WIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | MANUEL A. BARRETO | X2267 | T13701 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. EDUC. ELEMENTARY (K-6) | 9969 | SCHOOL WIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | LUIS MUÑOZ RIVERA | X2242 | T13704 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL WIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | RIO CANAS ABAJO | X7571 | T13710 | Oct-22-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | ENGLISH MA. ELEMENTARY (K-6) | 9978 | SCHOOL WIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ | SEGUNDO RUIZ BELVIS | X2085 | T13741 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. LIBRARIAN | 9979 | SCHOOL WIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | RINCON | CONRADO RODRIGUEZ (SPECIALIZED IN BILINGUAL) | X2911 | T13756 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | ENGLISH MA. ELEMENTARY (K-6) | 9978 | SCHOOL WIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | SABANA GRANDE | BLANCA MALARET (21ST CENTURY) | X5393 | T13764 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL WIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | CABO ROJO | LAJAS | RAMON OLIVARES | X4529 | T13772 | Sep-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL WIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | EMILIO SCHARON RODRIGUEZ | X6201 | T13800 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | ENGLISH MA. ELEMENTARY (K-6) | 9978 | SCHOOL WIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | S. U. MAXIMINO A. SALAS | X2745 | T13801 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | ENGLISH MA. ELEMENTARY (K-6) | 9978 | SCHOOL WIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | SAN SEBASTIAN | SAN SEBASTIAN | AURORA MENDEZ CHARNECO | X8025 | T13804 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. PHYSICAL EDUCATION (K-12) | 9975 | SCHOOL WIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | S. U. EUGENIO NAZARIO SOTO | 50443 | T13825 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | ENGLISH MA. ELEMENTARY (K-6) | 9978 | SCHOOL WIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | COAMO | FLORENCIO SANTIAGO | X5350 | T13836 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,411.00 | 16,944.00 | 2,711.04 | 254.39 | 315.79 | 1,440.00 | 600.00 | 308.00 | 22,573.22 | 5.00 | | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOL WIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | GUANICA | LUIS MUÑOZ RIVERA | X0773 | T13856 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | ENGLISH MA. ELEMENTARY (K-6) | 9978 | SCHOOL WIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | GUAYANILLA | QUEBRADAS | 51292 | T13869 | Aug-05-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | | MA. EDUC. ELEMENTARY (K-6) | 9969 | SCHOOL WIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. NEMESIO R. CANALES | 51453 | T13876 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL WIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | UTUADO | JAYUYA | S. U. ANTONIO ROMERO MUÑIZ | 51441 | T13879 | Sep-29-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. EDUC. ELEMENTARY (K-6) | 9969 | SCHOOL WIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | OCCUPY A TEMPORARY POSITION | Sep-29-2020 | Jun-02-2021 |
| PONCE | UTUADO | JAYUYA | JOSEFINA LEON ZAYAS (21 C) (SPECIALIZED D IN MATH AND SPORTS) | 54619 | T13902 | Aug-26-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. SEC EDUC. (ENVIRONMENTAL SCIENCE) | 9967 | SCHOOL WIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | JUANA DIAZ | PEDRO ALBIZU CAMPOS | 55869 | T13922 | Sep-15-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | SCHOOL SOCIAL WORKER | 9974 | SCHOOL WIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | PEÑUELAS | MIGUEL GONZALEZ BAUZA | 37323 | T13927 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL WIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | X4452 | T13943 | Oct-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | | MA. EARLY EDUCATION (ELEM LEVEL: K-3) | 9803 | SCHOOL WIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE | SANTA ISABEL | VILLALBA | LYSANDER BORRERO TERRY | 58180 | T53996 | Oct-30-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (BIOLOGY) | 9827 | | | ELIGIBLE | FACULTY-TEMPORARY TEACHERS | EXCLUDED |
| PONCE | UTUADO | UTUADO | ANTONIO TULLA TORRES | 13342 | T54001 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | ELIGIBLE | FACULTY-TEMPORARY TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | FRANCISCO ZAYAS SANTANA (21ST CENTURY) | 53256 | T54038 | Sep-15-2020 | June-02-2021 | ACTIVE | 2,525.00 | 30,300.00 | 4,848.00 | 448.05 | 556.20 | 1,440.00 | 600.00 | 308.00 | 38,500.25 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | ELIGIBLE | FACULTY-TEMPORARY TEACHERS | EXCLUDED |
| PONCE | SANTA ISABEL | VILLALBA | ISABEL ALVARADO ALVARADO (EL PINO) | 54452 | T54042 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | SANTIAGO NEGRONI | 53702 | T54064 | Aug-05-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | BENECIA VELEZ | 52744 | T54067 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. FINE ARTS (GENERAL MUSIC) | 9977 | | | SCHOOL/AND E | ELIGIBLE | FACULTY-TEMPORARY TEACHERS | EXCLUDED |
| PONCE | YAUCO | YAUCO | YAUCO OCCUP. & TECH HIGH SCHOOL (21ST CENTURY) | 35244 | T54079 | Sep-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | | | SCHOOL/AND E | ELIGIBLE | FACULTY-TEMPORARY TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ROBERTO CLEMENTE | 64949 | T54099 | Aug-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JESUS M. SUAREZ | 66228 | T54102 | Aug-04-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9969 | | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PEDRO MOCZO BANIET | 60418 | T54111 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | ANGEL P. MILLAN ROHENA SUPERIOR | 61853 | T54122 | Aug-26-2020 | December-23-2020 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | | SCHOOL/AND E | ELIGIBLE | FACULTY-TEMPORARY TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | BO. QUEBRADA NEGRITO ELEMENTAR I | 79987 | T54126 | Oct-07-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN (LO) | SAN JUAN | SAN JUAN | ELEONOR ROOSEVELT | 61358 | T54141 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | JOSE SEVERO QUINONES | 60343 | T54156 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (THEATER) | 9813 | | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62446 | T54159 | Aug-25-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | SALVADOR BRAU | 60442 | T54166 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | PETRA ROMAN VIGO | 66490 | T54172 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | CAROLINA | CAROLINA | AGUSTIN CABRERA | 66019 | T54189 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | BETTY ROSADO DE VEGA | 75530 | T54206 | Aug-06-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOL/AND E | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | GUAYNABO | GUAYNABO | JOSEFINA BARCELO | 75812 | T54225 | Sep-16-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN (LO) | SAN JUAN | SAN JUAN | DR. JULIO J. HENNA | 63973 | T54306 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,962.00 | 23,544.00 | 3,767.04 | 350.89 | 434.59 | 1,440.00 | 600.00 | 308.00 | 30,443.72 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | GUSTAVO A. BECQUER | 64527 | T54307 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN (LO) | SAN JUAN | SAN JUAN | PEDRO C. TIMOTHEE | 61481 | T54311 | Aug-12-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN (III,IV,V) | SAN JUAN | SAN JUAN | FELIPE GUTIERREZ | 62521 | T54314 | Sep-23-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN (LO) | SAN JUAN | SAN JUAN | PEDRO C. TIMOTHEE | 61481 | T54321 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.00 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | | | SCHOOL/AND E | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

redacted for P

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | NEMESIO R. CANALES I | 65946 | T54331 | Sep-23-2020 | June-02-2021 | [redacted] | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | [redacted] | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL A. PEREZ | 62604 | T54332 | Aug-19-2020 | June-02-2021 | [redacted] | ACTIVE | 1,950.00 | 23,400.00 | 3,744.00 | 348.00 | 432.00 | 1,440.00 | 600.00 | 308.00 | 30,272.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | [redacted] | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY) | 61440 | T54349 | Oct-05-2020 | June-02-2021 | [redacted] | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 9820 | [redacted] | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL BOADA | 63107 | T54390 | Aug-17-2020 | June-02-2021 | [redacted] | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | [redacted] | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIO SELLES SOLA | 61416 | T54413 | Aug-21-2020 | June-02-2021 | [redacted] | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (DANCE:MOV. AND CORPORAL EXPRESSION) | 9742 | [redacted] | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | RAFAEL CORDERO (VOCATIONAL TRADE) | 61762 | T54432 | Aug-11-2020 | June-02-2021 | [redacted] | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | [redacted] | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | SANTIAGO IGLESIAS PANTIN (SAN JOSE) | 62646 | T54435 | Aug-20-2020 | June-02-2021 | [redacted] | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | [redacted] | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | PACHIN MARIN | 62463 | T54467 | Aug-19-2020 | June-02-2021 | [redacted] | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | [redacted] | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| SAN JUAN | GUAYNABO | GUAYNABO | RAFAEL MARTINEZ NADAL | 75705 | T54516 | Sep-01-2020 | June-02-2021 | [redacted] | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. SEC EDUC. (GENERAL SCIENCE) | 9818 | [redacted] | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | PADRE RUFO (SPECIALIZED BILINGUAL) | 61747 | T54530 | Aug-25-2020 | June-02-2021 | [redacted] | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9809 | [redacted] | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. ANTONIO S. PEDREIRA (SPECIALIZED) | 61333 | T54531 | Aug-12-2020 | June-02-2021 | [redacted] | ACTIVE | 1,800.00 | 21,600.00 | 3,456.00 | 321.90 | 399.60 | 1,440.00 | 600.00 | 308.00 | 28,125.50 | 6.00 | MA. LIBRARIAN | 9979 | [redacted] | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS RODRIGUEZ CABRERO | 63099 | T54547 | Sep-28-2020 | June-02-2021 | [redacted] | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. LIBRARIAN | 9979 | [redacted] | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED SCIENCE AND MATH) | 62893 | T54571 | Aug-21-2020 | June-02-2021 | [redacted] | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | SCHOOL COUNSELOR | 9986 | [redacted] | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JOSE F. DIAZ | 69054 | T54584 | Aug-20-2020 | June-02-2021 | [redacted] | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | [redacted] | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 69112 | T54588 | Aug-14-2020 | June-02-2021 | [redacted] | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | [redacted] | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| SAN JUAN | GUAYNABO | TRUJILLO ALTO | JESUS SILVA | 69112 | T54608 | Nov-10-2020 | June-02-2021 | [redacted] | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. EDUC. ELEMENTARY LEVEL (4-6) | 9969 | [redacted] | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUÑOZ RIVERA 2 (MONTESSORI MOD) | 75820 | T54657 | Aug-17-2020 | June-02-2021 | [redacted] | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | [redacted] | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUÑOZ RIVERA 2 (MONTESSORI MOD) | 75820 | T54677 | Aug-20-2020 | June-02-2021 | [redacted] | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. ELEMENTARY MONTESSORI: (WORKSHOP 1) 6-9 YEARS OLD | 9535 | [redacted] | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| SAN JUAN | GUAYNABO | GUAYNABO | LUIS MUÑOZ RIVERA 2 (MONTESSORI MOD) | 75820 | T54683 | Aug-28-2020 | June-02-2021 | [redacted] | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. MONTESSORI ELEMENTARY: (WORKSHOP 2) 9-12 YEARS OLD | 9536 | [redacted] | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| SAN JUAN | GUAYNABO | GUAYNABO | JUAN PONCE DE LEON (MONTESSORI) | 75879 | T54684 | Aug-17-2020 | June-02-2021 | [redacted] | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. MONTESSORI ELEMENTARY: (WORKSHOP 2) 9-12 YEARS OLD | 9536 | [redacted] | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JOSE CELSO BARBOSA (MONTESSORI MOD) | 61663 | T54703 | Aug-10-2020 | June-02-2021 | [redacted] | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | [redacted] | SCHOOLWIDE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | LUIS MUNOZ RIVERA (MONTESSORI MOD) | 62810 | T54704 | Aug-27-2020 | June-02-2021 | [redacted] | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. PHYSICAL EDUCATION (K-12) | 9975 | [redacted] | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M MENDOZA VDA DE MUNOZ MARIN (MONTESSORI) | 62901 | T54720 | Aug-17-2020 | June-02-2021 | [redacted] | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MA. ELEMENTARY LEVEL (K-6) | 9978 | [redacted] | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | REPUBLIC OF PERU (MONTESSORI) | 63149 | T54731 | Aug-07-2020 | June-02-2021 | [redacted] | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE: (GENERAL SCIENCES) | 9543 | [redacted] | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | REPUBLIC OF PERU (MONTESSORI) | 63149 | T54734 | Aug-17-2020 | June-02-2021 | [redacted] | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE: (SPANISH) | 9537 | [redacted] | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED | | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | MANUEL ELZABURU VIZCARRONDO (MONTESSORI) | 62024 | T54740 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI YOUTH HOUSE (30C.EST. & HISTORY) | 9538 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS LLORENS TORRES (MONTESSORI) | 63081 | T54765 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI (WORKSHOP 1.9-9 YEARS OLD | 9535 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (III,IV,V) | SAN JUAN | INES M. MENDOZA DE MUÑOZ MARIN (MONTESSORI) | 62901 | T54768 | Aug-19-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI (WORKSHOP 1.9-9 YEARS OLD | 9535 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | LUIS LLORENS TORRES (MONTESSORI) | 63081 | T54781 | Sep-28-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI ELEMENTARY (WORKSHOP 3.9-12 YEARS OLD | 9536 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. JOSE CELSO BARBOSA (MONTESSORI MOD) | 61663 | T54782 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. RESOURCE IN COMPUTER USE (K-12) | 9869 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | BAYAMON | BAYAMON | PABLO CASALS (SPECIALIZED IN FINE ARTS) | 70201 | T54662 | Sep-02-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GUAYAMA | SALINAS | LAS MAREAS (SPECIALIZED IN BILINGUAL) | 52761 | T54866 | Sep-09-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | NAGUABO | JUAN JOSE MAUNEZ | 35881 | T54916 | Oct-14-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SCHOOL SOCIAL WORKER | 9974 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | JUAN LINO SANTIAGO (SPECIALIZED IN BILINGUAL) | 40204 | T54937 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. BILINGUAL EDUCATION (K-12) | 9972 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | S.U. EPIFANIO ESTRADA (SPECIALIZED IN BILINGUAL) | 40220 | T54950 | Sep-24-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (ENGLISH) | 9973 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | DR. ANTONIO S. PEDREIRA (SPECIALIZED II) | 61333 | T54967 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | JULIAN BLANCO (SPECIALIZED IN BALLET) | 60038 | T54972 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. FINE ARTS (BALLET) | 9741 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED I) | 64462 | T54991 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | SCHOOLWIDE | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | ERNESTO RAMOS ANTONINI (MUSIC) (SPECIALIZED I) | 64462 | T54994 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,805.00 | 21,660.00 | 3,465.60 | 322.77 | 400.68 | 1,440.00 | 600.00 | 308.00 | 28,197.05 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | VEGA ALTA | VEGA ALTA | ANTONIO PAOLI (K MOD) | 71738 | T55009 | Aug-20-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MAJ. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| BAYAMON | TOA BAJA | TOA BAJA | ERNESTINA BRACERO (MONTESSORI K2 MOD) | 71571 | T55044 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | ENGLISH MAJ. ELEMENTARY LEVEL (K-6) | 9978 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | BARRANQUITAS | BARRANQUITAS | INOCENCIO CINTRON ZAYAS (MONTESSORI K1) | 20479 | T55055 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. MONTESSORI INFANTS AND TODDLERS ( 0-3 YEARS | 9533 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | CIDR | CAYEY | ERNESTA LEON ELEMENTAR (MONTESSORI K1 MOD) | 21188 | T55101 | Aug-13-2020 | June-02-2021 | ACTIVE | 2,175.00 | 26,100.00 | 4,176.00 | 387.15 | 480.60 | 1,440.00 | 600.00 | 308.00 | 33,491.75 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 1.9-9 YEARS OLD | 9535 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | LAS PIEDRS | JOSE DE DIEGO (K MOD) (MONTESSORI K2 MOD) | 30874 | T55122 | Sep-11-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI (GENERAL MUSIC) | 9577 | SCHOOLWIDE | ELIGIBLE | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSORI K1 MOD) | 32563 | T55160 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI ELEMENTARY (WORKSHOP 2.9-12 YEARS OLD | 9536 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | CANOVANAS | CANOVANAS | JUANA RODRIGUEZ MUNDO (MONTESSORI K1 MOD) | 32563 | T55161 | Aug-13-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI ELEMENTARY (WORKSHOP 2.9-12 YEARS OLD | 9536 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | FAJARDO | VIEQUES | PLAYA GRANDE (MONTESSORI K1 MOD) | 32367 | T55164 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. ELEMENTARY MONTESSORI (WORKSHOP 1.9-9 YEARS OLD | 9535 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| MAYAGUEZ | AGUADILLA | AGUADA | PROF. JUANA ROSARIO CARRERO (MONTESSORI K1 MOD) | 47951 | T55180 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. MONTESSORI ELEMENTARY (WORKSHOP 2.9-12 YEARS OLD | 9536 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZED I) | 36012 | T55511 | Sep-09-2020 | June-02-2021 | ACTIVE | 1,397.00 | 16,764.00 | 2,682.24 | 251.78 | 312.55 | 1,440.00 | 600.00 | 308.00 | 22,358.57 | 6.00 | MA. EDUC. SCHOOL HEALTH (K-12) | 9812 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| HUMACAO | LAS PIEDRS | HUMACAO | ANITA OTERO HERNANDEZ (SPECIALIZED I) | 36012 | T55512 | Aug-14-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 398.60 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (SPANISH) | 9819 | SCHOOLWIDE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | TS5540 | Aug-10-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. SEC EDUC. (MATHEMATICS) | 9817 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | TS5541 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,820.00 | 21,840.00 | 3,494.40 | 325.38 | 403.92 | 1,440.00 | 600.00 | 308.00 | 28,411.70 | 6.00 | MA. SEC EDUC. (CHEMISTRY) | 9837 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | ARECIBO FINE ARTS (SPECIALIZED) | 17343 | TS5543 | Aug-11-2020 | June-02-2021 | ACTIVE | 1,775.00 | 21,300.00 | 3,408.00 | 317.55 | 394.20 | 1,440.00 | 600.00 | 308.00 | 27,767.75 | 6.00 | MA. FINE ARTS (BALLET) | 9741 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | GURABO | CAGUAS | ANTONIO S PAOLI (I, MUSIC) (SPECIALIZED) | 22440 | TS5552 | Aug-17-2020 | June-02-2021 | ACTIVE | 2,375.00 | 28,500.00 | 4,560.00 | 421.85 | 523.80 | 1,440.00 | 600.00 | 308.00 | 36,253.75 | 6.00 | MA. FINE ARTS (GENERAL INSTRUMENTAL MUSIC) | 9994 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | JUAN MORELL CAMPOS (MUSIC) (SPECIALIZED) | 32159 | TS5585 | Aug-21-2020 | June-02-2021 | ACTIVE | 1,780.00 | 21,360.00 | 3,417.60 | 318.42 | 395.28 | 1,440.00 | 600.00 | 308.00 | 27,839.30 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| PONCE | PONCE | PONCE | JUAN MORELL CAMPOS (MUSIC) (SPECIALIZED) | 32159 | TS5586 | Aug-18-2020 | June-02-2021 | ACTIVE | 1,921.00 | 23,052.00 | 3,688.32 | 342.95 | 425.74 | 1,440.00 | 600.00 | 308.00 | 29,857.01 | 6.00 | FREE MUSIC SCHOOL TEACHER | 9838 | STATE | ELIGIBLE TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| SAN JUAN | SAN JUAN (I,II) | SAN JUAN | CENTRAL VISUAL ARTS (SPECIALIZED) | 61572 | TS5593 | Aug-17-2020 | June-02-2021 | ACTIVE | 1,750.00 | 21,000.00 | 3,360.00 | 313.20 | 388.80 | 1,440.00 | 600.00 | 308.00 | 27,410.00 | 6.00 | MA. FINE ARTS (VISUAL ARTS) K-12 | 9976 | STATE | TEMPORARY | FACULTY-TEACHERS | EXCLUDED |
| CAGUAS | REG. CAGUAS | CAGUAS | CAGUAS SPECIAL EDUC SERV CENTER | 28324 | TT4694 | Mar-01-2018 | June-30-2020 | ACTIVE | 2,047.00 | 24,564.00 | 3,930.24 | 364.80 | 452.95 | 1,440.00 | 600.00 | 308.00 | 31,660.07 | 7.30 | SP.IN SPECIAL EDUCATION RESEARCH I | 8769 | STATE | TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| ARECIBO | ARECIBO | ARECIBO | SUPERINTENDENT'S OFFICE | 90737 | TT4699 | Jan-17-2018 | June-30-2021 | ACTIVE | 3,162.50 | 37,950.00 | 6,072.00 | 558.98 | 693.90 | 1,440.00 | 600.00 | 308.00 | 47,622.88 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) (II) | 8138 | STATE | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| HUMACAO | REG. HUMACAO | HUMACAO | HUMACAO SPECIAL EDUC SERV CENTER | 36236 | TT4957 | Jun-22-2018 | June-30-2021 | ACTIVE | 2,392.50 | 28,710.00 | 4,593.60 | 425.00 | 527.58 | 1,440.00 | 600.00 | 308.00 | 36,604.18 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) (II) | 8138 | STATE | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION | 90076 | TT4118 | Feb-09-2019 | June-30-2021 | ACTIVE | 2,767.50 | 33,210.00 | 5,313.60 | 496.25 | 608.58 | 1,440.00 | 600.00 | 308.00 | 41,570.43 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) (II) | 8138 | STATE | ELIGIBLE TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |
| BAYAMON | REG. BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION | 90076 | TT4120 | Jun-04-2019 | June-30-2021 | ACTIVE | 1,925.00 | 23,100.00 | 3,696.00 | 343.65 | 426.60 | 1,440.00 | 600.00 | 308.00 | 29,914.25 | 7.30 | TEACHER FACILITATOR (SP. EDUC.) (II) | 8138 | STATE | TEMPORARY | FACULTY-ADMINISTRATIVE | EXCLUDED |

26,113.00   33,735,600.00
12,823.00   10,234,500.00

| Region | Municipality | School |
|---|---|---|
| ARECIBO | FLORIDA | JUAN PONCE DE LEON II (21ST CENTURY)-10827 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |

| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
|---------|---------|----------------------------------|
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |

| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
|---------|---------|----------------------------------|
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |

| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
|---------|---------|----------------------------------|
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |

| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
|---------|---------|----------------------------------|
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |

| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
|---------|---------|----------------------------------|
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |

| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
|---------|---------|----------------------------------|
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |

| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
|---------|---------|----------------------------------|
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |

| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
|---------|---------|----------------------------------|
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |

| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
|---------|---------|----------------------------------|
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |

| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
|---------|---------|----------------------------------|
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |

| | | |
|---|---|---|
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |

| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
|---------|---------|-----------------------------------|
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |

| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
|---------|---------|----------------------------------|
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |

| | | |
|---|---|---|
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |

| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
|---------|---------|----------------------------------|
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |

| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
|---------|---------|----------------------------------|
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |

| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
|---------|---------|-----------------------------------|
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |

| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
|---------|---------|----------------------------------|
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |

| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
|---------|---------|----------------------------------|
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |

| | | |
|---|---|---|
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | VEGA BAJA | SAN VICENTE-71878 |
| BAYAMON | BAYAMON | INES M. MENDOZA DE MUNOZ MARIN-70458 |
| BAYAMON | BAYAMON | JESUS SANCHEZ ERAZO-70508 |
| BAYAMON | BAYAMON | CRISTOBAL COLON-70425 |
| BAYAMON | BAYAMON | JOSE CAMPECHE (SPECIALIZED)-70482 |
| BAYAMON | NARANJITO | FRANCISCO MORALES-71225 |
| BAYAMON | COROZAL | DR. JOSE PADIN-71043 |
| BAYAMON | OROCOVIS | S. U. BONIFACIO ALVARADO-12518 |
| BAYAMON | MOROVIS | JORGE L. MARRERO PADILLA (URBAN ELEMENTARY)-12369 |
| BAYAMON | OROCOVIS | ANGEL RAFAEL DIAZ COLON (SALTOS CABRAS)-12740 |
| BAYAMON | OROCOVIS | VISITACION PAGAN-12633 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |

| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
|---------|---------|----------------------------------|
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |

| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
|---------|---------|----------------------------------|
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |

| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
|---------|---------|----------------------------------|
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |

| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
|---------|---------|----------------------------------|
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |

| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
|---------|---------|----------------------------------|
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |

| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
|---------|---------|----------------------------------|
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |

| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
|---------|---------|----------------------------------|
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |

| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
|---------|---------|----------------------------------|
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |

| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
|---------|---------|----------------------------------|
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |

| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
|---------|---------|----------------------------------|
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |

| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
|---------|---------|----------------------------------|
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |

| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
|---------|---------|----------------------------------|
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |

| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
|---------|---------|----------------------------------|
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |

| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
|---------|---------|----------------------------------|
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |

| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
|---------|---------|----------------------------------|
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |

| | | |
|---|---|---|
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| CAGUAS | CAYEY | SALVADOR BRAU ELEMENTAL-28084 |
| CAGUAS | ARROYO | JOSE M. MASSARI-24661 |
| CAGUAS | CAGUAS | BENITA GONZALEZ-20685 |
| CAGUAS | CAGUAS | ROSA C. BENITEZ-20990 |
| CAGUAS | GURABO | MARGARITA RIVERA DE JANER-22053 |
| CAGUAS | CAGUAS | JUSTINA VAZQUEZ MENDOZA-23515 |
| CAGUAS | CAGUAS | ROSA C. BENITEZ-20990 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |

| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
|--------|--------|--------------------------------|
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |

| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
|--------|--------|--------------------------------|
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |

| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
|--------|--------|--------------------------------|
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |

| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
|--------|--------|---------------------------------|
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |

| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
|--------|--------|--------------------------------|
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |

| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
|--------|--------|---------------------------------|
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |

| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
|--------|--------|----------------------------------|
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |

| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
|--------|--------|--------------------------------|
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |

| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
|--------|--------|----------------------------------|
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |

| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
|--------|--------|--------------------------------|
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |

| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
|--------|--------|----------------------------------|
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |

| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
|--------|--------|--------------------------------|
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |

| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
|--------|--------|----------------------------------|
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |

| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
|--------|--------|----------------------------------|
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |

| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
|--------|--------|--------------------------------|
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |

| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
|--------|--------|----------------------------------|
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |

| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
|--------|--------|--------------------------------|
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |

| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
|--------|--------|--------------------------------|
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |

| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
|--------|--------|--------------------------------|
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |

| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
|--------|--------|-------------------------------|
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |

| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
|--------|--------|----------------------------------|
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |

| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
|--------|--------|--------------------------------|
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |

| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
|--------|--------|--------------------------------|
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |

| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
|--------|--------|--------------------------------|
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |

| | | |
|---|---|---|
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| HUMACAO | CANOVANAS | WILLIAM RIVERA BETANCOURT (NEW VOC)-36384 |
| HUMACAO | LOIZA | CELSO GONZALEZ VAILLANT-34793 |
| HUMACAO | LOIZA | GUILLERMINA ROSADO DE AYALA-34272 |
| HUMACAO | HUMACAO | MANUEL MEDIAVILLA AREA VOCATIONAL HIGH SCHOOL - 35501 |

| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
|---------|---------|----------------------------------|
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |

| | | |
|---|---|---|
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |

| | | |
|---|---|---|
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |

| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
|---------|---------|----------------------------------|
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |

| | | |
|---|---|---|
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |

| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
|---------|---------|----------------------------------|
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |

| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
|---------|---------|----------------------------------|
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |

| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
|---------|---------|----------------------------------|
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |

| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
|---------|---------|----------------------------------|
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |

| | | |
|---|---|---|
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |

| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
|---------|---------|----------------------------------|
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |

| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
|---------|---------|----------------------------------|
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |

| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
|---------|---------|----------------------------------|
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |

| | | |
|---|---|---|
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |

| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
|---------|---------|----------------------------------|
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |

| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
|---------|---------|----------------------------------|
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |

| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
|---------|---------|----------------------------------|
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |

| | | |
|---|---|---|
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |

| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
|----------|----------|-----------------------------------|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |

| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
|----------|----------|-----------------------------------|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |

| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |

| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
|----------|----------|-----------------------------------|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |

| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
|----------|----------|-----------------------------------|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |

| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
|----------|----------|-----------------------------------|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |

| | | |
|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |

| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
|----------|----------|-----------------------------------|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |

| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
|----------|----------|-----------------------------------|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |

| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
|----------|----------|-----------------------------------|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |

| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
|----------|----------|-----------------------------------|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |

| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
|----------|----------|-----------------------------------|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |

| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
|----------|----------|-----------------------------------|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |

| | | |
|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |

| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
|----------|----------|-----------------------------------|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |

| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
|----------|----------|-----------------------------------|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |

| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
|----------|----------|-----------------------------------|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |

| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
|----------|----------|-----------------------------------|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |

| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
|----------|----------|-----------------------------------|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |

| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
|----------|----------|-----------------------------------|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |

| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
|----------|----------|-----------------------------------|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |

| | | |
|---|---|---|
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MOCA | LUIS COLON (ADOLFO BABILONIA)-42473 |
| PONCE | PONCE | LUCY GRILLASCA-52365 |
| PONCE | PONCE | JUAN CUEVAS ABOY-52258 |
| PONCE | PONCE | JULIO COLLAZO-52704 |
| PONCE | PONCE | RAMON MARIN-52555 |
| PONCE | PONCE | RAMON MARIN-52555 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |

| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
|-------|-------|-------------------------------|
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |

| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
|-------|-------|--------------------------------|
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |

| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
|-------|-------|-------------------------------|
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |

| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
|-------|-------|--------------------------------|
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |

| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
|-------|-------|--------------------------------|
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |

| | | |
|---|---|---|
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |

| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
|-------|-------|--------------------------------|
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |

| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
|-------|-------|--------------------------------|
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |

| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
|-------|-------|-------------------------------|
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |

| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
|-------|-------|--------------------------------|
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |

| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
|-------|-------|--------------------------------|
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |

| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
|-------|-------|-------------------------------|
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |

| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
|-------|-------|--------------------------------|
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |

| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
|-------|-------|-------------------------------|
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |

| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
|-------|-------|--------------------------------|
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |

| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
|-------|-------|-------------------------------|
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |

| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
|-------|-------|-------------------------------|
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |

| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
|-------|-------|--------------------------------|
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |

| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
|-------|-------|--------------------------------|
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |

| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
|-------|-------|--------------------------------|
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |

| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
|-------|-------|-------------------------------|
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |

| | | |
|---|---|---|
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | COAMO | BENJAMIN FRANKLIN-50492 |
| PONCE | COAMO | JOSE FELIPE ZAYAS-56226 |
| PONCE | UTUADO | S. U. MARTA LAFONTAINE-13334 |
| SAN JUAN | CAROLINA | JESUS MARIA SANROMA-65078 |
| SAN JUAN | CAROLINA | RENE MARQUES-65995 |
| SAN JUAN | GUAYNABO | BETTY ROSADO DE VEGA-75630 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |

| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
|----------|----------|-----------------------------------|
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |

| | | |
|---|---|---|
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |

| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
|----------|----------|-----------------------------------|
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |

| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
|----------|----------|-----------------------------------|
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |

| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
|----------|----------|-----------------------------------|
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |

| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
|----------|----------|-----------------------------------|
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |

| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
|----------|----------|-----------------------------------|
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |

| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
|----------|----------|-----------------------------------|
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |

| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
|----------|----------|-----------------------------------|
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |

| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
|---|---|---|
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |

| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
|----------|----------|-----------------------------------|
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |

| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
|----------|----------|-----------------------------------|
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |

| | | |
|---|---|---|
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |

| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
|----------|----------|-----------------------------------|
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |

| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
|----------|----------|-----------------------------------|
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |

| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
|----------|----------|-----------------------------------|
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |

| | | |
|---|---|---|
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |

| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
|----------|----------|-----------------------------------|
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |

| | | |
|---|---|---|
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | LUZ ENEIDA COLON (LA CUMBRE)-66233 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |

| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
|---------|---------|-----------------------------------|
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |

| | | |
|---|---|---|
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| ARECIBO | ARECIBO | SABANA HOYOS CORRECTIONAL CAMP, ARECIBO-14605 |
| ARECIBO | MANATI | INST.TEC. PR. MANATI CAMPUS-17392 |
| ARECIBO | ARECIBO | OFFICE IMPROVEMENT ARECIBO PUB SCH-18077 |
| ARECIBO | ARECIBO | OFFICE IMPROVEMENT ARECIBO PUB SCH-18077 |
| ARECIBO | ARECIBO | OFFICE IMPROVEMENT ARECIBO PUB SCH-18077 |
| ARECIBO | ARECIBO | OFFICE IMPROVEMENT ARECIBO PUB SCH-18077 |
| ARECIBO | ARECIBO | OFFICE IMPROVEMENT ARECIBO PUB SCH-18077 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | OFFICE IMPROVEMENT ARECIBO PUB SCH-18077 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |

| ARECIBO | ARECIBO | OFFICE IMPROVEMENT ARECIBO PUB SCH-18077 |
|---------|---------|------------------------------------------|
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | OFFICE IMPROVEMENT ARECIBO PUB SCH-18077 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | OFFICE IMPROVEMENT ARECIBO PUB SCH-18077 |
| ARECIBO | ARECIBO | OFFICE IMPROVEMENT ARECIBO PUB SCH-18077 |
| ARECIBO | ARECIBO | OFFICE IMPROVEMENT ARECIBO PUB SCH-18077 |
| ARECIBO | ARECIBO | OFFICE IMPROVEMENT ARECIBO PUB SCH-18077 |
| ARECIBO | ARECIBO | OFFICE IMPROVEMENT ARECIBO PUB SCH-18077 |
| ARECIBO | ARECIBO | OFFICE IMPROVEMENT ARECIBO PUB SCH-18077 |
| ARECIBO | ARECIBO | OFFICE IMPROVEMENT ARECIBO PUB SCH-18077 |
| ARECIBO | ARECIBO | OFFICE IMPROVEMENT ARECIBO PUB SCH-18077 |
| ARECIBO | ARECIBO | OFFICE IMPROVEMENT ARECIBO PUB SCH-18077 |
| ARECIBO | ARECIBO | OFFICE IMPROVEMENT ARECIBO PUB SCH-18077 |
| ARECIBO | ARECIBO | ARECIBO EDUCATIONAL REGION-90019 |
| ARECIBO | ARECIBO | OFFICE IMPROVEMENT ARECIBO PUB SCH-18077 |
| ARECIBO | VEGA BAJA | ANGEL SANDIN MARTINEZ-71886 |
| ARECIBO | VEGA BAJA | ANGEL SANDIN MARTINEZ-71886 |
| ARECIBO | VEGA BAJA | ANGEL SANDIN MARTINEZ-71886 |
| ARECIBO | VEGA BAJA | ANGEL SANDIN MARTINEZ-71886 |
| ARECIBO | VEGA BAJA | ANGEL SANDIN MARTINEZ-71886 |
| ARECIBO | VEGA BAJA | ANGEL SANDIN MARTINEZ-71886 |
| ARECIBO | VEGA BAJA | ANGEL SANDIN MARTINEZ-71886 |
| ARECIBO | VEGA BAJA | ANGEL SANDIN MARTINEZ-71886 |
| ARECIBO | VEGA BAJA | ANGEL SANDIN MARTINEZ-71886 |
| BAYAMON | BAYAMON | STAMPING AND TOOLING-70698 |

| | | |
|---|---|---|
| BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC SERV CENTER-77164 |
| BAYAMON | BAYAMON | BAYAMON SPECIAL EDUC SERV CENTER-77164 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | OFFICE IMPROVEMENT BAYAMON PUB SCH-76364 |
| BAYAMON | BAYAMON | OFFICE IMPROVEMENT BAYAMON PUB SCH-76364 |
| BAYAMON | BAYAMON | OFFICE IMPROVEMENT BAYAMON PUB SCH-76364 |
| BAYAMON | BAYAMON | OFFICE IMPROVEMENT BAYAMON PUB SCH-76364 |
| BAYAMON | BAYAMON | OFFICE IMPROVEMENT BAYAMON PUB SCH-76364 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | BAYAMON EDUCATIONAL REGION-90076 |
| BAYAMON | BAYAMON | OFFICE IMPROVEMENT BAYAMON PUB SCH-76364 |
| BAYAMON | BAYAMON | OFFICE IMPROVEMENT BAYAMON PUB SCH-76364 |
| BAYAMON | BAYAMON | OFFICE IMPROVEMENT BAYAMON PUB SCH-76364 |
| CAGUAS | BARRANQUITAS | PABLO COLON BERDECIA VOC. H.S.-20560 |
| CAGUAS | AIBONITO | DR. JOSE N. GANDARA-20362 |
| CAGUAS | COMERIO | JUANA COLON (MOD MONTESSORI)-21758 |
| CAGUAS | BARRANQUITAS | PABLO COLON BERDECIA VOC. H.S.-20560 |

| CAGUAS | BARRANQUITAS | PABLO COLON BERDECIA VOC. H.S.-20560 |
|--------|--------------|--------------------------------------|
| CAGUAS | BARRANQUITAS | PABLO COLON BERDECIA VOC. H.S.-20560 |
| CAGUAS | COMERIO | JUANA COLON (MOD MONTESSORI)-21758 |
| CAGUAS | COMERIO | JUANA COLON (MOD MONTESSORI)-21758 |
| CAGUAS | COMERIO | JUANA COLON (MOD MONTESSORI)-21758 |
| CAGUAS | AIBONITO | DR. JOSE N. GANDARA-20362 |
| CAGUAS | AIBONITO | DR. JOSE N. GANDARA-20362 |
| CAGUAS | AIBONITO | DR. JOSE N. GANDARA-20362 |
| CAGUAS | COMERIO | JUANA COLON (MOD MONTESSORI)-21758 |
| CAGUAS | COMERIO | JUANA COLON (MOD MONTESSORI)-21758 |
| CAGUAS | COMERIO | JUANA COLON (MOD MONTESSORI)-21758 |
| CAGUAS | COMERIO | JUANA COLON (MOD MONTESSORI)-21758 |
| CAGUAS | AIBONITO | DR. JOSE N. GANDARA-20362 |
| CAGUAS | AIBONITO | DR. JOSE N. GANDARA-20362 |
| CAGUAS | AIBONITO | DR. JOSE N. GANDARA-20362 |
| CAGUAS | AIBONITO | DR. JOSE N. GANDARA-20362 |
| CAGUAS | CAYEY | DR. RAMON E. BETANCES-25627 |
| CAGUAS | CAYEY | DR. RAMON E. BETANCES-25627 |

| | | |
|---|---|---|
| CAGUAS | CAYEY | DR. RAMON E. BETANCES-25627 |
| CAGUAS | CAYEY | DR. RAMON E. BETANCES-25627 |
| CAGUAS | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY)-27540 |
| CAGUAS | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY)-27540 |
| CAGUAS | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY)-27540 |
| CAGUAS | AGUAS BUENAS | DR. PEDRO ALBIZU CAMPOS (21ST CENTURY)-27540 |
| CAGUAS | CIDRA | ANA J. CANDELAS-26013 |
| CAGUAS | CIDRA | ANA J. CANDELAS-26013 |
| CAGUAS | CIDRA | ANA J. CANDELAS-26013 |
| CAGUAS | CIDRA | ANA J. CANDELAS-26013 |
| CAGUAS | CIDRA | ANA J. CANDELAS-26013 |
| CAGUAS | CIDRA | ANA J. CANDELAS-26013 |
| CAGUAS | CIDRA | ANA J. CANDELAS-26013 |
| CAGUAS | CIDRA | ANA J. CANDELAS-26013 |
| CAGUAS | CIDRA | ANA J. CANDELAS-26013 |
| CAGUAS | CIDRA | ANA J. CANDELAS-26013 |
| CAGUAS | ARROYO | JOSE HORACIO CORA (21ST CENTURY)-24752 |
| CAGUAS | GUAYAMA | FRANCISCO GARCIA BOYRIE-27318 |

| | | |
|---|---|---|
| CAGUAS | GUAYAMA | FRANCISCO GARCIA BOYRIE-27318 |
| CAGUAS | ARROYO | JOSE HORACIO CORA (21ST CENTURY)-24752 |
| CAGUAS | ARROYO | JOSE HORACIO CORA (21ST CENTURY)-24752 |
| CAGUAS | ARROYO | JOSE HORACIO CORA (21ST CENTURY)-24752 |
| CAGUAS | ARROYO | JOSE HORACIO CORA (21ST CENTURY)-24752 |
| CAGUAS | ARROYO | JOSE HORACIO CORA (21ST CENTURY)-24752 |
| CAGUAS | GUAYAMA | FRANCISCO GARCIA BOYRIE-27318 |
| CAGUAS | ARROYO | JOSE HORACIO CORA (21ST CENTURY)-24752 |
| CAGUAS | GUAYAMA | FRANCISCO GARCIA BOYRIE-27318 |
| CAGUAS | GURABO | DR. CONCHITA CUEVAS-26773 |
| CAGUAS | CAGUAS | ELOIZA PASCUAL-25601 |
| CAGUAS | CAGUAS | ELOIZA PASCUAL-25601 |
| CAGUAS | CAGUAS | ELOIZA PASCUAL-25601 |
| CAGUAS | GURABO | DR. CONCHITA CUEVAS-26773 |
| CAGUAS | GURABO | DR. CONCHITA CUEVAS-26773 |
| CAGUAS | GURABO | DR. CONCHITA CUEVAS-26773 |
| CAGUAS | CAGUAS | ELOIZA PASCUAL-25601 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |

| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
|--------|--------|--------------------------------|
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | SPECIAL EDUCATION SERVICE CENTER CAGUAS-28324 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | OFFICE IMPROVEMENT CAGUAS PUB SCH-28332 |
| CAGUAS | CAGUAS | OFFICE IMPROVEMENT CAGUAS PUB SCH-28332 |
| CAGUAS | CAGUAS | OFFICE IMPROVEMENT CAGUAS PUB SCH-28332 |
| CAGUAS | CAGUAS | OFFICE IMPROVEMENT CAGUAS PUB SCH-28332 |
| CAGUAS | CAGUAS | OFFICE IMPROVEMENT CAGUAS PUB SCH-28332 |
| CAGUAS | CAGUAS | OFFICE IMPROVEMENT CAGUAS PUB SCH-28332 |
| CAGUAS | CAGUAS | OFFICE IMPROVEMENT CAGUAS PUB SCH-28332 |
| CAGUAS | CAGUAS | OFFICE IMPROVEMENT CAGUAS PUB SCH-28332 |
| CAGUAS | CAGUAS | OFFICE IMPROVEMENT CAGUAS PUB SCH-28332 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | OFFICE IMPROVEMENT CAGUAS PUB SCH-28332 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | OFFICE IMPROVEMENT CAGUAS PUB SCH-28332 |
| CAGUAS | CAGUAS | OFFICE IMPROVEMENT CAGUAS PUB SCH-28332 |
| CAGUAS | CAGUAS | OFFICE IMPROVEMENT CAGUAS PUB SCH-28332 |
| CAGUAS | CAGUAS | OFFICE IMPROVEMENT CAGUAS PUB SCH-28332 |
| CAGUAS | CAGUAS | OFFICE IMPROVEMENT CAGUAS PUB SCH-28332 |
| CAGUAS | CAGUAS | OFFICE IMPROVEMENT CAGUAS PUB SCH-28332 |
| CAGUAS | CAGUAS | OFFICE IMPROVEMENT CAGUAS PUB SCH-28332 |

| | | |
|---|---|---|
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| CAGUAS | CAGUAS | CAGUAS EDUCATIONAL REGION-90027 |
| HUMACAO | RIO GRANDE | CAMPAMENTO ZARZAL, RIO GRANDE-30007 |
| HUMACAO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY)-30098 |
| HUMACAO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY)-30098 |
| HUMACAO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY)-30098 |
| HUMACAO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY)-30098 |
| HUMACAO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY)-30098 |
| HUMACAO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY)-30098 |
| HUMACAO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY)-30098 |
| HUMACAO | CEIBA | SANTIAGO IGLESIAS PANTIN (21ST CENTURY)-30098 |
| HUMACAO | HUMACAO | OFFICE IMPROVEMENT HUMACAO PUB SCH-36244 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |

| | | |
|---|---|---|
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | OFFICE IMPROVEMENT HUMACAO PUB SCH-36244 |
| HUMACAO | HUMACAO | OFFICE IMPROVEMENT HUMACAO PUB SCH-36244 |
| HUMACAO | HUMACAO | OFFICE IMPROVEMENT HUMACAO PUB SCH-36244 |
| HUMACAO | HUMACAO | OFFICE IMPROVEMENT HUMACAO PUB SCH-36244 |
| HUMACAO | HUMACAO | OFFICE IMPROVEMENT HUMACAO PUB SCH-36244 |
| HUMACAO | HUMACAO | OFFICE IMPROVEMENT HUMACAO PUB SCH-36244 |
| HUMACAO | HUMACAO | OFFICE IMPROVEMENT HUMACAO PUB SCH-36244 |
| HUMACAO | HUMACAO | OFFICE IMPROVEMENT HUMACAO PUB SCH-36244 |
| HUMACAO | HUMACAO | OFFICE IMPROVEMENT HUMACAO PUB SCH-36244 |
| HUMACAO | HUMACAO | OFFICE IMPROVEMENT HUMACAO PUB SCH-36244 |
| HUMACAO | HUMACAO | OFFICE IMPROVEMENT HUMACAO PUB SCH-36244 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | HUMACAO | HUMACAO EDUCATIONAL REGION-90035 |
| HUMACAO | YABUCOA | JAIME C. RODRIGUEZ (MOD MONTESSORI)-32763 |
| MAYAGUEZ | AGUADILLA | JOSE DE DIEGO INTERMEDIATE-40378 |
| MAYAGUEZ | RINCON | MANUEL GARCIA PEREZ (NEW SUP.)-47662 |
| MAYAGUEZ | AGUADILLA | JOSE DE DIEGO INTERMEDIATE-40378 |
| MAYAGUEZ | AGUADILLA | JOSE DE DIEGO INTERMEDIATE-40378 |
| MAYAGUEZ | AGUADILLA | JOSE DE DIEGO INTERMEDIATE-40378 |
| MAYAGUEZ | AGUADILLA | JOSE DE DIEGO INTERMEDIATE-40378 |

| MAYAGUEZ | RINCON | MANUEL GARCIA PEREZ (NEW SUP.)-47662 |
|---|---|---|
| MAYAGUEZ | RINCON | MANUEL GARCIA PEREZ (NEW SUP.)-47662 |
| MAYAGUEZ | AGUADILLA | JOSE DE DIEGO INTERMEDIATE-40378 |
| MAYAGUEZ | AGUADILLA | JOSE DE DIEGO INTERMEDIATE-40378 |
| MAYAGUEZ | AGUADILLA | JOSE DE DIEGO INTERMEDIATE-40378 |
| MAYAGUEZ | RINCON | MANUEL GARCIA PEREZ (NEW SUP.)-47662 |
| MAYAGUEZ | RINCON | MANUEL GARCIA PEREZ (NEW SUP.)-47662 |
| MAYAGUEZ | AGUADILLA | JOSE DE DIEGO INTERMEDIATE-40378 |
| MAYAGUEZ | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN-46821 |
| MAYAGUEZ | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN-46821 |
| MAYAGUEZ | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN-46821 |
| MAYAGUEZ | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN-46821 |
| MAYAGUEZ | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN-46821 |
| MAYAGUEZ | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN-46821 |
| MAYAGUEZ | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN-46821 |
| MAYAGUEZ | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN-46821 |
| MAYAGUEZ | CABO ROJO | INES MARIA MENDOZA DE MUNOZ MARIN-46821 |
| MAYAGUEZ | MAYAGUEZ | RES. OPORT RES. EDUC. CENTER (SPECIALIZED) (21ST CENTURY)-44560 |
| MAYAGUEZ | MAYAGUEZ | RES. OPORT RES. EDUC. CENTER (SPECIALIZED) (21ST CENTURY)-44560 |

| | | |
|---|---|---|
| MAYAGUEZ | MAYAGUEZ | RES. OPORT RES. EDUC. CENTER (SPECIALIZED) (21ST CENTURY)-44560 |
| MAYAGUEZ | MAYAGUEZ | RES. OPORT RES. EDUC. CENTER (SPECIALIZED) (21ST CENTURY)-44560 |
| MAYAGUEZ | MAYAGUEZ | RES. OPORT RES. EDUC. CENTER (SPECIALIZED) (21ST CENTURY)-44560 |
| MAYAGUEZ | MAYAGUEZ | RES. OPORT RES. EDUC. CENTER (SPECIALIZED) (21ST CENTURY)-44560 |
| MAYAGUEZ | MAYAGUEZ | RES. OPORT RES. EDUC. CENTER (SPECIALIZED) (21ST CENTURY)-44560 |
| MAYAGUEZ | MAYAGUEZ | RES. OPORT RES. EDUC. CENTER (SPECIALIZED) (21ST CENTURY)-44560 |
| MAYAGUEZ | MAYAGUEZ | RES. OPORT RES. EDUC. CENTER (SPECIALIZED) (21ST CENTURY)-44560 |
| MAYAGUEZ | MAYAGUEZ | RES. OPORT RES. EDUC. CENTER (SPECIALIZED) (21ST CENTURY)-44560 |
| MAYAGUEZ | MAYAGUEZ | RES. OPORT RES. EDUC. CENTER (SPECIALIZED) (21ST CENTURY)-44560 |
| MAYAGUEZ | MAYAGUEZ | RES. OPORT RES. EDUC. CENTER (SPECIALIZED) (21ST CENTURY)-44560 |
| MAYAGUEZ | MAYAGUEZ | RES. OPORT RES. EDUC. CENTER (SPECIALIZED) (21ST CENTURY)-44560 |
| MAYAGUEZ | MAYAGUEZ | RES. OPORT RES. EDUC. CENTER (SPECIALIZED) (21ST CENTURY)-44560 |
| MAYAGUEZ | MAYAGUEZ | RES. OPORT RES. EDUC. CENTER (SPECIALIZED) (21ST CENTURY)-44560 |
| MAYAGUEZ | MAYAGUEZ | DETENTION CENTER WEST-46649 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | OFFICE IMPROVEMENT MAYAGUEZ PUB SCH-48215 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | OFFICE IMPROVEMENT MAYAGUEZ PUB SCH-48215 |
| MAYAGUEZ | MAYAGUEZ | OFFICE IMPROVEMENT MAYAGUEZ PUB SCH-48215 |
| MAYAGUEZ | MAYAGUEZ | MAYAGUEZ EDUCATIONAL REGION-90043 |
| MAYAGUEZ | MAYAGUEZ | OFFICE IMPROVEMENT MAYAGUEZ PUB SCH-48215 |
| MAYAGUEZ | MAYAGUEZ | OFFICE IMPROVEMENT MAYAGUEZ PUB SCH-48215 |
| MAYAGUEZ | MAYAGUEZ | OFFICE IMPROVEMENT MAYAGUEZ PUB SCH-48215 |
| MAYAGUEZ | MAYAGUEZ | OFFICE IMPROVEMENT MAYAGUEZ PUB SCH-48215 |
| MAYAGUEZ | MAYAGUEZ | OFFICE IMPROVEMENT MAYAGUEZ PUB SCH-48215 |
| MAYAGUEZ | MAYAGUEZ | OFFICE IMPROVEMENT MAYAGUEZ PUB SCH-48215 |
| MAYAGUEZ | MAYAGUEZ | OFFICE IMPROVEMENT MAYAGUEZ PUB SCH-48215 |

| MAYAGUEZ | MAYAGUEZ | OFFICE IMPROVEMENT MAYAGUEZ PUB SCH-48215 |
|----------|----------|--------------------------------------------|
| MAYAGUEZ | MAYAGUEZ | OFFICE IMPROVEMENT MAYAGUEZ PUB SCH-48215 |
| MAYAGUEZ | MAYAGUEZ | OFFICE IMPROVEMENT MAYAGUEZ PUB SCH-48215 |
| MAYAGUEZ | MAYAGUEZ | OFFICE IMPROVEMENT MAYAGUEZ PUB SCH-48215 |
| MAYAGUEZ | MAYAGUEZ | OFFICE IMPROVEMENT MAYAGUEZ PUB SCH-48215 |
| MAYAGUEZ | MAYAGUEZ | OFFICE IMPROVEMENT MAYAGUEZ PUB SCH-48215 |
| MAYAGUEZ | MAYAGUEZ | OFFICE IMPROVEMENT MAYAGUEZ PUB SCH-48215 |
| MAYAGUEZ | MAYAGUEZ | OFFICE IMPROVEMENT MAYAGUEZ PUB SCH-48215 |
| MAYAGUEZ | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ-43729 |
| MAYAGUEZ | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ-43729 |
| MAYAGUEZ | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ-43729 |
| MAYAGUEZ | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ-43729 |
| MAYAGUEZ | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ-43729 |
| MAYAGUEZ | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ-43729 |
| MAYAGUEZ | SAN SEBASTIAN | S. U. BERNALDO MENDEZ JIMENEZ-43729 |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |

| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
|---|---|---|
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION |

| OFICINA CENTRAL | SAN JUAN | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION |
|---|---|---|
| OFICINA CENTRAL | SAN JUAN | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |

| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
|---|---|---|
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |

| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
|---|---|---|
| OFICINA CENTRAL | SAN JUAN | ASSOCIATE SECRETARY FOR SPECIAL EDUCATION |
| OFICINA CENTRAL | SAN JUAN | OFFIC. IMPROVEMENT OF PUBLIC SCHOOLS |
| OFICINA CENTRAL | SAN JUAN | OFFICE OF INTERNAL AUDIT |
| OFICINA CENTRAL | SAN JUAN | OFFIC. IMPROVEMENT OF PUBLIC SCHOOLS |
| OFICINA CENTRAL | SAN JUAN | OFFIC. IMPROVEMENT OF PUBLIC SCHOOLS |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | OFFIC. IMPROVEMENT OF PUBLIC SCHOOLS |
| OFICINA CENTRAL | SAN JUAN | OFFIC. IMPROVEMENT OF PUBLIC SCHOOLS |
| OFICINA CENTRAL | SAN JUAN | OFFIC. IMPROVEMENT OF PUBLIC SCHOOLS |
| OFICINA CENTRAL | SAN JUAN | OFFIC. IMPROVEMENT OF PUBLIC SCHOOLS |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |

| OFICINA CENTRAL | SAN JUAN | OFFIC. IMPROVEMENT OF PUBLIC SCHOOLS |
|---|---|---|
| OFICINA CENTRAL | SAN JUAN | OFFIC. IMPROVEMENT OF PUBLIC SCHOOLS |
| OFICINA CENTRAL | SAN JUAN | OFFIC. IMPROVEMENT OF PUBLIC SCHOOLS |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | OFFIC. IMPROVEMENT OF PUBLIC SCHOOLS |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | OFFICE OF INTERNAL AUDIT |
| OFICINA CENTRAL | SAN JUAN | ASSISTANT SECRETARY FOR HUMAN RESOURCES |

| OFICINA CENTRAL | SAN JUAN | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
|---|---|---|
| OFICINA CENTRAL | SAN JUAN | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| OFICINA CENTRAL | SAN JUAN | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| OFICINA CENTRAL | SAN JUAN | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| OFICINA CENTRAL | SAN JUAN | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| OFICINA CENTRAL | SAN JUAN | OFFIC. IMPROVEMENT OF PUBLIC SCHOOLS |
| OFICINA CENTRAL | SAN JUAN | OFFICE OF INTERNAL AUDIT |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| OFICINA CENTRAL | SAN JUAN | ASSISTANT SECRETARY FOR HUMAN RESOURCES |

| OFICINA CENTRAL | SAN JUAN | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
|---|---|---|
| OFICINA CENTRAL | SAN JUAN | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| OFICINA CENTRAL | SAN JUAN | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| OFICINA CENTRAL | SAN JUAN | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ASSISTANT SEC. AREA OF PLANNING AND DEVELOPMENT |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ASSISTANT SEC. AREA OF PLANNING AND DEVELOPMENT |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |

| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
|---|---|---|
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ASSISTANT SEC. AREA OF PLANNING AND DEVELOPMENT |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | DIPLOMAS AND CERTIFICATIONS EXAM UNIT |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ASSISTANT SEC. AREA OF PLANNING AND DEVELOPMENT |
| OFICINA CENTRAL | SAN JUAN | TECHNICAL EDUCATION |
| OFICINA CENTRAL | SAN JUAN | TECHNICAL EDUCATION |
| OFICINA CENTRAL | SAN JUAN | TECHNICAL EDUCATION |

| OFICINA CENTRAL | SAN JUAN | TECHNICAL EDUCATION |
|---|---|---|
| OFICINA CENTRAL | SAN JUAN | TECHNICAL EDUCATION |
| OFICINA CENTRAL | SAN JUAN | TECHNICAL EDUCATION |
| OFICINA CENTRAL | SAN JUAN | TECHNICAL EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | TIME, ATTENDANCE AND LEAVE (TAL) |
| OFICINA CENTRAL | SAN JUAN | TIME, ATTENDANCE AND LEAVE (TAL) |
| OFICINA CENTRAL | SAN JUAN | TIME, ATTENDANCE AND LEAVE (TAL) |
| OFICINA CENTRAL | SAN JUAN | TIME, ATTENDANCE AND LEAVE (TAL) |

| OFICINA CENTRAL | SAN JUAN | TIME, ATTENDANCE AND LEAVE (TAL) |
|---|---|---|
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | ADULT EDUCATION |
| OFICINA CENTRAL | SAN JUAN | TIME, ATTENDANCE AND LEAVE (TAL) |
| OFICINA CENTRAL | SAN JUAN | TIME, ATTENDANCE AND LEAVE (TAL) |
| OFICINA CENTRAL | SAN JUAN | TIME, ATTENDANCE AND LEAVE (TAL) |
| OFICINA CENTRAL | SAN JUAN | TIME, ATTENDANCE AND LEAVE (TAL) |
| OFICINA CENTRAL | SAN JUAN | TIME, ATTENDANCE AND LEAVE (TAL) |
| OFICINA CENTRAL | SAN JUAN | TIME, ATTENDANCE AND LEAVE (TAL) |
| OFICINA CENTRAL | SAN JUAN | TIME, ATTENDANCE AND LEAVE (TAL) |
| OFICINA CENTRAL | SAN JUAN | TIME, ATTENDANCE AND LEAVE (TAL) |
| OFICINA CENTRAL | SAN JUAN | TIME, ATTENDANCE AND LEAVE (TAL) |
| OFICINA CENTRAL | SAN JUAN | TIME, ATTENDANCE AND LEAVE (TAL) |

| OFICINA CENTRAL | SAN JUAN | TIME, ATTENDANCE AND LEAVE (TAL) |
|---|---|---|
| OFICINA CENTRAL | SAN JUAN | TIME, ATTENDANCE AND LEAVE (TAL) |
| OFICINA CENTRAL | SAN JUAN | TIME, ATTENDANCE AND LEAVE (TAL) |
| OFICINA CENTRAL | SAN JUAN | TIME, ATTENDANCE AND LEAVE (TAL) |
| OFICINA CENTRAL | SAN JUAN | TIME, ATTENDANCE AND LEAVE (TAL) |
| PONCE | PONCE | MAXIMUM SECURITY CORR. INSTITUTION PONCE-50161 |
| PONCE | PONCE | MEDICAL FACILITY 500 PONCE-58545 |
| PONCE | PONCE | ADULT CORR. INSTITUTION 1000 PONCE-58537 |
| PONCE | PONCE | ADULT CORR. INSTITUTION 1000 PONCE-58537 |
| PONCE | PONCE | ADULT CORR. INSTITUTION 1000 PONCE-58537 |
| PONCE | PONCE | ADULT CORR. INSTITUTION 1000 PONCE-58537 |
| PONCE | PONCE | ADULT CORR. INSTITUTION 1000 PONCE-58537 |
| PONCE | PONCE | MEDICAL FACILITY 500 PONCE-58545 |
| PONCE | PONCE | MEDICAL FACILITY 500 PONCE-58545 |
| PONCE | PONCE | MEDICAL FACILITY 500 PONCE-58545 |
| PONCE | PONCE | MEDICAL FACILITY 500 PONCE-58545 |

| PONCE | PONCE | MAXIMUM SECURITY CORR. INSTITUTION PONCE-50161 |
|-------|-------|-----------------------------------------------|
| PONCE | PONCE | RODULFO DEL VALLE-52571 |
| PONCE | PONCE | RODULFO DEL VALLE-52571 |
| PONCE | PONCE | RODULFO DEL VALLE-52571 |
| PONCE | PONCE | RODULFO DEL VALLE-52571 |
| PONCE | PONCE | RODULFO DEL VALLE-52571 |
| PONCE | PONCE | RODULFO DEL VALLE-52571 |
| PONCE | PONCE | RODULFO DEL VALLE-52571 |
| PONCE | PONCE | RODULFO DEL VALLE-52571 |
| PONCE | PONCE | RODULFO DEL VALLE-52571 |
| PONCE | PONCE | RODULFO DEL VALLE-52571 |
| PONCE | PONCE | OFFICE IMPROVEMENT PONCE PUB SCH-58479 |
| PONCE | PONCE | OFFICE IMPROVEMENT PONCE PUB SCH-58479 |
| PONCE | PONCE | OFFICE IMPROVEMENT PONCE PUB SCH-58479 |
| PONCE | PONCE | OFFICE IMPROVEMENT PONCE PUB SCH-58479 |
| PONCE | PONCE | OFFICE IMPROVEMENT PONCE PUB SCH-58479 |
| PONCE | PONCE | OFFICE IMPROVEMENT PONCE PUB SCH-58479 |
| PONCE | PONCE | OFFICE IMPROVEMENT PONCE PUB SCH-58479 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | PONCE | OFFICE IMPROVEMENT PONCE PUB SCH-58479 |
| PONCE | PONCE | OFFICE IMPROVEMENT PONCE PUB SCH-58479 |
| PONCE | PONCE | OFFICE IMPROVEMENT PONCE PUB SCH-58479 |
| PONCE | PONCE | OFFICE IMPROVEMENT PONCE PUB SCH-58479 |

| | | |
|---|---|---|
| PONCE | PONCE | OFFICE IMPROVEMENT PONCE PUB SCH-58479 |
| PONCE | PONCE | OFFICE IMPROVEMENT PONCE PUB SCH-58479 |
| PONCE | PONCE | PONCE EDUCATIONAL REGION-90050 |
| PONCE | GUAYANILLA | ARISTIDES CALES QUIROS-51185 |
| PONCE | GUAYANILLA | ARISTIDES CALES QUIROS-51185 |
| PONCE | GUAYANILLA | ARISTIDES CALES QUIROS-51185 |
| PONCE | GUAYANILLA | ARISTIDES CALES QUIROS-51185 |
| PONCE | GUANICA | AUREA E. QUILES CLAUDIO-57620 |
| PONCE | GUANICA | AUREA E. QUILES CLAUDIO-57620 |
| PONCE | GUANICA | AUREA E. QUILES CLAUDIO-57620 |
| PONCE | GUANICA | AUREA E. QUILES CLAUDIO-57620 |
| PONCE | GUANICA | AUREA E. QUILES CLAUDIO-57620 |
| PONCE | GUAYANILLA | ARISTIDES CALES QUIROS-51185 |
| PONCE | GUAYANILLA | ARISTIDES CALES QUIROS-51185 |
| PONCE | GUAYANILLA | ARISTIDES CALES QUIROS-51185 |
| PONCE | GUANICA | AUREA E. QUILES CLAUDIO-57620 |
| PONCE | GUANICA | AUREA E. QUILES CLAUDIO-57620 |
| SAN JUAN | CAROLINA | GILBERTO CONCEPCION DE GRACIA (SIGL0 21)-69930 |
| SAN JUAN | CAROLINA | DR. JOSE M. LAZARO-65003 |
| SAN JUAN | CAROLINA | DR. JOSE M. LAZARO-65003 |

| SAN JUAN | CAROLINA | DR. JOSE M. LAZARO-65003 |
|----------|----------|---------------------------|
| SAN JUAN | CAROLINA | DR. JOSE M. LAZARO-65003 |
| SAN JUAN | CAROLINA | DR. JOSE M. LAZARO-65003 |
| SAN JUAN | CAROLINA | GILBERTO CONCEPCION DE GRACIA (SIGL0 21)-69930 |
| SAN JUAN | CAROLINA | DR. JOSE M. LAZARO-65003 |
| SAN JUAN | CAROLINA | GILBERTO CONCEPCION DE GRACIA (SIGL0 21)-69930 |
| SAN JUAN | CAROLINA | DR. JOSE M. LAZARO-65003 |
| SAN JUAN | CAROLINA | GILBERTO CONCEPCION DE GRACIA (SIGL0 21)-69930 |
| SAN JUAN | CAROLINA | GILBERTO CONCEPCION DE GRACIA (SIGL0 21)-69930 |
| SAN JUAN | CAROLINA | GILBERTO CONCEPCION DE GRACIA (SIGL0 21)-69930 |
| SAN JUAN | CAROLINA | GILBERTO CONCEPCION DE GRACIA (SIGL0 21)-69930 |
| SAN JUAN | CAROLINA | GILBERTO CONCEPCION DE GRACIA (SIGL0 21)-69930 |
| SAN JUAN | CAROLINA | GILBERTO CONCEPCION DE GRACIA (SIGL0 21)-69930 |
| SAN JUAN | CAROLINA | GILBERTO CONCEPCION DE GRACIA (SIGL0 21)-69930 |
| SAN JUAN | CAROLINA | DR. JOSE M. LAZARO-65003 |
| SAN JUAN | CAROLINA | GILBERTO CONCEPCION DE GRACIA (SIGL0 21)-69930 |
| SAN JUAN | CAROLINA | DR. JOSE M. LAZARO-65003 |
| SAN JUAN | CAROLINA | DR. JOSE M. LAZARO-65003 |

| | | |
|---|---|---|
| SAN JUAN | CAROLINA | DR. JOSE M. LAZARO-65003 |
| SAN JUAN | CAROLINA | DR. JOSE M. LAZARO-65003 |
| SAN JUAN | CAROLINA | GILBERTO CONCEPCION DE GRACIA (SIGL0 21)-69930 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | OFFICE IMPROVEMENT SAN JUAN PUB SCH-78584 |
| SAN JUAN | SAN JUAN | OFFICE IMPROVEMENT SAN JUAN PUB SCH-78584 |
| SAN JUAN | SAN JUAN | OFFICE IMPROVEMENT SAN JUAN PUB SCH-78584 |
| SAN JUAN | SAN JUAN | OFFICE IMPROVEMENT SAN JUAN PUB SCH-78584 |
| SAN JUAN | SAN JUAN | OFFICE IMPROVEMENT SAN JUAN PUB SCH-78584 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | SAN JUAN EDUCATIONAL REGION-90068 |
| SAN JUAN | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY)-61440 |
| SAN JUAN | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY)-61440 |
| SAN JUAN | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY)-61440 |
| SAN JUAN | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY)-61440 |
| SAN JUAN | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY)-61440 |
| SAN JUAN | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY)-61440 |
| SAN JUAN | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY)-61440 |

| SAN JUAN | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY)-61440 |
|----------|----------|---------------------------------------------|
| SAN JUAN | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY)-61440 |
| SAN JUAN | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY)-61440 |
| SAN JUAN | SAN JUAN | TRINA PADILLA DE SANZ (21ST CENTURY)-61440 |
| SAN JUAN | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED SCIENCE AND MATH)-62893 |
| SAN JUAN | SAN JUAN | FEDERICO ASENJO (PRE-TECHNICAL) (SPECIALIZED)-63032 |
| SAN JUAN | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED SCIENCE AND MATH)-62893 |
| SAN JUAN | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED SCIENCE AND MATH)-62893 |
| SAN JUAN | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED SCIENCE AND MATH)-62893 |
| SAN JUAN | SAN JUAN | FEDERICO ASENJO (PRE-TECHNICAL) (SPECIALIZED)-63032 |
| SAN JUAN | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED SCIENCE AND MATH)-62893 |
| SAN JUAN | SAN JUAN | FEDERICO ASENJO (PRE-TECHNICAL) (SPECIALIZED)-63032 |
| SAN JUAN | SAN JUAN | RAMON VILA MAYO-62950 |
| SAN JUAN | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED SCIENCE AND MATH)-62893 |
| SAN JUAN | SAN JUAN | RAMON VILA MAYO-62950 |
| SAN JUAN | SAN JUAN | FEDERICO ASENJO (PRE-TECHNICAL) (SPECIALIZED)-63032 |
| SAN JUAN | SAN JUAN | FEDERICO ASENJO (PRE-TECHNICAL) (SPECIALIZED)-63032 |
| SAN JUAN | SAN JUAN | RAMON VILA MAYO-62950 |

| | | |
|---|---|---|
| SAN JUAN | SAN JUAN | RAMON VILA MAYO-62950 |
| SAN JUAN | SAN JUAN | RAMON VILA MAYO-62950 |
| SAN JUAN | SAN JUAN | RAMON VILA MAYO-62950 |
| SAN JUAN | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED SCIENCE AND MATH)-62893 |
| SAN JUAN | SAN JUAN | FEDERICO ASENJO (PRE-TECHNICAL) (SPECIALIZED)-63032 |
| SAN JUAN | SAN JUAN | FEDERICO ASENJO (PRE-TECHNICAL) (SPECIALIZED)-63032 |
| SAN JUAN | SAN JUAN | FEDERICO ASENJO (PRE-TECHNICAL) (SPECIALIZED)-63032 |
| SAN JUAN | SAN JUAN | FEDERICO ASENJO (PRE-TECHNICAL) (SPECIALIZED)-63032 |
| SAN JUAN | SAN JUAN | RAMON VILA MAYO-62950 |
| SAN JUAN | SAN JUAN | FEDERICO ASENJO (PRE-TECHNICAL) (SPECIALIZED)-63032 |
| SAN JUAN | SAN JUAN | JUAN ANTONIO CORRETJER (SPECIALIZED SCIENCE AND MATH)-62893 |
| SAN JUAN | SAN JUAN | INSTITUTE OF TECHNOLOGY-65094 |

| Authorization Number | Type of Contract | OGP proposal number | Application Number | Contract Number |
|---|---|---|---|---|
| 2020-7544 | By Convocation | 2021-10908 | 25362 | EI-2020-02728 |
| 2020-7291 | By Convocation | 2021-13166 | 25095 | EI-2020-01507-B |
| 2020-7291 | By Convocation | 2021-13167 | 25095 | EI-2020-01534-A |
| 2020-7291 | By Convocation | 2021-13168 | 25095 | EI-2020-01538-A |
| 2020-7291 | By Convocation | 2021-13169 | 25095 | EI-2020-01541-A |
| 2020-7291 | By Convocation | 2021-13170 | 25095 | EI-2020-01542-A |
| 2020-7291 | By Convocation | 2021-13171 | 25095 | EI-2020-01565-A |
| 2020-7291 | By Convocation | 2021-13172 | 25095 | EI-2020-01589-B |
| 2020-7291 | By Convocation | 2021-13173 | 25095 | EI-2020-01596-C |
| 2020-7291 | By Convocation | 2021-13174 | 25095 | EI-2020-01605-A |
| 2020-7291 | By Convocation | 2021-13175 | 25095 | EI-2020-01616-C |
| 2020-7291 | By Convocation | 2021-13176 | 25095 | EI-2020-01641-A |
| 2020-7291 | By Convocation | 2021-13177 | 25095 | EI-2020-01655-B |
| 2020-7291 | By Convocation | 2021-13178 | 25095 | EI-2020-01665-A |
| 2020-7291 | By Convocation | 2021-13179 | 25095 | EI-2020-01680-A |
| 2020-7291 | By Convocation | 2021-13180 | 25095 | EI-2020-01687-A |
| 2020-7291 | By Convocation | 2021-13181 | 25095 | EI-2020-01741-A |

| | 2020-7291 | By Convocation | 2021-13182 | 25095 | EI-2020-01742-A |
|---|---|---|---|---|---|
| | 2020-7291 | By Convocation | 2021-13183 | 25095 | EI-2020-01785-A |
| | 2020-7291 | By Convocation | 2021-13184 | 25095 | EI-2020-01821-A |
| | 2020-7291 | By Convocation | 2021-13185 | 25095 | EI-2020-01859-A |
| | 2020-7291 | By Convocation | 2021-13186 | 25095 | EI-2020-01886-A |
| | 2020-7291 | By Convocation | 2021-13187 | 25095 | EI-2020-01973-A |
| Redacted for PI | 2020-7291 | By Convocation | 2021-13188 | 25095 | EI-2020-01981-A |
| | 2020-7291 | By Convocation | 2021-13189 | 25095 | EI-2020-01992-A |
| | 2020-7291 | By Convocation | 2021-13190 | 25095 | EI-2020-01997-A |
| | 2020-7291 | By Convocation | 2021-13191 | 25095 | EI-2020-02123-A |
| | 2020-7291 | By Convocation | 2021-13192 | 25095 | EI-2020-02263-A |
| | 2020-7291 | By Convocation | 2021-13193 | 25095 | EI-2020-02266 |
| | 2020-7291 | By Convocation | 2021-13194 | 25095 | EI-2020-02331 |
| | 2020-7291 | By Convocation | 2021-13195 | 25095 | EI-2020-02337 |
| | 2020-7291 | By Convocation | 2021-13196 | 25095 | EI-2020-02379-A |
| | 2020-7291 | By Convocation | 2021-13197 | 25095 | EI-2020-02436 |
| | 2020-7291 | By Convocation | 2021-13198 | 25095 | EI-2020-02511-A |
| | 2020-7288 | By Convocation | 2021-10879 | 25093 | EI-2020-03141-A |

| | 2020-7289 | By Convocation | 2021-10911 | 25094 | EI-2020-01422-Z |
|---|---|---|---|---|---|
| | 2020-7289 | By Convocation | 2021-10912 | 25094 | EI-2020-01423-A |
| | 2020-7289 | By Convocation | 2021-10913 | 25094 | EI-2020-01453-A |
| | 2020-7289 | By Convocation | 2021-10914 | 25094 | EI-2020-01454-A |
| | 2020-7289 | By Convocation | 2021-10915 | 25094 | EI-2020-01456-B |
| | 2020-7289 | By Convocation | 2021-10916 | 25094 | EI-2020-01458-A |
| | 2020-7289 | By Convocation | 2021-10917 | 25094 | EI-2020-01461-A |
| | 2020-7289 | By Convocation | 2021-10918 | 25094 | EI-2020-01464-A |
| | 2020-7289 | By Convocation | 2021-10919 | 25094 | EI-2020-01467-A |
| | 2020-7289 | By Convocation | 2021-10920 | 25094 | EI-2020-01468-A |
| | 2020-7289 | By Convocation | 2021-10921 | 25094 | EI-2020-01469-A |
| | 2020-7289 | By Convocation | 2021-10922 | 25094 | EI-2020-01495-A |
| | 2020-7289 | By Convocation | 2021-10923 | 25094 | EI-2020-01496-A |
| | 2020-7289 | By Convocation | 2021-10924 | 25094 | EI-2020-01497-A |
| | 2020-7289 | By Convocation | 2021-10925 | 25094 | EI-2020-01498-B |
| | 2020-7289 | By Convocation | 2021-10926 | 25094 | EI-2020-01500-A |
| | 2020-7289 | By Convocation | 2021-10927 | 25094 | EI-2020-01501-A |
| | 2020-7289 | By Convocation | 2021-10928 | 25094 | EI-2020-01502-A |

| | 2020-7289 | By Convocation | 2021-10929 | 25094 | EI-2020-01503-A |
|---|---|---|---|---|---|
| | 2020-7289 | By Convocation | 2021-10930 | 25094 | EI-2020-01504-B |
| | 2020-7289 | By Convocation | 2021-10931 | 25094 | EI-2020-01505-A |
| | 2020-7289 | By Convocation | 2021-10932 | 25094 | EI-2020-01506-A |
| | 2020-7289 | By Convocation | 2021-10933 | 25094 | EI-2020-01508-A |
| | 2020-7289 | By Convocation | 2021-10934 | 25094 | EI-2020-01509-Z |
| | 2020-7289 | By Convocation | 2021-10935 | 25094 | EI-2020-01510-A |
| | 2020-7289 | By Convocation | 2021-10936 | 25094 | EI-2020-01511-A |
| | 2020-7289 | By Convocation | 2021-10937 | 25094 | EI-2020-01512-A |
| | 2020-7289 | By Convocation | 2021-10938 | 25094 | EI-2020-01516-A |
| | 2020-7289 | By Convocation | 2021-10939 | 25094 | EI-2020-01518-A |
| | 2020-7289 | By Convocation | 2021-10940 | 25094 | EI-2020-01519-A |
| | 2020-7289 | By Convocation | 2021-10941 | 25094 | EI-2020-01520-A |
| | 2020-7289 | By Convocation | 2021-10942 | 25094 | EI-2020-01529-A |
| | 2020-7289 | By Convocation | 2021-10943 | 25094 | EI-2020-01531-A |
| | 2020-7289 | By Convocation | 2021-10944 | 25094 | EI-2020-01533-A |
| | 2020-7289 | By Convocation | 2021-10945 | 25094 | EI-2020-01535-A |
| | 2020-7289 | By Convocation | 2021-10946 | 25094 | EI-2020-01536-A |

| | 2020-7289 | By Convocation | 2021-10947 | 25094 | EI-2020-01537-A |
|---|---|---|---|---|---|
| | 2020-7289 | By Convocation | 2021-10948 | 25094 | EI-2020-01539-C |
| Redacted for PI | 2020-7289 | By Convocation | 2021-10949 | 25094 | EI-2020-01540-B |
| | 2020-7289 | By Convocation | 2021-10950 | 25094 | EI-2020-01545 |
| | 2020-7289 | By Convocation | 2021-10951 | 25094 | EI-2020-01546 |
| | 2020-7289 | By Convocation | 2021-10952 | 25094 | EI-2020-01547-A |
| | 2020-7289 | By Convocation | 2021-10953 | 25094 | EI-2020-01548 |
| | 2020-7289 | By Convocation | 2021-10954 | 25094 | EI-2020-01549 |
| | 2020-7289 | By Convocation | 2021-10955 | 25094 | EI-2020-01564-B |
| | 2020-7289 | By Convocation | 2021-10956 | 25094 | EI-2020-01566-Z |
| | 2020-7289 | By Convocation | 2021-10957 | 25094 | EI-2020-01577-B |
| | 2020-7289 | By Convocation | 2021-10958 | 25094 | EI-2020-01578-A |
| | 2020-7289 | By Convocation | 2021-10959 | 25094 | EI-2020-01579-A |
| | 2020-7289 | By Convocation | 2021-10960 | 25094 | EI-2020-01580-A |
| | 2020-7289 | By Convocation | 2021-10961 | 25094 | EI-2020-01581-A |
| | 2020-7289 | By Convocation | 2021-10962 | 25094 | EI-2020-01582-A |
| | 2020-7289 | By Convocation | 2021-10963 | 25094 | EI-2020-01583-A |
| | 2020-7289 | By Convocation | 2021-10964 | 25094 | EI-2020-01584-A |

| | 2020-7289 | By Convocation | 2021-10965 | 25094 | EI-2020-01585-A |
|---|---|---|---|---|---|
| | 2020-7289 | By Convocation | 2021-10966 | 25094 | EI-2020-01588-A |
| | 2020-7289 | By Convocation | 2021-10967 | 25094 | EI-2020-01590-A |
| | 2020-7289 | By Convocation | 2021-10968 | 25094 | EI-2020-01591-A |
| | 2020-7289 | By Convocation | 2021-10969 | 25094 | EI-2020-01592-A |
| | 2020-7289 | By Convocation | 2021-10970 | 25094 | EI-2020-01593-A |
| | 2020-7289 | By Convocation | 2021-10971 | 25094 | EI-2020-01594-A |
| | 2020-7289 | By Convocation | 2021-10972 | 25094 | EI-2020-01595-A |
| | 2020-7289 | By Convocation | 2021-10973 | 25094 | EI-2020-01597-A |
| | 2020-7289 | By Convocation | 2021-10974 | 25094 | EI-2020-01598-B |
| | 2020-7289 | By Convocation | 2021-10975 | 25094 | EI-2020-01599-A |
| | 2020-7289 | By Convocation | 2021-10976 | 25094 | EI-2020-01600-A |
| | 2020-7289 | By Convocation | 2021-10977 | 25094 | EI-2020-01601-A |
| | 2020-7289 | By Convocation | 2021-10978 | 25094 | EI-2020-01602-A |
| | 2020-7289 | By Convocation | 2021-10979 | 25094 | EI-2020-01603-A |
| | 2020-7289 | By Convocation | 2021-10980 | 25094 | EI-2020-01604-B |
| | 2020-7289 | By Convocation | 2021-10981 | 25094 | EI-2020-01606-B |
| | 2020-7289 | By Convocation | 2021-10982 | 25094 | EI-2020-01607-B |

| | 2020-7289 | By Convocation | 2021-10983 | 25094 | EI-2020-01608-B |
|---|---|---|---|---|---|
| | 2020-7289 | By Convocation | 2021-10984 | 25094 | EI-2020-01609-B |
| | 2020-7289 | By Convocation | 2021-10985 | 25094 | EI-2020-01610-B |
| | 2020-7289 | By Convocation | 2021-10986 | 25094 | EI-2020-01611-A |
| | 2020-7289 | By Convocation | 2021-10987 | 25094 | EI-2020-01612 |
| | 2020-7289 | By Convocation | 2021-10988 | 25094 | EI-2020-01613 |
| | 2020-7289 | By Convocation | 2021-10989 | 25094 | EI-2020-01614 |
| | 2020-7289 | By Convocation | 2021-10990 | 25094 | EI-2020-01615 |
| | 2020-7289 | By Convocation | 2021-10991 | 25094 | EI-2020-01617-A |
| | 2020-7289 | By Convocation | 2021-10992 | 25094 | EI-2020-01618-A |
| | 2020-7289 | By Convocation | 2021-10993 | 25094 | EI-2020-01620-A |
| | 2020-7289 | By Convocation | 2021-10994 | 25094 | EI-2020-01621-A |
| | 2020-7289 | By Convocation | 2021-10995 | 25094 | EI-2020-01622-A |
| | 2020-7289 | By Convocation | 2021-10996 | 25094 | EI-2020-01624-A |
| | 2020-7289 | By Convocation | 2021-10997 | 25094 | EI-2020-01625-A |
| | 2020-7289 | By Convocation | 2021-10998 | 25094 | EI-2020-01626-A |
| Redacted for PI | 2020-7289 | By Convocation | 2021-10999 | 25094 | EI-2020-01627 |
| | 2020-7289 | By Convocation | 2021-11000 | 25094 | EI-2020-01628-A |

| | 2020-7289 | By Convocation | 2021-11001 | 25094 | EI-2020-01629-A |
|---|---|---|---|---|---|
| | 2020-7289 | By Convocation | 2021-11002 | 25094 | EI-2020-01630-A |
| | 2020-7289 | By Convocation | 2021-11003 | 25094 | EI-2020-01631 |
| | 2020-7289 | By Convocation | 2021-11004 | 25094 | EI-2020-01633-A |
| | 2020-7289 | By Convocation | 2021-11005 | 25094 | EI-2020-01639 |
| | 2020-7289 | By Convocation | 2021-11006 | 25094 | EI-2020-01640 |
| | 2020-7289 | By Convocation | 2021-11007 | 25094 | EI-2020-01642 |
| | 2020-7289 | By Convocation | 2021-11008 | 25094 | EI-2020-01643 |
| | 2020-7289 | By Convocation | 2021-11009 | 25094 | EI-2020-01644 |
| | 2020-7289 | By Convocation | 2021-11010 | 25094 | EI-2020-01654 |
| | 2020-7289 | By Convocation | 2021-11011 | 25094 | EI-2020-01661 |
| | 2020-7289 | By Convocation | 2021-11012 | 25094 | EI-2020-01663 |
| | 2020-7289 | By Convocation | 2021-11013 | 25094 | EI-2020-01664 |
| | 2020-7289 | By Convocation | 2021-11014 | 25094 | EI-2020-01666 |
| | 2020-7289 | By Convocation | 2021-11015 | 25094 | EI-2020-01667 |
| | 2020-7289 | By Convocation | 2021-11016 | 25094 | EI-2020-01670 |
| | 2020-7289 | By Convocation | 2021-11017 | 25094 | EI-2020-01671 |
| | 2020-7289 | By Convocation | 2021-11018 | 25094 | EI-2020-01672 |

| | 2020-7289 | By Convocation | 2021-11019 | 25094 | EI-2020-01673-B |
|---|---|---|---|---|---|
| | 2020-7289 | By Convocation | 2021-11020 | 25094 | EI-2020-01676 |
| | 2020-7289 | By Convocation | 2021-11021 | 25094 | EI-2020-01678 |
| | 2020-7289 | By Convocation | 2021-11022 | 25094 | EI-2020-01679-B |
| | 2020-7289 | By Convocation | 2021-11023 | 25094 | EI-2020-01681 |
| | 2020-7289 | By Convocation | 2021-11024 | 25094 | EI-2020-01684 |
| | 2020-7289 | By Convocation | 2021-11025 | 25094 | EI-2020-01686 |
| | 2020-7289 | By Convocation | 2021-11026 | 25094 | EI-2020-01688 |
| | 2020-7289 | By Convocation | 2021-11027 | 25094 | EI-2020-01700 |
| | 2020-7289 | By Convocation | 2021-11028 | 25094 | EI-2020-01701 |
| | 2020-7289 | By Convocation | 2021-11029 | 25094 | EI-2020-01702 |
| | 2020-7289 | By Convocation | 2021-11030 | 25094 | EI-2020-01703 |
| | 2020-7289 | By Convocation | 2021-11031 | 25094 | EI-2020-01704 |
| | 2020-7289 | By Convocation | 2021-11032 | 25094 | EI-2020-01722-Z |
| | 2020-7289 | By Convocation | 2021-11033 | 25094 | EI-2020-01724 |
| | 2020-7289 | By Convocation | 2021-11034 | 25094 | EI-2020-01725 |
| | 2020-7289 | By Convocation | 2021-11035 | 25094 | EI-2020-01726 |
| | 2020-7289 | By Convocation | 2021-11036 | 25094 | EI-2020-01727 |

| | 2020-7289 | By Convocation | 2021-11037 | 25094 | EI-2020-01728 |
|---|---|---|---|---|---|
| | 2020-7289 | By Convocation | 2021-11038 | 25094 | EI-2020-01731 |
| | 2020-7289 | By Convocation | 2021-11039 | 25094 | EI-2020-01737 |
| | 2020-7289 | By Convocation | 2021-11040 | 25094 | EI-2020-01738-B |
| | 2020-7289 | By Convocation | 2021-11041 | 25094 | EI-2020-01739 |
| | 2020-7289 | By Convocation | 2021-11042 | 25094 | EI-2020-01740-B |
| | 2020-7289 | By Convocation | 2021-11043 | 25094 | EI-2020-01745 |
| | 2020-7289 | By Convocation | 2021-11044 | 25094 | EI-2020-01752 |
| | 2020-7289 | By Convocation | 2021-11045 | 25094 | EI-2020-01755 |
| | 2020-7289 | By Convocation | 2021-11046 | 25094 | EI-2020-01764-A |
| | 2020-7289 | By Convocation | 2021-11047 | 25094 | EI-2020-01765 |
| | 2020-7289 | By Convocation | 2021-11048 | 25094 | EI-2020-01782 |
| Redacted for PI | 2020-7289 | By Convocation | 2021-11049 | 25094 | EI-2020-01783 |
| | 2020-7289 | By Convocation | 2021-11050 | 25094 | EI-2020-01784 |
| | 2020-7289 | By Convocation | 2021-11051 | 25094 | EI-2020-01786 |
| | 2020-7289 | By Convocation | 2021-11052 | 25094 | EI-2020-01787 |
| | 2020-7289 | By Convocation | 2021-11053 | 25094 | EI-2020-01788 |
| | 2020-7289 | By Convocation | 2021-11054 | 25094 | EI-2020-01790 |

| | 2020-7289 | By Convocation | 2021-11055 | 25094 | EI-2020-01791 |
|---|---|---|---|---|---|
| | 2020-7289 | By Convocation | 2021-11056 | 25094 | EI-2020-01803 |
| | 2020-7289 | By Convocation | 2021-11057 | 25094 | EI-2020-01806-A |
| | 2020-7289 | By Convocation | 2021-11058 | 25094 | EI-2020-01809 |
| | 2020-7289 | By Convocation | 2021-11059 | 25094 | EI-2020-01812 |
| | 2020-7289 | By Convocation | 2021-11060 | 25094 | EI-2020-01813 |
| | 2020-7289 | By Convocation | 2021-11061 | 25094 | EI-2020-01814 |
| | 2020-7289 | By Convocation | 2021-11062 | 25094 | EI-2020-01815 |
| | 2020-7289 | By Convocation | 2021-11063 | 25094 | EI-2020-01819-A |
| | 2020-7289 | By Convocation | 2021-11064 | 25094 | EI-2020-01820 |
| | 2020-7289 | By Convocation | 2021-11065 | 25094 | EI-2020-01822 |
| | 2020-7289 | By Convocation | 2021-11066 | 25094 | EI-2020-01828 |
| | 2020-7289 | By Convocation | 2021-11067 | 25094 | EI-2020-01830 |
| | 2020-7289 | By Convocation | 2021-11068 | 25094 | EI-2020-01831 |
| | 2020-7289 | By Convocation | 2021-11069 | 25094 | EI-2020-01833 |
| | 2020-7289 | By Convocation | 2021-11070 | 25094 | EI-2020-01834-A |
| | 2020-7289 | By Convocation | 2021-11071 | 25094 | EI-2020-01835 |
| | 2020-7289 | By Convocation | 2021-11072 | 25094 | EI-2020-01836 |

| | 2020-7289 | By Convocation | 2021-11073 | 25094 | EI-2020-01837-A |
|---|---|---|---|---|---|
| | 2020-7289 | By Convocation | 2021-11074 | 25094 | EI-2020-01838 |
| | 2020-7289 | By Convocation | 2021-11075 | 25094 | EI-2020-01839-A |
| | 2020-7289 | By Convocation | 2021-11076 | 25094 | EI-2020-01840 |
| | 2020-7289 | By Convocation | 2021-11077 | 25094 | EI-2020-01841-A |
| | 2020-7289 | By Convocation | 2021-11078 | 25094 | EI-2020-01842-Z |
| | 2020-7289 | By Convocation | 2021-11079 | 25094 | EI-2020-01843 |
| | 2020-7289 | By Convocation | 2021-11080 | 25094 | EI-2020-01845 |
| | 2020-7289 | By Convocation | 2021-11081 | 25094 | EI-2020-01846 |
| | 2020-7289 | By Convocation | 2021-11082 | 25094 | EI-2020-01847 |
| | 2020-7289 | By Convocation | 2021-11083 | 25094 | EI-2020-01850-A |
| | 2020-7289 | By Convocation | 2021-11084 | 25094 | EI-2020-01854 |
| | 2020-7289 | By Convocation | 2021-11085 | 25094 | EI-2020-01855-Z |
| | 2020-7289 | By Convocation | 2021-11086 | 25094 | EI-2020-01883-A |
| | 2020-7289 | By Convocation | 2021-11087 | 25094 | EI-2020-01885 |
| | 2020-7289 | By Convocation | 2021-11088 | 25094 | EI-2020-01887 |
| | 2020-7289 | By Convocation | 2021-11089 | 25094 | EI-2020-01892 |
| | 2020-7289 | By Convocation | 2021-11090 | 25094 | EI-2020-01893 |

| | 2020-7289 | By Convocation | 2021-11091 | 25094 | EI-2020-01894 |
|---|---|---|---|---|---|
| | 2020-7289 | By Convocation | 2021-11092 | 25094 | EI-2020-01895 |
| | 2020-7289 | By Convocation | 2021-11093 | 25094 | EI-2020-01896 |
| | 2020-7289 | By Convocation | 2021-11094 | 25094 | EI-2020-01897 |
| | 2020-7289 | By Convocation | 2021-11095 | 25094 | EI-2020-01953 |
| | 2020-7289 | By Convocation | 2021-11096 | 25094 | EI-2020-01954 |
| | 2020-7289 | By Convocation | 2021-11097 | 25094 | EI-2020-01957 |
| | 2020-7289 | By Convocation | 2021-11098 | 25094 | EI-2020-01958 |
| Redacted for PI | 2020-7289 | By Convocation | 2021-11099 | 25094 | EI-2020-01959 |
| | 2020-7289 | By Convocation | 2021-11100 | 25094 | EI-2020-01960 |
| | 2020-7289 | By Convocation | 2021-11101 | 25094 | EI-2020-01961 |
| | 2020-7289 | By Convocation | 2021-11102 | 25094 | EI-2020-01962 |
| | 2020-7289 | By Convocation | 2021-11103 | 25094 | EI-2020-01963-B |
| | 2020-7289 | By Convocation | 2021-11104 | 25094 | EI-2020-01964 |
| | 2020-7289 | By Convocation | 2021-11105 | 25094 | EI-2020-01969 |
| | 2020-7289 | By Convocation | 2021-11106 | 25094 | EI-2020-01970 |
| | 2020-7289 | By Convocation | 2021-11107 | 25094 | EI-2020-01972 |
| | 2020-7289 | By Convocation | 2021-11108 | 25094 | EI-2020-01974 |

| | 2020-7289 | By Convocation | 2021-11109 | 25094 | EI-2020-01975 |
|---|---|---|---|---|---|
| | 2020-7289 | By Convocation | 2021-11110 | 25094 | EI-2020-01976 |
| | 2020-7289 | By Convocation | 2021-11111 | 25094 | EI-2020-01979 |
| | 2020-7289 | By Convocation | 2021-11112 | 25094 | EI-2020-01994 |
| | 2020-7289 | By Convocation | 2021-11113 | 25094 | EI-2020-01995-A |
| | 2020-7289 | By Convocation | 2021-11114 | 25094 | EI-2020-01996 |
| | 2020-7289 | By Convocation | 2021-11115 | 25094 | EI-2020-02016 |
| | 2020-7289 | By Convocation | 2021-11116 | 25094 | EI-2020-02030 |
| | 2020-7289 | By Convocation | 2021-11117 | 25094 | EI-2020-02037 |
| | 2020-7289 | By Convocation | 2021-11118 | 25094 | EI-2020-02094 |
| | 2020-7289 | By Convocation | 2021-11119 | 25094 | EI-2020-02096 |
| | 2020-7289 | By Convocation | 2021-11120 | 25094 | EI-2020-02097-A |
| | 2020-7289 | By Convocation | 2021-11121 | 25094 | EI-2020-02098 |
| | 2020-7289 | By Convocation | 2021-11122 | 25094 | EI-2020-02121 |
| | 2020-7289 | By Convocation | 2021-11123 | 25094 | EI-2020-02125 |
| | 2020-7289 | By Convocation | 2021-11124 | 25094 | EI-2020-02126 |
| | 2020-7289 | By Convocation | 2021-11125 | 25094 | EI-2020-02127 |
| | 2020-7289 | By Convocation | 2021-11126 | 25094 | EI-2020-02129-A |

| | 2020-7289 | By Convocation | 2021-11127 | 25094 | EI-2020-02130 |
|---|---|---|---|---|---|
| | 2020-7289 | By Convocation | 2021-11128 | 25094 | EI-2020-02151 |
| | 2020-7289 | By Convocation | 2021-11129 | 25094 | EI-2020-02152 |
| | 2020-7289 | By Convocation | 2021-11130 | 25094 | EI-2020-02154 |
| | 2020-7289 | By Convocation | 2021-11131 | 25094 | EI-2020-02155 |
| | 2020-7289 | By Convocation | 2021-11132 | 25094 | EI-2020-02157 |
| | 2020-7289 | By Convocation | 2021-11133 | 25094 | EI-2020-02164-A |
| | 2020-7289 | By Convocation | 2021-11134 | 25094 | EI-2020-02180-Z |
| | 2020-7289 | By Convocation | 2021-11135 | 25094 | EI-2020-02219-A |
| | 2020-7289 | By Convocation | 2021-11136 | 25094 | EI-2020-02220 |
| | 2020-7289 | By Convocation | 2021-11137 | 25094 | EI-2020-02221 |
| | 2020-7289 | By Convocation | 2021-11138 | 25094 | EI-2020-02222 |
| | 2020-7289 | By Convocation | 2021-11139 | 25094 | EI-2020-02223 |
| | 2020-7289 | By Convocation | 2021-11140 | 25094 | EI-2020-02224 |
| | 2020-7289 | By Convocation | 2021-11141 | 25094 | EI-2020-02225 |
| | 2020-7289 | By Convocation | 2021-11142 | 25094 | EI-2020-02239-A |
| | 2020-7289 | By Convocation | 2021-11143 | 25094 | EI-2020-02240 |
| | 2020-7289 | By Convocation | 2021-11144 | 25094 | EI-2020-02241 |

| | 2020-7289 | By Convocation | 2021-11145 | 25094 | EI-2020-02242 |
|---|---|---|---|---|---|
| | 2020-7289 | By Convocation | 2021-11146 | 25094 | EI-2020-02243 |
| | 2020-7289 | By Convocation | 2021-11147 | 25094 | EI-2020-02244 |
| | 2020-7289 | By Convocation | 2021-11148 | 25094 | EI-2020-02245 |
| Redacted for PI | 2020-7289 | By Convocation | 2021-11149 | 25094 | EI-2020-02253 |
| | 2020-7289 | By Convocation | 2021-11150 | 25094 | EI-2020-02254 |
| | 2020-7289 | By Convocation | 2021-11151 | 25094 | EI-2020-02255 |
| | 2020-7289 | By Convocation | 2021-11152 | 25094 | EI-2020-02256 |
| | 2020-7289 | By Convocation | 2021-11153 | 25094 | EI-2020-02257 |
| | 2020-7289 | By Convocation | 2021-11154 | 25094 | EI-2020-02258 |
| | 2020-7289 | By Convocation | 2021-11155 | 25094 | EI-2020-02259 |
| | 2020-7289 | By Convocation | 2021-11156 | 25094 | EI-2020-02260-A |
| | 2020-7289 | By Convocation | 2021-11157 | 25094 | EI-2020-02262 |
| | 2020-7289 | By Convocation | 2021-11158 | 25094 | EI-2020-02265 |
| | 2020-7289 | By Convocation | 2021-11159 | 25094 | EI-2020-02267 |
| | 2020-7289 | By Convocation | 2021-11160 | 25094 | EI-2020-02269-Z |
| | 2020-7289 | By Convocation | 2021-11161 | 25094 | EI-2020-02270 |
| | 2020-7289 | By Convocation | 2021-11162 | 25094 | EI-2020-02279 |

| | | | | |
|---|---|---|---|---|
| 2020-7289 | By Convocation | 2021-11163 | 25094 | EI-2020-02280 |
| 2020-7289 | By Convocation | 2021-11164 | 25094 | EI-2020-02306 |
| 2020-7289 | By Convocation | 2021-11165 | 25094 | EI-2020-02307-A |
| 2020-7289 | By Convocation | 2021-11166 | 25094 | EI-2020-02309 |
| 2020-7289 | By Convocation | 2021-11167 | 25094 | EI-2020-02310 |
| 2020-7289 | By Convocation | 2021-11168 | 25094 | EI-2020-02329 |
| 2020-7289 | By Convocation | 2021-11169 | 25094 | EI-2020-02333-A |
| 2020-7289 | By Convocation | 2021-11170 | 25094 | EI-2020-02338 |
| 2020-7289 | By Convocation | 2021-11171 | 25094 | EI-2020-02341 |
| 2020-7289 | By Convocation | 2021-11172 | 25094 | EI-2020-02343-A |
| 2020-7289 | By Convocation | 2021-11173 | 25094 | EI-2020-02376 |
| 2020-7289 | By Convocation | 2021-11174 | 25094 | EI-2020-02377-A |
| 2020-7289 | By Convocation | 2021-11175 | 25094 | EI-2020-02378 |
| 2020-7289 | By Convocation | 2021-11176 | 25094 | EI-2020-02380 |
| 2020-7289 | By Convocation | 2021-11177 | 25094 | EI-2020-02381 |
| 2020-7289 | By Convocation | 2021-11178 | 25094 | EI-2020-02382 |
| 2020-7289 | By Convocation | 2021-11179 | 25094 | EI-2020-02394 |
| 2020-7289 | By Convocation | 2021-11180 | 25094 | EI-2020-02406 |

| | 2020-7289 | By Convocation | 2021-11181 | 25094 | EI-2020-02408 |
|---|---|---|---|---|---|
| | 2020-7289 | By Convocation | 2021-11182 | 25094 | EI-2020-02409 |
| | 2020-7289 | By Convocation | 2021-11183 | 25094 | EI-2020-02416 |
| | 2020-7289 | By Convocation | 2021-11184 | 25094 | EI-2020-02419-A |
| | 2020-7289 | By Convocation | 2021-11185 | 25094 | EI-2020-02420-B |
| | 2020-7289 | By Convocation | 2021-11186 | 25094 | EI-2020-02422 |
| | 2020-7289 | By Convocation | 2021-11187 | 25094 | EI-2020-02432-A |
| | 2020-7289 | By Convocation | 2021-11188 | 25094 | EI-2020-02433 |
| | 2020-7289 | By Convocation | 2021-11189 | 25094 | EI-2020-02435 |
| | 2020-7289 | By Convocation | 2021-11190 | 25094 | EI-2020-02437 |
| | 2020-7289 | By Convocation | 2021-11191 | 25094 | EI-2020-02438 |
| | 2020-7289 | By Convocation | 2021-11192 | 25094 | EI-2020-02441 |
| | 2020-7289 | By Convocation | 2021-11193 | 25094 | EI-2020-02452 |
| | 2020-7289 | By Convocation | 2021-11194 | 25094 | EI-2020-02471 |
| | 2020-7289 | By Convocation | 2021-11195 | 25094 | EI-2020-02484 |
| | 2020-7289 | By Convocation | 2021-11196 | 25094 | EI-2020-02485 |
| | 2020-7289 | By Convocation | 2021-11197 | 25094 | EI-2020-02486-A |
| | 2020-7289 | By Convocation | 2021-11198 | 25094 | EI-2020-02488 |

| | 2020-7289 | By Convocation | 2021-11199 | 25094 | EI-2020-02493 |
|---|---|---|---|---|---|
| | 2020-7289 | By Convocation | 2021-11200 | 25094 | EI-2020-02494 |
| | 2020-7289 | By Convocation | 2021-11201 | 25094 | EI-2020-02512-A |
| | 2020-7289 | By Convocation | 2021-11202 | 25094 | EI-2020-02515 |
| | 2020-7289 | By Convocation | 2021-11203 | 25094 | EI-2020-02537 |
| | 2020-7289 | By Convocation | 2021-11204 | 25094 | EI-2020-02541-A |
| | 2020-7289 | By Convocation | 2021-11205 | 25094 | EI-2020-02543 |
| | 2020-7289 | By Convocation | 2021-11206 | 25094 | EI-2020-02545 |
| | 2020-7289 | By Convocation | 2021-11207 | 25094 | EI-2020-02563 |
| | 2020-7289 | By Convocation | 2021-11208 | 25094 | EI-2020-02566 |
| | 2020-7289 | By Convocation | 2021-11209 | 25094 | EI-2020-02567 |
| | 2020-7289 | By Convocation | 2021-11210 | 25094 | EI-2020-02568 |
| | 2020-7289 | By Convocation | 2021-11211 | 25094 | EI-2020-02571 |
| | 2020-7289 | By Convocation | 2021-11212 | 25094 | EI-2020-02576-A |
| | 2020-7289 | By Convocation | 2021-11213 | 25094 | EI-2020-02592 |
| | 2020-7289 | By Convocation | 2021-11214 | 25094 | EI-2020-02615 |
| | 2020-7289 | By Convocation | 2021-11215 | 25094 | EI-2020-02647 |
| | 2020-7289 | By Convocation | 2021-11216 | 25094 | EI-2020-02687 |

| | 2020-7289 | By Convocation | 2021-11217 | 25094 | EI-2020-02688 |
|---|---|---|---|---|---|
| | 2020-7289 | By Convocation | 2021-11218 | 25094 | EI-2020-02689 |
| | 2020-7289 | By Convocation | 2021-11219 | 25094 | EI-2020-02690 |
| | 2020-7289 | By Convocation | 2021-11220 | 25094 | EI-2020-02691 |
| | 2020-7289 | By Convocation | 2021-11221 | 25094 | EI-2020-02692 |
| | 2020-7289 | By Convocation | 2021-11222 | 25094 | EI-2020-02693-B |
| | 2020-7289 | By Convocation | 2021-11223 | 25094 | EI-2020-02714 |
| | 2020-7289 | By Convocation | 2021-11224 | 25094 | EI-2020-02717-A |
| | 2020-7289 | By Convocation | 2021-11225 | 25094 | EI-2020-02723 |
| | 2020-7289 | By Convocation | 2021-11226 | 25094 | EI-2020-02724 |
| | 2020-7289 | By Convocation | 2021-11227 | 25094 | EI-2020-02725 |
| | 2020-7289 | By Convocation | 2021-11228 | 25094 | EI-2020-02726 |
| | 2020-7289 | By Convocation | 2021-11229 | 25094 | EI-2020-02729 |
| | 2020-7289 | By Convocation | 2021-11230 | 25094 | EI-2020-02831 |
| | 2020-7289 | By Convocation | 2021-11231 | 25094 | EI-2020-02836-A |
| | 2020-7289 | By Convocation | 2021-11232 | 25094 | EI-2020-02946 |
| | 2020-7289 | By Convocation | 2021-11233 | 25094 | EI-2020-02994 |
| | 2020-7289 | By Convocation | 2021-11234 | 25094 | EI-2020-03096 |

| | | | | |
|---|---|---|---|---|
| 2020-7289 | By Convocation | 2021-11235 | 25094 | EI-2020-03127 |
| 2020-7289 | By Convocation | 2021-11236 | 25094 | EI-2020-03128 |
| 2020-7289 | By Convocation | 2021-11237 | 25094 | EI-2020-03161 |
| 2020-7289 | By Convocation | 2021-11238 | 25094 | EI-2020-03163 |
| 2020-7566 | By Convocation | 2021-10910 | 25386 | EI-2020-02487 |
| 2020-7510 | By Convocation | 2021-13537 | 25327 | EI-2020-02957 |
| 2020-7393 | By Convocation | 2021-13151 | 25200 | EI-2020-03104 |
| 2020-7394 | By Convocation | 2021-13149 | 25201 | EI-2020-03065 |
| 2020-7399 | By Convocation | 2021-13146 | 25209 | EI-2020-02963 |
| 2020-7401 | By Convocation | 2021-13150 | 25211 | EI-2020-02843 |
| 2020-7396 | By Convocation | 2021-13147 | 25205 | EI-2020-03151 |
| 2020-7512 | By Convocation | 2021-13539 | 25329 | EI-2020-02971 |
| 2020-7405 | By Convocation | 2021-13144 | 25215 | EI-2020-03026-A |
| 2020-7496 | By Convocation | 2021-13128 | 25312 | EI-2020-02970 |
| 2020-7505 | By Convocation | 2021-13532 | 25321 | EI-2020-02977 |
| 2020-7403 | By Convocation | 2021-13554 | 25212 | EI-2020-02629 |
| 2020-7272 | By Convocation | 2021-10881 | 25072 | EI-2020-02866 |
| 2020-7277 | By Convocation | 2021-13208 | 25079 | EI-2020-00404-B |

Redacted for PI

| | 2020-7277 | By Convocation | 2021-13209 | 25079 | EI-2020-00615-A |
|---|---|---|---|---|---|
| | 2020-7277 | By Convocation | 2021-13210 | 25079 | EI-2020-00616-A |
| | 2020-7277 | By Convocation | 2021-13211 | 25079 | EI-2020-00618-A |
| | 2020-7277 | By Convocation | 2021-13212 | 25079 | EI-2020-00626-A |
| | 2020-7277 | By Convocation | 2021-13213 | 25079 | EI-2020-00627-A |
| | 2020-7277 | By Convocation | 2021-13214 | 25079 | EI-2020-00628-A |
| | 2020-7277 | By Convocation | 2021-13215 | 25079 | EI-2020-02609 |
| | 2020-7277 | By Convocation | 2021-13216 | 25079 | EI-2020-02611 |
| | 2020-7277 | By Convocation | 2021-13217 | 25079 | EI-2020-02619 |
| | 2020-7277 | By Convocation | 2021-13218 | 25079 | EI-2020-02620 |
| | 2020-7277 | By Convocation | 2021-13219 | 25079 | EI-2020-02621 |
| | 2020-7277 | By Convocation | 2021-13220 | 25079 | EI-2020-02624 |
| | 2020-7277 | By Convocation | 2021-13221 | 25079 | EI-2020-02631-A |
| | 2020-7277 | By Convocation | 2021-13222 | 25079 | EI-2020-02667 |
| | 2020-7277 | By Convocation | 2021-13223 | 25079 | EI-2020-02668 |
| | 2020-7277 | By Convocation | 2021-13224 | 25079 | EI-2020-02669 |
| | 2020-7277 | By Convocation | 2021-13225 | 25079 | EI-2020-02832 |
| | 2020-7277 | By Convocation | 2021-13226 | 25079 | EI-2020-02839-A |

| | 2020-7277 | By Convocation | 2021-13227 | 25079 | EI-2020-02850 |
|---|---|---|---|---|---|
| | 2020-7277 | By Convocation | 2021-13228 | 25079 | EI-2020-02856-A |
| | 2020-7277 | By Convocation | 2021-13229 | 25079 | EI-2020-02863 |
| | 2020-7277 | By Convocation | 2021-13230 | 25079 | EI-2020-02885 |
| | 2020-7277 | By Convocation | 2021-13231 | 25079 | EI-2020-02889 |
| | 2020-7277 | By Convocation | 2021-13232 | 25079 | EI-2020-02890 |
| | 2020-7277 | By Convocation | 2021-13233 | 25079 | EI-2020-02891 |
| | 2020-7277 | By Convocation | 2021-13234 | 25079 | EI-2020-02904 |
| | 2020-7277 | By Convocation | 2021-13235 | 25079 | EI-2020-02907 |
| | 2020-7277 | By Convocation | 2021-13236 | 25079 | EI-2020-02936 |
| | 2020-7277 | By Convocation | 2021-13237 | 25079 | EI-2020-02947-A |
| | 2020-7277 | By Convocation | 2021-13238 | 25079 | EI-2020-02951 |
| | 2020-7277 | By Convocation | 2021-13239 | 25079 | EI-2020-02966 |
| | 2020-7277 | By Convocation | 2021-13240 | 25079 | EI-2020-02967 |
| | 2020-7277 | By Convocation | 2021-13241 | 25079 | EI-2020-02972 |
| | 2020-7277 | By Convocation | 2021-13242 | 25079 | EI-2020-02974 |
| | 2020-7277 | By Convocation | 2021-13243 | 25079 | EI-2020-02990 |
| | 2020-7277 | By Convocation | 2021-13244 | 25079 | EI-2020-02995 |

| | 2020-7277 | By Convocation | 2021-13245 | 25079 | EI-2020-02996 |
|---|---|---|---|---|---|
| | 2020-7277 | By Convocation | 2021-13246 | 25079 | EI-2020-02997 |
| | 2020-7277 | By Convocation | 2021-13247 | 25079 | EI-2020-03007 |
| | 2020-7277 | By Convocation | 2021-13248 | 25079 | EI-2020-03012 |
| | 2020-7277 | By Convocation | 2021-13249 | 25079 | EI-2020-03020 |
| | 2020-7277 | By Convocation | 2021-13250 | 25079 | EI-2020-03049 |
| | 2020-7277 | By Convocation | 2021-13251 | 25079 | EI-2020-03051 |
| | 2020-7277 | By Convocation | 2021-13252 | 25079 | EI-2020-03076-Z |
| | 2020-7277 | By Convocation | 2021-13253 | 25079 | EI-2020-03100 |
| | 2020-7277 | By Convocation | 2021-13254 | 25079 | EI-2020-03101 |
| Redacted for PI | 2020-7277 | By Convocation | 2021-13255 | 25079 | EI-2020-03118 |
| | 2020-7277 | By Convocation | 2021-13256 | 25079 | EI-2020-03119 |
| | 2020-7275 | By Convocation | | 25076 | |
| | 2020-7275 | By Convocation | | 25076 | |
| | 2020-7275 | By Convocation | | 25076 | |
| | 2020-7275 | By Convocation | | 25076 | |
| | 2020-7275 | By Convocation | | 25076 | |
| | 2020-7275 | By Convocation | | 25076 | |

| | | | | |
|---|---|---|---|---|
| 2020-7275 | By Convocation | | 25076 | |
| 2020-7275 | By Convocation | 2021-11351 | 25076 | EI-2020-00405 |
| 2020-7275 | By Convocation | 2021-11352 | 25076 | EI-2020-00406 |
| 2020-7275 | By Convocation | 2021-11353 | 25076 | EI-2020-00408 |
| 2020-7275 | By Convocation | 2021-11354 | 25076 | EI-2020-00613-A |
| 2020-7275 | By Convocation | 2021-11355 | 25076 | EI-2020-00614 |
| 2020-7275 | By Convocation | 2021-11356 | 25076 | EI-2020-00617 |
| 2020-7275 | By Convocation | 2021-11357 | 25076 | EI-2020-00619 |
| 2020-7275 | By Convocation | 2021-11358 | 25076 | EI-2020-00620 |
| 2020-7275 | By Convocation | 2021-11359 | 25076 | EI-2020-00622 |
| 2020-7275 | By Convocation | 2021-11360 | 25076 | EI-2020-00624 |
| 2020-7275 | By Convocation | 2021-11361 | 25076 | EI-2020-00625 |
| 2020-7275 | By Convocation | 2021-11362 | 25076 | EI-2020-02608 |
| 2020-7275 | By Convocation | 2021-11363 | 25076 | EI-2020-02610 |
| 2020-7275 | By Convocation | 2021-11364 | 25076 | EI-2020-02618 |
| 2020-7275 | By Convocation | 2021-11365 | 25076 | EI-2020-02622 |
| 2020-7275 | By Convocation | 2021-11366 | 25076 | EI-2020-02627 |
| 2020-7275 | By Convocation | 2021-11367 | 25076 | EI-2020-02628 |

| | 2020-7275 | By Convocation | 2021-11368 | 25076 | EI-2020-02630-A |
|---|---|---|---|---|---|
| | 2020-7275 | By Convocation | 2021-11369 | 25076 | EI-2020-02639 |
| | 2020-7275 | By Convocation | 2021-11370 | 25076 | EI-2020-02640 |
| | 2020-7275 | By Convocation | 2021-11371 | 25076 | EI-2020-02641-Z |
| | 2020-7275 | By Convocation | 2021-11372 | 25076 | EI-2020-02642 |
| | 2020-7275 | By Convocation | 2021-11373 | 25076 | EI-2020-02643 |
| | 2020-7275 | By Convocation | 2021-11374 | 25076 | EI-2020-02644 |
| | 2020-7275 | By Convocation | 2021-11375 | 25076 | EI-2020-02645 |
| | 2020-7275 | By Convocation | 2021-11376 | 25076 | EI-2020-02646 |
| | 2020-7275 | By Convocation | 2021-11377 | 25076 | EI-2020-02648 |
| | 2020-7275 | By Convocation | 2021-11378 | 25076 | EI-2020-02664 |
| | 2020-7275 | By Convocation | 2021-11379 | 25076 | EI-2020-02665-A |
| | 2020-7275 | By Convocation | 2021-11380 | 25076 | EI-2020-02666 |
| | 2020-7275 | By Convocation | 2021-11381 | 25076 | EI-2020-02680 |
| | 2020-7275 | By Convocation | 2021-11382 | 25076 | EI-2020-02681 |
| | 2020-7275 | By Convocation | 2021-11383 | 25076 | EI-2020-02682 |
| | 2020-7275 | By Convocation | 2021-11384 | 25076 | EI-2020-02683 |
| | 2020-7275 | By Convocation | 2021-11385 | 25076 | EI-2020-02833 |

| | 2020-7275 | By Convocation | 2021-11386 | 25076 | EI-2020-02834 |
|---|---|---|---|---|---|
| | 2020-7275 | By Convocation | 2021-11387 | 25076 | EI-2020-02835 |
| | 2020-7275 | By Convocation | 2021-11388 | 25076 | EI-2020-02840 |
| | 2020-7275 | By Convocation | 2021-11389 | 25076 | EI-2020-02841-A |
| | 2020-7275 | By Convocation | 2021-11390 | 25076 | EI-2020-02842 |
| | 2020-7275 | By Convocation | 2021-11391 | 25076 | EI-2020-02844-A |
| Redacted for PI | 2020-7275 | By Convocation | 2021-11392 | 25076 | EI-2020-02845 |
| | 2020-7275 | By Convocation | 2021-11393 | 25076 | EI-2020-02846-A |
| | 2020-7275 | By Convocation | 2021-11394 | 25076 | EI-2020-02847-Z |
| | 2020-7275 | By Convocation | 2021-11395 | 25076 | EI-2020-02849 |
| | 2020-7275 | By Convocation | 2021-11396 | 25076 | EI-2020-02851 |
| | 2020-7275 | By Convocation | 2021-11397 | 25076 | EI-2020-02852-Z |
| | 2020-7275 | By Convocation | 2021-11398 | 25076 | EI-2020-02853 |
| | 2020-7275 | By Convocation | 2021-11399 | 25076 | EI-2020-02854 |
| | 2020-7275 | By Convocation | 2021-11400 | 25076 | EI-2020-02855 |
| | 2020-7275 | By Convocation | 2021-11401 | 25076 | EI-2020-02857 |
| | 2020-7275 | By Convocation | 2021-11402 | 25076 | EI-2020-02858 |
| | 2020-7275 | By Convocation | 2021-11403 | 25076 | EI-2020-02859 |

| | 2020-7275 | By Convocation | 2021-11404 | 25076 | EI-2020-02861 |
|---|---|---|---|---|---|
| | 2020-7275 | By Convocation | 2021-11405 | 25076 | EI-2020-02862 |
| | 2020-7275 | By Convocation | 2021-11406 | 25076 | EI-2020-02864 |
| | 2020-7275 | By Convocation | 2021-11407 | 25076 | EI-2020-02865 |
| | 2020-7275 | By Convocation | 2021-11408 | 25076 | EI-2020-02867-A |
| | 2020-7275 | By Convocation | 2021-11409 | 25076 | EI-2020-02868 |
| | 2020-7275 | By Convocation | 2021-11410 | 25076 | EI-2020-02869 |
| | 2020-7275 | By Convocation | 2021-11411 | 25076 | EI-2020-02870 |
| | 2020-7275 | By Convocation | 2021-11412 | 25076 | EI-2020-02871 |
| | 2020-7275 | By Convocation | 2021-11413 | 25076 | EI-2020-02872 |
| | 2020-7275 | By Convocation | 2021-11414 | 25076 | EI-2020-02873 |
| | 2020-7275 | By Convocation | 2021-11415 | 25076 | EI-2020-02874 |
| | 2020-7275 | By Convocation | 2021-11416 | 25076 | EI-2020-02875 |
| | 2020-7275 | By Convocation | 2021-11417 | 25076 | EI-2020-02876 |
| | 2020-7275 | By Convocation | 2021-11418 | 25076 | EI-2020-02877 |
| | 2020-7275 | By Convocation | 2021-11419 | 25076 | EI-2020-02878 |
| | 2020-7275 | By Convocation | 2021-11420 | 25076 | EI-2020-02879 |
| | 2020-7275 | By Convocation | 2021-11421 | 25076 | EI-2020-02880 |

| | | | | |
|---|---|---|---|---|
| 2020-7275 | By Convocation | 2021-11422 | 25076 | EI-2020-02882 |
| 2020-7275 | By Convocation | 2021-11423 | 25076 | EI-2020-02883 |
| 2020-7275 | By Convocation | 2021-11424 | 25076 | EI-2020-02884-Z |
| 2020-7275 | By Convocation | 2021-11425 | 25076 | EI-2020-02886 |
| 2020-7275 | By Convocation | 2021-11426 | 25076 | EI-2020-02887 |
| 2020-7275 | By Convocation | 2021-11427 | 25076 | EI-2020-02888 |
| 2020-7275 | By Convocation | 2021-11428 | 25076 | EI-2020-02892 |
| 2020-7275 | By Convocation | 2021-11429 | 25076 | EI-2020-02893 |
| 2020-7275 | By Convocation | 2021-11430 | 25076 | EI-2020-02894 |
| 2020-7275 | By Convocation | 2021-11431 | 25076 | EI-2020-02895-A |
| 2020-7275 | By Convocation | 2021-11432 | 25076 | EI-2020-02896 |
| 2020-7275 | By Convocation | 2021-11433 | 25076 | EI-2020-02897 |
| 2020-7275 | By Convocation | 2021-11434 | 25076 | EI-2020-02898 |
| 2020-7275 | By Convocation | 2021-11435 | 25076 | EI-2020-02899 |
| 2020-7275 | By Convocation | 2021-11436 | 25076 | EI-2020-02900 |
| 2020-7275 | By Convocation | 2021-11437 | 25076 | EI-2020-02901 |
| 2020-7275 | By Convocation | 2021-11438 | 25076 | EI-2020-02902 |
| 2020-7275 | By Convocation | 2021-11439 | 25076 | EI-2020-02905 |

| | 2020-7275 | By Convocation | 2021-11440 | 25076 | EI-2020-02906 |
|---|---|---|---|---|---|
| | 2020-7275 | By Convocation | 2021-11441 | 25076 | EI-2020-02908 |
| Redacted for PI | 2020-7275 | By Convocation | 2021-11442 | 25076 | EI-2020-02909 |
| | 2020-7275 | By Convocation | 2021-11443 | 25076 | EI-2020-02910 |
| | 2020-7275 | By Convocation | 2021-11444 | 25076 | EI-2020-02911 |
| | 2020-7275 | By Convocation | 2021-11445 | 25076 | EI-2020-02912 |
| | 2020-7275 | By Convocation | 2021-11446 | 25076 | EI-2020-02913 |
| | 2020-7275 | By Convocation | 2021-11447 | 25076 | EI-2020-02914 |
| | 2020-7275 | By Convocation | 2021-11448 | 25076 | EI-2020-02915 |
| | 2020-7275 | By Convocation | 2021-11449 | 25076 | EI-2020-02916 |
| | 2020-7275 | By Convocation | 2021-11450 | 25076 | EI-2020-02917 |
| | 2020-7275 | By Convocation | 2021-11451 | 25076 | EI-2020-02919 |
| | 2020-7275 | By Convocation | 2021-11452 | 25076 | EI-2020-02925 |
| | 2020-7275 | By Convocation | 2021-11453 | 25076 | EI-2020-02932 |
| | 2020-7275 | By Convocation | 2021-11454 | 25076 | EI-2020-02933 |
| | 2020-7275 | By Convocation | 2021-11455 | 25076 | EI-2020-02934 |
| | 2020-7275 | By Convocation | 2021-11456 | 25076 | EI-2020-02935 |
| | 2020-7275 | By Convocation | 2021-11457 | 25076 | EI-2020-02937 |

| | 2020-7275 | By Convocation | 2021-11458 | 25076 | EI-2020-02939 |
|---|---|---|---|---|---|
| | 2020-7275 | By Convocation | 2021-11459 | 25076 | EI-2020-02944 |
| | 2020-7275 | By Convocation | 2021-11460 | 25076 | EI-2020-02950 |
| | 2020-7275 | By Convocation | 2021-11461 | 25076 | EI-2020-02953 |
| | 2020-7275 | By Convocation | 2021-11462 | 25076 | EI-2020-02954-A |
| | 2020-7275 | By Convocation | 2021-11463 | 25076 | EI-2020-02958 |
| | 2020-7275 | By Convocation | 2021-11464 | 25076 | EI-2020-02959 |
| | 2020-7275 | By Convocation | 2021-11465 | 25076 | EI-2020-02960 |
| | 2020-7275 | By Convocation | 2021-11466 | 25076 | EI-2020-02961 |
| | 2020-7275 | By Convocation | 2021-11467 | 25076 | EI-2020-02962 |
| | 2020-7275 | By Convocation | 2021-11468 | 25076 | EI-2020-02964 |
| | 2020-7275 | By Convocation | 2021-11469 | 25076 | EI-2020-02965 |
| | 2020-7275 | By Convocation | 2021-11470 | 25076 | EI-2020-02968 |
| | 2020-7275 | By Convocation | 2021-11471 | 25076 | EI-2020-02969 |
| | 2020-7275 | By Convocation | 2021-11472 | 25076 | EI-2020-02973 |
| | 2020-7275 | By Convocation | 2021-11473 | 25076 | EI-2020-02975 |
| | 2020-7275 | By Convocation | 2021-11474 | 25076 | EI-2020-02976 |
| | 2020-7275 | By Convocation | 2021-11475 | 25076 | EI-2020-02978-A |

| | 2020-7275 | By Convocation | 2021-11476 | 25076 | EI-2020-02979 |
|---|---|---|---|---|---|
| | 2020-7275 | By Convocation | 2021-11477 | 25076 | EI-2020-02980 |
| | 2020-7275 | By Convocation | 2021-11478 | 25076 | EI-2020-02981 |
| | 2020-7275 | By Convocation | 2021-11479 | 25076 | EI-2020-02982 |
| | 2020-7275 | By Convocation | 2021-11480 | 25076 | EI-2020-02983 |
| | 2020-7275 | By Convocation | 2021-11481 | 25076 | EI-2020-02984 |
| | 2020-7275 | By Convocation | 2021-11482 | 25076 | EI-2020-02985 |
| | 2020-7275 | By Convocation | 2021-11483 | 25076 | EI-2020-02986 |
| | 2020-7275 | By Convocation | 2021-11484 | 25076 | EI-2020-02987 |
| | 2020-7275 | By Convocation | 2021-11485 | 25076 | EI-2020-02988 |
| | 2020-7275 | By Convocation | 2021-11486 | 25076 | EI-2020-02989 |
| | 2020-7275 | By Convocation | 2021-11487 | 25076 | EI-2020-02991 |
| | 2020-7275 | By Convocation | 2021-11488 | 25076 | EI-2020-02992-A |
| | 2020-7275 | By Convocation | 2021-11489 | 25076 | EI-2020-02998 |
| | 2020-7275 | By Convocation | 2021-11490 | 25076 | EI-2020-02999 |
| | 2020-7275 | By Convocation | 2021-11491 | 25076 | EI-2020-03000 |
| Redacted for PII | 2020-7275 | By Convocation | 2021-11492 | 25076 | EI-2020-03001-A |
| | 2020-7275 | By Convocation | 2021-11493 | 25076 | EI-2020-03002 |

| | 2020-7275 | By Convocation | 2021-11494 | 25076 | EI-2020-03006 |
|---|---|---|---|---|---|
| | 2020-7275 | By Convocation | 2021-11495 | 25076 | EI-2020-03008 |
| | 2020-7275 | By Convocation | 2021-11496 | 25076 | EI-2020-03009 |
| | 2020-7275 | By Convocation | 2021-11497 | 25076 | EI-2020-03010 |
| | 2020-7275 | By Convocation | 2021-11498 | 25076 | EI-2020-03011 |
| | 2020-7275 | By Convocation | 2021-11499 | 25076 | EI-2020-03013 |
| | 2020-7275 | By Convocation | 2021-11500 | 25076 | EI-2020-03014 |
| | 2020-7275 | By Convocation | 2021-11501 | 25076 | EI-2020-03015 |
| | 2020-7275 | By Convocation | 2021-11502 | 25076 | EI-2020-03016 |
| | 2020-7275 | By Convocation | 2021-11503 | 25076 | EI-2020-03017 |
| | 2020-7275 | By Convocation | 2021-11504 | 25076 | EI-2020-03018 |
| | 2020-7275 | By Convocation | 2021-11505 | 25076 | EI-2020-03019 |
| | 2020-7275 | By Convocation | 2021-11506 | 25076 | EI-2020-03024 |
| | 2020-7275 | By Convocation | 2021-11507 | 25076 | EI-2020-03025 |
| | 2020-7275 | By Convocation | 2021-11508 | 25076 | EI-2020-03027 |
| | 2020-7275 | By Convocation | 2021-11509 | 25076 | EI-2020-03028 |
| | 2020-7275 | By Convocation | 2021-11510 | 25076 | EI-2020-03029 |
| | 2020-7275 | By Convocation | 2021-11511 | 25076 | EI-2020-03030 |

| | 2020-7275 | By Convocation | 2021-11512 | 25076 | EI-2020-03031 |
|---|---|---|---|---|---|
| | 2020-7275 | By Convocation | 2021-11513 | 25076 | EI-2020-03032 |
| | 2020-7275 | By Convocation | 2021-11514 | 25076 | EI-2020-03033 |
| | 2020-7275 | By Convocation | 2021-11515 | 25076 | EI-2020-03034-Z |
| | 2020-7275 | By Convocation | 2021-11516 | 25076 | EI-2020-03035 |
| | 2020-7275 | By Convocation | 2021-11517 | 25076 | EI-2020-03036 |
| | 2020-7275 | By Convocation | 2021-11518 | 25076 | EI-2020-03037 |
| | 2020-7275 | By Convocation | 2021-11519 | 25076 | EI-2020-03043 |
| | 2020-7275 | By Convocation | 2021-11520 | 25076 | EI-2020-03045 |
| | 2020-7275 | By Convocation | 2021-11521 | 25076 | EI-2020-03046 |
| | 2020-7275 | By Convocation | 2021-11522 | 25076 | EI-2020-03050 |
| | 2020-7275 | By Convocation | 2021-11523 | 25076 | EI-2020-03052 |
| | 2020-7275 | By Convocation | 2021-11524 | 25076 | EI-2020-03053-A |
| | 2020-7275 | By Convocation | 2021-11525 | 25076 | EI-2020-03058 |
| | 2020-7275 | By Convocation | 2021-11526 | 25076 | EI-2020-03059 |
| | 2020-7275 | By Convocation | 2021-11527 | 25076 | EI-2020-03062-A |
| | 2020-7275 | By Convocation | 2021-11528 | 25076 | EI-2020-03063 |
| | 2020-7275 | By Convocation | 2021-11529 | 25076 | EI-2020-03066 |

| | 2020-7275 | By Convocation | 2021-11530 | 25076 | EI-2020-03067 |
|---|---|---|---|---|---|
| | 2020-7275 | By Convocation | 2021-11531 | 25076 | EI-2020-03068-A |
| | 2020-7275 | By Convocation | 2021-11532 | 25076 | EI-2020-03069-A |
| | 2020-7275 | By Convocation | 2021-11533 | 25076 | EI-2020-03070 |
| | 2020-7275 | By Convocation | 2021-11534 | 25076 | EI-2020-03071 |
| | 2020-7275 | By Convocation | 2021-11535 | 25076 | EI-2020-03074 |
| | 2020-7275 | By Convocation | 2021-11536 | 25076 | EI-2020-03075 |
| | 2020-7275 | By Convocation | 2021-11537 | 25076 | EI-2020-03077 |
| | 2020-7275 | By Convocation | 2021-11538 | 25076 | EI-2020-03078 |
| | 2020-7275 | By Convocation | 2021-11539 | 25076 | EI-2020-03079-A |
| | 2020-7275 | By Convocation | 2021-11540 | 25076 | EI-2020-03084 |
| | 2020-7275 | By Convocation | 2021-11541 | 25076 | EI-2020-03085 |
| Redacted for PI | 2020-7275 | By Convocation | 2021-11542 | 25076 | EI-2020-03086 |
| | 2020-7275 | By Convocation | 2021-11543 | 25076 | EI-2020-03087 |
| | 2020-7275 | By Convocation | 2021-11544 | 25076 | EI-2020-03089 |
| | 2020-7275 | By Convocation | 2021-11545 | 25076 | EI-2020-03090 |
| | 2020-7275 | By Convocation | 2021-11546 | 25076 | EI-2020-03093-A |
| | 2020-7275 | By Convocation | 2021-11547 | 25076 | EI-2020-03097 |

| | 2020-7275 | By Convocation | 2021-11548 | 25076 | EI-2020-03098 |
|---|---|---|---|---|---|
| | 2020-7275 | By Convocation | 2021-11549 | 25076 | EI-2020-03102 |
| | 2020-7275 | By Convocation | 2021-11550 | 25076 | EI-2020-03103 |
| | 2020-7275 | By Convocation | 2021-11551 | 25076 | EI-2020-03105 |
| | 2020-7275 | By Convocation | 2021-11552 | 25076 | EI-2020-03111 |
| | 2020-7275 | By Convocation | 2021-11553 | 25076 | EI-2020-03112 |
| | 2020-7275 | By Convocation | 2021-11554 | 25076 | EI-2020-03113 |
| | 2020-7275 | By Convocation | 2021-11555 | 25076 | EI-2020-03114 |
| | 2020-7275 | By Convocation | 2021-11556 | 25076 | EI-2020-03115 |
| | 2020-7275 | By Convocation | 2021-11557 | 25076 | EI-2020-03116 |
| | 2020-7275 | By Convocation | 2021-11558 | 25076 | EI-2020-03117 |
| | 2020-7275 | By Convocation | 2021-11559 | 25076 | EI-2020-03120-A |
| | 2020-7275 | By Convocation | 2021-11560 | 25076 | EI-2020-03121 |
| | 2020-7275 | By Convocation | 2021-11561 | 25076 | EI-2020-03132 |
| | 2020-7275 | By Convocation | 2021-11562 | 25076 | EI-2020-03133 |
| | 2020-7275 | By Convocation | 2021-11563 | 25076 | EI-2020-03134 |
| | 2020-7275 | By Convocation | 2021-11564 | 25076 | EI-2020-03145 |
| | 2020-7275 | By Convocation | 2021-11565 | 25076 | EI-2020-03146 |

| | | | | |
|---|---|---|---|---|
| 2020-7275 | By Convocation | 2021-11566 | 25076 | EI-2020-03147 |
| 2020-7275 | By Convocation | 2021-11567 | 25076 | EI-2020-03148 |
| 2020-7275 | By Convocation | 2021-11568 | 25076 | EI-2020-03155 |
| 2020-7275 | By Convocation | 2021-11569 | 25076 | EI-2020-03180 |
| 2020-7275 | By Convocation | 2021-11570 | 25076 | EI-2020-03182 |
| 2020-7380 | By Convocation | 2021-13156 | 25187 | EI-2020-02038 |
| 2020-7466 | By Convocation | 2021-13583 | 25283 | EI-2020-02553 |
| 2020-7385 | By Convocation | 2021-13158 | 25192 | EI-2020-00368 |
| 2020-7386 | By Convocation | 2021-13160 | 25193 | EI-2020-01066 |
| 2020-7478 | By Convocation | 2021-13585 | 25292 | EI-2020-02139 |
| 2020-7481 | By Convocation | 2021-13586 | 25295 | EI-2020-02236-A |
| 2020-7485 | By Convocation | 2021-13588 | 25299 | EI-2020-02138 |
| 2020-7265 | By Convocation | | 25070 | |
| 2020-7265 | By Convocation | | 25070 | |
| 2020-7265 | By Convocation | 2021-11691 | 25070 | EI-2020-00337 |
| 2020-7265 | By Convocation | 2021-11692 | 25070 | EI-2020-00338 |
| 2020-7265 | By Convocation | 2021-11693 | 25070 | EI-2020-00339 |
| 2020-7265 | By Convocation | 2021-11694 | 25070 | EI-2020-00340-A |

| | | 2020-7265 | By Convocation | 2021-11695 | 25070 | EI-2020-00341 |
|---|---|---|---|---|---|---|
| | | 2020-7265 | By Convocation | 2021-11696 | 25070 | EI-2020-00342 |
| | | 2020-7265 | By Convocation | 2021-11697 | 25070 | EI-2020-00343-A |
| | | 2020-7265 | By Convocation | 2021-11698 | 25070 | EI-2020-00344 |
| | | 2020-7265 | By Convocation | 2021-11699 | 25070 | EI-2020-00345 |
| | | 2020-7265 | By Convocation | 2021-11700 | 25070 | EI-2020-00346 |
| | | 2020-7265 | By Convocation | 2021-11701 | 25070 | EI-2020-00347 |
| | | 2020-7265 | By Convocation | 2021-11702 | 25070 | EI-2020-00348-A |
| Redacted for PI | | 2020-7265 | By Convocation | 2021-11703 | 25070 | EI-2020-00349-A |
| | | 2020-7265 | By Convocation | 2021-11704 | 25070 | EI-2020-00394-B |
| | | 2020-7265 | By Convocation | 2021-11705 | 25070 | EI-2020-00351-A |
| | | 2020-7265 | By Convocation | 2021-11706 | 25070 | EI-2020-00352 |
| | | 2020-7265 | By Convocation | 2021-11707 | 25070 | EI-2020-00354 |
| | | 2020-7265 | By Convocation | 2021-11708 | 25070 | EI-2020-00355 |
| | | 2020-7265 | By Convocation | 2021-11709 | 25070 | EI-2020-00356 |
| | | 2020-7265 | By Convocation | 2021-11710 | 25070 | EI-2020-00357 |
| | | 2020-7265 | By Convocation | 2021-11711 | 25070 | EI-2020-00358 |
| | | 2020-7265 | By Convocation | 2021-11712 | 25070 | EI-2020-00359 |

| | 2020-7265 | By Convocation | 2021-11713 | 25070 | EI-2020-00360-A |
| | 2020-7265 | By Convocation | 2021-11714 | 25070 | EI-2020-00361 |
| | 2020-7265 | By Convocation | 2021-11715 | 25070 | EI-2020-00362-A |
| | 2020-7265 | By Convocation | 2021-11716 | 25070 | EI-2020-00363 |
| | 2020-7265 | By Convocation | 2021-11717 | 25070 | EI-2020-00364-A |
| | 2020-7265 | By Convocation | 2021-11718 | 25070 | EI-2020-00365-A |
| | 2020-7265 | By Convocation | 2021-11719 | 25070 | EI-2020-00366 |
| | 2020-7265 | By Convocation | 2021-11720 | 25070 | EI-2020-00367-A |
| | 2020-7265 | By Convocation | 2021-11721 | 25070 | EI-2020-00369 |
| | 2020-7265 | By Convocation | 2021-11722 | 25070 | EI-2020-00370-B |
| | 2020-7265 | By Convocation | 2021-11723 | 25070 | EI-2020-00372 |
| | 2020-7265 | By Convocation | 2021-11724 | 25070 | EI-2020-00373 |
| | 2020-7265 | By Convocation | 2021-11725 | 25070 | EI-2020-00374-A |
| | 2020-7265 | By Convocation | 2021-11726 | 25070 | EI-2020-00376 |
| | 2020-7265 | By Convocation | 2021-11727 | 25070 | EI-2020-00377 |
| | 2020-7265 | By Convocation | 2021-11728 | 25070 | EI-2020-00378-A |
| | 2020-7265 | By Convocation | 2021-11729 | 25070 | EI-2020-00379-B |
| | 2020-7265 | By Convocation | 2021-11730 | 25070 | EI-2020-00380 |

| | 2020-7265 | By Convocation | 2021-11731 | 25070 | EI-2020-00381 |
|---|---|---|---|---|---|
| | 2020-7265 | By Convocation | 2021-11732 | 25070 | EI-2020-00382 |
| | 2020-7265 | By Convocation | 2021-11733 | 25070 | EI-2020-00383 |
| | 2020-7265 | By Convocation | 2021-11734 | 25070 | EI-2020-00384 |
| | 2020-7265 | By Convocation | 2021-11735 | 25070 | EI-2020-00385 |
| | 2020-7265 | By Convocation | 2021-11736 | 25070 | EI-2020-00386 |
| | 2020-7265 | By Convocation | 2021-11737 | 25070 | EI-2020-00389 |
| | 2020-7265 | By Convocation | 2021-11738 | 25070 | EI-2020-00390 |
| | 2020-7265 | By Convocation | 2021-11739 | 25070 | EI-2020-00391 |
| | 2020-7265 | By Convocation | 2021-11740 | 25070 | EI-2020-00393 |
| | 2020-7265 | By Convocation | 2021-11741 | 25070 | EI-2020-00395 |
| | 2020-7265 | By Convocation | 2021-11742 | 25070 | EI-2020-00396 |
| | 2020-7265 | By Convocation | 2021-11743 | 25070 | EI-2020-00398 |
| | 2020-7265 | By Convocation | 2021-11744 | 25070 | EI-2020-00399 |
| | 2020-7265 | By Convocation | 2021-11745 | 25070 | EI-2020-00400-E |
| | 2020-7265 | By Convocation | 2021-11746 | 25070 | EI-2020-00401-A |
| | 2020-7265 | By Convocation | 2021-11747 | 25070 | EI-2020-00402 |
| | 2020-7265 | By Convocation | 2021-11748 | 25070 | EI-2020-00403 |

| | 2020-7265 | By Convocation | 2021-11749 | 25070 | EI-2020-00407-A |
|---|---|---|---|---|---|
| | 2020-7265 | By Convocation | 2021-11750 | 25070 | EI-2020-00409-B |
| | 2020-7265 | By Convocation | 2021-11751 | 25070 | EI-2020-00410 |
| | 2020-7265 | By Convocation | 2021-11752 | 25070 | EI-2020-00411 |
| Redacted for PII | 2020-7265 | By Convocation | 2021-11753 | 25070 | EI-2020-00412-Z |
| | 2020-7265 | By Convocation | 2021-11754 | 25070 | EI-2020-00413-A |
| | 2020-7265 | By Convocation | 2021-11755 | 25070 | EI-2020-00414 |
| | 2020-7265 | By Convocation | 2021-11756 | 25070 | EI-2020-00415 |
| | 2020-7265 | By Convocation | 2021-11757 | 25070 | EI-2020-00416-A |
| | 2020-7265 | By Convocation | 2021-11758 | 25070 | EI-2020-00418 |
| | 2020-7265 | By Convocation | 2021-11759 | 25070 | EI-2020-00419 |
| | 2020-7265 | By Convocation | 2021-11760 | 25070 | EI-2020-00420-A |
| | 2020-7265 | By Convocation | 2021-11761 | 25070 | EI-2020-00421-A |
| | 2020-7265 | By Convocation | 2021-11762 | 25070 | EI-2020-00422 |
| | 2020-7265 | By Convocation | 2021-11763 | 25070 | EI-2020-00423 |
| | 2020-7265 | By Convocation | 2021-11764 | 25070 | EI-2020-00424 |
| | 2020-7265 | By Convocation | 2021-11765 | 25070 | EI-2020-00425 |
| | 2020-7265 | By Convocation | 2021-11766 | 25070 | EI-2020-00426 |

| | 2020-7265 | By Convocation | 2021-11767 | 25070 | EI-2020-00429 |
|---|---|---|---|---|---|
| | 2020-7265 | By Convocation | 2021-11768 | 25070 | EI-2020-00430-A |
| | 2020-7265 | By Convocation | 2021-11769 | 25070 | EI-2020-00439 |
| | 2020-7265 | By Convocation | 2021-11770 | 25070 | EI-2020-00448 |
| | 2020-7265 | By Convocation | 2021-11771 | 25070 | EI-2020-00451 |
| | 2020-7265 | By Convocation | 2021-11772 | 25070 | EI-2020-00452 |
| | 2020-7265 | By Convocation | 2021-11773 | 25070 | EI-2020-00454 |
| | 2020-7265 | By Convocation | 2021-11774 | 25070 | EI-2020-00455 |
| | 2020-7265 | By Convocation | 2021-11775 | 25070 | EI-2020-00458 |
| | 2020-7265 | By Convocation | 2021-11776 | 25070 | EI-2020-00459 |
| | 2020-7265 | By Convocation | 2021-11777 | 25070 | EI-2020-00460 |
| | 2020-7265 | By Convocation | 2021-11778 | 25070 | EI-2020-00977 |
| | 2020-7265 | By Convocation | 2021-11779 | 25070 | EI-2020-00463-Z |
| | 2020-7265 | By Convocation | 2021-11780 | 25070 | EI-2020-00465 |
| | 2020-7265 | By Convocation | 2021-11781 | 25070 | EI-2020-00466 |
| | 2020-7265 | By Convocation | 2021-11782 | 25070 | EI-2020-00467-A |
| | 2020-7265 | By Convocation | 2021-11783 | 25070 | EI-2020-01302-A |
| | 2020-7265 | By Convocation | 2021-11784 | 25070 | EI-2020-00469 |

| | 2020-7265 | By Convocation | 2021-11785 | 25070 | EI-2020-00470-B |
|---|---|---|---|---|---|
| | 2020-7265 | By Convocation | 2021-11786 | 25070 | EI-2020-00471-A |
| | 2020-7265 | By Convocation | 2021-11787 | 25070 | EI-2020-00472 |
| | 2020-7265 | By Convocation | 2021-11788 | 25070 | EI-2020-01574 |
| | 2020-7265 | By Convocation | 2021-11789 | 25070 | EI-2020-00474 |
| | 2020-7265 | By Convocation | 2021-11790 | 25070 | EI-2020-00475 |
| | 2020-7265 | By Convocation | 2021-11791 | 25070 | EI-2020-00476 |
| | 2020-7265 | By Convocation | 2021-11792 | 25070 | EI-2020-00477 |
| | 2020-7265 | By Convocation | 2021-11793 | 25070 | EI-2020-00478-C |
| | 2020-7265 | By Convocation | 2021-11794 | 25070 | EI-2020-00479 |
| | 2020-7265 | By Convocation | 2021-11795 | 25070 | EI-2020-00480 |
| | 2020-7265 | By Convocation | 2021-11796 | 25070 | EI-2020-00482-B |
| | 2020-7265 | By Convocation | 2021-11797 | 25070 | EI-2020-00484-A |
| | 2020-7265 | By Convocation | 2021-11798 | 25070 | EI-2020-00486-A |
| | 2020-7265 | By Convocation | 2021-11799 | 25070 | EI-2020-00493-A |
| | 2020-7265 | By Convocation | 2021-11800 | 25070 | EI-2020-00495-A |
| | 2020-7265 | By Convocation | 2021-11801 | 25070 | EI-2020-00498 |
| | 2020-7265 | By Convocation | 2021-11802 | 25070 | EI-2020-00501-A |

| Redacted for PI | 2020-7265 | By Convocation | 2021-11803 | 25070 | EI-2020-00507 |
|---|---|---|---|---|---|
| | 2020-7265 | By Convocation | 2021-11804 | 25070 | EI-2020-00509 |
| | 2020-7265 | By Convocation | 2021-11805 | 25070 | EI-2020-00512 |
| | 2020-7265 | By Convocation | 2021-11806 | 25070 | EI-2020-00523 |
| | 2020-7265 | By Convocation | 2021-11807 | 25070 | EI-2020-00527 |
| | 2020-7265 | By Convocation | 2021-11808 | 25070 | EI-2020-00528 |
| | 2020-7265 | By Convocation | 2021-11809 | 25070 | EI-2020-00529 |
| | 2020-7265 | By Convocation | 2021-11810 | 25070 | EI-2020-00531 |
| | 2020-7265 | By Convocation | 2021-11811 | 25070 | EI-2020-00532 |
| | 2020-7265 | By Convocation | 2021-11812 | 25070 | EI-2020-00549 |
| | 2020-7265 | By Convocation | 2021-11813 | 25070 | EI-2020-00551 |
| | 2020-7265 | By Convocation | 2021-11814 | 25070 | EI-2020-00556 |
| | 2020-7265 | By Convocation | 2021-11815 | 25070 | EI-2020-00557 |
| | 2020-7265 | By Convocation | 2021-11816 | 25070 | EI-2020-00558-Z |
| | 2020-7265 | By Convocation | 2021-11817 | 25070 | EI-2020-00560 |
| | 2020-7265 | By Convocation | 2021-11818 | 25070 | EI-2020-00561 |
| | 2020-7265 | By Convocation | 2021-11819 | 25070 | EI-2020-00562-A |
| | 2020-7265 | By Convocation | 2021-11820 | 25070 | EI-2020-00573 |

| | 2020-7265 | By Convocation | 2021-11821 | 25070 | EI-2020-00574 |
|---|---|---|---|---|---|
| | 2020-7265 | By Convocation | 2021-11822 | 25070 | EI-2020-00588 |
| | 2020-7265 | By Convocation | 2021-11823 | 25070 | EI-2020-00589-D |
| | 2020-7265 | By Convocation | 2021-11824 | 25070 | EI-2020-00590-D |
| | 2020-7265 | By Convocation | 2021-11825 | 25070 | EI-2020-00591-A |
| | 2020-7265 | By Convocation | 2021-11826 | 25070 | EI-2020-00592-B |
| | 2020-7265 | By Convocation | 2021-11827 | 25070 | EI-2020-00593-A |
| | 2020-7265 | By Convocation | 2021-11828 | 25070 | EI-2020-00594 |
| | 2020-7265 | By Convocation | 2021-11829 | 25070 | EI-2020-00596 |
| | 2020-7265 | By Convocation | 2021-11830 | 25070 | EI-2020-00597-A |
| | 2020-7265 | By Convocation | 2021-11831 | 25070 | EI-2020-00598 |
| | 2020-7265 | By Convocation | 2021-11832 | 25070 | EI-2020-00599 |
| | 2020-7265 | By Convocation | 2021-11833 | 25070 | EI-2020-00600-A |
| | 2020-7265 | By Convocation | 2021-11834 | 25070 | EI-2020-00601-A |
| | 2020-7265 | By Convocation | 2021-11835 | 25070 | EI-2020-00602-A |
| | 2020-7265 | By Convocation | 2021-11836 | 25070 | EI-2020-00604 |
| | 2020-7265 | By Convocation | 2021-11837 | 25070 | EI-2020-00605-B |
| | 2020-7265 | By Convocation | 2021-11838 | 25070 | EI-2020-00607-A |

| | 2020-7265 | By Convocation | 2021-11839 | 25070 | EI-2020-00608-A |
|---|---|---|---|---|---|
| | 2020-7265 | By Convocation | 2021-11840 | 25070 | EI-2020-00646 |
| | 2020-7265 | By Convocation | 2021-11841 | 25070 | EI-2020-00649 |
| | 2020-7265 | By Convocation | 2021-11842 | 25070 | EI-2020-00650-A |
| | 2020-7265 | By Convocation | 2021-11843 | 25070 | EI-2020-00651 |
| | 2020-7265 | By Convocation | 2021-11844 | 25070 | EI-2020-00652-A |
| | 2020-7265 | By Convocation | 2021-11845 | 25070 | EI-2020-00660 |
| | 2020-7265 | By Convocation | 2021-11846 | 25070 | EI-2020-00663 |
| | 2020-7265 | By Convocation | 2021-11847 | 25070 | EI-2020-00666 |
| | 2020-7265 | By Convocation | 2021-11848 | 25070 | EI-2020-00670-A |
| | 2020-7265 | By Convocation | 2021-11849 | 25070 | EI-2020-00671 |
| | 2020-7265 | By Convocation | 2021-11850 | 25070 | EI-2020-00672 |
| | 2020-7265 | By Convocation | 2021-11851 | 25070 | EI-2020-00673 |
| | 2020-7265 | By Convocation | 2021-11852 | 25070 | EI-2020-00674-A |
| Redacted for PI | 2020-7265 | By Convocation | 2021-11853 | 25070 | EI-2020-00675 |
| | 2020-7265 | By Convocation | 2021-11854 | 25070 | EI-2020-00681 |
| | 2020-7265 | By Convocation | 2021-11855 | 25070 | EI-2020-00683-F |
| | 2020-7265 | By Convocation | 2021-11856 | 25070 | EI-2020-00687-A |

| | 2020-7265 | By Convocation | 2021-11857 | 25070 | EI-2020-00703-A |
|---|---|---|---|---|---|
| | 2020-7265 | By Convocation | 2021-11858 | 25070 | EI-2020-00704-A |
| | 2020-7265 | By Convocation | 2021-11859 | 25070 | EI-2020-00705-A |
| | 2020-7265 | By Convocation | 2021-11860 | 25070 | EI-2020-00706-A |
| | 2020-7265 | By Convocation | 2021-11861 | 25070 | EI-2020-00707-A |
| | 2020-7265 | By Convocation | 2021-11862 | 25070 | EI-2020-00710-A |
| | 2020-7265 | By Convocation | 2021-11863 | 25070 | EI-2020-00722 |
| | 2020-7265 | By Convocation | 2021-11864 | 25070 | EI-2020-00727 |
| | 2020-7265 | By Convocation | 2021-11865 | 25070 | EI-2020-00731 |
| | 2020-7265 | By Convocation | 2021-11866 | 25070 | EI-2020-00732 |
| | 2020-7265 | By Convocation | 2021-11867 | 25070 | EI-2020-00735-A |
| | 2020-7265 | By Convocation | 2021-11868 | 25070 | EI-2020-00736 |
| | 2020-7265 | By Convocation | 2021-11869 | 25070 | EI-2020-00737 |
| | 2020-7265 | By Convocation | 2021-11870 | 25070 | EI-2020-00739 |
| | 2020-7265 | By Convocation | 2021-11871 | 25070 | EI-2020-00740 |
| | 2020-7265 | By Convocation | 2021-11872 | 25070 | EI-2020-00741 |
| | 2020-7265 | By Convocation | 2021-11873 | 25070 | EI-2020-00742 |
| | 2020-7265 | By Convocation | 2021-11874 | 25070 | EI-2020-00743 |

| | | | | |
|---|---|---|---|---|
| 2020-7265 | By Convocation | 2021-11875 | 25070 | EI-2020-00744 |
| 2020-7265 | By Convocation | 2021-11876 | 25070 | EI-2020-00745-A |
| 2020-7265 | By Convocation | 2021-11877 | 25070 | EI-2020-00746-A |
| 2020-7265 | By Convocation | 2021-11878 | 25070 | EI-2020-00747-A |
| 2020-7265 | By Convocation | 2021-11879 | 25070 | EI-2020-00748 |
| 2020-7265 | By Convocation | 2021-11880 | 25070 | EI-2020-00749 |
| 2020-7265 | By Convocation | 2021-11881 | 25070 | EI-2020-00761-A |
| 2020-7265 | By Convocation | 2021-11882 | 25070 | EI-2020-00765 |
| 2020-7265 | By Convocation | 2021-11883 | 25070 | EI-2020-00768 |
| 2020-7265 | By Convocation | 2021-11884 | 25070 | EI-2020-00772 |
| 2020-7265 | By Convocation | 2021-11885 | 25070 | EI-2020-00773-A |
| 2020-7265 | By Convocation | 2021-11886 | 25070 | EI-2020-00777 |
| 2020-7265 | By Convocation | 2021-11887 | 25070 | EI-2020-00778-Z |
| 2020-7265 | By Convocation | 2021-11888 | 25070 | EI-2020-00779 |
| 2020-7265 | By Convocation | 2021-11889 | 25070 | EI-2020-00780 |
| 2020-7265 | By Convocation | 2021-11890 | 25070 | EI-2020-00782 |
| 2020-7265 | By Convocation | 2021-11891 | 25070 | EI-2020-00792-A |
| 2020-7265 | By Convocation | 2021-11892 | 25070 | EI-2020-00796-A |

| | 2020-7265 | By Convocation | 2021-11893 | 25070 | EI-2020-00798 |
|---|---|---|---|---|---|
| | 2020-7265 | By Convocation | 2021-11894 | 25070 | EI-2020-00799-A |
| | 2020-7265 | By Convocation | 2021-11895 | 25070 | EI-2020-00800 |
| | 2020-7265 | By Convocation | 2021-11896 | 25070 | EI-2020-00801 |
| | 2020-7265 | By Convocation | 2021-11897 | 25070 | EI-2020-00802 |
| | 2020-7265 | By Convocation | 2021-11898 | 25070 | EI-2020-00813 |
| | 2020-7265 | By Convocation | 2021-11899 | 25070 | EI-2020-00855 |
| | 2020-7265 | By Convocation | 2021-11900 | 25070 | EI-2020-00856 |
| | 2020-7265 | By Convocation | 2021-11901 | 25070 | EI-2020-00857 |
| | 2020-7265 | By Convocation | 2021-11902 | 25070 | EI-2020-00860 |
| Redacted for PI | 2020-7265 | By Convocation | 2021-11903 | 25070 | EI-2020-00350-Z |
| | 2020-7265 | By Convocation | 2021-11904 | 25070 | EI-2020-00870 |
| | 2020-7265 | By Convocation | 2021-11905 | 25070 | EI-2020-00871 |
| | 2020-7265 | By Convocation | 2021-11906 | 25070 | EI-2020-00872 |
| | 2020-7265 | By Convocation | 2021-11907 | 25070 | EI-2020-00873-C |
| | 2020-7265 | By Convocation | 2021-11908 | 25070 | EI-2020-00874 |
| | 2020-7265 | By Convocation | 2021-11909 | 25070 | EI-2020-00884 |
| | 2020-7265 | By Convocation | 2021-11910 | 25070 | EI-2020-00887 |

| | 2020-7265 | By Convocation | 2021-11911 | 25070 | EI-2020-00889-A |
|---|---|---|---|---|---|
| | 2020-7265 | By Convocation | 2021-11912 | 25070 | EI-2020-00891 |
| | 2020-7265 | By Convocation | 2021-11913 | 25070 | EI-2020-00892 |
| | 2020-7265 | By Convocation | 2021-11914 | 25070 | EI-2020-00895 |
| | 2020-7265 | By Convocation | 2021-11915 | 25070 | EI-2020-00896 |
| | 2020-7265 | By Convocation | 2021-11916 | 25070 | EI-2020-00913 |
| | 2020-7265 | By Convocation | 2021-11917 | 25070 | EI-2020-00915 |
| | 2020-7265 | By Convocation | 2021-11918 | 25070 | EI-2020-00916 |
| | 2020-7265 | By Convocation | 2021-11919 | 25070 | EI-2020-00920 |
| | 2020-7265 | By Convocation | 2021-11920 | 25070 | EI-2020-00922-B |
| | 2020-7265 | By Convocation | 2021-11921 | 25070 | EI-2020-00927 |
| | 2020-7265 | By Convocation | 2021-11922 | 25070 | EI-2020-00930 |
| | 2020-7265 | By Convocation | 2021-11923 | 25070 | EI-2020-00936 |
| | 2020-7265 | By Convocation | 2021-11924 | 25070 | EI-2020-00937 |
| | 2020-7265 | By Convocation | 2021-11925 | 25070 | EI-2020-00938-A |
| | 2020-7265 | By Convocation | 2021-11926 | 25070 | EI-2020-00939 |
| | 2020-7265 | By Convocation | 2021-11927 | 25070 | EI-2020-00940 |
| | 2020-7265 | By Convocation | 2021-11928 | 25070 | EI-2020-01110-A |

| | 2020-7265 | By Convocation | 2021-11929 | 25070 | EI-2020-00948 |
|---|---|---|---|---|---|
| | 2020-7265 | By Convocation | 2021-11930 | 25070 | EI-2020-00984-A |
| | 2020-7265 | By Convocation | 2021-11931 | 25070 | EI-2020-00986 |
| | 2020-7265 | By Convocation | 2021-11932 | 25070 | EI-2020-00988 |
| | 2020-7265 | By Convocation | 2021-11933 | 25070 | EI-2020-00989 |
| | 2020-7265 | By Convocation | 2021-11934 | 25070 | EI-2020-00990 |
| | 2020-7265 | By Convocation | 2021-11935 | 25070 | EI-2020-00991 |
| | 2020-7265 | By Convocation | 2021-11936 | 25070 | EI-2020-00992 |
| | 2020-7265 | By Convocation | 2021-11937 | 25070 | EI-2020-00993 |
| | 2020-7265 | By Convocation | 2021-11938 | 25070 | EI-2020-00994 |
| | 2020-7265 | By Convocation | 2021-11939 | 25070 | EI-2020-00995 |
| | 2020-7265 | By Convocation | 2021-11940 | 25070 | EI-2020-01010 |
| | 2020-7265 | By Convocation | 2021-11941 | 25070 | EI-2020-01011-A |
| | 2020-7265 | By Convocation | 2021-11942 | 25070 | EI-2020-01012 |
| | 2020-7265 | By Convocation | 2021-11943 | 25070 | EI-2020-01014 |
| | 2020-7265 | By Convocation | 2021-11944 | 25070 | EI-2020-01015 |
| | 2020-7265 | By Convocation | 2021-11945 | 25070 | EI-2020-01028-A |
| | 2020-7265 | By Convocation | 2021-11946 | 25070 | EI-2020-01029-A |

| | 2020-7265 | By Convocation | 2021-11947 | 25070 | EI-2020-01057 |
|---|---|---|---|---|---|
| | 2020-7265 | By Convocation | 2021-11948 | 25070 | EI-2020-01061 |
| | 2020-7265 | By Convocation | 2021-11949 | 25070 | EI-2020-01062 |
| | 2020-7265 | By Convocation | 2021-11950 | 25070 | EI-2020-01063 |
| | 2020-7265 | By Convocation | 2021-11951 | 25070 | EI-2020-01064 |
| | 2020-7265 | By Convocation | 2021-11952 | 25070 | EI-2020-01065 |
| Redacted for PI | 2020-7265 | By Convocation | 2021-11953 | 25070 | EI-2020-01068 |
| | 2020-7265 | By Convocation | 2021-11954 | 25070 | EI-2020-01070 |
| | 2020-7265 | By Convocation | 2021-11955 | 25070 | EI-2020-01071 |
| | 2020-7265 | By Convocation | 2021-11956 | 25070 | EI-2020-01072 |
| | 2020-7265 | By Convocation | 2021-11957 | 25070 | EI-2020-01074-A |
| | 2020-7265 | By Convocation | 2021-11958 | 25070 | EI-2020-01077-A |
| | 2020-7265 | By Convocation | 2021-11959 | 25070 | EI-2020-01079 |
| | 2020-7265 | By Convocation | 2021-11960 | 25070 | EI-2020-01099-A |
| | 2020-7265 | By Convocation | 2021-11961 | 25070 | EI-2020-01103 |
| | 2020-7265 | By Convocation | 2021-11962 | 25070 | EI-2020-01111 |
| | 2020-7265 | By Convocation | 2021-11963 | 25070 | EI-2020-01112 |
| | 2020-7265 | By Convocation | 2021-11964 | 25070 | EI-2020-01114-Z |

| | 2020-7265 | By Convocation | 2021-11965 | 25070 | EI-2020-01115 |
|---|---|---|---|---|---|
| | 2020-7265 | By Convocation | 2021-11966 | 25070 | EI-2020-01117 |
| | 2020-7265 | By Convocation | 2021-11967 | 25070 | EI-2020-01118 |
| | 2020-7265 | By Convocation | 2021-11968 | 25070 | EI-2020-01119 |
| | 2020-7265 | By Convocation | 2021-11969 | 25070 | EI-2020-01120 |
| | 2020-7265 | By Convocation | 2021-11970 | 25070 | EI-2020-01122 |
| | 2020-7265 | By Convocation | 2021-11971 | 25070 | EI-2020-01123 |
| | 2020-7265 | By Convocation | 2021-11972 | 25070 | EI-2020-01124 |
| | 2020-7265 | By Convocation | 2021-11973 | 25070 | EI-2020-01137 |
| | 2020-7265 | By Convocation | 2021-11974 | 25070 | EI-2020-01157 |
| | 2020-7265 | By Convocation | 2021-11975 | 25070 | EI-2020-01160 |
| | 2020-7265 | By Convocation | 2021-11976 | 25070 | EI-2020-01162 |
| | 2020-7265 | By Convocation | 2021-11977 | 25070 | EI-2020-01171 |
| | 2020-7265 | By Convocation | 2021-11978 | 25070 | EI-2020-01173-A |
| | 2020-7265 | By Convocation | 2021-11979 | 25070 | EI-2020-01198 |
| | 2020-7265 | By Convocation | 2021-11980 | 25070 | EI-2020-01201 |
| | 2020-7265 | By Convocation | 2021-11981 | 25070 | EI-2020-01203 |
| | 2020-7265 | By Convocation | 2021-11982 | 25070 | EI-2020-01205 |

| | 2020-7265 | By Convocation | 2021-11983 | 25070 | EI-2020-01207 |
|---|---|---|---|---|---|
| | 2020-7265 | By Convocation | 2021-11984 | 25070 | EI-2020-01210 |
| | 2020-7265 | By Convocation | 2021-11985 | 25070 | EI-2020-01211 |
| | 2020-7265 | By Convocation | 2021-11986 | 25070 | EI-2020-01213 |
| | 2020-7265 | By Convocation | 2021-11987 | 25070 | EI-2020-01214-A |
| | 2020-7265 | By Convocation | 2021-11988 | 25070 | EI-2020-01217 |
| | 2020-7265 | By Convocation | 2021-11989 | 25070 | EI-2020-01220-C |
| | 2020-7265 | By Convocation | 2021-11990 | 25070 | EI-2020-01223 |
| | 2020-7265 | By Convocation | 2021-11991 | 25070 | EI-2020-01224-A |
| | 2020-7265 | By Convocation | 2021-11992 | 25070 | EI-2020-01225 |
| | 2020-7265 | By Convocation | 2021-11993 | 25070 | EI-2020-01303 |
| | 2020-7265 | By Convocation | 2021-11994 | 25070 | EI-2020-01317 |
| | 2020-7265 | By Convocation | 2021-11995 | 25070 | EI-2020-01318 |
| | 2020-7265 | By Convocation | 2021-11996 | 25070 | EI-2020-01319 |
| | 2020-7265 | By Convocation | 2021-11997 | 25070 | EI-2020-01320 |
| | 2020-7265 | By Convocation | 2021-11998 | 25070 | EI-2020-01321 |
| | 2020-7265 | By Convocation | 2021-11999 | 25070 | EI-2020-01322 |
| | 2020-7265 | By Convocation | 2021-12000 | 25070 | EI-2020-01323 |

| | 2020-7265 | By Convocation | 2021-12001 | 25070 | EI-2020-01324-A |
|---|---|---|---|---|---|
| | 2020-7265 | By Convocation | 2021-12002 | 25070 | EI-2020-01325 |
| Redacted for PI | 2020-7265 | By Convocation | 2021-12003 | 25070 | EI-2020-01326 |
| | 2020-7265 | By Convocation | 2021-12004 | 25070 | EI-2020-01329 |
| | 2020-7265 | By Convocation | 2021-12005 | 25070 | EI-2020-01386 |
| | 2020-7265 | By Convocation | 2021-12006 | 25070 | EI-2020-01393 |
| | 2020-7265 | By Convocation | 2021-12007 | 25070 | EI-2020-01398 |
| | 2020-7265 | By Convocation | 2021-12008 | 25070 | EI-2020-01401 |
| | 2020-7265 | By Convocation | 2021-12009 | 25070 | EI-2020-01402 |
| | 2020-7265 | By Convocation | 2021-12010 | 25070 | EI-2020-01404 |
| | 2020-7265 | By Convocation | 2021-12011 | 25070 | EI-2020-01406 |
| | 2020-7265 | By Convocation | 2021-12012 | 25070 | EI-2020-01408 |
| | 2020-7265 | By Convocation | 2021-12013 | 25070 | EI-2020-01409 |
| | 2020-7265 | By Convocation | 2021-12014 | 25070 | EI-2020-01424 |
| | 2020-7265 | By Convocation | 2021-12015 | 25070 | EI-2020-01425 |
| | 2020-7265 | By Convocation | 2021-12016 | 25070 | EI-2020-01428 |
| | 2020-7265 | By Convocation | 2021-12017 | 25070 | EI-2020-01429 |
| | 2020-7265 | By Convocation | 2021-12018 | 25070 | EI-2020-01440 |

| | 2020-7265 | By Convocation | 2021-12019 | 25070 | EI-2020-01441 |
|---|---|---|---|---|---|
| | 2020-7265 | By Convocation | 2021-12020 | 25070 | EI-2020-01443 |
| | 2020-7265 | By Convocation | 2021-12021 | 25070 | EI-2020-01444 |
| | 2020-7265 | By Convocation | 2021-12022 | 25070 | EI-2020-01465 |
| | 2020-7265 | By Convocation | 2021-12023 | 25070 | EI-2020-01466 |
| | 2020-7265 | By Convocation | 2021-12024 | 25070 | EI-2020-01473 |
| | 2020-7265 | By Convocation | 2021-12025 | 25070 | EI-2020-01523 |
| | 2020-7265 | By Convocation | 2021-12026 | 25070 | EI-2020-01527 |
| | 2020-7265 | By Convocation | 2021-12027 | 25070 | EI-2020-01528 |
| | 2020-7265 | By Convocation | 2021-12028 | 25070 | EI-2020-01530 |
| | 2020-7265 | By Convocation | 2021-12029 | 25070 | EI-2020-01553 |
| | 2020-7265 | By Convocation | 2021-12030 | 25070 | EI-2020-01562 |
| | 2020-7265 | By Convocation | 2021-12031 | 25070 | EI-2020-01567 |
| | 2020-7265 | By Convocation | 2021-12032 | 25070 | EI-2020-01568 |
| | 2020-7265 | By Convocation | 2021-12033 | 25070 | EI-2020-01575 |
| | 2020-7265 | By Convocation | 2021-12034 | 25070 | EI-2020-01576 |
| | 2020-7265 | By Convocation | 2021-12035 | 25070 | EI-2020-01586 |
| | 2020-7265 | By Convocation | 2021-12036 | 25070 | EI-2020-01619 |

| | | | | |
|---|---|---|---|---|
| 2020-7265 | By Convocation | 2021-12037 | 25070 | EI-2020-01623 |
| 2020-7265 | By Convocation | 2021-12038 | 25070 | EI-2020-01632 |
| 2020-7265 | By Convocation | 2021-12039 | 25070 | EI-2020-01634-A |
| 2020-7265 | By Convocation | 2021-12040 | 25070 | EI-2020-01635 |
| 2020-7265 | By Convocation | 2021-12041 | 25070 | EI-2020-01636 |
| 2020-7265 | By Convocation | 2021-12042 | 25070 | EI-2020-01637 |
| 2020-7265 | By Convocation | 2021-12043 | 25070 | EI-2020-01638-A |
| 2020-7265 | By Convocation | 2021-12044 | 25070 | EI-2020-01651-A |
| 2020-7265 | By Convocation | 2021-12045 | 25070 | EI-2020-01677 |
| 2020-7265 | By Convocation | 2021-12046 | 25070 | EI-2020-01696 |
| 2020-7265 | By Convocation | 2021-12047 | 25070 | EI-2020-01756 |
| 2020-7265 | By Convocation | 2021-12048 | 25070 | EI-2020-01778-A |
| 2020-7265 | By Convocation | 2021-12049 | 25070 | EI-2020-01780 |
| 2020-7265 | By Convocation | 2021-12050 | 25070 | EI-2020-01811-B |
| 2020-7265 | By Convocation | 2021-12051 | 25070 | EI-2020-02008 |
| 2020-7265 | By Convocation | 2021-12052 | 25070 | EI-2020-02009 |
| 2020-7265 | By Convocation | 2021-12053 | 25070 | EI-2020-02014 |
| 2020-7265 | By Convocation | 2021-12054 | 25070 | EI-2020-02114-Z |

Redacted for PI

| | 2020-7265 | By Convocation | 2021-12055 | 25070 | EI-2020-02128 |
|---|---|---|---|---|---|
| | 2020-7265 | By Convocation | 2021-12056 | 25070 | EI-2020-02134-A |
| | 2020-7265 | By Convocation | 2021-12057 | 25070 | EI-2020-02140 |
| | 2020-7265 | By Convocation | 2021-12058 | 25070 | EI-2020-02142 |
| | 2020-7265 | By Convocation | 2021-12059 | 25070 | EI-2020-02143 |
| | 2020-7265 | By Convocation | 2021-12060 | 25070 | EI-2020-02208 |
| | 2020-7265 | By Convocation | 2021-12061 | 25070 | EI-2020-02228 |
| | 2020-7265 | By Convocation | 2021-12062 | 25070 | EI-2020-02229 |
| | 2020-7265 | By Convocation | 2021-12063 | 25070 | EI-2020-02230 |
| | 2020-7265 | By Convocation | 2021-12064 | 25070 | EI-2020-02231 |
| | 2020-7265 | By Convocation | 2021-12065 | 25070 | EI-2020-02235 |
| | 2020-7265 | By Convocation | 2021-12066 | 25070 | EI-2020-02238 |
| | 2020-7265 | By Convocation | 2021-12067 | 25070 | EI-2020-02249 |
| | 2020-7265 | By Convocation | 2021-12068 | 25070 | EI-2020-02252 |
| | 2020-7265 | By Convocation | 2021-12069 | 25070 | EI-2020-02268 |
| | 2020-7265 | By Convocation | 2021-12070 | 25070 | EI-2020-02271 |
| | 2020-7265 | By Convocation | 2021-12071 | 25070 | EI-2020-02272 |
| | 2020-7265 | By Convocation | 2021-12072 | 25070 | EI-2020-02273 |

| | 2020-7265 | By Convocation | 2021-12073 | 25070 | EI-2020-02274 |
|---|---|---|---|---|---|
| | 2020-7265 | By Convocation | 2021-12074 | 25070 | EI-2020-02290-B |
| | 2020-7265 | By Convocation | 2021-12075 | 25070 | EI-2020-02308 |
| | 2020-7265 | By Convocation | 2021-12076 | 25070 | EI-2020-02319 |
| | 2020-7265 | By Convocation | 2021-12077 | 25070 | EI-2020-02320 |
| | 2020-7265 | By Convocation | 2021-12078 | 25070 | EI-2020-02334 |
| | 2020-7265 | By Convocation | 2021-12079 | 25070 | EI-2020-02335 |
| | 2020-7265 | By Convocation | 2021-12080 | 25070 | EI-2020-02336-A |
| | 2020-7265 | By Convocation | 2021-12081 | 25070 | EI-2020-02339 |
| | 2020-7265 | By Convocation | 2021-12082 | 25070 | EI-2020-02340 |
| | 2020-7265 | By Convocation | 2021-12083 | 25070 | EI-2020-02383 |
| | 2020-7265 | By Convocation | 2021-12084 | 25070 | EI-2020-02393 |
| | 2020-7265 | By Convocation | 2021-12085 | 25070 | EI-2020-02395 |
| | 2020-7265 | By Convocation | 2021-12086 | 25070 | EI-2020-02509 |
| | 2020-7265 | By Convocation | 2021-12087 | 25070 | EI-2020-02565 |
| | 2020-7265 | By Convocation | 2021-12088 | 25070 | EI-2020-02591 |
| | 2020-7265 | By Convocation | 2021-12089 | 25070 | EI-2020-02695 |
| | 2020-7265 | By Convocation | 2021-12090 | 25070 | EI-2020-02722 |

| | 2020-7265 | By Convocation | 2021-12091 | 25070 | EI-2020-02955 |
|---|---|---|---|---|---|
| | 2020-7265 | By Convocation | 2021-12092 | 25070 | EI-2020-02956 |
| | 2020-7265 | By Convocation | 2021-12093 | 25070 | EI-2020-03156 |
| | 2020-7265 | By Convocation | 2021-12094 | 25070 | EI-2020-03158 |
| | 2020-7265 | By Convocation | 2021-12095 | 25070 | EI-2020-03162 |
| | 2020-7265 | By Convocation | 2021-12096 | 25070 | EI-2020-03164 |
| | 2020-7265 | By Convocation | 2021-12097 | 25070 | EI-2020-03179 |
| | 2020-7269 | By Convocation | 2021-13283 | 25074 | EI-2020-00353-A |
| | 2020-7269 | By Convocation | 2021-13284 | 25074 | EI-2020-00371 |
| | 2020-7269 | By Convocation | 2021-13285 | 25074 | EI-2020-00375 |
| | 2020-7269 | By Convocation | 2021-13286 | 25074 | EI-2020-00387 |
| | 2020-7269 | By Convocation | 2021-13287 | 25074 | EI-2020-00388 |
| Redacted for PI | 2020-7269 | By Convocation | 2021-13288 | 25074 | EI-2020-00392 |
| | 2020-7269 | By Convocation | 2021-13289 | 25074 | EI-2020-00397-A |
| | 2020-7269 | By Convocation | 2021-13290 | 25074 | EI-2020-00417-B |
| | 2020-7269 | By Convocation | 2021-13291 | 25074 | EI-2020-00427 |
| | 2020-7269 | By Convocation | 2021-13292 | 25074 | EI-2020-00440 |
| | 2020-7269 | By Convocation | 2021-13293 | 25074 | EI-2020-01113 |

| | 2020-7269 | By Convocation | 2021-13294 | 25074 | EI-2020-00481 |
|---|---|---|---|---|---|
| | 2020-7269 | By Convocation | 2021-13295 | 25074 | EI-2020-00503 |
| | 2020-7269 | By Convocation | 2021-13296 | 25074 | EI-2020-00504 |
| | 2020-7269 | By Convocation | 2021-13297 | 25074 | EI-2020-00530 |
| | 2020-7269 | By Convocation | 2021-13298 | 25074 | EI-2020-00544-D |
| | 2020-7269 | By Convocation | 2021-13299 | 25074 | EI-2020-00554-A |
| | 2020-7269 | By Convocation | 2021-13300 | 25074 | EI-2020-00559-B |
| | 2020-7269 | By Convocation | 2021-13301 | 25074 | EI-2020-00603-A |
| | 2020-7269 | By Convocation | 2021-13302 | 25074 | EI-2020-00606-A |
| | 2020-7269 | By Convocation | 2021-13303 | 25074 | EI-2020-00662-A |
| | 2020-7269 | By Convocation | 2021-13304 | 25074 | EI-2020-00688-A |
| | 2020-7269 | By Convocation | 2021-13305 | 25074 | EI-2020-00723-A |
| | 2020-7269 | By Convocation | 2021-13306 | 25074 | EI-2020-00725 |
| | 2020-7269 | By Convocation | 2021-13307 | 25074 | EI-2020-00728-C |
| | 2020-7269 | By Convocation | 2021-13308 | 25074 | EI-2020-00729-A |
| | 2020-7269 | By Convocation | 2021-13309 | 25074 | EI-2020-00734 |
| | 2020-7269 | By Convocation | 2021-13310 | 25074 | EI-2020-00775-A |
| | 2020-7269 | By Convocation | 2021-13311 | 25074 | EI-2020-00825 |

| | 2020-7269 | By Convocation | 2021-13312 | 25074 | EI-2020-00842-A |
|---|---|---|---|---|---|
| | 2020-7269 | By Convocation | 2021-13313 | 25074 | EI-2020-00881-A |
| | 2020-7269 | By Convocation | 2021-13314 | 25074 | EI-2020-00925 |
| | 2020-7269 | By Convocation | 2021-13315 | 25074 | EI-2020-01075 |
| | 2020-7269 | By Convocation | 2021-13316 | 25074 | EI-2020-01078 |
| | 2020-7269 | By Convocation | 2021-13317 | 25074 | EI-2020-01407 |
| | 2020-7269 | By Convocation | 2021-13318 | 25074 | EI-2020-01442-A |
| | 2020-7269 | By Convocation | 2021-13319 | 25074 | EI-2020-02095 |
| | 2020-7269 | By Convocation | 2021-13320 | 25074 | EI-2020-02106 |
| | 2020-7269 | By Convocation | 2021-13321 | 25074 | EI-2020-02124 |
| | 2020-7269 | By Convocation | 2021-13322 | 25074 | EI-2020-02137-Z |
| | 2020-7269 | By Convocation | 2021-13323 | 25074 | EI-2020-02153 |
| | 2020-7269 | By Convocation | 2021-13324 | 25074 | EI-2020-02424-B |
| | 2020-7269 | By Convocation | 2021-13325 | 25074 | EI-2020-02510 |
| | 2020-7381 | By Convocation | 2021-13163 | 25188 | EI-2020-03088 |
| | 2020-7447 | By Convocation | 2021-10898 | 25259 | EI-2020-01682 |
| | 2020-7448 | By Convocation | 2021-13520 | 25260 | EI-2020-02462 |
| | 2020-7448 | By Convocation | 2021-13521 | 25260 | EI-2020-03150-B |

| | 2020-7284 | By Convocation | 2021-14086 | 25088 | EI-2020-00431 |
|---|---|---|---|---|---|
| | 2020-7284 | By Convocation | 2021-14087 | 25088 | EI-2020-00434 |
| | 2020-7284 | By Convocation | 2021-14088 | 25088 | EI-2020-00435 |
| | 2020-7284 | By Convocation | 2021-14089 | 25088 | EI-2020-00437 |
| | 2020-7284 | By Convocation | 2021-14090 | 25088 | EI-2020-00438 |
| | 2020-7284 | By Convocation | 2021-14091 | 25088 | EI-2020-00441 |
| | 2020-7284 | By Convocation | 2021-14092 | 25088 | EI-2020-00443 |
| | 2020-7284 | By Convocation | 2021-14093 | 25088 | EI-2020-00444 |
| Redacted for PI | 2020-7284 | By Convocation | 2021-14094 | 25088 | EI-2020-00445 |
| | 2020-7284 | By Convocation | 2021-14095 | 25088 | EI-2020-00446 |
| | 2020-7284 | By Convocation | 2021-14096 | 25088 | EI-2020-00449 |
| | 2020-7284 | By Convocation | 2021-14097 | 25088 | EI-2020-00450 |
| | 2020-7284 | By Convocation | 2021-14098 | 25088 | EI-2020-00456 |
| | 2020-7284 | By Convocation | 2021-14099 | 25088 | EI-2020-00462 |
| | 2020-7284 | By Convocation | 2021-14100 | 25088 | EI-2020-00464 |
| | 2020-7284 | By Convocation | 2021-14101 | 25088 | EI-2020-00483 |
| | 2020-7284 | By Convocation | 2021-14102 | 25088 | EI-2020-00487 |
| | 2020-7284 | By Convocation | 2021-14103 | 25088 | EI-2020-00488 |

| | 2020-7284 | By Convocation | 2021-14104 | 25088 | EI-2020-00489 |
|---|---|---|---|---|---|
| | 2020-7284 | By Convocation | 2021-14105 | 25088 | EI-2020-00490 |
| | 2020-7284 | By Convocation | 2021-14106 | 25088 | EI-2020-00491 |
| | 2020-7284 | By Convocation | 2021-14107 | 25088 | EI-2020-00494 |
| | 2020-7284 | By Convocation | 2021-14108 | 25088 | EI-2020-00496 |
| | 2020-7284 | By Convocation | 2021-14109 | 25088 | EI-2020-00497 |
| | 2020-7284 | By Convocation | 2021-14110 | 25088 | EI-2020-00499 |
| | 2020-7284 | By Convocation | 2021-14111 | 25088 | EI-2020-00500-A |
| | 2020-7284 | By Convocation | 2021-14112 | 25088 | EI-2020-00502 |
| | 2020-7284 | By Convocation | 2021-14113 | 25088 | EI-2020-00505 |
| | 2020-7284 | By Convocation | 2021-14114 | 25088 | EI-2020-00506-A |
| | 2020-7284 | By Convocation | 2021-14115 | 25088 | EI-2020-00525 |
| | 2020-7284 | By Convocation | 2021-14116 | 25088 | EI-2020-00526 |
| | 2020-7284 | By Convocation | 2021-14117 | 25088 | EI-2020-00538 |
| | 2020-7284 | By Convocation | 2021-14118 | 25088 | EI-2020-00539-A |
| | 2020-7284 | By Convocation | 2021-14119 | 25088 | EI-2020-00555 |
| | 2020-7284 | By Convocation | 2021-14120 | 25088 | EI-2020-00578 |
| | 2020-7284 | By Convocation | 2021-14121 | 25088 | EI-2020-00581-A |

| | 2020-7284 | By Convocation | 2021-14122 | 25088 | EI-2020-00583 |
|---|---|---|---|---|---|
| | 2020-7284 | By Convocation | 2021-14123 | 25088 | EI-2020-00595 |
| | 2020-7284 | By Convocation | 2021-14124 | 25088 | EI-2020-00610 |
| | 2020-7284 | By Convocation | 2021-14125 | 25088 | EI-2020-00611 |
| | 2020-7284 | By Convocation | 2021-14126 | 25088 | EI-2020-00623 |
| | 2020-7284 | By Convocation | 2021-14127 | 25088 | EI-2020-00629 |
| | 2020-7284 | By Convocation | 2021-14128 | 25088 | EI-2020-00638 |
| | 2020-7284 | By Convocation | 2021-14129 | 25088 | EI-2020-00645 |
| | 2020-7284 | By Convocation | 2021-14130 | 25088 | EI-2020-00661 |
| | 2020-7284 | By Convocation | 2021-14131 | 25088 | EI-2020-00664 |
| | 2020-7284 | By Convocation | 2021-14132 | 25088 | EI-2020-00665 |
| | 2020-7284 | By Convocation | 2021-14133 | 25088 | EI-2020-00667 |
| | 2020-7284 | By Convocation | 2021-14134 | 25088 | EI-2020-00682 |
| | 2020-7284 | By Convocation | 2021-14135 | 25088 | EI-2020-00686-A |
| | 2020-7284 | By Convocation | 2021-14136 | 25088 | EI-2020-00721 |
| | 2020-7284 | By Convocation | 2021-14137 | 25088 | EI-2020-00733 |
| | 2020-7284 | By Convocation | 2021-14138 | 25088 | EI-2020-00751 |
| | 2020-7284 | By Convocation | 2021-14139 | 25088 | EI-2020-00756 |

| | 2020-7284 | By Convocation | 2021-14140 | 25088 | EI-2020-00774 |
|---|---|---|---|---|---|
| | 2020-7284 | By Convocation | 2021-14141 | 25088 | EI-2020-00776 |
| | 2020-7284 | By Convocation | 2021-14142 | 25088 | EI-2020-00854 |
| | 2020-7284 | By Convocation | 2021-14143 | 25088 | EI-2020-00868 |
| Redacted for PI | 2020-7284 | By Convocation | 2021-14144 | 25088 | EI-2020-00946 |
| | 2020-7284 | By Convocation | 2021-14145 | 25088 | EI-2020-01008-A |
| | 2020-7284 | By Convocation | 2021-14146 | 25088 | EI-2020-01037 |
| | 2020-7284 | By Convocation | 2021-14147 | 25088 | EI-2020-01038 |
| | 2020-7284 | By Convocation | 2021-14148 | 25088 | EI-2020-01048-A |
| | 2020-7284 | By Convocation | 2021-14149 | 25088 | EI-2020-01081 |
| | 2020-7284 | By Convocation | 2021-14150 | 25088 | EI-2020-01085 |
| | 2020-7284 | By Convocation | 2021-14151 | 25088 | EI-2020-01096 |
| | 2020-7284 | By Convocation | 2021-14152 | 25088 | EI-2020-01101 |
| | 2020-7284 | By Convocation | 2021-14153 | 25088 | EI-2020-01102 |
| | 2020-7284 | By Convocation | 2021-14154 | 25088 | EI-2020-01121-A |
| | 2020-7284 | By Convocation | 2021-14155 | 25088 | EI-2020-01138 |
| | 2020-7284 | By Convocation | 2021-14156 | 25088 | EI-2020-01155 |
| | 2020-7284 | By Convocation | 2021-14157 | 25088 | EI-2020-01156 |

| | 2020-7284 | By Convocation | 2021-14158 | 25088 | EI-2020-01163-A |
|---|---|---|---|---|---|
| | 2020-7284 | By Convocation | 2021-14159 | 25088 | EI-2020-01169 |
| | 2020-7284 | By Convocation | 2021-14160 | 25088 | EI-2020-01170 |
| | 2020-7284 | By Convocation | 2021-14161 | 25088 | EI-2020-01172 |
| | 2020-7284 | By Convocation | 2021-14162 | 25088 | EI-2020-01200 |
| | 2020-7284 | By Convocation | 2021-14163 | 25088 | EI-2020-01202 |
| | 2020-7284 | By Convocation | 2021-14164 | 25088 | EI-2020-01208 |
| | 2020-7284 | By Convocation | 2021-14165 | 25088 | EI-2020-01212 |
| | 2020-7284 | By Convocation | 2021-14166 | 25088 | EI-2020-01216 |
| | 2020-7284 | By Convocation | 2021-14167 | 25088 | EI-2020-01218 |
| | 2020-7284 | By Convocation | 2021-14168 | 25088 | EI-2020-01227-A |
| | 2020-7284 | By Convocation | 2021-14169 | 25088 | EI-2020-01229-A |
| | 2020-7284 | By Convocation | 2021-14170 | 25088 | EI-2020-01264 |
| | 2020-7284 | By Convocation | 2021-14171 | 25088 | EI-2020-01268-B |
| | 2020-7284 | By Convocation | 2021-14172 | 25088 | EI-2020-01390 |
| | 2020-7284 | By Convocation | 2021-14173 | 25088 | EI-2020-01391 |
| | 2020-7284 | By Convocation | 2021-14174 | 25088 | EI-2020-01405 |
| | 2020-7284 | By Convocation | 2021-14175 | 25088 | EI-2020-01410 |

| | 2020-7284 | By Convocation | 2021-14176 | 25088 | EI-2020-01411 |
|---|---|---|---|---|---|
| | 2020-7284 | By Convocation | 2021-14177 | 25088 | EI-2020-01430 |
| | 2020-7284 | By Convocation | 2021-14178 | 25088 | EI-2020-01445 |
| | 2020-7284 | By Convocation | 2021-14179 | 25088 | EI-2020-01446 |
| | 2020-7284 | By Convocation | 2021-14180 | 25088 | EI-2020-01447 |
| | 2020-7284 | By Convocation | 2021-14181 | 25088 | EI-2020-01448 |
| | 2020-7284 | By Convocation | 2021-14182 | 25088 | EI-2020-01450 |
| | 2020-7284 | By Convocation | 2021-14183 | 25088 | EI-2020-01470 |
| | 2020-7284 | By Convocation | 2021-14184 | 25088 | EI-2020-01472 |
| | 2020-7284 | By Convocation | 2021-14185 | 25088 | EI-2020-01475 |
| | 2020-7284 | By Convocation | 2021-14186 | 25088 | EI-2020-01476 |
| | 2020-7284 | By Convocation | 2021-14187 | 25088 | EI-2020-01478-A |
| | 2020-7284 | By Convocation | 2021-14188 | 25088 | EI-2020-01499 |
| | 2020-7284 | By Convocation | 2021-14189 | 25088 | EI-2020-01513 |
| | 2020-7284 | By Convocation | 2021-14190 | 25088 | EI-2020-01514 |
| | 2020-7284 | By Convocation | 2021-14191 | 25088 | EI-2020-01515 |
| | 2020-7284 | By Convocation | 2021-14192 | 25088 | EI-2020-01521 |
| | 2020-7284 | By Convocation | 2021-14193 | 25088 | EI-2020-01524 |

| | 2020-7284 | By Convocation | 2021-14194 | 25088 | EI-2020-01526 |
|---|---|---|---|---|---|
| | 2020-7284 | By Convocation | 2021-14195 | 25088 | EI-2020-01532 |
| | 2020-7284 | By Convocation | 2021-14196 | 25088 | EI-2020-01543-A |
| | 2020-7284 | By Convocation | 2021-14197 | 25088 | EI-2020-01544 |
| | 2020-7284 | By Convocation | 2021-14198 | 25088 | EI-2020-01647 |
| | 2020-7284 | By Convocation | 2021-14199 | 25088 | EI-2020-01648 |
| | 2020-7284 | By Convocation | 2021-14200 | 25088 | EI-2020-01649 |
| | 2020-7284 | By Convocation | 2021-14201 | 25088 | EI-2020-01650 |
| | 2020-7284 | By Convocation | 2021-14202 | 25088 | EI-2020-01652-A |
| | 2020-7284 | By Convocation | 2021-14203 | 25088 | EI-2020-01653 |
| | 2020-7284 | By Convocation | 2021-14204 | 25088 | EI-2020-01656 |
| | 2020-7284 | By Convocation | 2021-14205 | 25088 | EI-2020-01668 |
| | 2020-7284 | By Convocation | 2021-14206 | 25088 | EI-2020-01669-B |
| | 2020-7284 | By Convocation | 2021-14207 | 25088 | EI-2020-01683 |
| | 2020-7284 | By Convocation | 2021-14208 | 25088 | EI-2020-01689 |
| | 2020-7284 | By Convocation | 2021-14209 | 25088 | EI-2020-01705 |
| | 2020-7284 | By Convocation | 2021-14210 | 25088 | EI-2020-01706 |
| | 2020-7284 | By Convocation | 2021-14211 | 25088 | EI-2020-01707 |

Redacted for PII

| | 2020-7284 | By Convocation | 2021-14212 | 25088 | EI-2020-01708 |
|---|---|---|---|---|---|
| | 2020-7284 | By Convocation | 2021-14213 | 25088 | EI-2020-01714 |
| | 2020-7284 | By Convocation | 2021-14214 | 25088 | EI-2020-01719 |
| | 2020-7284 | By Convocation | 2021-14215 | 25088 | EI-2020-01720 |
| | 2020-7284 | By Convocation | 2021-14216 | 25088 | EI-2020-01721 |
| | 2020-7284 | By Convocation | 2021-14217 | 25088 | EI-2020-01729-Z |
| | 2020-7284 | By Convocation | 2021-14218 | 25088 | EI-2020-01743 |
| | 2020-7284 | By Convocation | 2021-14219 | 25088 | EI-2020-01744 |
| | 2020-7284 | By Convocation | 2021-14220 | 25088 | EI-2020-01757 |
| | 2020-7284 | By Convocation | 2021-14221 | 25088 | EI-2020-01777-A |
| | 2020-7284 | By Convocation | 2021-14222 | 25088 | EI-2020-01789 |
| | 2020-7284 | By Convocation | 2021-14223 | 25088 | EI-2020-01816-A |
| | 2020-7284 | By Convocation | 2021-14224 | 25088 | EI-2020-01829 |
| | 2020-7284 | By Convocation | 2021-14225 | 25088 | EI-2020-01832 |
| | 2020-7284 | By Convocation | 2021-14226 | 25088 | EI-2020-01844 |
| | 2020-7284 | By Convocation | 2021-14227 | 25088 | EI-2020-01849 |
| | 2020-7284 | By Convocation | 2021-14228 | 25088 | EI-2020-01856 |
| | 2020-7284 | By Convocation | 2021-14229 | 25088 | EI-2020-01858 |

| | 2020-7284 | By Convocation | 2021-14230 | 25088 | EI-2020-01864 |
|---|---|---|---|---|---|
| | 2020-7284 | By Convocation | 2021-14231 | 25088 | EI-2020-01882 |
| | 2020-7284 | By Convocation | 2021-14232 | 25088 | EI-2020-01891 |
| | 2020-7284 | By Convocation | 2021-14233 | 25088 | EI-2020-01898 |
| | 2020-7284 | By Convocation | 2021-14234 | 25088 | EI-2020-01907 |
| | 2020-7284 | By Convocation | 2021-14235 | 25088 | EI-2020-01938 |
| | 2020-7284 | By Convocation | 2021-14236 | 25088 | EI-2020-01955 |
| | 2020-7284 | By Convocation | 2021-14237 | 25088 | EI-2020-01956 |
| | 2020-7284 | By Convocation | 2021-14238 | 25088 | EI-2020-01971 |
| | 2020-7284 | By Convocation | 2021-14239 | 25088 | EI-2020-01983 |
| | 2020-7284 | By Convocation | 2021-14240 | 25088 | EI-2020-01987 |
| | 2020-7284 | By Convocation | 2021-14241 | 25088 | EI-2020-01993 |
| | 2020-7284 | By Convocation | 2021-14242 | 25088 | EI-2020-02000 |
| | 2020-7284 | By Convocation | 2021-14243 | 25088 | EI-2020-02007 |
| Redacted for PI | 2020-7284 | By Convocation | 2021-14244 | 25088 | EI-2020-02017 |
| | 2020-7284 | By Convocation | 2021-14245 | 25088 | EI-2020-02018 |
| | 2020-7284 | By Convocation | 2021-14246 | 25088 | EI-2020-02019 |
| | 2020-7284 | By Convocation | 2021-14247 | 25088 | EI-2020-02020 |

| | 2020-7284 | By Convocation | 2021-14248 | 25088 | EI-2020-02021 |
|---|---|---|---|---|---|
| | 2020-7284 | By Convocation | 2021-14249 | 25088 | EI-2020-02022 |
| | 2020-7284 | By Convocation | 2021-14250 | 25088 | EI-2020-02023 |
| | 2020-7284 | By Convocation | 2021-14251 | 25088 | EI-2020-02024 |
| | 2020-7284 | By Convocation | 2021-14252 | 25088 | EI-2020-02028 |
| | 2020-7284 | By Convocation | 2021-14253 | 25088 | EI-2020-02029 |
| | 2020-7284 | By Convocation | 2021-14254 | 25088 | EI-2020-02033 |
| | 2020-7284 | By Convocation | 2021-14255 | 25088 | EI-2020-02035 |
| | 2020-7284 | By Convocation | 2021-14256 | 25088 | EI-2020-02088 |
| | 2020-7284 | By Convocation | 2021-14257 | 25088 | EI-2020-02092-A |
| | 2020-7284 | By Convocation | 2021-14258 | 25088 | EI-2020-02093 |
| | 2020-7284 | By Convocation | 2021-14259 | 25088 | EI-2020-02099 |
| | 2020-7284 | By Convocation | 2021-14260 | 25088 | EI-2020-02100 |
| | 2020-7284 | By Convocation | 2021-14261 | 25088 | EI-2020-02102 |
| | 2020-7284 | By Convocation | 2021-14262 | 25088 | EI-2020-02105 |
| | 2020-7284 | By Convocation | 2021-14263 | 25088 | EI-2020-02113 |
| | 2020-7284 | By Convocation | 2021-14264 | 25088 | EI-2020-02122 |
| | 2020-7284 | By Convocation | 2021-14265 | 25088 | EI-2020-02131 |

| | 2020-7284 | By Convocation | 2021-14266 | 25088 | EI-2020-02136 |
|---|---|---|---|---|---|
| | 2020-7284 | By Convocation | 2021-14267 | 25088 | EI-2020-02141 |
| | 2020-7284 | By Convocation | 2021-14268 | 25088 | EI-2020-02145 |
| | 2020-7284 | By Convocation | 2021-14269 | 25088 | EI-2020-02150 |
| | 2020-7284 | By Convocation | 2021-14270 | 25088 | EI-2020-02156 |
| | 2020-7284 | By Convocation | 2021-14271 | 25088 | EI-2020-02158-A |
| | 2020-7284 | By Convocation | 2021-14272 | 25088 | EI-2020-02162 |
| | 2020-7284 | By Convocation | 2021-14273 | 25088 | EI-2020-02218 |
| | 2020-7284 | By Convocation | 2021-14274 | 25088 | EI-2020-02234 |
| | 2020-7284 | By Convocation | 2021-14275 | 25088 | EI-2020-02248 |
| | 2020-7284 | By Convocation | 2021-14276 | 25088 | EI-2020-02251 |
| | 2020-7284 | By Convocation | 2021-14277 | 25088 | EI-2020-02261 |
| | 2020-7284 | By Convocation | 2021-14278 | 25088 | EI-2020-02278 |
| | 2020-7284 | By Convocation | 2021-14279 | 25088 | EI-2020-02283 |
| | 2020-7284 | By Convocation | 2021-14280 | 25088 | EI-2020-02285 |
| | 2020-7284 | By Convocation | 2021-14281 | 25088 | EI-2020-02299 |
| | 2020-7284 | By Convocation | 2021-14282 | 25088 | EI-2020-02304 |
| | 2020-7284 | By Convocation | 2021-14283 | 25088 | EI-2020-02327 |

| | 2020-7284 | By Convocation | 2021-14284 | 25088 | EI-2020-02405 |
|---|---|---|---|---|---|
| | 2020-7284 | By Convocation | 2021-14285 | 25088 | EI-2020-02411 |
| | 2020-7284 | By Convocation | 2021-14286 | 25088 | EI-2020-02417 |
| | 2020-7284 | By Convocation | 2021-14287 | 25088 | EI-2020-02426 |
| | 2020-7284 | By Convocation | 2021-14288 | 25088 | EI-2020-02427 |
| | 2020-7284 | By Convocation | 2021-14289 | 25088 | EI-2020-02472 |
| | 2020-7284 | By Convocation | 2021-14290 | 25088 | EI-2020-02475 |
| | 2020-7284 | By Convocation | 2021-14291 | 25088 | EI-2020-02482 |
| | 2020-7284 | By Convocation | 2021-14292 | 25088 | EI-2020-02593 |
| | 2020-7284 | By Convocation | 2021-14293 | 25088 | EI-2020-02601 |
| Redacted for PI | 2020-7284 | By Convocation | 2021-14294 | 25088 | EI-2020-02606 |
| | 2020-7284 | By Convocation | 2021-14295 | 25088 | EI-2020-02612 |
| | 2020-7284 | By Convocation | 2021-14296 | 25088 | EI-2020-02756 |
| | 2020-7284 | By Convocation | 2021-14297 | 25088 | EI-2020-02757-A |
| | 2020-7284 | By Convocation | 2021-14298 | 25088 | EI-2020-02758 |
| | 2020-7284 | By Convocation | 2021-14299 | 25088 | EI-2020-02759 |
| | 2020-7284 | By Convocation | 2021-14300 | 25088 | EI-2020-02763 |
| | 2020-7284 | By Convocation | 2021-14301 | 25088 | EI-2020-02769 |

| | 2020-7284 | By Convocation | 2021-14302 | 25088 | EI-2020-03060 |
|---|---|---|---|---|---|
| | 2020-7284 | By Convocation | 2021-14303 | 25088 | EI-2020-03056 |
| | 2020-7284 | By Convocation | 2021-14304 | 25088 | EI-2020-03064 |
| | 2020-7284 | By Convocation | 2021-14305 | 25088 | EI-2020-03072 |
| | 2020-7284 | By Convocation | 2021-14306 | 25088 | EI-2020-03073 |
| | 2020-7284 | By Convocation | 2021-14307 | 25088 | EI-2020-03080 |
| | 2020-7284 | By Convocation | 2021-14308 | 25088 | EI-2020-03091 |
| | 2020-7284 | By Convocation | 2021-14309 | 25088 | EI-2020-03095 |
| | 2020-7284 | By Convocation | 2021-14310 | 25088 | EI-2020-03125 |
| | 2020-7284 | By Convocation | 2021-14311 | 25088 | EI-2020-03135 |
| | 2020-7284 | By Convocation | 2021-14312 | 25088 | EI-2020-03140 |
| | 2020-7284 | By Convocation | 2021-14313 | 25088 | EI-2020-03144 |
| | 2020-7282 | By Convocation | 2021-10886 | 25087 | EI-2020-00492 |
| | 2020-7282 | By Convocation | 2021-10887 | 25087 | EI-2020-03126 |
| | 2020-7285 | By Convocation | 2021-12199 | 25090 | EI-2020-00428-A |
| | 2020-7285 | By Convocation | 2021-12200 | 25090 | EI-2020-00433-A |
| | 2020-7285 | By Convocation | 2021-12201 | 25090 | EI-2020-00442 |
| | 2020-7285 | By Convocation | 2021-12202 | 25090 | EI-2020-00447 |

| | | | | |
|---|---|---|---|---|
| 2020-7285 | By Convocation | 2021-12203 | 25090 | EI-2020-00457 |
| 2020-7285 | By Convocation | 2021-12204 | 25090 | EI-2020-00508 |
| 2020-7285 | By Convocation | 2021-12205 | 25090 | EI-2020-00524 |
| 2020-7285 | By Convocation | 2021-12206 | 25090 | EI-2020-00575 |
| 2020-7285 | By Convocation | 2021-12207 | 25090 | EI-2020-00609-A |
| 2020-7285 | By Convocation | 2021-12208 | 25090 | EI-2020-00630 |
| 2020-7285 | By Convocation | 2021-12209 | 25090 | EI-2020-00635 |
| 2020-7285 | By Convocation | 2021-12210 | 25090 | EI-2020-00684 |
| 2020-7285 | By Convocation | 2021-12211 | 25090 | EI-2020-00685-A |
| 2020-7285 | By Convocation | 2021-12212 | 25090 | EI-2020-00690 |
| 2020-7285 | By Convocation | 2021-12213 | 25090 | EI-2020-00700 |
| 2020-7285 | By Convocation | 2021-12214 | 25090 | EI-2020-00750 |
| 2020-7285 | By Convocation | 2021-12215 | 25090 | EI-2020-00789 |
| 2020-7285 | By Convocation | 2021-12216 | 25090 | EI-2020-00837-A |
| 2020-7285 | By Convocation | 2021-12217 | 25090 | EI-2020-01060 |
| 2020-7285 | By Convocation | 2021-12218 | 25090 | EI-2020-01073 |
| 2020-7285 | By Convocation | 2021-12219 | 25090 | EI-2020-01080 |
| 2020-7285 | By Convocation | 2021-12220 | 25090 | EI-2020-01083 |

| | 2020-7285 | By Convocation | 2021-12221 | 25090 | EI-2020-01116 |
|---|---|---|---|---|---|
| | 2020-7285 | By Convocation | 2021-12222 | 25090 | EI-2020-01197 |
| | 2020-7285 | By Convocation | 2021-12223 | 25090 | EI-2020-01215 |
| | 2020-7285 | By Convocation | 2021-12224 | 25090 | EI-2020-01282 |
| | 2020-7285 | By Convocation | 2021-12225 | 25090 | EI-2020-01327 |
| | 2020-7285 | By Convocation | 2021-12226 | 25090 | EI-2020-01416 |
| Redacted for PI | 2020-7285 | By Convocation | 2021-12227 | 25090 | EI-2020-01477 |
| | 2020-7285 | By Convocation | 2021-12228 | 25090 | EI-2020-01848 |
| | 2020-7285 | By Convocation | 2021-12229 | 25090 | EI-2020-01851 |
| | 2020-7285 | By Convocation | 2021-12230 | 25090 | EI-2020-01857 |
| | 2020-7285 | By Convocation | 2021-12231 | 25090 | EI-2020-02425 |
| | 2020-7285 | By Convocation | 2021-12232 | 25090 | EI-2020-01904 |
| | 2020-7285 | By Convocation | 2021-12233 | 25090 | EI-2020-02103 |
| | 2020-7285 | By Convocation | 2021-12234 | 25090 | EI-2020-02115 |
| | 2020-7285 | By Convocation | 2021-12235 | 25090 | EI-2020-02132 |
| | 2020-7285 | By Convocation | 2021-12236 | 25090 | EI-2020-02205 |
| | 2020-7285 | By Convocation | 2021-12237 | 25090 | EI-2020-02206 |
| | 2020-7285 | By Convocation | 2021-12238 | 25090 | EI-2020-02207 |

| | | | | |
|---|---|---|---|---|
| 2020-7285 | By Convocation | 2021-12239 | 25090 | EI-2020-02407-A |
| 2020-7285 | By Convocation | 2021-12240 | 25090 | EI-2020-02434 |
| 2020-7285 | By Convocation | 2021-12241 | 25090 | EI-2020-02926 |
| 2020-7285 | By Convocation | 2021-12242 | 25090 | EI-2020-03057 |
| 2020-7285 | By Convocation | 2021-12243 | 25090 | EI-2020-03143 |
| 2020-7287 | By Convocation | 2021-13336 | 25091 | EI-2020-00432 |
| 2020-7287 | By Convocation | 2021-13337 | 25091 | EI-2020-00436 |
| 2020-7287 | By Convocation | 2021-13338 | 25091 | EI-2020-00485 |
| 2020-7287 | By Convocation | 2021-13339 | 25091 | EI-2020-00621 |
| 2020-7287 | By Convocation | 2021-13340 | 25091 | EI-2020-00648 |
| 2020-7287 | By Convocation | 2021-13341 | 25091 | EI-2020-00797 |
| 2020-7287 | By Convocation | 2021-13342 | 25091 | EI-2020-00829 |
| 2020-7287 | By Convocation | 2021-13343 | 25091 | EI-2020-01076 |
| 2020-7287 | By Convocation | 2021-13344 | 25091 | EI-2020-01125 |
| 2020-7287 | By Convocation | 2021-13345 | 25091 | EI-2020-01164 |
| 2020-7287 | By Convocation | 2021-13346 | 25091 | EI-2020-01204 |
| 2020-7287 | By Convocation | 2021-13347 | 25091 | EI-2020-01226 |
| 2020-7287 | By Convocation | 2021-13348 | 25091 | EI-2020-01312 |

| | 2020-7287 | By Convocation | 2021-13349 | 25091 | EI-2020-01471 |
|---|---|---|---|---|---|
| | 2020-7287 | By Convocation | 2021-13350 | 25091 | EI-2020-01474 |
| | 2020-7287 | By Convocation | 2021-13351 | 25091 | EI-2020-01517-A |
| | 2020-7287 | By Convocation | 2021-13352 | 25091 | EI-2020-01645-A |
| | 2020-7287 | By Convocation | 2021-13353 | 25091 | EI-2020-01827 |
| | 2020-7287 | By Convocation | 2021-13354 | 25091 | EI-2020-01988 |
| | 2020-7287 | By Convocation | 2021-13355 | 25091 | EI-2020-02031 |
| | 2020-7287 | By Convocation | 2021-13356 | 25091 | EI-2020-02032 |
| | 2020-7287 | By Convocation | 2021-13357 | 25091 | EI-2020-02077 |
| | 2020-7287 | By Convocation | 2021-13358 | 25091 | EI-2020-02078 |
| | 2020-7287 | By Convocation | 2021-13359 | 25091 | EI-2020-02079 |
| | 2020-7287 | By Convocation | 2021-13360 | 25091 | EI-2020-02116 |
| | 2020-7287 | By Convocation | 2021-13361 | 25091 | EI-2020-02135 |
| | 2020-7287 | By Convocation | 2021-13362 | 25091 | EI-2020-02144 |
| | 2020-7287 | By Convocation | 2021-13363 | 25091 | EI-2020-02149 |
| | 2020-7287 | By Convocation | 2021-13364 | 25091 | EI-2020-02163 |
| | 2020-7287 | By Convocation | 2021-13365 | 25091 | EI-2020-02179 |
| | 2020-7287 | By Convocation | 2021-13366 | 25091 | EI-2020-02204 |

| | 2020-7287 | By Convocation | 2021-13367 | 25091 | EI-2020-02412 |
|---|---|---|---|---|---|
| | 2020-7287 | By Convocation | 2021-13368 | 25091 | EI-2020-02481 |
| Redacted for PI | 2020-7287 | By Convocation | 2021-13369 | 25091 | EI-2020-02766 |
| | 2020-7287 | By Convocation | 2021-13370 | 25091 | EI-2020-02768-A |
| | 2020-7287 | By Convocation | 2021-13371 | 25091 | EI-2020-03061 |
| | 2020-7287 | By Convocation | 2021-13372 | 25091 | EI-2020-03137 |
| | 2020-7287 | By Convocation | 2021-13373 | 25091 | EI-2020-03139 |
| | 2020-7276 | By Convocation | 2021-12250 | 25082 | EI-2020-00533-A |
| | 2020-7276 | By Convocation | 2021-12251 | 25082 | EI-2020-00534-A |
| | 2020-7276 | By Convocation | 2021-12252 | 25082 | EI-2020-00535-A |
| | 2020-7276 | By Convocation | 2021-12253 | 25082 | EI-2020-00536-A |
| | 2020-7276 | By Convocation | 2021-12254 | 25082 | EI-2020-00537-A |
| | 2020-7276 | By Convocation | 2021-12255 | 25082 | EI-2020-00542-A |
| | 2020-7276 | By Convocation | 2021-12256 | 25082 | EI-2020-00543-A |
| | 2020-7276 | By Convocation | 2021-12257 | 25082 | EI-2020-00545 |
| | 2020-7276 | By Convocation | 2021-12258 | 25082 | EI-2020-00547 |
| | 2020-7276 | By Convocation | 2021-12259 | 25082 | EI-2020-00548 |
| | 2020-7276 | By Convocation | 2021-12260 | 25082 | EI-2020-00550 |

| | 2020-7276 | By Convocation | 2021-12261 | 25082 | EI-2020-00552 |
|---|---|---|---|---|---|
| | 2020-7276 | By Convocation | 2021-12262 | 25082 | EI-2020-00553 |
| | 2020-7276 | By Convocation | 2021-12263 | 25082 | EI-2020-00576 |
| | 2020-7276 | By Convocation | 2021-12264 | 25082 | EI-2020-00577-Z |
| | 2020-7276 | By Convocation | 2021-12265 | 25082 | EI-2020-00579 |
| | 2020-7276 | By Convocation | 2021-12266 | 25082 | EI-2020-00580-A |
| | 2020-7276 | By Convocation | 2021-12267 | 25082 | EI-2020-00582-A |
| | 2020-7276 | By Convocation | 2021-12268 | 25082 | EI-2020-00584 |
| | 2020-7276 | By Convocation | 2021-12269 | 25082 | EI-2020-00585 |
| | 2020-7276 | By Convocation | 2021-12270 | 25082 | EI-2020-00586 |
| | 2020-7276 | By Convocation | 2021-12271 | 25082 | EI-2020-00587 |
| | 2020-7276 | By Convocation | 2021-12272 | 25082 | EI-2020-00612 |
| | 2020-7276 | By Convocation | 2021-12273 | 25082 | EI-2020-00631 |
| | 2020-7276 | By Convocation | 2021-12274 | 25082 | EI-2020-00632 |
| | 2020-7276 | By Convocation | 2021-12275 | 25082 | EI-2020-00633-A |
| | 2020-7276 | By Convocation | 2021-12276 | 25082 | EI-2020-00634 |
| | 2020-7276 | By Convocation | 2021-12277 | 25082 | EI-2020-00636-A |
| | 2020-7276 | By Convocation | 2021-12278 | 25082 | EI-2020-00637 |

| | 2020-7276 | By Convocation | 2021-12279 | 25082 | EI-2020-00639-A |
|---|---|---|---|---|---|
| | 2020-7276 | By Convocation | 2021-12280 | 25082 | EI-2020-00640 |
| | 2020-7276 | By Convocation | 2021-12281 | 25082 | EI-2020-00641 |
| | 2020-7276 | By Convocation | 2021-12282 | 25082 | EI-2020-00642 |
| | 2020-7276 | By Convocation | 2021-12283 | 25082 | EI-2020-00643 |
| | 2020-7276 | By Convocation | 2021-12284 | 25082 | EI-2020-00644 |
| | 2020-7276 | By Convocation | 2021-12285 | 25082 | EI-2020-00647 |
| | 2020-7276 | By Convocation | 2021-12286 | 25082 | EI-2020-00653 |
| | 2020-7276 | By Convocation | 2021-12287 | 25082 | EI-2020-00654 |
| | 2020-7276 | By Convocation | 2021-12288 | 25082 | EI-2020-00655-A |
| | 2020-7276 | By Convocation | 2021-12289 | 25082 | EI-2020-00656 |
| | 2020-7276 | By Convocation | 2021-12290 | 25082 | EI-2020-00657 |
| | 2020-7276 | By Convocation | 2021-12291 | 25082 | EI-2020-00658 |
| | 2020-7276 | By Convocation | 2021-12292 | 25082 | EI-2020-00659-A |
| | 2020-7276 | By Convocation | 2021-12293 | 25082 | EI-2020-00669 |
| | 2020-7276 | By Convocation | 2021-12294 | 25082 | EI-2020-00689-Z |
| Redacted for PI | 2020-7276 | By Convocation | 2021-12295 | 25082 | EI-2020-00691-A |
| | 2020-7276 | By Convocation | 2021-12296 | 25082 | EI-2020-00694 |

| | 2020-7276 | By Convocation | 2021-12297 | 25082 | EI-2020-00712 |
|---|---|---|---|---|---|
| | 2020-7276 | By Convocation | 2021-12298 | 25082 | EI-2020-00713 |
| | 2020-7276 | By Convocation | 2021-12299 | 25082 | EI-2020-00714 |
| | 2020-7276 | By Convocation | 2021-12300 | 25082 | EI-2020-00715 |
| | 2020-7276 | By Convocation | 2021-12301 | 25082 | EI-2020-00716 |
| | 2020-7276 | By Convocation | 2021-12302 | 25082 | EI-2020-00717 |
| | 2020-7276 | By Convocation | 2021-12303 | 25082 | EI-2020-00718 |
| | 2020-7276 | By Convocation | 2021-12304 | 25082 | EI-2020-00719 |
| | 2020-7276 | By Convocation | 2021-12305 | 25082 | EI-2020-00720 |
| | 2020-7276 | By Convocation | 2021-12306 | 25082 | EI-2020-00738 |
| | 2020-7276 | By Convocation | 2021-12307 | 25082 | EI-2020-00752 |
| | 2020-7276 | By Convocation | 2021-12308 | 25082 | EI-2020-00753-B |
| | 2020-7276 | By Convocation | 2021-12309 | 25082 | EI-2020-00754-A |
| | 2020-7276 | By Convocation | 2021-12310 | 25082 | EI-2020-00755-B |
| | 2020-7276 | By Convocation | 2021-12311 | 25082 | EI-2020-00757 |
| | 2020-7276 | By Convocation | 2021-12312 | 25082 | EI-2020-00758-B |
| | 2020-7276 | By Convocation | 2021-12313 | 25082 | EI-2020-00759 |
| | 2020-7276 | By Convocation | 2021-12314 | 25082 | EI-2020-00760-B |

| | 2020-7276 | By Convocation | 2021-12315 | 25082 | EI-2020-00762 |
|---|---|---|---|---|---|
| | 2020-7276 | By Convocation | 2021-12316 | 25082 | EI-2020-00763 |
| | 2020-7276 | By Convocation | 2021-12317 | 25082 | EI-2020-00764 |
| | 2020-7276 | By Convocation | 2021-12318 | 25082 | EI-2020-00766 |
| | 2020-7276 | By Convocation | 2021-12319 | 25082 | EI-2020-00767 |
| | 2020-7276 | By Convocation | 2021-12320 | 25082 | EI-2020-00769 |
| | 2020-7276 | By Convocation | 2021-12321 | 25082 | EI-2020-00770 |
| | 2020-7276 | By Convocation | 2021-12322 | 25082 | EI-2020-00771-A |
| | 2020-7276 | By Convocation | 2021-12323 | 25082 | EI-2020-00783 |
| | 2020-7276 | By Convocation | 2021-12324 | 25082 | EI-2020-00784 |
| | 2020-7276 | By Convocation | 2021-12325 | 25082 | EI-2020-00785 |
| | 2020-7276 | By Convocation | 2021-12326 | 25082 | EI-2020-00786-A |
| | 2020-7276 | By Convocation | 2021-12327 | 25082 | EI-2020-00787 |
| | 2020-7276 | By Convocation | 2021-12328 | 25082 | EI-2020-00788 |
| | 2020-7276 | By Convocation | 2021-12329 | 25082 | EI-2020-00790 |
| | 2020-7276 | By Convocation | 2021-12330 | 25082 | EI-2020-00791 |
| | 2020-7276 | By Convocation | 2021-12331 | 25082 | EI-2020-00793-A |
| | 2020-7276 | By Convocation | 2021-12332 | 25082 | EI-2020-00795-Z |

| | 2020-7276 | By Convocation | 2021-12333 | 25082 | EI-2020-00875 |
|---|---|---|---|---|---|
| | 2020-7276 | By Convocation | 2021-12334 | 25082 | EI-2020-00876-Z |
| | 2020-7276 | By Convocation | 2021-12335 | 25082 | EI-2020-00877 |
| | 2020-7276 | By Convocation | 2021-12336 | 25082 | EI-2020-00878-A |
| | 2020-7276 | By Convocation | 2021-12337 | 25082 | EI-2020-00879 |
| | 2020-7276 | By Convocation | 2021-12338 | 25082 | EI-2020-00880 |
| | 2020-7276 | By Convocation | 2021-12339 | 25082 | EI-2020-00882 |
| | 2020-7276 | By Convocation | 2021-12340 | 25082 | EI-2020-00883 |
| | 2020-7276 | By Convocation | 2021-12341 | 25082 | EI-2020-00901-B |
| | 2020-7276 | By Convocation | 2021-12342 | 25082 | EI-2020-00902-C |
| | 2020-7276 | By Convocation | 2021-12343 | 25082 | EI-2020-00903-A |
| | 2020-7276 | By Convocation | 2021-12344 | 25082 | EI-2020-00904-B |
| Redacted for PI | 2020-7276 | By Convocation | 2021-12345 | 25082 | EI-2020-00905-B |
| | 2020-7276 | By Convocation | 2021-12346 | 25082 | EI-2020-00906-A |
| | 2020-7276 | By Convocation | 2021-12347 | 25082 | EI-2020-00941 |
| | 2020-7276 | By Convocation | 2021-12348 | 25082 | EI-2020-00942 |
| | 2020-7276 | By Convocation | 2021-12349 | 25082 | EI-2020-00943 |
| | 2020-7276 | By Convocation | 2021-12350 | 25082 | EI-2020-00944 |

| | 2020-7276 | By Convocation | 2021-12351 | 25082 | EI-2020-00945-A |
|---|---|---|---|---|---|
| | 2020-7276 | By Convocation | 2021-12352 | 25082 | EI-2020-00949-A |
| | 2020-7276 | By Convocation | 2021-12353 | 25082 | EI-2020-00950-Z |
| | 2020-7276 | By Convocation | 2021-12354 | 25082 | EI-2020-00951-A |
| | 2020-7276 | By Convocation | 2021-12355 | 25082 | EI-2020-00952 |
| | 2020-7276 | By Convocation | 2021-12356 | 25082 | EI-2020-00953 |
| | 2020-7276 | By Convocation | 2021-12357 | 25082 | EI-2020-00954-A |
| | 2020-7276 | By Convocation | 2021-12358 | 25082 | EI-2020-00955-B |
| | 2020-7276 | By Convocation | 2021-12359 | 25082 | EI-2020-00956-A |
| | 2020-7276 | By Convocation | 2021-12360 | 25082 | EI-2020-00957 |
| | 2020-7276 | By Convocation | 2021-12361 | 25082 | EI-2020-00958 |
| | 2020-7276 | By Convocation | 2021-12362 | 25082 | EI-2020-00959 |
| | 2020-7276 | By Convocation | 2021-12363 | 25082 | EI-2020-00960 |
| | 2020-7276 | By Convocation | 2021-12364 | 25082 | EI-2020-00961 |
| | 2020-7276 | By Convocation | 2021-12365 | 25082 | EI-2020-00962 |
| | 2020-7276 | By Convocation | 2021-12366 | 25082 | EI-2020-00963 |
| | 2020-7276 | By Convocation | 2021-12367 | 25082 | EI-2020-00964 |
| | 2020-7276 | By Convocation | 2021-12368 | 25082 | EI-2020-00965 |

| | 2020-7276 | By Convocation | 2021-12369 | 25082 | EI-2020-00966 |
|---|---|---|---|---|---|
| | 2020-7276 | By Convocation | 2021-12370 | 25082 | EI-2020-00967 |
| | 2020-7276 | By Convocation | 2021-12371 | 25082 | EI-2020-00968 |
| | 2020-7276 | By Convocation | 2021-12372 | 25082 | EI-2020-00969 |
| | 2020-7276 | By Convocation | 2021-12373 | 25082 | EI-2020-00970 |
| | 2020-7276 | By Convocation | 2021-12374 | 25082 | EI-2020-00971-A |
| | 2020-7276 | By Convocation | 2021-12375 | 25082 | EI-2020-00972-B |
| | 2020-7276 | By Convocation | 2021-12376 | 25082 | EI-2020-00973 |
| | 2020-7276 | By Convocation | 2021-12377 | 25082 | EI-2020-01026 |
| | 2020-7276 | By Convocation | 2021-12378 | 25082 | EI-2020-01039 |
| | 2020-7276 | By Convocation | 2021-12379 | 25082 | EI-2020-01040 |
| | 2020-7276 | By Convocation | 2021-12380 | 25082 | EI-2020-01041 |
| | 2020-7276 | By Convocation | 2021-12381 | 25082 | EI-2020-01042-A |
| | 2020-7276 | By Convocation | 2021-12382 | 25082 | EI-2020-01043 |
| | 2020-7276 | By Convocation | 2021-12383 | 25082 | EI-2020-01044-Z |
| | 2020-7276 | By Convocation | 2021-12384 | 25082 | EI-2020-01045 |
| | 2020-7276 | By Convocation | 2021-12385 | 25082 | EI-2020-01050-A |
| | 2020-7276 | By Convocation | 2021-12386 | 25082 | EI-2020-01052-A |

| | 2020-7276 | By Convocation | 2021-12387 | 25082 | EI-2020-01053 |
|---|---|---|---|---|---|
| | 2020-7276 | By Convocation | 2021-12388 | 25082 | EI-2020-01054-A |
| | 2020-7276 | By Convocation | 2021-12389 | 25082 | EI-2020-01055-Z |
| | 2020-7276 | By Convocation | 2021-12390 | 25082 | EI-2020-01056-B |
| | 2020-7276 | By Convocation | 2021-12391 | 25082 | EI-2020-01058 |
| | 2020-7276 | By Convocation | 2021-12392 | 25082 | EI-2020-01082-A |
| | 2020-7276 | By Convocation | 2021-12393 | 25082 | EI-2020-01084-Z |
| | 2020-7276 | By Convocation | 2021-12394 | 25082 | EI-2020-01086-A |
| Redacted for PI | 2020-7276 | By Convocation | 2021-12395 | 25082 | EI-2020-01087-Z |
| | 2020-7276 | By Convocation | 2021-12396 | 25082 | EI-2020-01088-A |
| | 2020-7276 | By Convocation | 2021-12397 | 25082 | EI-2020-01089 |
| | 2020-7276 | By Convocation | 2021-12398 | 25082 | EI-2020-01090 |
| | 2020-7276 | By Convocation | 2021-12399 | 25082 | EI-2020-01091 |
| | 2020-7276 | By Convocation | 2021-12400 | 25082 | EI-2020-01092 |
| | 2020-7276 | By Convocation | 2021-12401 | 25082 | EI-2020-01093-A |
| | 2020-7276 | By Convocation | 2021-12402 | 25082 | EI-2020-01094 |
| | 2020-7276 | By Convocation | 2021-12403 | 25082 | EI-2020-01095 |
| | 2020-7276 | By Convocation | 2021-12404 | 25082 | EI-2020-01097-A |

| | 2020-7276 | By Convocation | 2021-12405 | 25082 | EI-2020-01098-A |
|---|---|---|---|---|---|
| | 2020-7276 | By Convocation | 2021-12406 | 25082 | EI-2020-01104 |
| | 2020-7276 | By Convocation | 2021-12407 | 25082 | EI-2020-01105 |
| | 2020-7276 | By Convocation | 2021-12408 | 25082 | EI-2020-01106-Z |
| | 2020-7276 | By Convocation | 2021-12409 | 25082 | EI-2020-01109 |
| | 2020-7276 | By Convocation | 2021-12410 | 25082 | EI-2020-01134-A |
| | 2020-7276 | By Convocation | 2021-12411 | 25082 | EI-2020-01135-A |
| | 2020-7276 | By Convocation | 2021-12412 | 25082 | EI-2020-01136 |
| | 2020-7276 | By Convocation | 2021-12413 | 25082 | EI-2020-01153 |
| | 2020-7276 | By Convocation | 2021-12414 | 25082 | EI-2020-01154 |
| | 2020-7276 | By Convocation | 2021-12415 | 25082 | EI-2020-01158 |
| | 2020-7276 | By Convocation | 2021-12416 | 25082 | EI-2020-01159 |
| | 2020-7276 | By Convocation | 2021-12417 | 25082 | EI-2020-01174 |
| | 2020-7276 | By Convocation | 2021-12418 | 25082 | EI-2020-01175 |
| | 2020-7276 | By Convocation | 2021-12419 | 25082 | EI-2020-01177 |
| | 2020-7276 | By Convocation | 2021-12420 | 25082 | EI-2020-01178 |
| | 2020-7276 | By Convocation | 2021-12421 | 25082 | EI-2020-01179-A |
| | 2020-7276 | By Convocation | 2021-12422 | 25082 | EI-2020-01180 |

| | 2020-7276 | By Convocation | 2021-12423 | 25082 | EI-2020-01182 |
|---|---|---|---|---|---|
| | 2020-7276 | By Convocation | 2021-12424 | 25082 | EI-2020-01183 |
| | 2020-7276 | By Convocation | 2021-12425 | 25082 | EI-2020-01184 |
| | 2020-7276 | By Convocation | 2021-12426 | 25082 | EI-2020-01185 |
| | 2020-7276 | By Convocation | 2021-12427 | 25082 | EI-2020-01186 |
| | 2020-7276 | By Convocation | 2021-12428 | 25082 | EI-2020-01187 |
| | 2020-7276 | By Convocation | 2021-12429 | 25082 | EI-2020-01188-A |
| | 2020-7276 | By Convocation | 2021-12430 | 25082 | EI-2020-01189-A |
| | 2020-7276 | By Convocation | 2021-12431 | 25082 | EI-2020-01190 |
| | 2020-7276 | By Convocation | 2021-12432 | 25082 | EI-2020-01191 |
| | 2020-7276 | By Convocation | 2021-12433 | 25082 | EI-2020-01192 |
| | 2020-7276 | By Convocation | 2021-12434 | 25082 | EI-2020-01193-A |
| | 2020-7276 | By Convocation | 2021-12435 | 25082 | EI-2020-01194-Z |
| | 2020-7276 | By Convocation | 2021-12436 | 25082 | EI-2020-01195 |
| | 2020-7276 | By Convocation | 2021-12437 | 25082 | EI-2020-01196 |
| | 2020-7276 | By Convocation | 2021-12438 | 25082 | EI-2020-01199-A |
| | 2020-7276 | By Convocation | 2021-12439 | 25082 | EI-2020-01209 |
| | 2020-7276 | By Convocation | 2021-12440 | 25082 | EI-2020-01219 |

| | 2020-7276 | By Convocation | 2021-12441 | 25082 | EI-2020-01231-B |
|---|---|---|---|---|---|
| | 2020-7276 | By Convocation | 2021-12442 | 25082 | EI-2020-01284-A |
| | 2020-7276 | By Convocation | 2021-12443 | 25082 | EI-2020-01285 |
| | 2020-7276 | By Convocation | 2021-12444 | 25082 | EI-2020-01286-A |
| Redacted for PII | 2020-7276 | By Convocation | 2021-12445 | 25082 | EI-2020-01288 |
| | 2020-7276 | By Convocation | 2021-12446 | 25082 | EI-2020-01311 |
| | 2020-7276 | By Convocation | 2021-12447 | 25082 | EI-2020-01328-B |
| | 2020-7276 | By Convocation | 2021-12448 | 25082 | EI-2020-01353 |
| | 2020-7276 | By Convocation | 2021-12449 | 25082 | EI-2020-01388 |
| | 2020-7276 | By Convocation | 2021-12450 | 25082 | EI-2020-01451-Z |
| | 2020-7276 | By Convocation | 2021-12451 | 25082 | EI-2020-01452 |
| | 2020-7276 | By Convocation | 2021-12452 | 25082 | EI-2020-01455 |
| | 2020-7276 | By Convocation | 2021-12453 | 25082 | EI-2020-01457-C |
| | 2020-7276 | By Convocation | 2021-12454 | 25082 | EI-2020-01460 |
| | 2020-7276 | By Convocation | 2021-12455 | 25082 | EI-2020-01462-A |
| | 2020-7276 | By Convocation | 2021-12456 | 25082 | EI-2020-01463 |
| | 2020-7276 | By Convocation | 2021-12457 | 25082 | EI-2020-01480 |
| | 2020-7276 | By Convocation | 2021-12458 | 25082 | EI-2020-01481 |

| | 2020-7276 | By Convocation | 2021-12459 | 25082 | EI-2020-01482 |
|---|---|---|---|---|---|
| | 2020-7276 | By Convocation | 2021-12460 | 25082 | EI-2020-01483-A |
| | 2020-7276 | By Convocation | 2021-12461 | 25082 | EI-2020-01484 |
| | 2020-7276 | By Convocation | 2021-12462 | 25082 | EI-2020-01485 |
| | 2020-7276 | By Convocation | 2021-12463 | 25082 | EI-2020-01486-A |
| | 2020-7276 | By Convocation | 2021-12464 | 25082 | EI-2020-01487 |
| | 2020-7276 | By Convocation | 2021-12465 | 25082 | EI-2020-01488 |
| | 2020-7276 | By Convocation | 2021-12466 | 25082 | EI-2020-01489 |
| | 2020-7276 | By Convocation | 2021-12467 | 25082 | EI-2020-01490 |
| | 2020-7276 | By Convocation | 2021-12468 | 25082 | EI-2020-01491 |
| | 2020-7276 | By Convocation | 2021-12469 | 25082 | EI-2020-01492-C |
| | 2020-7276 | By Convocation | 2021-12470 | 25082 | EI-2020-01852 |
| | 2020-7276 | By Convocation | 2021-12471 | 25082 | EI-2020-01853 |
| | 2020-7276 | By Convocation | 2021-12472 | 25082 | EI-2020-01860 |
| | 2020-7276 | By Convocation | 2021-12473 | 25082 | EI-2020-01861 |
| | 2020-7276 | By Convocation | 2021-12474 | 25082 | EI-2020-01862-A |
| | 2020-7276 | By Convocation | 2021-12475 | 25082 | EI-2020-01863 |
| | 2020-7276 | By Convocation | 2021-12476 | 25082 | EI-2020-01865 |

| | 2020-7276 | By Convocation | 2021-12477 | 25082 | EI-2020-01866-A |
|---|---|---|---|---|---|
| | 2020-7276 | By Convocation | 2021-12478 | 25082 | EI-2020-01867 |
| | 2020-7276 | By Convocation | 2021-12479 | 25082 | EI-2020-01868-A |
| | 2020-7276 | By Convocation | 2021-12480 | 25082 | EI-2020-01870 |
| | 2020-7276 | By Convocation | 2021-12481 | 25082 | EI-2020-01871 |
| | 2020-7276 | By Convocation | 2021-12482 | 25082 | EI-2020-01873 |
| | 2020-7276 | By Convocation | 2021-12483 | 25082 | EI-2020-01874 |
| | 2020-7276 | By Convocation | 2021-12484 | 25082 | EI-2020-01876-A |
| | 2020-7276 | By Convocation | 2021-12485 | 25082 | EI-2020-01878-B |
| | 2020-7276 | By Convocation | 2021-12486 | 25082 | EI-2020-01879 |
| | 2020-7276 | By Convocation | 2021-12487 | 25082 | EI-2020-01880 |
| | 2020-7276 | By Convocation | 2021-12488 | 25082 | EI-2020-01881 |
| | 2020-7276 | By Convocation | 2021-12489 | 25082 | EI-2020-01905 |
| | 2020-7276 | By Convocation | 2021-12490 | 25082 | EI-2020-01906 |
| | 2020-7276 | By Convocation | 2021-12491 | 25082 | EI-2020-01910 |
| | 2020-7276 | By Convocation | 2021-12492 | 25082 | EI-2020-01911-Z |
| | 2020-7276 | By Convocation | 2021-12493 | 25082 | EI-2020-01912-A |
| | 2020-7276 | By Convocation | 2021-12494 | 25082 | EI-2020-01913-A |

| | 2020-7276 | By Convocation | 2021-12495 | 25082 | EI-2020-01914 |
|---|---|---|---|---|---|
| Redacted for PI | 2020-7276 | By Convocation | 2021-12496 | 25082 | EI-2020-01915-Z |
| | 2020-7276 | By Convocation | 2021-12497 | 25082 | EI-2020-01916 |
| | 2020-7276 | By Convocation | 2021-12498 | 25082 | EI-2020-01917 |
| | 2020-7276 | By Convocation | 2021-12499 | 25082 | EI-2020-01918 |
| | 2020-7276 | By Convocation | 2021-12500 | 25082 | EI-2020-01919 |
| | 2020-7276 | By Convocation | 2021-12501 | 25082 | EI-2020-01921 |
| | 2020-7276 | By Convocation | 2021-12502 | 25082 | EI-2020-01922 |
| | 2020-7276 | By Convocation | 2021-12503 | 25082 | EI-2020-01923 |
| | 2020-7276 | By Convocation | 2021-12504 | 25082 | EI-2020-01924 |
| | 2020-7276 | By Convocation | 2021-12505 | 25082 | EI-2020-01925 |
| | 2020-7276 | By Convocation | 2021-12506 | 25082 | EI-2020-01927 |
| | 2020-7276 | By Convocation | 2021-12507 | 25082 | EI-2020-01928-C |
| | 2020-7276 | By Convocation | 2021-12508 | 25082 | EI-2020-01929-A |
| | 2020-7276 | By Convocation | 2021-12509 | 25082 | EI-2020-01930-A |
| | 2020-7276 | By Convocation | 2021-12510 | 25082 | EI-2020-01931 |
| | 2020-7276 | By Convocation | 2021-12511 | 25082 | EI-2020-01932 |
| | 2020-7276 | By Convocation | 2021-12512 | 25082 | EI-2020-02590-A |

| | 2020-7276 | By Convocation | 2021-12513 | 25082 | EI-2020-01934 |
|---|---|---|---|---|---|
| | 2020-7276 | By Convocation | 2021-12514 | 25082 | EI-2020-01935 |
| | 2020-7276 | By Convocation | 2021-12515 | 25082 | EI-2020-01937 |
| | 2020-7276 | By Convocation | 2021-12516 | 25082 | EI-2020-01965 |
| | 2020-7276 | By Convocation | 2021-12517 | 25082 | EI-2020-01966-A |
| | 2020-7276 | By Convocation | 2021-12518 | 25082 | EI-2020-01967 |
| | 2020-7276 | By Convocation | 2021-12519 | 25082 | EI-2020-01968-A |
| | 2020-7276 | By Convocation | 2021-12520 | 25082 | EI-2020-01991 |
| | 2020-7276 | By Convocation | 2021-12521 | 25082 | EI-2020-02010-A |
| | 2020-7276 | By Convocation | 2021-12522 | 25082 | EI-2020-02011 |
| | 2020-7276 | By Convocation | 2021-12523 | 25082 | EI-2020-02012 |
| | 2020-7276 | By Convocation | 2021-12524 | 25082 | EI-2020-02013 |
| | 2020-7276 | By Convocation | 2021-12525 | 25082 | EI-2020-02034-A |
| | 2020-7276 | By Convocation | 2021-12526 | 25082 | EI-2020-02039-Z |
| | 2020-7276 | By Convocation | 2021-12527 | 25082 | EI-2020-02080 |
| | 2020-7276 | By Convocation | 2021-12528 | 25082 | EI-2020-02101-A |
| | 2020-7276 | By Convocation | 2021-12529 | 25082 | EI-2020-02146 |
| | 2020-7276 | By Convocation | 2021-12530 | 25082 | EI-2020-02147 |

| | 2020-7276 | By Convocation | 2021-12531 | 25082 | EI-2020-02172 |
|---|---|---|---|---|---|
| | 2020-7276 | By Convocation | 2021-12532 | 25082 | EI-2020-02175-A |
| | 2020-7276 | By Convocation | 2021-12533 | 25082 | EI-2020-02284 |
| | 2020-7276 | By Convocation | 2021-12534 | 25082 | EI-2020-02286 |
| | 2020-7276 | By Convocation | 2021-12535 | 25082 | EI-2020-02288 |
| | 2020-7276 | By Convocation | 2021-12536 | 25082 | EI-2020-02311-A |
| | 2020-7276 | By Convocation | 2021-12537 | 25082 | EI-2020-02312 |
| | 2020-7276 | By Convocation | 2021-12538 | 25082 | EI-2020-02313 |
| | 2020-7276 | By Convocation | 2021-12539 | 25082 | EI-2020-02316-A |
| | 2020-7276 | By Convocation | 2021-12540 | 25082 | EI-2020-02317 |
| | 2020-7276 | By Convocation | 2021-12541 | 25082 | EI-2020-02397 |
| | 2020-7276 | By Convocation | 2021-12542 | 25082 | EI-2020-02398-Z |
| | 2020-7276 | By Convocation | 2021-12543 | 25082 | EI-2020-02399 |
| | 2020-7276 | By Convocation | 2021-12544 | 25082 | EI-2020-02400 |
| Redacted for PI | 2020-7276 | By Convocation | 2021-12545 | 25082 | EI-2020-02401 |
| | 2020-7276 | By Convocation | 2021-12546 | 25082 | EI-2020-02402 |
| | 2020-7276 | By Convocation | 2021-12547 | 25082 | EI-2020-02403 |
| | 2020-7276 | By Convocation | 2021-12548 | 25082 | EI-2020-02404-A |

| | 2020-7276 | By Convocation | 2021-12549 | 25082 | EI-2020-02410 |
|---|---|---|---|---|---|
| | 2020-7276 | By Convocation | 2021-12550 | 25082 | EI-2020-02413 |
| | 2020-7276 | By Convocation | 2021-12551 | 25082 | EI-2020-02414 |
| | 2020-7276 | By Convocation | 2021-12552 | 25082 | EI-2020-02415-A |
| | 2020-7276 | By Convocation | 2021-12553 | 25082 | EI-2020-02418 |
| | 2020-7276 | By Convocation | 2021-12554 | 25082 | EI-2020-02429 |
| | 2020-7276 | By Convocation | 2021-12555 | 25082 | EI-2020-02439-B |
| | 2020-7276 | By Convocation | 2021-12556 | 25082 | EI-2020-02440-A |
| | 2020-7276 | By Convocation | 2021-12557 | 25082 | EI-2020-02444 |
| | 2020-7276 | By Convocation | 2021-12558 | 25082 | EI-2020-02489-A |
| | 2020-7276 | By Convocation | 2021-12559 | 25082 | EI-2020-02490-Z |
| | 2020-7276 | By Convocation | 2021-12560 | 25082 | EI-2020-02498-A |
| | 2020-7276 | By Convocation | 2021-12561 | 25082 | EI-2020-02499-A |
| | 2020-7276 | By Convocation | 2021-12562 | 25082 | EI-2020-02500-A |
| | 2020-7276 | By Convocation | 2021-12563 | 25082 | EI-2020-02502-A |
| | 2020-7276 | By Convocation | 2021-12564 | 25082 | EI-2020-02503-Z |
| | 2020-7276 | By Convocation | 2021-12565 | 25082 | EI-2020-02504-C |
| | 2020-7276 | By Convocation | 2021-12566 | 25082 | EI-2020-02520-A |

| | 2020-7276 | By Convocation | 2021-12567 | 25082 | EI-2020-02523-A |
|---|---|---|---|---|---|
| | 2020-7276 | By Convocation | 2021-12568 | 25082 | EI-2020-02538 |
| | 2020-7276 | By Convocation | 2021-12569 | 25082 | EI-2020-02539 |
| | 2020-7276 | By Convocation | 2021-12570 | 25082 | EI-2020-02540-B |
| | 2020-7276 | By Convocation | 2021-12571 | 25082 | EI-2020-02542 |
| | 2020-7276 | By Convocation | 2021-12572 | 25082 | EI-2020-02544 |
| | 2020-7276 | By Convocation | 2021-12573 | 25082 | EI-2020-02546-A |
| | 2020-7276 | By Convocation | 2021-12574 | 25082 | EI-2020-02547 |
| | 2020-7276 | By Convocation | 2021-12575 | 25082 | EI-2020-02548 |
| | 2020-7276 | By Convocation | 2021-12576 | 25082 | EI-2020-02552-A |
| | 2020-7276 | By Convocation | 2021-12577 | 25082 | EI-2020-02554 |
| | 2020-7276 | By Convocation | 2021-12578 | 25082 | EI-2020-02558 |
| | 2020-7276 | By Convocation | 2021-12579 | 25082 | EI-2020-02559-A |
| | 2020-7276 | By Convocation | 2021-12580 | 25082 | EI-2020-02560 |
| | 2020-7276 | By Convocation | 2021-12581 | 25082 | EI-2020-02561-A |
| | 2020-7276 | By Convocation | 2021-12582 | 25082 | EI-2020-02562 |
| | 2020-7276 | By Convocation | 2021-12583 | 25082 | EI-2020-02595 |
| | 2020-7276 | By Convocation | 2021-12584 | 25082 | EI-2020-02596-A |

| | 2020-7276 | By Convocation | 2021-12585 | 25082 | EI-2020-02597 |
|---|---|---|---|---|---|
| | 2020-7276 | By Convocation | 2021-12586 | 25082 | EI-2020-02598-Z |
| | 2020-7276 | By Convocation | 2021-12587 | 25082 | EI-2020-02650 |
| | 2020-7276 | By Convocation | 2021-12588 | 25082 | EI-2020-02652-A |
| | 2020-7276 | By Convocation | 2021-12589 | 25082 | EI-2020-02653 |
| | 2020-7276 | By Convocation | 2021-12590 | 25082 | EI-2020-02654 |
| | 2020-7276 | By Convocation | 2021-12591 | 25082 | EI-2020-02655-B |
| | 2020-7276 | By Convocation | 2021-12592 | 25082 | EI-2020-02656 |
| | 2020-7276 | By Convocation | 2021-12593 | 25082 | EI-2020-02657 |
| | 2020-7276 | By Convocation | 2021-12594 | 25082 | EI-2020-02658 |
| Redacted for PI | 2020-7276 | By Convocation | 2021-12595 | 25082 | EI-2020-02659-A |
| | 2020-7276 | By Convocation | 2021-12596 | 25082 | EI-2020-02660 |
| | 2020-7276 | By Convocation | 2021-12597 | 25082 | EI-2020-02661-A |
| | 2020-7276 | By Convocation | 2021-12598 | 25082 | EI-2020-02662-A |
| | 2020-7276 | By Convocation | 2021-12599 | 25082 | EI-2020-02673 |
| | 2020-7276 | By Convocation | 2021-12600 | 25082 | EI-2020-02675-A |
| | 2020-7276 | By Convocation | 2021-12601 | 25082 | EI-2020-02676 |
| | 2020-7276 | By Convocation | 2021-12602 | 25082 | EI-2020-02677 |

| | 2020-7276 | By Convocation | 2021-12603 | 25082 | EI-2020-02678 |
|---|---|---|---|---|---|
| | 2020-7276 | By Convocation | 2021-12604 | 25082 | EI-2020-02679 |
| | 2020-7276 | By Convocation | 2021-12605 | 25082 | EI-2020-02685 |
| | 2020-7276 | By Convocation | 2021-12606 | 25082 | EI-2020-02704 |
| | 2020-7276 | By Convocation | 2021-12607 | 25082 | EI-2020-02708 |
| | 2020-7276 | By Convocation | 2021-12608 | 25082 | EI-2020-02710 |
| | 2020-7276 | By Convocation | 2021-12609 | 25082 | EI-2020-02716 |
| | 2020-7276 | By Convocation | 2021-12610 | 25082 | EI-2020-02921 |
| | 2020-7276 | By Convocation | 2021-12611 | 25082 | EI-2020-02922-A |
| | 2020-7276 | By Convocation | 2021-12612 | 25082 | EI-2020-03023-A |
| | 2020-7276 | By Convocation | 2021-12613 | 25082 | EI-2020-03055 |
| | 2020-7276 | By Convocation | 2021-12614 | 25082 | EI-2020-03092 |
| | 2020-7276 | By Convocation | 2021-12615 | 25082 | EI-2020-03094 |
| | 2020-7281 | By Convocation | | 25086 | |
| | 2020-7281 | By Convocation | 2021-13380 | 25086 | EI-2020-00540-B |
| | 2020-7281 | By Convocation | 2021-13381 | 25086 | EI-2020-00541-B |
| | 2020-7281 | By Convocation | 2021-13382 | 25086 | EI-2020-00546-A |
| | 2020-7281 | By Convocation | 2021-13383 | 25086 | EI-2020-00668-B |

| | 2020-7281 | By Convocation | 2021-13384 | 25086 | EI-2020-00885-A |
|---|---|---|---|---|---|
| | 2020-7281 | By Convocation | 2021-13385 | 25086 | EI-2020-01059 |
| | 2020-7281 | By Convocation | 2021-13386 | 25086 | EI-2020-01108-B |
| | 2020-7281 | By Convocation | 2021-13387 | 25086 | EI-2020-01133-B |
| | 2020-7281 | By Convocation | 2021-13388 | 25086 | EI-2020-01176-A |
| | 2020-7281 | By Convocation | 2021-13389 | 25086 | EI-2020-01291 |
| | 2020-7281 | By Convocation | 2021-13390 | 25086 | EI-2020-01869 |
| | 2020-7281 | By Convocation | 2021-13391 | 25086 | EI-2020-01872 |
| | 2020-7281 | By Convocation | 2021-13393 | 25086 | EI-2020-01877 |
| | 2020-7281 | By Convocation | 2021-13394 | 25086 | EI-2020-01908 |
| | 2020-7281 | By Convocation | 2021-13395 | 25086 | EI-2020-01909 |
| | 2020-7281 | By Convocation | 2021-13396 | 25086 | EI-2020-01920-A |
| | 2020-7281 | By Convocation | 2021-13397 | 25086 | EI-2020-01926-A |
| | 2020-7281 | By Convocation | 2021-13398 | 25086 | EI-2020-02036-A |
| | 2020-7281 | By Convocation | 2021-13399 | 25086 | EI-2020-02282-B |
| | 2020-7281 | By Convocation | 2021-13400 | 25086 | EI-2020-02314-C |
| | 2020-7281 | By Convocation | 2021-13401 | 25086 | EI-2020-02396-A |
| | 2020-7281 | By Convocation | 2021-13402 | 25086 | EI-2020-02443-B |

| | 2020-7281 | By Convocation | 2021-13403 | 25086 | EI-2020-02501 |
|---|---|---|---|---|---|
| | 2020-7281 | By Convocation | 2021-13404 | 25086 | EI-2020-02521-B |
| | 2020-7718 | By Convocation | 2021-19355 | 25545 | EI-2020-02930 |
| | 2020-7757 | By Convocation | 2021-20192 | 25600 | EI-2020-03153 |
| | 2020-7468 | By Convocation | 2021-10906 | 25280 | EI-2020-02671 |
| | 2020-7470 | By Convocation | 2021-13525 | 25284 | EI-2020-02193-A |
| Redacted for PI | 2020-7474 | By Convocation | 2021-13527 | 25288 | EI-2020-02738 |
| | 2020-7475 | By Convocation | 2021-13528 | 25289 | EI-2020-02194-A |
| | 2020-7270 | By Convocation | 2021-10890 | 25071 | EI-2020-02040 |
| | 2020-7270 | By Convocation | 2021-10891 | 25071 | EI-2020-02775-A |
| | 2020-7273 | By Convocation | 2021-12700 | 25077 | EI-2020-00803-A |
| | 2020-7273 | By Convocation | 2021-12701 | 25077 | EI-2020-00804 |
| | 2020-7273 | By Convocation | 2021-12702 | 25077 | EI-2020-00805-A |
| | 2020-7273 | By Convocation | 2021-12703 | 25077 | EI-2020-00806 |
| | 2020-7273 | By Convocation | 2021-12704 | 25077 | EI-2020-01646 |
| | 2020-7273 | By Convocation | 2021-12705 | 25077 | EI-2020-00808-A |
| | 2020-7273 | By Convocation | 2021-12706 | 25077 | EI-2020-00809-B |
| | 2020-7273 | By Convocation | 2021-12707 | 25077 | EI-2020-00810-A |

| | 2020-7273 | By Convocation | 2021-12708 | 25077 | EI-2020-00811-A |
|---|---|---|---|---|---|
| | 2020-7273 | By Convocation | 2021-12709 | 25077 | EI-2020-00814 |
| | 2020-7273 | By Convocation | 2021-12710 | 25077 | EI-2020-00815-A |
| | 2020-7273 | By Convocation | 2021-12711 | 25077 | EI-2020-00816 |
| | 2020-7273 | By Convocation | 2021-12712 | 25077 | EI-2020-00817-A |
| | 2020-7273 | By Convocation | 2021-12713 | 25077 | EI-2020-00818-A |
| | 2020-7273 | By Convocation | 2021-12714 | 25077 | EI-2020-00819-A |
| | 2020-7273 | By Convocation | 2021-12715 | 25077 | EI-2020-00821-A |
| | 2020-7273 | By Convocation | 2021-12716 | 25077 | EI-2020-00822 |
| | 2020-7273 | By Convocation | 2021-12717 | 25077 | EI-2020-00823 |
| | 2020-7273 | By Convocation | 2021-12718 | 25077 | EI-2020-00824 |
| | 2020-7273 | By Convocation | 2021-12719 | 25077 | EI-2020-00826-A |
| | 2020-7273 | By Convocation | 2021-12720 | 25077 | EI-2020-00827 |
| | 2020-7273 | By Convocation | 2021-12721 | 25077 | EI-2020-00828 |
| | 2020-7273 | By Convocation | 2021-12722 | 25077 | EI-2020-00830-A |
| | 2020-7273 | By Convocation | 2021-12723 | 25077 | EI-2020-00831 |
| | 2020-7273 | By Convocation | 2021-12724 | 25077 | EI-2020-00833 |
| | 2020-7273 | By Convocation | 2021-12725 | 25077 | EI-2020-00834 |

| | 2020-7273 | By Convocation | 2021-12726 | 25077 | EI-2020-00835-A |
|---|---|---|---|---|---|
| | 2020-7273 | By Convocation | 2021-12727 | 25077 | EI-2020-00838 |
| | 2020-7273 | By Convocation | 2021-12728 | 25077 | EI-2020-00839-A |
| | 2020-7273 | By Convocation | 2021-12729 | 25077 | EI-2020-00840-A |
| | 2020-7273 | By Convocation | 2021-12730 | 25077 | EI-2020-00841-A |
| | 2020-7273 | By Convocation | 2021-12731 | 25077 | EI-2020-00844 |
| | 2020-7273 | By Convocation | 2021-12732 | 25077 | EI-2020-00845-A |
| | 2020-7273 | By Convocation | 2021-12733 | 25077 | EI-2020-00846-A |
| | 2020-7273 | By Convocation | 2021-12734 | 25077 | EI-2020-00847-A |
| | 2020-7273 | By Convocation | 2021-12735 | 25077 | EI-2020-00848 |
| | 2020-7273 | By Convocation | 2021-12736 | 25077 | EI-2020-00849-A |
| | 2020-7273 | By Convocation | 2021-12737 | 25077 | EI-2020-00850-A |
| | 2020-7273 | By Convocation | 2021-12738 | 25077 | EI-2020-00851 |
| | 2020-7273 | By Convocation | 2021-12739 | 25077 | EI-2020-00852-A |
| | 2020-7273 | By Convocation | 2021-12740 | 25077 | EI-2020-00853 |
| | 2020-7273 | By Convocation | 2021-12741 | 25077 | EI-2020-00858-A |
| | 2020-7273 | By Convocation | 2021-12742 | 25077 | EI-2020-00859 |
| | 2020-7273 | By Convocation | 2021-12743 | 25077 | EI-2020-00861-A |

| | 2020-7273 | By Convocation | 2021-12744 | 25077 | EI-2020-00862-B |
|---|---|---|---|---|---|
| | 2020-7273 | By Convocation | 2021-12745 | 25077 | EI-2020-00863 |
| Redacted for PI | 2020-7273 | By Convocation | 2021-12746 | 25077 | EI-2020-00864-A |
| | 2020-7273 | By Convocation | 2021-12747 | 25077 | EI-2020-00865 |
| | 2020-7273 | By Convocation | 2021-12748 | 25077 | EI-2020-00866 |
| | 2020-7273 | By Convocation | 2021-12749 | 25077 | EI-2020-00867 |
| | 2020-7273 | By Convocation | 2021-12750 | 25077 | EI-2020-00869 |
| | 2020-7273 | By Convocation | 2021-12751 | 25077 | EI-2020-00886-B |
| | 2020-7273 | By Convocation | 2021-12752 | 25077 | EI-2020-00888 |
| | 2020-7273 | By Convocation | 2021-12753 | 25077 | EI-2020-00890 |
| | 2020-7273 | By Convocation | 2021-12754 | 25077 | EI-2020-00893-A |
| | 2020-7273 | By Convocation | 2021-12755 | 25077 | EI-2020-00894 |
| | 2020-7273 | By Convocation | 2021-12756 | 25077 | EI-2020-00897-A |
| | 2020-7273 | By Convocation | 2021-12757 | 25077 | EI-2020-00898 |
| | 2020-7273 | By Convocation | 2021-12758 | 25077 | EI-2020-00899 |
| | 2020-7273 | By Convocation | 2021-12759 | 25077 | EI-2020-00900 |
| | 2020-7273 | By Convocation | 2021-12760 | 25077 | EI-2020-00907-A |
| | 2020-7273 | By Convocation | 2021-12761 | 25077 | EI-2020-00908-A |

| | | | | |
|---|---|---|---|---|
| 2020-7273 | By Convocation | 2021-12762 | 25077 | EI-2020-00909-B |
| 2020-7273 | By Convocation | 2021-12763 | 25077 | EI-2020-00910-A |
| 2020-7273 | By Convocation | 2021-12764 | 25077 | EI-2020-00911-A |
| 2020-7273 | By Convocation | 2021-12765 | 25077 | EI-2020-00912 |
| 2020-7273 | By Convocation | 2021-12766 | 25077 | EI-2020-00914 |
| 2020-7273 | By Convocation | 2021-12767 | 25077 | EI-2020-00917-A |
| 2020-7273 | By Convocation | 2021-12768 | 25077 | EI-2020-00918-A |
| 2020-7273 | By Convocation | 2021-12769 | 25077 | EI-2020-00919 |
| 2020-7273 | By Convocation | 2021-12770 | 25077 | EI-2020-00921 |
| 2020-7273 | By Convocation | 2021-12771 | 25077 | EI-2020-00923-A |
| 2020-7273 | By Convocation | 2021-12772 | 25077 | EI-2020-00924 |
| 2020-7273 | By Convocation | 2021-12773 | 25077 | EI-2020-00926-A |
| 2020-7273 | By Convocation | 2021-12774 | 25077 | EI-2020-00928 |
| 2020-7273 | By Convocation | 2021-12775 | 25077 | EI-2020-00929-C |
| 2020-7273 | By Convocation | 2021-12776 | 25077 | EI-2020-00931-A |
| 2020-7273 | By Convocation | 2021-12777 | 25077 | EI-2020-00932 |
| 2020-7273 | By Convocation | 2021-12778 | 25077 | EI-2020-00933 |
| 2020-7273 | By Convocation | 2021-12779 | 25077 | EI-2020-00934 |

| | 2020-7273 | By Convocation | 2021-12780 | 25077 | EI-2020-00935-A |
|---|---|---|---|---|---|
| | 2020-7273 | By Convocation | 2021-12781 | 25077 | EI-2020-00978 |
| | 2020-7273 | By Convocation | 2021-12782 | 25077 | EI-2020-00983-Z |
| | 2020-7273 | By Convocation | 2021-12783 | 25077 | EI-2020-00985 |
| | 2020-7273 | By Convocation | 2021-12784 | 25077 | EI-2020-00987 |
| | 2020-7273 | By Convocation | 2021-12785 | 25077 | EI-2020-00996 |
| | 2020-7273 | By Convocation | 2021-12786 | 25077 | EI-2020-00997 |
| | 2020-7273 | By Convocation | 2021-12787 | 25077 | EI-2020-00998 |
| | 2020-7273 | By Convocation | 2021-12788 | 25077 | EI-2020-01004 |
| | 2020-7273 | By Convocation | 2021-12789 | 25077 | EI-2020-01005-A |
| | 2020-7273 | By Convocation | 2021-12790 | 25077 | EI-2020-01006-A |
| | 2020-7273 | By Convocation | 2021-12791 | 25077 | EI-2020-01007 |
| | 2020-7273 | By Convocation | 2021-12792 | 25077 | EI-2020-01009 |
| | 2020-7273 | By Convocation | 2021-12793 | 25077 | EI-2020-01013-A |
| | 2020-7273 | By Convocation | 2021-12794 | 25077 | EI-2020-01016 |
| | 2020-7273 | By Convocation | 2021-12795 | 25077 | EI-2020-01017-B |
| Redacted for PI | 2020-7273 | By Convocation | 2021-12796 | 25077 | EI-2020-01018-A |
| | 2020-7273 | By Convocation | 2021-12797 | 25077 | EI-2020-01019 |

| | 2020-7273 | By Convocation | 2021-12798 | 25077 | EI-2020-01020-Z |
|---|---|---|---|---|---|
| | 2020-7273 | By Convocation | 2021-12799 | 25077 | EI-2020-01021 |
| | 2020-7273 | By Convocation | 2021-12800 | 25077 | EI-2020-01022-B |
| | 2020-7273 | By Convocation | 2021-12801 | 25077 | EI-2020-01023-Z |
| | 2020-7273 | By Convocation | 2021-12802 | 25077 | EI-2020-01024 |
| | 2020-7273 | By Convocation | 2021-12803 | 25077 | EI-2020-01025 |
| | 2020-7273 | By Convocation | 2021-12804 | 25077 | EI-2020-01027-A |
| | 2020-7273 | By Convocation | 2021-12805 | 25077 | EI-2020-01033 |
| | 2020-7273 | By Convocation | 2021-12806 | 25077 | EI-2020-01034-A |
| | 2020-7273 | By Convocation | 2021-12807 | 25077 | EI-2020-01035 |
| | 2020-7273 | By Convocation | 2021-12808 | 25077 | EI-2020-01036 |
| | 2020-7273 | By Convocation | 2021-12809 | 25077 | EI-2020-01221-B |
| | 2020-7273 | By Convocation | 2021-12810 | 25077 | EI-2020-01222 |
| | 2020-7273 | By Convocation | 2021-12811 | 25077 | EI-2020-01228 |
| | 2020-7273 | By Convocation | 2021-12812 | 25077 | EI-2020-01230-A |
| | 2020-7273 | By Convocation | 2021-12813 | 25077 | EI-2020-01232 |
| | 2020-7273 | By Convocation | 2021-12814 | 25077 | EI-2020-01233 |
| | 2020-7273 | By Convocation | 2021-12815 | 25077 | EI-2020-01234-A |

| | 2020-7273 | By Convocation | 2021-12816 | 25077 | EI-2020-01236 |
|---|---|---|---|---|---|
| | 2020-7273 | By Convocation | 2021-12817 | 25077 | EI-2020-01239-A |
| | 2020-7273 | By Convocation | 2021-12818 | 25077 | EI-2020-01242 |
| | 2020-7273 | By Convocation | 2021-12819 | 25077 | EI-2020-01243 |
| | 2020-7273 | By Convocation | 2021-12820 | 25077 | EI-2020-01244 |
| | 2020-7273 | By Convocation | 2021-12821 | 25077 | EI-2020-01245 |
| | 2020-7273 | By Convocation | 2021-12822 | 25077 | EI-2020-01246 |
| | 2020-7273 | By Convocation | 2021-12823 | 25077 | EI-2020-01247-A |
| | 2020-7273 | By Convocation | 2021-12824 | 25077 | EI-2020-01248-A |
| | 2020-7273 | By Convocation | 2021-12825 | 25077 | EI-2020-01249 |
| | 2020-7273 | By Convocation | 2021-12826 | 25077 | EI-2020-01250 |
| | 2020-7273 | By Convocation | 2021-12827 | 25077 | EI-2020-01251 |
| | 2020-7273 | By Convocation | 2021-12828 | 25077 | EI-2020-01252 |
| | 2020-7273 | By Convocation | 2021-12829 | 25077 | EI-2020-01255 |
| | 2020-7273 | By Convocation | 2021-12830 | 25077 | EI-2020-01269-B |
| | 2020-7273 | By Convocation | 2021-12831 | 25077 | EI-2020-01270 |
| | 2020-7273 | By Convocation | 2021-12832 | 25077 | EI-2020-01271-B |
| | 2020-7273 | By Convocation | 2021-12833 | 25077 | EI-2020-01272 |

| | 2020-7273 | By Convocation | 2021-12834 | 25077 | EI-2020-01273 |
|---|---|---|---|---|---|
| | 2020-7273 | By Convocation | 2021-12835 | 25077 | EI-2020-01274 |
| | 2020-7273 | By Convocation | 2021-12836 | 25077 | EI-2020-01275 |
| | 2020-7273 | By Convocation | 2021-12837 | 25077 | EI-2020-01276-B |
| | 2020-7273 | By Convocation | 2021-12838 | 25077 | EI-2020-01277-A |
| | 2020-7273 | By Convocation | 2021-12839 | 25077 | EI-2020-01278 |
| | 2020-7273 | By Convocation | 2021-12840 | 25077 | EI-2020-01279 |
| | 2020-7273 | By Convocation | 2021-12841 | 25077 | EI-2020-01280 |
| | 2020-7273 | By Convocation | 2021-12842 | 25077 | EI-2020-01281 |
| | 2020-7273 | By Convocation | 2021-12843 | 25077 | EI-2020-01283-A |
| | 2020-7273 | By Convocation | 2021-12844 | 25077 | EI-2020-01300 |
| | 2020-7273 | By Convocation | 2021-12845 | 25077 | EI-2020-01301-A |
| Redacted for PI | 2020-7273 | By Convocation | 2021-12846 | 25077 | EI-2020-01304 |
| | 2020-7273 | By Convocation | 2021-12847 | 25077 | EI-2020-01305 |
| | 2020-7273 | By Convocation | 2021-12848 | 25077 | EI-2020-01674 |
| | 2020-7273 | By Convocation | 2021-12849 | 25077 | EI-2020-01307 |
| | 2020-7273 | By Convocation | 2021-12850 | 25077 | EI-2020-01308-A |
| | 2020-7273 | By Convocation | 2021-12851 | 25077 | EI-2020-01309 |

| | | | | |
|---|---|---|---|---|
| 2020-7273 | By Convocation | 2021-12852 | 25077 | EI-2020-01310-A |
| 2020-7273 | By Convocation | 2021-12853 | 25077 | EI-2020-01313-A |
| 2020-7273 | By Convocation | 2021-12854 | 25077 | EI-2020-01330-A |
| 2020-7273 | By Convocation | 2021-12855 | 25077 | EI-2020-01331-A |
| 2020-7273 | By Convocation | 2021-12856 | 25077 | EI-2020-01332 |
| 2020-7273 | By Convocation | 2021-12857 | 25077 | EI-2020-01333 |
| 2020-7273 | By Convocation | 2021-12858 | 25077 | EI-2020-01334 |
| 2020-7273 | By Convocation | 2021-12859 | 25077 | EI-2020-01335 |
| 2020-7273 | By Convocation | 2021-12860 | 25077 | EI-2020-01336-A |
| 2020-7273 | By Convocation | 2021-12861 | 25077 | EI-2020-01337 |
| 2020-7273 | By Convocation | 2021-12862 | 25077 | EI-2020-01338 |
| 2020-7273 | By Convocation | 2021-12863 | 25077 | EI-2020-01339 |
| 2020-7273 | By Convocation | 2021-12864 | 25077 | EI-2020-01340 |
| 2020-7273 | By Convocation | 2021-12865 | 25077 | EI-2020-01341 |
| 2020-7273 | By Convocation | 2021-12866 | 25077 | EI-2020-01342 |
| 2020-7273 | By Convocation | 2021-12867 | 25077 | EI-2020-01343-A |
| 2020-7273 | By Convocation | 2021-12868 | 25077 | EI-2020-01344 |
| 2020-7273 | By Convocation | 2021-12869 | 25077 | EI-2020-01345 |

| | 2020-7273 | By Convocation | 2021-12870 | 25077 | EI-2020-01346-A |
|---|---|---|---|---|---|
| | 2020-7273 | By Convocation | 2021-12871 | 25077 | EI-2020-01347-D |
| | 2020-7273 | By Convocation | 2021-12872 | 25077 | EI-2020-01348 |
| | 2020-7273 | By Convocation | 2021-12873 | 25077 | EI-2020-01349-A |
| | 2020-7273 | By Convocation | 2021-12874 | 25077 | EI-2020-01350 |
| | 2020-7273 | By Convocation | 2021-12875 | 25077 | EI-2020-01351 |
| | 2020-7273 | By Convocation | 2021-12876 | 25077 | EI-2020-01352-A |
| | 2020-7273 | By Convocation | 2021-12877 | 25077 | EI-2020-01354-A |
| | 2020-7273 | By Convocation | 2021-12878 | 25077 | EI-2020-01355 |
| | 2020-7273 | By Convocation | 2021-12879 | 25077 | EI-2020-01356 |
| | 2020-7273 | By Convocation | 2021-12880 | 25077 | EI-2020-01357 |
| | 2020-7273 | By Convocation | 2021-12881 | 25077 | EI-2020-01358-B |
| | 2020-7273 | By Convocation | 2021-12882 | 25077 | EI-2020-01359 |
| | 2020-7273 | By Convocation | 2021-12883 | 25077 | EI-2020-01360 |
| | 2020-7273 | By Convocation | 2021-12884 | 25077 | EI-2020-01361 |
| | 2020-7273 | By Convocation | 2021-12885 | 25077 | EI-2020-01362-A |
| | 2020-7273 | By Convocation | 2021-12886 | 25077 | EI-2020-01364 |
| | 2020-7273 | By Convocation | 2021-12887 | 25077 | EI-2020-01366 |

| | 2020-7273 | By Convocation | 2021-12888 | 25077 | EI-2020-01367-A |
|---|---|---|---|---|---|
| | 2020-7273 | By Convocation | 2021-12889 | 25077 | EI-2020-01368 |
| | 2020-7273 | By Convocation | 2021-12890 | 25077 | EI-2020-01369 |
| | 2020-7273 | By Convocation | 2021-12891 | 25077 | EI-2020-01370-A |
| | 2020-7273 | By Convocation | 2021-12892 | 25077 | EI-2020-01371 |
| | 2020-7273 | By Convocation | 2021-12893 | 25077 | EI-2020-01372 |
| | 2020-7273 | By Convocation | 2021-12894 | 25077 | EI-2020-01373 |
| | 2020-7273 | By Convocation | 2021-12895 | 25077 | EI-2020-01375 |
| Redacted for PI | 2020-7273 | By Convocation | 2021-12896 | 25077 | EI-2020-01376 |
| | 2020-7273 | By Convocation | 2021-12897 | 25077 | EI-2020-01377 |
| | 2020-7273 | By Convocation | 2021-12898 | 25077 | EI-2020-01379 |
| | 2020-7273 | By Convocation | 2021-12899 | 25077 | EI-2020-01381 |
| | 2020-7273 | By Convocation | 2021-12900 | 25077 | EI-2020-01383 |
| | 2020-7273 | By Convocation | 2021-12901 | 25077 | EI-2020-01387-A |
| | 2020-7273 | By Convocation | 2021-12902 | 25077 | EI-2020-01392-A |
| | 2020-7273 | By Convocation | 2021-12903 | 25077 | EI-2020-01394 |
| | 2020-7273 | By Convocation | 2021-12904 | 25077 | EI-2020-01395 |
| | 2020-7273 | By Convocation | 2021-12905 | 25077 | EI-2020-01396-A |

| | | | | |
|---|---|---|---|---|
| 2020-7273 | By Convocation | 2021-12906 | 25077 | EI-2020-01397 |
| 2020-7273 | By Convocation | 2021-12907 | 25077 | EI-2020-01400-A |
| 2020-7273 | By Convocation | 2021-12908 | 25077 | EI-2020-01403-A |
| 2020-7273 | By Convocation | 2021-12909 | 25077 | EI-2020-01412-A |
| 2020-7273 | By Convocation | 2021-12910 | 25077 | EI-2020-01413 |
| 2020-7273 | By Convocation | 2021-12911 | 25077 | EI-2020-01415 |
| 2020-7273 | By Convocation | 2021-12912 | 25077 | EI-2020-01417-A |
| 2020-7273 | By Convocation | 2021-12913 | 25077 | EI-2020-01418-B |
| 2020-7273 | By Convocation | 2021-12914 | 25077 | EI-2020-01419 |
| 2020-7273 | By Convocation | 2021-12915 | 25077 | EI-2020-01421-A |
| 2020-7273 | By Convocation | 2021-12916 | 25077 | EI-2020-01427-B |
| 2020-7273 | By Convocation | 2021-12917 | 25077 | EI-2020-01690 |
| 2020-7273 | By Convocation | 2021-12918 | 25077 | EI-2020-01691-A |
| 2020-7273 | By Convocation | 2021-12919 | 25077 | EI-2020-01692-Z |
| 2020-7273 | By Convocation | 2021-12920 | 25077 | EI-2020-01693-A |
| 2020-7273 | By Convocation | 2021-12921 | 25077 | EI-2020-01694 |
| 2020-7273 | By Convocation | 2021-12922 | 25077 | EI-2020-01695-B |
| 2020-7273 | By Convocation | 2021-12923 | 25077 | EI-2020-01697 |

| | 2020-7273 | By Convocation | 2021-12924 | 25077 | EI-2020-01698 |
|---|---|---|---|---|---|
| | 2020-7273 | By Convocation | 2021-12925 | 25077 | EI-2020-01699-A |
| | 2020-7273 | By Convocation | 2021-12926 | 25077 | EI-2020-01717-A |
| | 2020-7273 | By Convocation | 2021-12927 | 25077 | EI-2020-01732-A |
| | 2020-7273 | By Convocation | 2021-12928 | 25077 | EI-2020-01733 |
| | 2020-7273 | By Convocation | 2021-12929 | 25077 | EI-2020-01734 |
| | 2020-7273 | By Convocation | 2021-12930 | 25077 | EI-2020-01735 |
| | 2020-7273 | By Convocation | 2021-12931 | 25077 | EI-2020-01793 |
| | 2020-7273 | By Convocation | 2021-12932 | 25077 | EI-2020-01794-A |
| | 2020-7273 | By Convocation | 2021-12933 | 25077 | EI-2020-01795 |
| | 2020-7273 | By Convocation | 2021-12934 | 25077 | EI-2020-01796 |
| | 2020-7273 | By Convocation | 2021-12935 | 25077 | EI-2020-01797 |
| | 2020-7273 | By Convocation | 2021-12936 | 25077 | EI-2020-01798 |
| | 2020-7273 | By Convocation | 2021-12937 | 25077 | EI-2020-01799-A |
| | 2020-7273 | By Convocation | 2021-12938 | 25077 | EI-2020-01800-A |
| | 2020-7273 | By Convocation | 2021-12939 | 25077 | EI-2020-02670 |
| | 2020-7273 | By Convocation | 2021-12940 | 25077 | EI-2020-01802-A |
| | 2020-7273 | By Convocation | 2021-12941 | 25077 | EI-2020-01804 |

| | 2020-7273 | By Convocation | 2021-12942 | 25077 | EI-2020-01805 |
|---|---|---|---|---|---|
| | 2020-7273 | By Convocation | 2021-12943 | 25077 | EI-2020-01807 |
| | 2020-7273 | By Convocation | 2021-12944 | 25077 | EI-2020-01808 |
| | 2020-7273 | By Convocation | 2021-12945 | 25077 | EI-2020-01810 |
| Redacted for PI | 2020-7273 | By Convocation | 2021-12946 | 25077 | EI-2020-02042-Z |
| | 2020-7273 | By Convocation | 2021-12947 | 25077 | EI-2020-02043 |
| | 2020-7273 | By Convocation | 2021-12948 | 25077 | EI-2020-02044 |
| | 2020-7273 | By Convocation | 2021-12949 | 25077 | EI-2020-02045-A |
| | 2020-7273 | By Convocation | 2021-12950 | 25077 | EI-2020-02046 |
| | 2020-7273 | By Convocation | 2021-12951 | 25077 | EI-2020-02047 |
| | 2020-7273 | By Convocation | 2021-12952 | 25077 | EI-2020-02048 |
| | 2020-7273 | By Convocation | 2021-12953 | 25077 | EI-2020-02049 |
| | 2020-7273 | By Convocation | 2021-12954 | 25077 | EI-2020-02050 |
| | 2020-7273 | By Convocation | 2021-12955 | 25077 | EI-2020-02051-Z |
| | 2020-7273 | By Convocation | 2021-12956 | 25077 | EI-2020-02052 |
| | 2020-7273 | By Convocation | 2021-12957 | 25077 | EI-2020-02053 |
| | 2020-7273 | By Convocation | 2021-12958 | 25077 | EI-2020-02054-A |
| | 2020-7273 | By Convocation | 2021-12959 | 25077 | EI-2020-02055-A |

| 2020-7273 | By Convocation | 2021-12960 | 25077 | EI-2020-02056-Z |
|-----------|----------------|------------|-------|-----------------|
| 2020-7273 | By Convocation | 2021-12961 | 25077 | EI-2020-02059 |
| 2020-7273 | By Convocation | 2021-12962 | 25077 | EI-2020-02060 |
| 2020-7273 | By Convocation | 2021-12963 | 25077 | EI-2020-02061 |
| 2020-7273 | By Convocation | 2021-12964 | 25077 | EI-2020-02062 |
| 2020-7273 | By Convocation | 2021-12965 | 25077 | EI-2020-02063-A |
| 2020-7273 | By Convocation | 2021-12966 | 25077 | EI-2020-02064 |
| 2020-7273 | By Convocation | 2021-12967 | 25077 | EI-2020-02065 |
| 2020-7273 | By Convocation | 2021-12968 | 25077 | EI-2020-02066-B |
| 2020-7273 | By Convocation | 2021-12969 | 25077 | EI-2020-02067 |
| 2020-7273 | By Convocation | 2021-12970 | 25077 | EI-2020-02068 |
| 2020-7273 | By Convocation | 2021-12971 | 25077 | EI-2020-02069 |
| 2020-7273 | By Convocation | 2021-12972 | 25077 | EI-2020-02070-A |
| 2020-7273 | By Convocation | 2021-12973 | 25077 | EI-2020-02071 |
| 2020-7273 | By Convocation | 2021-12974 | 25077 | EI-2020-02072 |
| 2020-7273 | By Convocation | 2021-12975 | 25077 | EI-2020-02073-A |
| 2020-7273 | By Convocation | 2021-12976 | 25077 | EI-2020-02074 |
| 2020-7273 | By Convocation | 2021-12977 | 25077 | EI-2020-02075 |

| | 2020-7273 | By Convocation | 2021-12978 | 25077 | EI-2020-02076 |
|---|---|---|---|---|---|
| | 2020-7273 | By Convocation | 2021-12979 | 25077 | EI-2020-02184 |
| | 2020-7273 | By Convocation | 2021-12980 | 25077 | EI-2020-02185-A |
| | 2020-7273 | By Convocation | 2021-12981 | 25077 | EI-2020-02186 |
| | 2020-7273 | By Convocation | 2021-12982 | 25077 | EI-2020-02187 |
| | 2020-7273 | By Convocation | 2021-12983 | 25077 | EI-2020-02188 |
| | 2020-7273 | By Convocation | 2021-12984 | 25077 | EI-2020-02189 |
| | 2020-7273 | By Convocation | 2021-12985 | 25077 | EI-2020-02190 |
| | 2020-7273 | By Convocation | 2021-12986 | 25077 | EI-2020-02191 |
| | 2020-7273 | By Convocation | 2021-12987 | 25077 | EI-2020-02192-A |
| | 2020-7273 | By Convocation | 2021-12988 | 25077 | EI-2020-02195 |
| | 2020-7273 | By Convocation | 2021-12989 | 25077 | EI-2020-02196 |
| | 2020-7273 | By Convocation | 2021-12990 | 25077 | EI-2020-02197-B |
| | 2020-7273 | By Convocation | 2021-12991 | 25077 | EI-2020-02198 |
| | 2020-7273 | By Convocation | 2021-12992 | 25077 | EI-2020-02199-A |
| | 2020-7273 | By Convocation | 2021-12993 | 25077 | EI-2020-02200-A |
| | 2020-7273 | By Convocation | 2021-12994 | 25077 | EI-2020-02201 |
| | 2020-7273 | By Convocation | 2021-12995 | 25077 | EI-2020-02202 |

| | 2020-7273 | By Convocation | 2021-12996 | 25077 | EI-2020-02203 |
|---|---|---|---|---|---|
| | 2020-7273 | By Convocation | 2021-12997 | 25077 | EI-2020-02293 |
| | 2020-7273 | By Convocation | 2021-12998 | 25077 | EI-2020-02330 |
| | 2020-7273 | By Convocation | 2021-12999 | 25077 | EI-2020-02344 |
| | 2020-7273 | By Convocation | 2021-13000 | 25077 | EI-2020-02346-A |
| | 2020-7273 | By Convocation | 2021-13001 | 25077 | EI-2020-02348-Z |
| | 2020-7273 | By Convocation | 2021-13002 | 25077 | EI-2020-02349 |
| | 2020-7273 | By Convocation | 2021-13003 | 25077 | EI-2020-02351 |
| | 2020-7273 | By Convocation | 2021-13004 | 25077 | EI-2020-02352 |
| | 2020-7273 | By Convocation | 2021-13005 | 25077 | EI-2020-02353 |
| | 2020-7273 | By Convocation | 2021-13006 | 25077 | EI-2020-02355 |
| | 2020-7273 | By Convocation | 2021-13007 | 25077 | EI-2020-02356 |
| | 2020-7273 | By Convocation | 2021-13008 | 25077 | EI-2020-02357-A |
| | 2020-7273 | By Convocation | 2021-13009 | 25077 | EI-2020-02359 |
| | 2020-7273 | By Convocation | 2021-13010 | 25077 | EI-2020-02361-A |
| | 2020-7273 | By Convocation | 2021-13011 | 25077 | EI-2020-02362 |
| | 2020-7273 | By Convocation | 2021-13012 | 25077 | EI-2020-02363-A |
| | 2020-7273 | By Convocation | 2021-13013 | 25077 | EI-2020-02364-A |

Redacted for PI

| | 2020-7273 | By Convocation | 2021-13014 | 25077 | EI-2020-02366 |
|---|---|---|---|---|---|
| | 2020-7273 | By Convocation | 2021-13015 | 25077 | EI-2020-02367-C |
| | 2020-7273 | By Convocation | 2021-13016 | 25077 | EI-2020-02368-A |
| | 2020-7273 | By Convocation | 2021-13017 | 25077 | EI-2020-02369 |
| | 2020-7273 | By Convocation | 2021-13018 | 25077 | EI-2020-02370-A |
| | 2020-7273 | By Convocation | 2021-13019 | 25077 | EI-2020-02371 |
| | 2020-7273 | By Convocation | 2021-13020 | 25077 | EI-2020-02372 |
| | 2020-7273 | By Convocation | 2021-13021 | 25077 | EI-2020-02373-Z |
| | 2020-7273 | By Convocation | 2021-13022 | 25077 | EI-2020-02374-A |
| | 2020-7273 | By Convocation | 2021-13023 | 25077 | EI-2020-02431-B |
| | 2020-7273 | By Convocation | 2021-13024 | 25077 | EI-2020-02519 |
| | 2020-7273 | By Convocation | 2021-13025 | 25077 | EI-2020-02522-B |
| | 2020-7273 | By Convocation | 2021-13026 | 25077 | EI-2020-02524 |
| | 2020-7273 | By Convocation | 2021-13027 | 25077 | EI-2020-02526-A |
| | 2020-7273 | By Convocation | 2021-13028 | 25077 | EI-2020-02527-A |
| | 2020-7273 | By Convocation | 2021-13029 | 25077 | EI-2020-02528 |
| | 2020-7273 | By Convocation | 2021-13030 | 25077 | EI-2020-02529 |
| | 2020-7273 | By Convocation | 2021-13031 | 25077 | EI-2020-02530-A |

| | 2020-7273 | By Convocation | 2021-13032 | 25077 | EI-2020-02531 |
|---|---|---|---|---|---|
| | 2020-7273 | By Convocation | 2021-13033 | 25077 | EI-2020-02532-A |
| | 2020-7273 | By Convocation | 2021-13034 | 25077 | EI-2020-02533-A |
| | 2020-7273 | By Convocation | 2021-13035 | 25077 | EI-2020-02534 |
| | 2020-7273 | By Convocation | 2021-13036 | 25077 | EI-2020-02535 |
| | 2020-7273 | By Convocation | 2021-13037 | 25077 | EI-2020-02549 |
| | 2020-7273 | By Convocation | 2021-13038 | 25077 | EI-2020-02551 |
| | 2020-7273 | By Convocation | 2021-13039 | 25077 | EI-2020-02570-A |
| | 2020-7273 | By Convocation | 2021-13040 | 25077 | EI-2020-02574-A |
| | 2020-7273 | By Convocation | 2021-13041 | 25077 | EI-2020-02594-B |
| | 2020-7273 | By Convocation | 2021-13042 | 25077 | EI-2020-02603 |
| | 2020-7273 | By Convocation | 2021-13043 | 25077 | EI-2020-02607-A |
| | 2020-7273 | By Convocation | 2021-13044 | 25077 | EI-2020-02672 |
| | 2020-7273 | By Convocation | 2021-13045 | 25077 | EI-2020-02719-A |
| Redacted for PI | 2020-7273 | By Convocation | 2021-13046 | 25077 | EI-2020-02733 |
| | 2020-7273 | By Convocation | 2021-13047 | 25077 | EI-2020-02734 |
| | 2020-7273 | By Convocation | 2021-13048 | 25077 | EI-2020-02735 |
| | 2020-7273 | By Convocation | 2021-13049 | 25077 | EI-2020-02736 |

| | 2020-7273 | By Convocation | 2021-13050 | 25077 | EI-2020-02737-A |
|---|---|---|---|---|---|
| | 2020-7273 | By Convocation | 2021-13051 | 25077 | EI-2020-02739 |
| | 2020-7273 | By Convocation | 2021-13052 | 25077 | EI-2020-02740-A |
| | 2020-7273 | By Convocation | 2021-13053 | 25077 | EI-2020-02741 |
| | 2020-7273 | By Convocation | 2021-13054 | 25077 | EI-2020-02742 |
| | 2020-7273 | By Convocation | 2021-13055 | 25077 | EI-2020-02743 |
| | 2020-7273 | By Convocation | 2021-13056 | 25077 | EI-2020-02744 |
| | 2020-7273 | By Convocation | 2021-13057 | 25077 | EI-2020-02745-Z |
| | 2020-7273 | By Convocation | 2021-13058 | 25077 | EI-2020-02746-A |
| | 2020-7273 | By Convocation | 2021-13059 | 25077 | EI-2020-02747 |
| | 2020-7273 | By Convocation | 2021-13060 | 25077 | EI-2020-02748-A |
| | 2020-7273 | By Convocation | 2021-13061 | 25077 | EI-2020-02755 |
| | 2020-7273 | By Convocation | 2021-13062 | 25077 | EI-2020-02760 |
| | 2020-7273 | By Convocation | 2021-13063 | 25077 | EI-2020-02761 |
| | 2020-7273 | By Convocation | 2021-13064 | 25077 | EI-2020-02762 |
| | 2020-7273 | By Convocation | 2021-13065 | 25077 | EI-2020-02770-B |
| | 2020-7273 | By Convocation | 2021-13066 | 25077 | EI-2020-02771-A |
| | 2020-7273 | By Convocation | 2021-13067 | 25077 | EI-2020-02772-A |

| | 2020-7273 | By Convocation | 2021-13068 | 25077 | EI-2020-02773-A |
|---|---|---|---|---|---|
| | 2020-7273 | By Convocation | 2021-13069 | 25077 | EI-2020-02774 |
| | 2020-7273 | By Convocation | 2021-13070 | 25077 | EI-2020-02776-A |
| | 2020-7273 | By Convocation | 2021-13071 | 25077 | EI-2020-02783 |
| | 2020-7273 | By Convocation | 2021-13072 | 25077 | EI-2020-02785-B |
| | 2020-7279 | By Convocation | 2021-13418 | 25085 | EI-2020-00820-A |
| | 2020-7279 | By Convocation | 2021-13419 | 25085 | EI-2020-00832 |
| | 2020-7279 | By Convocation | 2021-13420 | 25085 | EI-2020-00836-A |
| | 2020-7279 | By Convocation | 2021-13421 | 25085 | EI-2020-00843 |
| | 2020-7279 | By Convocation | 2021-13422 | 25085 | EI-2020-01107-A |
| | 2020-7279 | By Convocation | 2021-13423 | 25085 | EI-2020-01363 |
| | 2020-7279 | By Convocation | 2021-13424 | 25085 | EI-2020-01365 |
| | 2020-7279 | By Convocation | 2021-13425 | 25085 | EI-2020-01399-A |
| | 2020-7279 | By Convocation | 2021-13426 | 25085 | EI-2020-01414 |
| | 2020-7279 | By Convocation | 2021-13427 | 25085 | EI-2020-01420-A |
| | 2020-7279 | By Convocation | 2021-13428 | 25085 | EI-2020-01426-A |
| | 2020-7279 | By Convocation | 2021-13429 | 25085 | EI-2020-02027-A |
| | 2020-7279 | By Convocation | 2021-13430 | 25085 | EI-2020-02041-A |

| | 2020-7279 | By Convocation | 2021-13431 | 25085 | EI-2020-02057-A |
|---|---|---|---|---|---|
| | 2020-7279 | By Convocation | 2021-13432 | 25085 | EI-2020-02058-A |
| | 2020-7279 | By Convocation | 2021-13433 | 25085 | EI-2020-02525 |
| | 2020-7279 | By Convocation | 2021-13434 | 25085 | EI-2020-02732 |
| | 2020-7450 | By Convocation | 2021-10901 | 25262 | EI-2020-02764 |
| | 2020-7759 | By Convocation | 2021-20193 | 25601 | EI-2020-03154 |
| | 2020-7408 | By Convocation | 2021-13142 | 25218 | EI-2020-02765 |
| | 2020-7520 | By Convocation | 2021-13603 | 25338 | EI-2020-02001 |
| | 2020-7531 | By Convocation | 2021-13599 | 25350 | EI-2020-02233 |
| | 2020-7525 | By Convocation | 2021-13593 | 25344 | EI-2020-02232 |
| Redacted for PI | 2020-7264 | By Convocation | 2021-10892 | 25066 | EI-2020-01769 |
| | 2020-7264 | By Convocation | 2021-10893 | 25066 | EI-2020-01899 |
| | 2020-7264 | By Convocation | 2021-10894 | 25066 | EI-2020-02326-A |
| | 2020-7266 | By Convocation | 2021-13607 | 25067 | EI-2020-00510-A |
| | 2020-7266 | By Convocation | 2021-13608 | 25067 | EI-2020-00511-A |
| | 2020-7266 | By Convocation | 2021-13609 | 25067 | EI-2020-00513 |
| | 2020-7266 | By Convocation | 2021-13610 | 25067 | EI-2020-00514 |
| | 2020-7266 | By Convocation | 2021-13611 | 25067 | EI-2020-00515 |

| | 2020-7266 | By Convocation | 2021-13612 | 25067 | EI-2020-00516 |
|---|---|---|---|---|---|
| | 2020-7266 | By Convocation | 2021-13613 | 25067 | EI-2020-00517 |
| | 2020-7266 | By Convocation | 2021-13614 | 25067 | EI-2020-00518 |
| | 2020-7266 | By Convocation | 2021-13615 | 25067 | EI-2020-00519-B |
| | 2020-7266 | By Convocation | 2021-13616 | 25067 | EI-2020-00520 |
| | 2020-7266 | By Convocation | 2021-13617 | 25067 | EI-2020-00521 |
| | 2020-7266 | By Convocation | 2021-13618 | 25067 | EI-2020-00522 |
| | 2020-7266 | By Convocation | 2021-13619 | 25067 | EI-2020-00563 |
| | 2020-7266 | By Convocation | 2021-13620 | 25067 | EI-2020-00564-A |
| | 2020-7266 | By Convocation | 2021-13621 | 25067 | EI-2020-00565 |
| | 2020-7266 | By Convocation | 2021-13622 | 25067 | EI-2020-00566 |
| | 2020-7266 | By Convocation | 2021-13623 | 25067 | EI-2020-00567 |
| | 2020-7266 | By Convocation | 2021-13624 | 25067 | EI-2020-00568 |
| | 2020-7266 | By Convocation | 2021-13625 | 25067 | EI-2020-00569 |
| | 2020-7266 | By Convocation | 2021-13626 | 25067 | EI-2020-00570-A |
| | 2020-7266 | By Convocation | 2021-13627 | 25067 | EI-2020-00571 |
| | 2020-7266 | By Convocation | 2021-13628 | 25067 | EI-2020-00572-A |
| | 2020-7266 | By Convocation | 2021-13629 | 25067 | EI-2020-00676 |

| | | | | |
|---|---|---|---|---|
| 2020-7266 | By Convocation | 2021-13630 | 25067 | EI-2020-00677 |
| 2020-7266 | By Convocation | 2021-13631 | 25067 | EI-2020-00678 |
| 2020-7266 | By Convocation | 2021-13632 | 25067 | EI-2020-00680 |
| 2020-7266 | By Convocation | 2021-13633 | 25067 | EI-2020-00693 |
| 2020-7266 | By Convocation | 2021-13634 | 25067 | EI-2020-00696 |
| 2020-7266 | By Convocation | 2021-13635 | 25067 | EI-2020-00697 |
| 2020-7266 | By Convocation | 2021-13636 | 25067 | EI-2020-00698 |
| 2020-7266 | By Convocation | 2021-13637 | 25067 | EI-2020-00699 |
| 2020-7266 | By Convocation | 2021-13638 | 25067 | EI-2020-00702 |
| 2020-7266 | By Convocation | 2021-13639 | 25067 | EI-2020-00711 |
| 2020-7266 | By Convocation | 2021-13640 | 25067 | EI-2020-00724 |
| 2020-7266 | By Convocation | 2021-13641 | 25067 | EI-2020-00726 |
| 2020-7266 | By Convocation | 2021-13642 | 25067 | EI-2020-00730 |
| 2020-7266 | By Convocation | 2021-13643 | 25067 | EI-2020-00975 |
| 2020-7266 | By Convocation | 2021-13644 | 25067 | EI-2020-00979 |
| 2020-7266 | By Convocation | 2021-13645 | 25067 | EI-2020-00980 |
| 2020-7266 | By Convocation | 2021-13646 | 25067 | EI-2020-00982 |
| 2020-7266 | By Convocation | 2021-13647 | 25067 | EI-2020-00999 |

| | 2020-7266 | By Convocation | 2021-13648 | 25067 | EI-2020-01000 |
|---|---|---|---|---|---|
| | 2020-7266 | By Convocation | 2021-13649 | 25067 | EI-2020-01001 |
| | 2020-7266 | By Convocation | 2021-13650 | 25067 | EI-2020-01003 |
| | 2020-7266 | By Convocation | 2021-13651 | 25067 | EI-2020-01031 |
| | 2020-7266 | By Convocation | 2021-13652 | 25067 | EI-2020-01047 |
| | 2020-7266 | By Convocation | 2021-13653 | 25067 | EI-2020-01049 |
| Redacted for PI | 2020-7266 | By Convocation | 2021-13654 | 25067 | EI-2020-01051 |
| | 2020-7266 | By Convocation | 2021-13655 | 25067 | EI-2020-01067 |
| | 2020-7266 | By Convocation | 2021-13656 | 25067 | EI-2020-01069 |
| | 2020-7266 | By Convocation | 2021-13657 | 25067 | EI-2020-01126 |
| | 2020-7266 | By Convocation | 2021-13658 | 25067 | EI-2020-01127 |
| | 2020-7266 | By Convocation | 2021-13659 | 25067 | EI-2020-01128 |
| | 2020-7266 | By Convocation | 2021-13660 | 25067 | EI-2020-01130 |
| | 2020-7266 | By Convocation | 2021-13661 | 25067 | EI-2020-01131 |
| | 2020-7266 | By Convocation | 2021-13662 | 25067 | EI-2020-01132 |
| | 2020-7266 | By Convocation | 2021-13663 | 25067 | EI-2020-01139 |
| | 2020-7266 | By Convocation | 2021-13664 | 25067 | EI-2020-01140 |
| | 2020-7266 | By Convocation | 2021-13665 | 25067 | EI-2020-02025 |

| | 2020-7266 | By Convocation | 2021-13666 | 25067 | EI-2020-01143 |
|---|---|---|---|---|---|
| | 2020-7266 | By Convocation | 2021-13667 | 25067 | EI-2020-01144-A |
| | 2020-7266 | By Convocation | 2021-13668 | 25067 | EI-2020-01145 |
| | 2020-7266 | By Convocation | 2021-13669 | 25067 | EI-2020-01146 |
| | 2020-7266 | By Convocation | 2021-13670 | 25067 | EI-2020-01147 |
| | 2020-7266 | By Convocation | 2021-13671 | 25067 | EI-2020-01149 |
| | 2020-7266 | By Convocation | 2021-13672 | 25067 | EI-2020-01150 |
| | 2020-7266 | By Convocation | 2021-13673 | 25067 | EI-2020-01151 |
| | 2020-7266 | By Convocation | 2021-13674 | 25067 | EI-2020-01152 |
| | 2020-7266 | By Convocation | 2021-13675 | 25067 | EI-2020-01161 |
| | 2020-7266 | By Convocation | 2021-13676 | 25067 | EI-2020-01165 |
| | 2020-7266 | By Convocation | 2021-13677 | 25067 | EI-2020-01166 |
| | 2020-7266 | By Convocation | 2021-13678 | 25067 | EI-2020-01167 |
| | 2020-7266 | By Convocation | 2021-13679 | 25067 | EI-2020-01168 |
| | 2020-7266 | By Convocation | 2021-13680 | 25067 | EI-2020-01235 |
| | 2020-7266 | By Convocation | 2021-13681 | 25067 | EI-2020-01237-B |
| | 2020-7266 | By Convocation | 2021-13682 | 25067 | EI-2020-01238 |
| | 2020-7266 | By Convocation | 2021-13683 | 25067 | EI-2020-01240 |

| | 2020-7266 | By Convocation | 2021-13684 | 25067 | EI-2020-01241 |
|---|---|---|---|---|---|
| | 2020-7266 | By Convocation | 2021-13685 | 25067 | EI-2020-01253 |
| | 2020-7266 | By Convocation | 2021-13686 | 25067 | EI-2020-01254 |
| | 2020-7266 | By Convocation | 2021-13687 | 25067 | EI-2020-01256 |
| | 2020-7266 | By Convocation | 2021-13688 | 25067 | EI-2020-01257 |
| | 2020-7266 | By Convocation | 2021-13689 | 25067 | EI-2020-01258 |
| | 2020-7266 | By Convocation | 2021-13690 | 25067 | EI-2020-01260 |
| | 2020-7266 | By Convocation | 2021-13691 | 25067 | EI-2020-01261 |
| | 2020-7266 | By Convocation | 2021-13692 | 25067 | EI-2020-01262 |
| | 2020-7266 | By Convocation | 2021-13693 | 25067 | EI-2020-01263 |
| | 2020-7266 | By Convocation | 2021-13694 | 25067 | EI-2020-01265 |
| | 2020-7266 | By Convocation | 2021-13695 | 25067 | EI-2020-01266 |
| | 2020-7266 | By Convocation | 2021-13696 | 25067 | EI-2020-01267-A |
| | 2020-7266 | By Convocation | 2021-13697 | 25067 | EI-2020-01287 |
| | 2020-7266 | By Convocation | 2021-13698 | 25067 | EI-2020-01290 |
| | 2020-7266 | By Convocation | 2021-13699 | 25067 | EI-2020-01292 |
| | 2020-7266 | By Convocation | 2021-13700 | 25067 | EI-2020-01293 |
| | 2020-7266 | By Convocation | 2021-13701 | 25067 | EI-2020-01294 |

| | 2020-7266 | By Convocation | 2021-13702 | 25067 | EI-2020-01295 |
|---|---|---|---|---|---|
| | 2020-7266 | By Convocation | 2021-13703 | 25067 | EI-2020-01296 |
| Redacted for PI | 2020-7266 | By Convocation | 2021-13704 | 25067 | EI-2020-01297 |
| | 2020-7266 | By Convocation | 2021-13705 | 25067 | EI-2020-01298 |
| | 2020-7266 | By Convocation | 2021-13706 | 25067 | EI-2020-01299 |
| | 2020-7266 | By Convocation | 2021-13707 | 25067 | EI-2020-01374 |
| | 2020-7266 | By Convocation | 2021-13708 | 25067 | EI-2020-01378 |
| | 2020-7266 | By Convocation | 2021-13709 | 25067 | EI-2020-01380 |
| | 2020-7266 | By Convocation | 2021-13710 | 25067 | EI-2020-01382 |
| | 2020-7266 | By Convocation | 2021-13711 | 25067 | EI-2020-01385-C |
| | 2020-7266 | By Convocation | 2021-13712 | 25067 | EI-2020-01389 |
| | 2020-7266 | By Convocation | 2021-13713 | 25067 | EI-2020-01433 |
| | 2020-7266 | By Convocation | 2021-13714 | 25067 | EI-2020-01434 |
| | 2020-7266 | By Convocation | 2021-13715 | 25067 | EI-2020-01435 |
| | 2020-7266 | By Convocation | 2021-13716 | 25067 | EI-2020-01436 |
| | 2020-7266 | By Convocation | 2021-13717 | 25067 | EI-2020-01437 |
| | 2020-7266 | By Convocation | 2021-13718 | 25067 | EI-2020-01438 |
| | 2020-7266 | By Convocation | 2021-13719 | 25067 | EI-2020-01439 |

| | 2020-7266 | By Convocation | 2021-13720 | 25067 | EI-2020-01449 |
|---|---|---|---|---|---|
| | 2020-7266 | By Convocation | 2021-13721 | 25067 | EI-2020-01493 |
| | 2020-7266 | By Convocation | 2021-13722 | 25067 | EI-2020-01494 |
| | 2020-7266 | By Convocation | 2021-13723 | 25067 | EI-2020-01552 |
| | 2020-7266 | By Convocation | 2021-13724 | 25067 | EI-2020-01554 |
| | 2020-7266 | By Convocation | 2021-13725 | 25067 | EI-2020-01555-C |
| | 2020-7266 | By Convocation | 2021-13726 | 25067 | EI-2020-01556 |
| | 2020-7266 | By Convocation | 2021-13727 | 25067 | EI-2020-01557 |
| | 2020-7266 | By Convocation | 2021-13728 | 25067 | EI-2020-01558-A |
| | 2020-7266 | By Convocation | 2021-13729 | 25067 | EI-2020-01559 |
| | 2020-7266 | By Convocation | 2021-13730 | 25067 | EI-2020-01560 |
| | 2020-7266 | By Convocation | 2021-13731 | 25067 | EI-2020-01561 |
| | 2020-7266 | By Convocation | 2021-13732 | 25067 | EI-2020-01563 |
| | 2020-7266 | By Convocation | 2021-13733 | 25067 | EI-2020-01569 |
| | 2020-7266 | By Convocation | 2021-13734 | 25067 | EI-2020-01571 |
| | 2020-7266 | By Convocation | 2021-13735 | 25067 | EI-2020-01572 |
| | 2020-7266 | By Convocation | 2021-13736 | 25067 | EI-2020-01573 |
| | 2020-7266 | By Convocation | 2021-13737 | 25067 | EI-2020-01747-A |

| | | | | |
|---|---|---|---|---|
| 2020-7266 | By Convocation | 2021-13738 | 25067 | EI-2020-01748 |
| 2020-7266 | By Convocation | 2021-13739 | 25067 | EI-2020-01749 |
| 2020-7266 | By Convocation | 2021-13740 | 25067 | EI-2020-01750 |
| 2020-7266 | By Convocation | 2021-13741 | 25067 | EI-2020-01751 |
| 2020-7266 | By Convocation | 2021-13742 | 25067 | EI-2020-01753 |
| 2020-7266 | By Convocation | 2021-13743 | 25067 | EI-2020-01754 |
| 2020-7266 | By Convocation | 2021-13744 | 25067 | EI-2020-01758 |
| 2020-7266 | By Convocation | 2021-13745 | 25067 | EI-2020-01759 |
| 2020-7266 | By Convocation | 2021-13746 | 25067 | EI-2020-01760 |
| 2020-7266 | By Convocation | 2021-13747 | 25067 | EI-2020-01761 |
| 2020-7266 | By Convocation | 2021-13748 | 25067 | EI-2020-01762 |
| 2020-7266 | By Convocation | 2021-13749 | 25067 | EI-2020-01763 |
| 2020-7266 | By Convocation | 2021-13750 | 25067 | EI-2020-01766 |
| 2020-7266 | By Convocation | 2021-13751 | 25067 | EI-2020-01767 |
| 2020-7266 | By Convocation | 2021-13752 | 25067 | EI-2020-01768 |
| 2020-7266 | By Convocation | 2021-13753 | 25067 | EI-2020-01773 |
| 2020-7266 | By Convocation | 2021-13754 | 25067 | EI-2020-01774 |
| 2020-7266 | By Convocation | 2021-13755 | 25067 | EI-2020-01775 |

Redacted for PI

| | 2020-7266 | By Convocation | 2021-13756 | 25067 | EI-2020-01776 |
|---|---|---|---|---|---|
| | 2020-7266 | By Convocation | 2021-13757 | 25067 | EI-2020-01779 |
| | 2020-7266 | By Convocation | 2021-13758 | 25067 | EI-2020-01781-A |
| | 2020-7266 | By Convocation | 2021-13759 | 25067 | EI-2020-01792 |
| | 2020-7266 | By Convocation | 2021-13760 | 25067 | EI-2020-01817 |
| | 2020-7266 | By Convocation | 2021-13761 | 25067 | EI-2020-01818 |
| | 2020-7266 | By Convocation | 2021-13762 | 25067 | EI-2020-01823 |
| | 2020-7266 | By Convocation | 2021-13763 | 25067 | EI-2020-01824 |
| | 2020-7266 | By Convocation | 2021-13764 | 25067 | EI-2020-01826 |
| | 2020-7266 | By Convocation | 2021-13765 | 25067 | EI-2020-01888 |
| | 2020-7266 | By Convocation | 2021-13766 | 25067 | EI-2020-01889 |
| | 2020-7266 | By Convocation | 2021-13767 | 25067 | EI-2020-01890 |
| | 2020-7266 | By Convocation | 2021-13768 | 25067 | EI-2020-01900 |
| | 2020-7266 | By Convocation | 2021-13769 | 25067 | EI-2020-01901 |
| | 2020-7266 | By Convocation | 2021-13770 | 25067 | EI-2020-01902 |
| | 2020-7266 | By Convocation | 2021-13771 | 25067 | EI-2020-01903 |
| | 2020-7266 | By Convocation | 2021-13772 | 25067 | EI-2020-01939 |
| | 2020-7266 | By Convocation | 2021-13773 | 25067 | EI-2020-01940-A |

| | 2020-7266 | By Convocation | 2021-13774 | 25067 | EI-2020-01941 |
|---|---|---|---|---|---|
| | 2020-7266 | By Convocation | 2021-13775 | 25067 | EI-2020-01942 |
| | 2020-7266 | By Convocation | 2021-13776 | 25067 | EI-2020-01943 |
| | 2020-7266 | By Convocation | 2021-13777 | 25067 | EI-2020-01944 |
| | 2020-7266 | By Convocation | 2021-13778 | 25067 | EI-2020-01945 |
| | 2020-7266 | By Convocation | 2021-13779 | 25067 | EI-2020-01946 |
| | 2020-7266 | By Convocation | 2021-13780 | 25067 | EI-2020-01947 |
| | 2020-7266 | By Convocation | 2021-13781 | 25067 | EI-2020-01950 |
| | 2020-7266 | By Convocation | 2021-13782 | 25067 | EI-2020-01951 |
| | 2020-7266 | By Convocation | 2021-13783 | 25067 | EI-2020-01952 |
| | 2020-7266 | By Convocation | 2021-13784 | 25067 | EI-2020-01989 |
| | 2020-7266 | By Convocation | 2021-13785 | 25067 | EI-2020-01990 |
| | 2020-7266 | By Convocation | 2021-13786 | 25067 | EI-2020-01998 |
| | 2020-7266 | By Convocation | 2021-13787 | 25067 | EI-2020-02002 |
| | 2020-7266 | By Convocation | 2021-13788 | 25067 | EI-2020-02003 |
| | 2020-7266 | By Convocation | 2021-13789 | 25067 | EI-2020-02004 |
| | 2020-7266 | By Convocation | 2021-13790 | 25067 | EI-2020-02005 |
| | 2020-7266 | By Convocation | 2021-13791 | 25067 | EI-2020-02015 |

| | 2020-7266 | By Convocation | 2021-13792 | 25067 | EI-2020-02082 |
|---|---|---|---|---|---|
| | 2020-7266 | By Convocation | 2021-13793 | 25067 | EI-2020-02083-A |
| | 2020-7266 | By Convocation | 2021-13794 | 25067 | EI-2020-02085-A |
| | 2020-7266 | By Convocation | 2021-13795 | 25067 | EI-2020-02086 |
| | 2020-7266 | By Convocation | 2021-13796 | 25067 | EI-2020-02087 |
| | 2020-7266 | By Convocation | 2021-13797 | 25067 | EI-2020-02089 |
| | 2020-7266 | By Convocation | 2021-13798 | 25067 | EI-2020-02090-A |
| | 2020-7266 | By Convocation | 2021-13799 | 25067 | EI-2020-02091-A |
| | 2020-7266 | By Convocation | 2021-13800 | 25067 | EI-2020-02107 |
| | 2020-7266 | By Convocation | 2021-13801 | 25067 | EI-2020-02108 |
| | 2020-7266 | By Convocation | 2021-13802 | 25067 | EI-2020-02109 |
| | 2020-7266 | By Convocation | 2021-13803 | 25067 | EI-2020-02110 |
| Redacted for PI | 2020-7266 | By Convocation | 2021-13804 | 25067 | EI-2020-02111 |
| | 2020-7266 | By Convocation | 2021-13805 | 25067 | EI-2020-02117 |
| | 2020-7266 | By Convocation | 2021-13806 | 25067 | EI-2020-02118 |
| | 2020-7266 | By Convocation | 2021-13807 | 25067 | EI-2020-02119 |
| | 2020-7266 | By Convocation | 2021-13808 | 25067 | EI-2020-02120 |
| | 2020-7266 | By Convocation | 2021-13809 | 25067 | EI-2020-02160 |

| | 2020-7266 | By Convocation | 2021-13810 | 25067 | EI-2020-02161 |
|---|---|---|---|---|---|
| | 2020-7266 | By Convocation | 2021-13811 | 25067 | EI-2020-02167 |
| | 2020-7266 | By Convocation | 2021-13812 | 25067 | EI-2020-02168 |
| | 2020-7266 | By Convocation | 2021-13813 | 25067 | EI-2020-02169 |
| | 2020-7266 | By Convocation | 2021-13814 | 25067 | EI-2020-02170 |
| | 2020-7266 | By Convocation | 2021-13815 | 25067 | EI-2020-02171 |
| | 2020-7266 | By Convocation | 2021-13816 | 25067 | EI-2020-02173 |
| | 2020-7266 | By Convocation | 2021-13817 | 25067 | EI-2020-02174 |
| | 2020-7266 | By Convocation | 2021-13818 | 25067 | EI-2020-02176 |
| | 2020-7266 | By Convocation | 2021-13819 | 25067 | EI-2020-02177 |
| | 2020-7266 | By Convocation | 2021-13820 | 25067 | EI-2020-02178 |
| | 2020-7266 | By Convocation | 2021-13821 | 25067 | EI-2020-02181 |
| | 2020-7266 | By Convocation | 2021-13822 | 25067 | EI-2020-02182 |
| | 2020-7266 | By Convocation | 2021-13823 | 25067 | EI-2020-02183 |
| | 2020-7266 | By Convocation | 2021-13824 | 25067 | EI-2020-02209 |
| | 2020-7266 | By Convocation | 2021-13825 | 25067 | EI-2020-02210 |
| | 2020-7266 | By Convocation | 2021-13826 | 25067 | EI-2020-02211 |
| | 2020-7266 | By Convocation | 2021-13827 | 25067 | EI-2020-02212 |

| | | | | |
|---|---|---|---|---|
| 2020-7266 | By Convocation | 2021-13828 | 25067 | EI-2020-02213 |
| 2020-7266 | By Convocation | 2021-13829 | 25067 | EI-2020-02215 |
| 2020-7266 | By Convocation | 2021-13830 | 25067 | EI-2020-02226 |
| 2020-7266 | By Convocation | 2021-13831 | 25067 | EI-2020-02275 |
| 2020-7266 | By Convocation | 2021-13832 | 25067 | EI-2020-02287 |
| 2020-7266 | By Convocation | 2021-13833 | 25067 | EI-2020-02289 |
| 2020-7266 | By Convocation | 2021-13834 | 25067 | EI-2020-02291 |
| 2020-7266 | By Convocation | 2021-13835 | 25067 | EI-2020-02292 |
| 2020-7266 | By Convocation | 2021-13836 | 25067 | EI-2020-02294 |
| 2020-7266 | By Convocation | 2021-13837 | 25067 | EI-2020-02295 |
| 2020-7266 | By Convocation | 2021-13838 | 25067 | EI-2020-02296 |
| 2020-7266 | By Convocation | 2021-13839 | 25067 | EI-2020-02300 |
| 2020-7266 | By Convocation | 2021-13840 | 25067 | EI-2020-02303 |
| 2020-7266 | By Convocation | 2021-13841 | 25067 | EI-2020-02321 |
| 2020-7266 | By Convocation | 2021-13842 | 25067 | EI-2020-02322 |
| 2020-7266 | By Convocation | 2021-13843 | 25067 | EI-2020-02323-A |
| 2020-7266 | By Convocation | 2021-13844 | 25067 | EI-2020-02324 |
| 2020-7266 | By Convocation | 2021-13845 | 25067 | EI-2020-02325 |

| | 2020-7266 | By Convocation | 2021-13846 | 25067 | EI-2020-02328 |
|---|---|---|---|---|---|
| | 2020-7266 | By Convocation | 2021-13847 | 25067 | EI-2020-02332 |
| | 2020-7266 | By Convocation | 2021-13848 | 25067 | EI-2020-02342 |
| | 2020-7266 | By Convocation | 2021-13849 | 25067 | EI-2020-02345-A |
| | 2020-7266 | By Convocation | 2021-13850 | 25067 | EI-2020-02347 |
| | 2020-7266 | By Convocation | 2021-13851 | 25067 | EI-2020-02350-A |
| | 2020-7266 | By Convocation | 2021-13852 | 25067 | EI-2020-02354 |
| | 2020-7266 | By Convocation | 2021-13853 | 25067 | EI-2020-02358 |
| Redacted for PI | 2020-7266 | By Convocation | 2021-13854 | 25067 | EI-2020-02365 |
| | 2020-7266 | By Convocation | 2021-13855 | 25067 | EI-2020-02446 |
| | 2020-7266 | By Convocation | 2021-13856 | 25067 | EI-2020-02448 |
| | 2020-7266 | By Convocation | 2021-13857 | 25067 | EI-2020-02449 |
| | 2020-7266 | By Convocation | 2021-13858 | 25067 | EI-2020-02450 |
| | 2020-7266 | By Convocation | 2021-13859 | 25067 | EI-2020-02451 |
| | 2020-7266 | By Convocation | 2021-13860 | 25067 | EI-2020-02453 |
| | 2020-7266 | By Convocation | 2021-13861 | 25067 | EI-2020-02454 |
| | 2020-7266 | By Convocation | 2021-13862 | 25067 | EI-2020-02455 |
| | 2020-7266 | By Convocation | 2021-13863 | 25067 | EI-2020-02456-A |

| | 2020-7266 | By Convocation | 2021-13864 | 25067 | EI-2020-02458 |
|---|---|---|---|---|---|
| | 2020-7266 | By Convocation | 2021-13865 | 25067 | EI-2020-02460 |
| | 2020-7266 | By Convocation | 2021-13866 | 25067 | EI-2020-02464 |
| | 2020-7266 | By Convocation | 2021-13867 | 25067 | EI-2020-02465 |
| | 2020-7266 | By Convocation | 2021-13868 | 25067 | EI-2020-02466 |
| | 2020-7266 | By Convocation | 2021-13869 | 25067 | EI-2020-02467-C |
| | 2020-7266 | By Convocation | 2021-13870 | 25067 | EI-2020-02468 |
| | 2020-7266 | By Convocation | 2021-13871 | 25067 | EI-2020-02469-A |
| | 2020-7266 | By Convocation | 2021-13872 | 25067 | EI-2020-02470 |
| | 2020-7266 | By Convocation | 2021-13873 | 25067 | EI-2020-02476 |
| | 2020-7266 | By Convocation | 2021-13874 | 25067 | EI-2020-02578 |
| | 2020-7266 | By Convocation | 2021-13875 | 25067 | EI-2020-02579 |
| | 2020-7266 | By Convocation | 2021-13876 | 25067 | EI-2020-02580 |
| | 2020-7266 | By Convocation | 2021-13877 | 25067 | EI-2020-02581 |
| | 2020-7266 | By Convocation | 2021-13878 | 25067 | EI-2020-02582 |
| | 2020-7266 | By Convocation | 2021-13879 | 25067 | EI-2020-02583 |
| | 2020-7266 | By Convocation | 2021-13880 | 25067 | EI-2020-02585 |
| | 2020-7266 | By Convocation | 2021-13881 | 25067 | EI-2020-02586 |

| | 2020-7266 | By Convocation | 2021-13882 | 25067 | EI-2020-02587 |
|---|---|---|---|---|---|
| | 2020-7266 | By Convocation | 2021-13883 | 25067 | EI-2020-02588 |
| | 2020-7266 | By Convocation | 2021-13884 | 25067 | EI-2020-02616 |
| | 2020-7266 | By Convocation | 2021-13885 | 25067 | EI-2020-02617-A |
| | 2020-7266 | By Convocation | 2021-13886 | 25067 | EI-2020-02623-A |
| | 2020-7266 | By Convocation | 2021-13887 | 25067 | EI-2020-02626 |
| | 2020-7266 | By Convocation | 2021-13888 | 25067 | EI-2020-02632 |
| | 2020-7266 | By Convocation | 2021-13889 | 25067 | EI-2020-02633 |
| | 2020-7266 | By Convocation | 2021-13890 | 25067 | EI-2020-02634-A |
| | 2020-7266 | By Convocation | 2021-13891 | 25067 | EI-2020-02635 |
| | 2020-7266 | By Convocation | 2021-13892 | 25067 | EI-2020-02636-A |
| | 2020-7266 | By Convocation | 2021-13893 | 25067 | EI-2020-02638-A |
| | 2020-7266 | By Convocation | 2021-13894 | 25067 | EI-2020-02903 |
| | 2020-7266 | By Convocation | 2021-13895 | 25067 | EI-2020-02945-A |
| | 2020-7267 | By Convocation | 2021-13439 | 25068 | EI-2020-00679 |
| | 2020-7267 | By Convocation | 2021-13440 | 25068 | EI-2020-00692 |
| | 2020-7267 | By Convocation | 2021-13441 | 25068 | EI-2020-00695 |
| | 2020-7267 | By Convocation | 2021-13442 | 25068 | EI-2020-00701 |

| | 2020-7267 | By Convocation | 2021-13443 | 25068 | EI-2020-00708 |
|---|---|---|---|---|---|
| | 2020-7267 | By Convocation | 2021-13444 | 25068 | EI-2020-00709 |
| | 2020-7267 | By Convocation | 2021-13445 | 25068 | EI-2020-00974 |
| | 2020-7267 | By Convocation | 2021-13446 | 25068 | EI-2020-00976 |
| Redacted for PI | 2020-7267 | By Convocation | 2021-13447 | 25068 | EI-2020-00981 |
| | 2020-7267 | By Convocation | 2021-13448 | 25068 | EI-2020-01002 |
| | 2020-7267 | By Convocation | 2021-13449 | 25068 | EI-2020-01030 |
| | 2020-7267 | By Convocation | 2021-13450 | 25068 | EI-2020-01032 |
| | 2020-7267 | By Convocation | 2021-13451 | 25068 | EI-2020-01046 |
| | 2020-7267 | By Convocation | 2021-13452 | 25068 | EI-2020-01129 |
| | 2020-7267 | By Convocation | 2021-13453 | 25068 | EI-2020-01142-A |
| | 2020-7267 | By Convocation | 2021-13454 | 25068 | EI-2020-01148 |
| | 2020-7267 | By Convocation | 2021-13455 | 25068 | EI-2020-01259-A |
| | 2020-7267 | By Convocation | 2021-13456 | 25068 | EI-2020-01289 |
| | 2020-7267 | By Convocation | 2021-13457 | 25068 | EI-2020-01431 |
| | 2020-7267 | By Convocation | 2021-13458 | 25068 | EI-2020-01432 |
| | 2020-7267 | By Convocation | 2021-13459 | 25068 | EI-2020-01525 |
| | 2020-7267 | By Convocation | 2021-13460 | 25068 | EI-2020-01550 |

| | 2020-7267 | By Convocation | 2021-13461 | 25068 | EI-2020-01551 |
|---|---|---|---|---|---|
| | 2020-7267 | By Convocation | 2021-13462 | 25068 | EI-2020-01570 |
| | 2020-7267 | By Convocation | 2021-13463 | 25068 | EI-2020-01746-A |
| | 2020-7267 | By Convocation | 2021-13464 | 25068 | EI-2020-01770 |
| | 2020-7267 | By Convocation | 2021-13465 | 25068 | EI-2020-01772 |
| | 2020-7267 | By Convocation | 2021-13466 | 25068 | EI-2020-01825 |
| | 2020-7267 | By Convocation | 2021-13467 | 25068 | EI-2020-01948-B |
| | 2020-7267 | By Convocation | 2021-13468 | 25068 | EI-2020-01949 |
| | 2020-7267 | By Convocation | 2021-13469 | 25068 | EI-2020-01999 |
| | 2020-7267 | By Convocation | 2021-13470 | 25068 | EI-2020-02081 |
| | 2020-7267 | By Convocation | 2021-13471 | 25068 | EI-2020-02112 |
| | 2020-7267 | By Convocation | 2021-13472 | 25068 | EI-2020-02159 |
| | 2020-7267 | By Convocation | 2021-13473 | 25068 | EI-2020-02165 |
| | 2020-7267 | By Convocation | 2021-13474 | 25068 | EI-2020-02166 |
| | 2020-7267 | By Convocation | 2021-13475 | 25068 | EI-2020-02214-A |
| | 2020-7267 | By Convocation | 2021-13476 | 25068 | EI-2020-02216 |
| | 2020-7267 | By Convocation | 2021-13477 | 25068 | EI-2020-02217 |
| | 2020-7267 | By Convocation | 2021-13478 | 25068 | EI-2020-02360 |

| | 2020-7267 | By Convocation | 2021-13479 | 25068 | EI-2020-02457 |
|---|---|---|---|---|---|
| | 2020-7267 | By Convocation | 2021-13480 | 25068 | EI-2020-02459 |
| | 2020-7267 | By Convocation | 2021-13481 | 25068 | EI-2020-02461 |
| | 2020-7267 | By Convocation | 2021-13482 | 25068 | EI-2020-02463 |
| | 2020-7267 | By Convocation | 2021-13483 | 25068 | EI-2020-02584 |
| | 2020-7267 | By Convocation | 2021-13484 | 25068 | EI-2020-02625 |
| | 2020-7267 | By Convocation | 2021-13485 | 25068 | EI-2020-02637-A |
| | 2020-7557 | By Convocation | 2021-13545 | 25377 | EI-2020-02084 |
| | 2020-7292 | By Convocation | 2021-11337 | 25097 | EI-2020-01522-A |
| | 2020-7292 | By Convocation | 2021-11338 | 25097 | EI-2020-02227 |
| | 2020-7293 | By Convocation | 2021-13207 | 25098 | EI-2020-02264 |
| | 2020-7292 | By Convocation | 2021-11339 | 25097 | EI-2020-02250-A |
| | 2020-7292 | By Convocation | 2021-11340 | 25097 | EI-2020-02281 |
| | 2020-7292 | By Convocation | 2021-11341 | 25097 | EI-2020-02318 |
| | 2020-7292 | By Convocation | 2021-11342 | 25097 | EI-2020-02423 |
| | 2020-7292 | By Convocation | 2021-11343 | 25097 | EI-2020-02430-A |
| | 2020-7292 | By Convocation | 2021-11344 | 25097 | EI-2020-02569 |
| | 2020-7292 | By Convocation | 2021-11345 | 25097 | EI-2020-02572 |

| | | | | |
|---|---|---|---|---|
| 2020-7280 | By Convocation | 2021-11689 | 25084 | EI-2020-02918 |
| 2020-7278 | By Convocation | 2021-10885 | 25083 | EI-2020-02881 |
| 2020-7271 | By Convocation | 2021-12194 | 25073 | EI-2020-02006-A |
| 2020-7271 | By Convocation | 2021-12193 | 25073 | EI-2020-01587 |
| 2020-7271 | By Convocation | 2021-12192 | 25073 | EI-2020-01206-Z |
| 2020-7271 | By Convocation | 2021-12190 | 25073 | EI-2020-00781 |
| 2020-7271 | By Convocation | 2021-12191 | 25073 | EI-2020-01100 |
| 2020-7286 | By Convocation | 2021-12683 | 25092 | EI-2020-00794-A |
| 2020-7286 | By Convocation | 2021-12684 | 25092 | EI-2020-01181 |
| 2020-7286 | By Convocation | 2021-12686 | 25092 | EI-2020-01685 |
| 2020-7286 | By Convocation | 2021-12685 | 25092 | EI-2020-01459 |
| 2020-7294-A | By Convocation | 2021-13417 | 25099 | EI-2020-01479 |
| 2020-7286 | By Convocation | 2021-12690 | 25092 | EI-2020-02715 |
| 2020-7286 | By Convocation | 2021-12691 | 25092 | EI-2020-02720 |
| 2020-7286 | By Convocation | 2021-12692 | 25092 | EI-2020-02721 |
| 2020-7286 | By Convocation | 2021-12689 | 25092 | EI-2020-02674 |
| 2020-7286 | By Convocation | 2021-12687 | 25092 | EI-2020-01936-A |
| 2020-7286 | By Convocation | 2021-12688 | 25092 | EI-2020-02315-A |

| | | | | |
|---|---|---|---|---|
| 2020-7290 | By Convocation | 2021-13120 | 25096 | EI-2020-02026-A |
| 2020-7290 | By Convocation | 2021-13119 | 25096 | EI-2020-01675 |
| 2020-7290 | By Convocation | 2021-13117 | 25096 | EI-2020-00812 |
| 2020-7290 | By Convocation | 2021-13118 | 25096 | EI-2020-01384-A |
| 2020-7268 | By Convocation | 2021-14071 | 25069 | EI-2020-01771 |
| 2020-7268 | By Convocation | 2021-14075 | 25069 | EI-2020-02447 |
| 2020-7268 | By Convocation | 2021-14074 | 25069 | EI-2020-02305 |
| 2020-7268 | By Convocation | 2021-14073 | 25069 | EI-2020-02302 |
| 2020-7268 | By Convocation | 2021-14072 | 25069 | EI-2020-02276 |
| 2020-7575 | By Convocation | 2021-16216 | 25397 | JP-2020-03136 |
| 2020-7708 | By Convocation | 2021-18203 | 25535 | JP-2020-03160 |
| 2020-7295 | By Convocation | 2021-01432 | 25100 | JP-2020-02513 |
| 2020-7295 | By Convocation | 2021-01433 | 25100 | JP-2020-02564 |
| 2020-7295 | By Convocation | 2021-01435 | 25100 | JP-2020-02718 |
| 2020-7227 | By Convocation | 2021-01389 | 25026 | JP-2020-02663 |
| 2020-7295 | By Convocation | 2021-01436 | 25100 | JP-2020-02787 |
| 2020-7435 | By Convocation | 2021-16045 | 25247 | JP-2020-02445-C |
| 2020-7236 | By Convocation | 2021-01886 | 25035 | JP-2020-02786-A |
| 2020-7541 | By Convocation | 2021-17792 | 25360 | JP-2020-02474 |
| 2020-7541 | By Convocation | 2021-17795 | 25360 | JP-2020-02483 |
| 2020-7541 | By Convocation | 2021-17797 | 25360 | JP-2020-02518 |
| 2020-7541 | By Convocation | 2021-17793 | 25360 | JP-2020-02479 |
| 2020-7541 | By Convocation | 2021-17796 | 25360 | JP-2020-02514 |
| 2020-7541 | By Convocation | 2021-17794 | 25360 | JP-2020-02480-A |
| 2020-7541 | By Convocation | 2021-17791 | 25360 | JP-2020-02473 |

| | 2020-7227 | By Convocation | 2021-01388 | 25026 | JP-2020-02614 |
|---|---|---|---|---|---|
| | 2020-7436 | By Convocation | 2021-16043 | 25248 | JP-2020-02613 |
| | 2020-7541 | By Convocation | 2021-17798 | 25360 | JP-2020-02649 |
| | 2020-7295 | By Convocation | 2021-01434 | 25100 | JP-2020-02709 |
| | 2020-7638 | By Convocation | 2021-16303 | 25463 | JP-2020-03021 |
| | 2020-7227 | By Convocation | 2021-01387 | 25026 | JP-2020-00319-A |
| | 2020-7227 | By Convocation | 2021-01385 | 25026 | JP-2020-00312 |
| Redacted for P | 2020-7236 | By Convocation | 2021-01885 | 25035 | JP-2020-00308 |
| | 2020-7238 | By Convocation | 2021-01884 | 25037 | JP-2020-00313 |
| | 2020-7237 | By Convocation | 2021-01887 | 25036 | JP-2020-00309-A |
| | 2020-7237 | By Convocation | 2021-01888 | 25036 | JP-2020-00314-A |
| | 2020-7227 | By Convocation | 2021-01384 | 25026 | JP-2020-00310 |
| | 2020-7227 | By Convocation | 2021-01386 | 25026 | JP-2020-00315-A |
| | 2020-7295 | By Convocation | 2021-01431 | 25100 | JP-2020-00318 |
| | 2020-7295 | By Convocation | 2021-01430 | 25100 | JP-2020-00317 |
| | 2020-7299 | By Convocation | 2021-14863 | 25103 | JP-2020-00295-A |
| | 2020-7295 | By Convocation | 2021-01429 | 25100 | JP-2020-00316 |
| | 2019-7042 | By Convocation | 2020-19513 | 24795 | JP-2020-00184-C |
| | 2019-7111 | By Convocation | 2020-19417 | 24871 | JP-2020-00100-D |
| | 2019-6957 | By Convocation | 2020-19338 | 24699 | JP-2020-00073-B |
| | 2019-6922 | By Convocation | 2020-19366 | 24662 | JP-2020-00061-C |
| | 2019-6954 | By Convocation | 2020-19538 | 24696 | JP-2020-00071-B |
| | 2019-7036 | By Convocation | 2020-19270 | 24788 | JP-2020-00101-B |
| | 2019-7183 | By Convocation | 2020-19465 | 24945 | JP-2020-00072-B |
| | 2019-7153 | By Convocation | 2020-19489 | 24915 | JP-2020-00074-B |
| | 2019-7116 | By Convocation | 2020-19321 | 24877 | JP-2020-00102-B |
| | 2020-7711 | By Convocation | 2021-18206 | 25538 | JP-2020-03159 |

| | | | | |
|---|---|---|---|---|
| 2020-7221 | By Convocation | 2021-07117 | 25019 | JP-2020-00187 |
| 2020-7222 | By Convocation | 2021-07106 | 25020 | JP-2020-00287 |
| 2020-7542 | By Convocation | 2021-17799 | 25365 | JP-2020-02799 |
| 2020-7542 | By Convocation | 2021-17800 | 25365 | JP-2020-02800 |
| 2020-7542 | By Convocation | 2021-17802 | 25365 | JP-2020-02802 |
| 2020-7542 | By Convocation | 2021-17803 | 25365 | JP-2020-02803 |
| 2020-7542 | By Convocation | 2021-17804 | 25365 | JP-2020-02804 |
| 2020-7542 | By Convocation | 2021-17805 | 25365 | JP-2020-02805 |
| 2020-7542 | By Convocation | 2021-17806 | 25365 | JP-2020-02806 |
| 2020-7542 | By Convocation | 2021-17807 | 25365 | JP-2020-02807 |
| 2020-7542 | By Convocation | 2021-17808 | 25365 | JP-2020-02808 |
| 2020-7296 | By Convocation | 2021-01438 | 25101 | JP-2020-03106 |
| 2020-7296 | By Convocation | 2021-01439 | 25101 | JP-2020-03107 |
| 2020-7296 | By Convocation | 2021-01442 | 25101 | JP-2020-03110 |
| 2020-7296 | By Convocation | 2021-01441 | 25101 | JP-2020-03109 |
| 2020-7296 | By Convocation | 2021-01440 | 25101 | JP-2020-03108 |
| 2020-7438 | By Convocation | 2021-16028 | 25250 | JP-2020-02605 |
| 2020-7437 | By Convocation | 2021-16027 | 25249 | JP-2020-02604 |
| 2020-7542 | By Convocation | 2021-17809 | 25365 | JP-2020-02809 |
| 2020-7542 | By Convocation | 2021-17801 | 25365 | JP-2020-02801 |
| 2020-7240 | By Convocation | 2021-01889 | 25039 | JP-2020-02392 |
| 2020-7240 | By Convocation | 2021-01891 | 25039 | JP-2020-02421 |
| 2020-7228 | By Convocation | 2021-01378 | 25027 | JP-2020-02391 |
| 2019-7148 | By Convocation | 2020-19485 | 24910 | JP-2020-00151-D |
| 2019-6909 | By Convocation | 2020-19360 | 24652 | JP-2020-00180-D |
| 2019-7110 | By Convocation | 2020-19395 | 24870 | JP-2020-00218-B |
| 2019-7029 | By Convocation | 2020-19508 | 24782 | JP-2020-00152-C |

| | 2019-6939 | By Convocation | 2020-19534 | 24680 | JP-2020-00153-C |
|---|---|---|---|---|---|
| | 2019-7176 | By Convocation | 2020-19461 | 24939 | JP-2020-00227-B |
| | 2019-7099 | By Convocation | 2020-19412 | 24859 | JP-2020-00147-B |
| Redacted for PI | 2019-7146 | By Convocation | 2020-19484 | 24908 | JP-2020-00148-B |
| | 2019-7072 | By Convocation | 2020-19436 | 24831 | JP-2020-00223-B |
| | 2019-7108 | By Convocation | 2020-19394 | 24868 | JP-2020-00178-C |
| | 2019-7170 | By Convocation | 2020-19459 | 24933 | JP-2020-00182-B |
| | 2019-7098 | By Convocation | 2020-19411 | 24858 | JP-2020-00183-B |
| | 2019-6911 | By Convocation | 2020-19361 | 24653 | JP-2020-00209-B |
| | 2019-6952 | By Convocation | 2020-19336 | 24694 | JP-2020-00210-B |
| | 2019-7064 | By Convocation | 2020-19316 | 24821 | JP-2020-00208-B |
| | 2019-7023 | By Convocation | 2020-19265 | 24774 | JP-2020-00207-B |
| | 2019-7020 | By Convocation | 2020-19264 | 24771 | JP-2020-00177-C |
| | 2019-7143 | By Convocation | 2020-19483 | 24902 | JP-2020-00176-B |
| | 2019-7071 | By Convocation | 2020-19435 | 24830 | JP-2020-00175-B |
| | 2020-7754 | By Convocation | 2021-18639 | 25596 | JP-2020-03165 |
| | 2019-7031 | By Convocation | 2020-19268 | 24783 | JP-2020-00156-B |
| | 2019-7039 | By Convocation | 2020-19511 | 24793 | JP-2020-00161-B |

| | 2019-7107 | By Convocation | 2020-19415 | 24867 | JP-2020-00160-B |
|---|---|---|---|---|---|
| | 2019-7151 | By Convocation | 2020-19487 | 24914 | JP-2020-00157-C |
| | 2019-7178 | By Convocation | 2020-19462 | 24942 | JP-2020-00230-B |
| | 2019-7104 | By Convocation | 2020-19414 | 24864 | JP-2020-00229-B |
| | 2019-6942 | By Convocation | 2020-19535 | 24685 | JP-2020-00253-B |
| | 2019-7150 | By Convocation | 2020-19486 | 24912 | JP-2020-00228-B |
| | 2020-7676 | By Convocation | 2021-16124 | 25501 | JP-2020-02778 |
| | 2020-7672 | By Convocation | 2021-16326 | 25497 | JP-2020-02781 |
| | 2020-7673 | By Convocation | 2021-16327 | 25498 | JP-2020-02780 |
| | 2020-7670 | By Convocation | 2021-16324 | 25495 | JP-2020-02779 |
| | 2020-7674 | By Convocation | 2021-16328 | 25499 | JP-2020-02782-C |
| | 2020-7598 | By Convocation | 2021-16111 | 25421 | JP-2020-02730 |
| | 2020-7592 | By Convocation | 2021-16102 | 25414 | JP-2020-02731 |
| | 2020-7671 | By Convocation | 2021-16325 | 25496 | JP-2020-02810 |
| | 2020-7677 | By Convocation | 2021-16330 | 25502 | JP-2020-02777 |
| | 2020-7595 | By Convocation | 2021-16114 | 25418 | JP-2020-03099 |
| | 2019-7106 | By Convocation | 2020-19393 | 24866 | JP-2020-00241-B |
| | 2019-7103 | By Convocation | 2020-19392 | 24863 | JP-2020-00211-B |

| | 2019-6907 | By Convocation | 2020-19358 | 24647 | JP-2020-00234-B |
|---|---|---|---|---|---|
| | 2019-7167 | By Convocation | 2020-19458 | 24931 | JP-2020-00173-B |
| | 2019-7096 | By Convocation | 2020-19410 | 24856 | JP-2020-00167-B |
| | 2019-7070 | By Convocation | 2020-19434 | 24829 | JP-2020-00166-B |
| | 2019-6908 | By Convocation | 2020-19359 | 24650 | JP-2020-00169-C |
| | 2019-7016 | By Convocation | 2020-19263 | 24767 | JP-2020-00165-C |
| | 2019-6920 | By Convocation | 2020-19530 | 24660 | JP-2020-00217-B |
| | 2019-7060 | By Convocation | 2020-19314 | 24817 | JP-2020-00168-B |
| | 2019-7014 | By Convocation | 2020-19262 | 24764 | JP-2020-00216-B |
| | 2019-7159 | By Convocation | 2020-19455 | 24921 | JP-2020-00171-B |
| | 2019-7100 | By Convocation | 2020-19391 | 24860 | JP-2020-00150-C |
| | 2019-7089 | By Convocation | 2020-19408 | 24849 | JP-2020-00154-B |
| | 2019-7012 | By Convocation | 2020-19261 | 24761 | JP-2020-00162-C |
| | 2019-7130 | By Convocation | 2020-19479 | 24892 | JP-2020-00172-C |
| | 2019-7209 | By Convocation | 2020-19527 | 24975 | JP-2020-00170-B |
| | 2019-6905 | By Convocation | 2020-19356 | 24644 | JP-2020-00174-B |
| | 2019-6949 | By Convocation | 2020-19335 | 24690 | JP-2020-00155-B |
| Redacted for PI | 2019-7026 | By Convocation | 2020-19507 | 24777 | JP-2020-00181-B |

| 2019-6915 | By Convocacion | 2020-19529 | 24651 | JP-2020-00163-C |
| 2019-7062 | By Convocacion | 2020-19315 | 24818 | JP-2020-00179-C |
| 2020-7223 | By Convocacion | 2021-07115 | 25021 | JP-2020-00259 |
| 2020-7302 | By Convocacion | 2021-14873 | 25105 | JP-2020-00258 |
| 2020-7247 | By Convocacion | 2021-01423 | 25046 | JP-2020-00278-A |
| 2020-7247 | By Convocacion | 2021-01424 | 25046 | JP-2020-00279-A |
| 2020-7229 | By Convocacion | 2021-01391 | 25028 | JP-2020-00273-A |
| 2020-7229 | By Convocacion | 2021-01392 | 25028 | JP-2020-00274-B |
| 2020-7229 | By Convocacion | 2021-01393 | 25028 | JP-2020-00275-A |
| 2020-7229 | By Convocacion | 2021-01396 | 25028 | JP-2020-00281-A |
| 2020-7229 | By Convocacion | 2021-01394 | 25028 | JP-2020-00276-A |
| 2020-7229 | By Convocacion | 2021-01395 | 25028 | JP-2020-00277-A |
| 2020-7246 | By Convocacion | 2021-01892 | 25045 | JP-2020-00280 |
| 2019-6901 | By Convocacion | 2020-19355 | 24636 | JP-2020-00214-B |
| 2019-7001 | By Convocacion | 2020-19502 | 24751 | JP-2020-00251-B |
| 2019-7097 | By Convocacion | 2020-19390 | 24857 | JP-2020-00250-B |
| 2019-7002 | By Convocacion | 2020-19259 | 24753 | JP-2020-00215-B |
| 2020-7229 | By Convocacion | 2021-01390 | 25028 | JP-2020-00271-A |
| 2020-7663 | By Convocacion | 2021-16147 | 25488 | JP-2020-03083 |
| 2020-7649 | By Convocacion | 2021-16291 | 25474 | JP-2020-03082 |
| 2020-7573 | By Convocacion | 2021-16214 | 25395 | JP-2020-02819 |
| 2020-7439 | By Convocacion | 2021-16029 | 25251 | JP-2020-02148 |
| 2020-7297 | By Convocacion | 2021-01447 | 25102 | JP-2020-01980 |
| 2020-7297 | By Convocacion | 2021-01445 | 25102 | JP-2020-01977 |
| 2020-7297 | By Convocacion | 2021-01448 | 25102 | JP-2020-01982 |
| 2020-7297 | By Convocacion | 2021-01450 | 25102 | JP-2020-01985 |
| 2020-7297 | By Convocacion | 2021-01451 | 25102 | JP-2020-01986 |
| 2020-7297 | By Convocacion | 2021-01446 | 25102 | JP-2020-01978 |
| 2020-7297 | By Convocacion | 2021-01449 | 25102 | JP-2020-01984 |

| | | | | |
|---|---|---|---|---|
| 2020-7547 | By Convocation | 2021-17812 | 25366 | JP-2020-02556 |
| 2020-7547 | By Convocation | 2021-17813 | 25366 | JP-2020-02557 |
| 2020-7547 | By Convocation | 2021-17810 | 25366 | JP-2020-02506 |
| 2020-7547 | By Convocation | 2021-17811 | 25366 | JP-2020-02507 |
| 2020-7571 | By Convocation | 2021-16212 | 25392 | JP-2020-02927 |
| 2019-7172 | By Convocation | 2020-19495 | 24935 | JP-2020-00243-B |
| 2019-7058 | By Convocation | 2020-19518 | 24815 | JP-2020-00244-B |
| 2019-7196 | By Convocation | 2020-19471 | 24960 | JP-2020-00242-B |
| 2019-6932 | By Convocation | 2020-19371 | 24672 | JP-2020-00248-B |
| 2019-6976 | By Convocation | 2020-19544 | 24719 | JP-2020-00249-B |
| 2019-7207 | By Convocation | 2020-19276 | 24973 | JP-2020-00245-B |
| 2019-7088 | By Convocation | 2020-19447 | 24848 | JP-2020-00247-B |
| 2019-7129 | By Convocation | 2020-19423 | 24890 | JP-2020-00246-B |
| 2020-7230 | By Convocation | 2021-01402 | 25029 | JP-2020-01723 |
| 2020-7834 | By Convocation | 2021-18348 | 25684 | JP-2020-03122 |
| 2020-7828 | By Convocation | 2021-18338 | 25677 | JP-2020-03123 |
| 2020-7840 | By Convocation | 2021-18697 | 25690 | JP-2020-03124 |
| 2020-7700 | By Convocation | 2021-18661 | 25525 | JP-2020-02938 |
| 2020-7699 | By Convocation | 2021-18660 | 25524 | JP-2020-02929 |
| 2020-7694 | By Convocation | 2021-18655 | 25519 | JP-2020-02923 |

| | | | | |
|---|---|---|---|---|
| 2020-7695 | By Convocation | 2021-18656 | 25520 | JP-2020-02928-A |
| 2020-7693 | By Convocation | 2021-18654 | 25518 | JP-2020-02931 |
| 2020-7548 | By Convocation | 2021-17815 | 25367 | JP-2020-02508 |
| 2020-7548 | By Convocation | 2021-17816 | 25367 | JP-2020-02575 |
| 2020-7440 | By Convocation | 2021-16036 | 25252 | JP-2020-02237 |
| 2020-7230 | By Convocation | 2021-01404 | 25029 | JP-2020-02104 |
| 2020-7298 | By Convocation | 2021-01454 | 25132 | JP-2020-01718 |
| 2020-7230 | By Convocation | 2021-01403 | 25029 | JP-2020-01736 |
| 2020-7230 | By Convocation | 2021-01399 | 25029 | JP-2020-01711 |
| 2020-7230 | By Convocation | 2021-01401 | 25029 | JP-2020-01715 |
| 2020-7230 | By Convocation | 2021-01397 | 25029 | JP-2020-01709 |
| 2020-7230 | By Convocation | 2021-01398 | 25029 | JP-2020-01710 |
| 2020-7230 | By Convocation | 2021-01400 | 25029 | JP-2020-01713 |
| 2020-7298 | By Convocation | 2021-01452 | 25132 | JP-2020-01712 |
| 2020-7298 | By Convocation | 2021-01453 | 25132 | JP-2020-01716 |
| 2020-7298 | By Convocation | 2021-01455 | 25132 | JP-2020-01730 |
| 2020-7548 | By Convocation | 2021-17817 | 25367 | JP-2020-02694 |
| 2020-7548 | By Convocation | 2021-17814 | 25367 | JP-2020-02505 |
| 2020-7305 | By Convocation | 2021-14871 | 25108 | JP-2020-02796 |
| 2020-7263 | By Convocation | 2021-01536 | 25065 | JP-2020-00303 |
| 2019-7051 | By Convocation | 2020-19516 | 24807 | JP-2020-00199-E |
| 2019-7043 | By Convocation | 2020-19274 | 24797 | JP-2020-00198-C |
| 2019-6964 | By Convocation | 2020-19541 | 24707 | JP-2020-00200-B |
| 2019-7161 | By Convocation | 2020-19492 | 24923 | JP-2020-00231-B |
| 2019-7084 | By Convocation | 2020-19444 | 24844 | JP-2020-00237-B |
| 2019-6963 | By Convocation | 2020-19340 | 24706 | JP-2020-00159-C |

| | | | | |
|---|---|---|---|---|
| 2019-7127 | By Convocation | 2020-19325 | 24889 | JP-2020-00134-C |
| 2019-7085 | By Convocation | 2020-19445 | 24845 | JP-2020-00121-D |
| 2019-7041 | By Convocation | 2020-19273 | 24796 | JP-2020-00105-B |
| 2019-6928 | By Convocation | 2020-19369 | 24668 | JP-2020-00107-[ |
| 2019-7187 | By Convocation | 2020-19468 | 24950 | JP-2020-00089-B |
| 2019-7120 | By Convocation | 2020-19421 | 24881 | JP-2020-00086-B |
| 2019-7164 | By Convocation | 2020-19493 | 24927 | JP-2020-00085-B |
| 2019-7154 | By Convocation | 2020-19380 | 24917 | JP-2020-00087-C |
| 2019-7040 | By Convocation | 2020-19272 | 24794 | JP-2020-00095-B |
| 2019-6960 | By Convocation | 2020-19339 | 24703 | JP-2020-00096-B |
| 2019-7158 | By Convocation | 2020-19491 | 24920 | JP-2020-00094-B |
| 2019-7115 | By Convocation | 2020-19419 | 24875 | JP-2020-00092-C |
| 2019-7082 | By Convocation | 2020-19443 | 24842 | JP-2020-00093-C |
| 2019-7122 | By Convocation | 2020-19323 | 24883 | JP-2020-00109-B |
| 2019-6926 | By Convocation | 2020-19368 | 24666 | JP-2020-00110-C |
| 2019-7152 | By Convocation | 2020-19379 | 24913 | JP-2020-00108-C |
| 2019-6961 | By Convocation | 2020-19540 | 24704 | JP-2020-00236-C |
| 2020-7429 | By Convocation | 2021-10731 | 25241 | JP-2020-00331 |
| 2020-7429 | By Convocation | 2021-10726 | 25241 | JP-2020-00325 |

| | 2020-7429 | By Convocation | 2021-10730 | 25241 | JP-2020-00329 |
|---|---|---|---|---|---|
| | 2020-7429 | By Convocation | 2021-10729 | 25241 | JP-2020-00328 |
| | 2020-7429 | By Convocation | 2021-10728 | 25241 | JP-2020-00327 |
| | 2020-7429 | By Convocation | 2021-10727 | 25241 | JP-2020-00326 |
| | 2020-7322 | By Convocation | 2021-08108 | 25126 | JP-2020-00332 |
| Redacted for PI | 2020-7321 | By Convocation | 2021-08110 | 25125 | JP-2020-00330 |
| | 2020-7429 | By Convocation | 2021-10725 | 25241 | JP-2020-00324-A |
| | 2020-7429 | By Convocation | 2021-10724 | 25241 | JP-2020-00323-A |
| | 2020-7429 | By Convocation | 2021-10723 | 25241 | JP-2020-00322-A |
| | 2020-7429 | By Convocation | 2021-10722 | 25241 | JP-2020-00321-A |
| | 2020-7355 | By Convocation | 2021-08114 | 25160 | JP-2020-00335-A |
| | 2020-7429 | By Convocation | 2021-10732 | 25241 | JP-2020-00334 |
| | 2020-7429 | By Convocation | 2021-10733 | 25241 | JP-2020-00336 |
| | 2020-7569 | By Convocation | 2021-16210 | 25390 | JP-2020-02702-A |
| | 2020-7570 | By Convocation | 2021-16211 | 25391 | JP-2020-02703-A |
| | 2020-7441 | By Convocation | 2021-16037 | 25253 | JP-2020-02830 |
| | 2020-7442 | By Convocation | 2021-16038 | 25254 | JP-2020-02277 |
| | 2020-7231 | By Convocation | 2021-01422 | 25030 | JP-2020-02390 |
| | 2020-7549 | By Convocation | 2021-17818 | 25368 | JP-2020-02599 |
| | 2020-7549 | By Convocation | 2021-17819 | 25368 | JP-2020-02600 |
| | 2020-7243 | By Convocation | 2021-01900 | 25042 | JP-2020-00304 |
| | 2020-7233 | By Convocation | 2021-01902 | 25032 | JP-2020-00261 |
| | 2019-6970 | By Convocation | 2020-19542 | 24711 | JP-2020-00239-E |
| | 2020-7328 | By Convocation | 2021-01457 | 25133 | JP-2020-00299 |
| | 2020-7328 | By Convocation | 2021-01456 | 25133 | JP-2020-00297 |
| | 2020-7245 | By Convocation | 2021-01899 | 25044 | JP-2020-00289 |
| | 2020-7233 | By Convocation | 2021-01904 | 25032 | JP-2020-00284 |
| | 2020-7233 | By Convocation | 2021-01903 | 25032 | JP-2020-00267 |
| | 2020-7231 | By Convocation | 2021-01416 | 25030 | JP-2020-00269 |
| | 2020-7231 | By Convocation | 2021-01414 | 25030 | JP-2020-00265 |

| 2020-7231 | By Convocation | 2021-01421 | 25030 | JP-2020-00288 |
|---|---|---|---|---|
| 2020-7231 | By Convocation | 2021-01420 | 25030 | JP-2020-00286 |
| 2020-7231 | By Convocation | 2021-01415 | 25030 | JP-2020-00266 |
| 2020-7231 | By Convocation | 2021-01417 | 25030 | JP-2020-00270 |
| 2020-7231 | By Convocation | 2021-01418 | 25030 | JP-2020-00282 |
| 2020-7231 | By Convocation | 2021-01419 | 25030 | JP-2020-00283 |
| 2020-7242 | By Convocation | 2021-01905 | 25041 | JP-2020-00262 |
| 2020-7244 | By Convocation | 2021-01901 | 25043 | JP-2020-00263-A |
| 2019-7113 | By Convocation | 2020-19418 | 24874 | JP-2020-00141-C |
| 2019-7184 | By Convocation | 2020-19466 | 24947 | JP-2020-00122-C |
| 2019-6958 | By Convocation | 2020-19539 | 24700 | JP-2020-00240-C |
| 2019-7156 | By Convocation | 2020-19490 | 24918 | JP-2020-00232-B |
| 2019-6923 | By Convocation | 2020-19367 | 24663 | JP-2020-00098-B |
| 2019-7117 | By Convocation | 2020-19322 | 24879 | JP-2020-00097-B |
| 2019-7080 | By Convocation | 2020-19442 | 24839 | JP-2020-00106-B |
| 2019-7018 | By Convocation | 2020-19300 | 24768 | JP-2020-00081-B |
| 2019-6944 | By Convocation | 2020-19244 | 24686 | JP-2020-00104-B |
| 2019-6985 | By Convocation | 2020-19284 | 24730 | JP-2020-00082-B |
| 2019-6946 | By Convocation | 2020-19245 | 24689 | JP-2020-00079-C |
| 2019-7034 | By Convocation | 2020-19308 | 24787 | JP-2020-00060-B |
| 2019-7024 | By Convocation | 2020-19303 | 24776 | JP-2020-00059-B |
| 2019-7008 | By Convocation | 2020-19296 | 24759 | JP-2020-00117-C |
| 2019-6918 | By Convocation | 2020-19235 | 24659 | JP-2020-00029-B |

| | 2019-7007 | By Convocation | 2020-19295 | 24757 | JP-2020-00031-C |
|---|---|---|---|---|---|
| | 2019-6913-B | By Convocation | 2020-19233 | 24637 | JP-2020-00025-B |
| Redacted for PI | 2019-6916 | By Convocation | 2020-19234 | 24642 | JP-2020-00034-B |
| | 2019-7216-A | By Convocation | 2020-19255 | 24714 | JP-2020-00023-B |
| | 2020-7218 | By Convocation | 2021-07079 | 25016 | JP-2020-00048 |
| | 2020-7210 | By Convocation | 2021-07113 | 25008 | JP-2020-00042 |
| | 2020-7209 | By Convocation | 2021-07105 | 25007 | JP-2020-00043 |
| | 2020-7208 | By Convocation | 2021-07110 | 25006 | JP-2020-00053 |
| | 2020-7208 | By Convocation | 2021-07109 | 25006 | JP-2020-00052 |
| | 2020-7208 | By Convocation | 2021-07107 | 25006 | JP-2020-00040 |
| | 2020-7208 | By Convocation | 2021-07108 | 25006 | JP-2020-00041 |
| | 2020-7208 | By Convocation | 2021-07111 | 25006 | JP-2020-00054 |
| | 2020-7213 | By Convocation | 2021-07092 | 25011 | JP-2020-00037 |
| | 2020-7213 | By Convocation | 2021-07093 | 25011 | JP-2020-00045 |
| | 2020-7212 | By Convocation | 2021-07088 | 25010 | JP-2020-00046 |
| | 2020-7212 | By Convocation | 2021-07089 | 25010 | JP-2020-00047 |
| | 2020-7215 | By Convocation | 2021-07114 | 25013 | JP-2020-00070 |
| | 2020-7214 | By Convocation | 2021-07104 | 25012 | JP-2020-00049 |

| | 2020-7219 | By Convocation | 2021-07097 | 25017 | JP-2020-00056 |
|---|---|---|---|---|---|
| | 2020-7217 | By Convocation | 2021-07101 | 25015 | JP-2020-00055 |
| | 2020-7217 | By Convocation | 2021-07100 | 25015 | JP-2020-00044 |
| | 2019-7013 | By Convocation | 2020-19298 | 24763 | JP-2020-00035-C |
| | 2019-6987 | By Convocation | 2020-19285 | 24735 | JP-2020-00119-C |
| | 2019-6980 | By Convocation | 2020-19258 | 24726 | JP-2020-00016-B |
| | 2019-6968 | By Convocation | 2020-19254 | 24712 | JP-2020-00015-B |
| | 2019-6973 | By Convocation | 2020-19256 | 24717 | JP-2020-00024-C |
| | 2019-6965 | By Convocation | 2020-19252 | 24708 | JP-2020-00083-B |
| | 2019-6967 | By Convocation | 2020-19253 | 24710 | JP-2020-00014-B |
| | 2019-6975 | By Convocation | 2020-19257 | 24720 | JP-2020-00022-B |
| | 2019-6950 | By Convocation | 2020-19247 | 24692 | JP-2020-00012-B |
| | 2019-6948 | By Convocation | 2020-19246 | 24691 | JP-2020-00013-B |
| | 2019-6959 | By Convocation | 2020-19250 | 24701 | JP-2020-00011-B |
| | 2019-6962 | By Convocation | 2020-19251 | 24705 | JP-2020-00017-B |
| | 2019-6921 | By Convocation | 2020-19236 | 24661 | JP-2020-00020-B |
| | 2019-6924 | By Convocation | 2020-19237 | 24664 | JP-2020-00206-B |
| | 2019-6927 | By Convocation | 2020-19238 | 24667 | JP-2020-00030-B |

| | 2019-6929 | By Convocation | 2020-19239 | 24669 | JP-2020-00027-B |
|---|---|---|---|---|---|
| | 2019-6933 | By Convocation | 2020-19240 | 24673 | JP-2020-00018-B |
| | 2019-6937-A | By Convocation | 2020-19241 | 24677 | JP-2020-00021-B |
| | 2019-6940 | By Convocation | 2020-19242 | 24681 | JP-2020-00028-B |
| | 2019-6941 | By Convocation | 2020-19243 | 24684 | JP-2020-00026-B |
| | 2019-6994 | By Convocation | 2020-19289 | 24743 | JP-2020-00084-B |
| | 2019-6989 | By Convocation | 2020-19286 | 24737 | JP-2020-00062-B |
| | 2019-6990 | By Convocation | 2020-19287 | 24738 | JP-2020-00088-B |
| | 2019-6993 | By Convocation | 2020-19288 | 24741 | JP-2020-00103-B |
| | 2019-6996 | By Convocation | 2020-19290 | 24744 | JP-2020-00038-B |
| | 2019-6999 | By Convocation | 2020-19291 | 24747 | JP-2020-00036-B |
| | 2019-6956 | By Convocation | 2020-19249 | 24697 | JP-2020-00193-B |
| | 2019-6953 | By Convocation | 2020-19248 | 24695 | JP-2020-00019-B |
| | 2020-7211 | By Convocation | 2021-07095 | 25009 | JP-2020-00257 |
| | 2020-7212 | By Convocation | 2021-07090 | 25010 | JP-2020-00256 |
| | 2020-7217 | By Convocation | 2021-07102 | 25015 | JP-2020-00285 |
| Redacted for PI | 2019-7215-A | By Convocation | 2020-19305 | 24781 | JP-2020-00212-B |
| | 2019-7004 | By Convocation | 2020-19293 | 24749 | JP-2020-00219-C |

| | | | | |
|---|---|---|---|---|
| 2019-7019 | By Convocation | 2020-19301 | 24769 | JP-2020-00252-B |
| 2020-7211 | By Convocation | 2021-07096 | 25009 | JP-2020-00294 |
| 2020-7253 | Continuation of Functions/Extended Schedule/Exceptional Contract/Extension of Contract | 2021-01871 | 25053 | JP-2020-00296 |
| 2020-1-A | By Convocation | 2021-07143 | 25004 | JP-2020-00254 |
| 2020-7251 | Continuation of Functions/Extended Schedule/Exceptional Contract/Extension of Contract | 2021-01863 | 25051 | JP-2020-00145 |
| 2020-7252 | Continuation of Functions/Extended Schedule/Exceptional Contract/Extension of Contract | 2021-01870 | 25052 | JP-2020-00143 |
| 2019-7032 | By Convocation | 2020-19307 | 24785 | JP-2020-00188-B |
| 2019-7027 | By Convocation | 2020-19304 | 24779 | JP-2020-00195-B |
| 2019-7030 | By Convocation | 2020-19306 | 24784 | JP-2020-00204-B |
| 2020-7234 | By Convocation | 2021-01874 | 25033 | JP-2020-00264 |
| 2020-7234 | By Convocation | 2021-01876 | 25033 | JP-2020-00292 |
| 2020-7234 | By Convocation | 2021-01877 | 25033 | JP-2020-02386-A |
| 2020-7235 | By Convocation | 2021-01873 | 25034 | JP-2020-00268-A |
| 2019-7011 | By Convocation | 2020-19297 | 24762 | JP-2020-00118-B |

| | | | | |
|---|---|---|---|---|
| 2020-7250 | Continuation of Functions/Extended Schedule/Exceptional Contract/Extension of Contract | 2021-01865 | 25050 | JP-2020-00144 |
| 2020-7249 | Continuation of Functions/Extended Schedule/Exceptional Contract/Extension of Contract | 2021-01864 | 25049 | JP-2020-00142 |
| 2020-7254 | Continuation of Functions/Extended Schedule/Exceptional Contract/Extension of Contract | 2021-01869 | 25054 | JP-2020-00146 |
| 2019-7022 | By Convocation | 2020-19302 | 24773 | JP-2020-00164-B |
| 2019-7005 | By Convocation | 2020-19294 | 24755 | JP-2020-00197-C |
| 2019-7015 | By Convocation | 2020-19299 | 24765 | JP-2020-00194-B |
| 2019-7003 | By Convocation | 2020-19292 | 24752 | JP-2020-00189-B |
| 2020-7234 | By Convocation | 2021-01875 | 25033 | JP-2020-00272 |
| 2020-7586 | By Convocation | 2021-16076 | 25409 | JP-2020-02686 |
| 2020-7556 | By Convocation | 2021-16135 | 25376 | JP-2020-02684-B |
| 2020-7241 | Continuation of Functions/Extended Schedule/Exceptional Contract/Extension of Contract | 2021-07063 | 25048 | JP-2020-02589 |
| 2020-7346 | By Convocation | 2021-15232 | 25151 | JP-2020-02517 |

| | 2020-7347 | By Convocation | 2021-15237 | 25152 | JP-2020-02491 |
|---|---|---|---|---|---|
| | 2020-7347 | By Convocation | 2021-15240 | 25152 | JP-2020-02496 |
| | 2020-7347 | By Convocation | 2021-15239 | 25152 | JP-2020-02495 |
| | 2020-7347 | By Convocation | 2021-15238 | 25152 | JP-2020-02492 |
| | 2020-7349-A | By Convocation | 2021-15245 | 25154 | JP-2020-02497 |
| | 2020-7234 | By Convocation | 2021-01878 | 25033 | JP-2020-02573 |
| | 2020-7241 | Continuation of Functions/Extended Schedule/Exceptional Contract/Extension of Contract | 2021-07062 | 25040 | JP-2020-02577 |
| | 2020-7587 | By Convocation | 2021-16106 | 25411 | JP-2020-02696 |
| | 2020-7591 | By Convocation | 2021-16109 | 25415 | JP-2020-02697 |
| | 2020-7349-A | By Convocation | 2021-15246 | 25154 | JP-2020-02651 |
| | 2020-7562 | By Convocation | 2021-16142 | 25382 | JP-2020-02711-B |
| | 2020-7555 | By Convocation | 2021-16134 | 25375 | JP-2020-02784 |
| | 2020-7347 | By Convocation | 2021-15241 | 25152 | JP-2020-02706 |
| | 2020-7348 | By Convocation | 2021-15243 | 25153 | JP-2020-02713 |

| | | | | |
|---|---|---|---|---|
| 2020-7350 | By Convocation | 2021-15248 | 25155 | JP-2020-02701 |
| 2020-7346 | By Convocation | 2021-15233 | 25151 | JP-2020-02699-A |
| 2020-7346 | By Convocation | 2021-15235 | 25151 | JP-2020-02712 |
| 2020-7346 | By Convocation | 2021-15234 | 25151 | JP-2020-02705 |
| 2020-7590 | By Convocation | 2021-16071 | 25412 | JP-2020-02698 |
| 2020-7588 | By Convocation | 2021-16072 | 25410 | JP-2020-02707 |
| 2020-7565 | By Convocation | 2021-16305 | 25385 | JP-2020-02700-A |
| 2020-7585 | By Convocation | 2021-16315 | 25408 | JP-2020-02767-A |
| 2020-7731 | Continuation of Functions/Extended Schedule/Exceptional Contract/Extension of Contract | 2021-19104 | 25566 | JP-2020-02943 |
| 2020-7579 | By Convocation | 2021-16309 | 25402 | JP-2020-02949-A |
| 2020-7561 | By Convocation | 2021-16141 | 25381 | JP-2020-02829 |
| 2020-7703 | Continuation of Functions/Extended Schedule/Exceptional Contract/Extension of Contract | 2021-19100 | 25530 | JP-2020-02823 |
| 2020-7577 | By Convocation | 2021-16307 | 25400 | JP-2020-02837 |
| 2020-7583 | By Convocation | 2021-16313 | 25406 | JP-2020-02838 |

| | 2020-7589 | By Convocation | 2021-16107 | 25413 | JP-2020-02848 |
|---|---|---|---|---|---|
| | 2020-7578 | By Convocation | 2021-16308 | 25401 | JP-2020-02948-A |
| | 2020-7740 | Continuation of Functions/Extended Schedule/Exceptional Contract/Extension of Contract | 2021-19101 | 25564 | JP-2020-02860 |
| | 2020-7725 | By Convocation | 2021-19269 | 25553 | JP-2020-02940 |
| | 2020-7723 | By Convocation | 2021-19274 | 25551 | JP-2020-03054 |
| | 2020-7724 | By Convocation | 2021-19265 | 25552 | JP-2020-02952 |
| | 2020-7722 | By Convocation | 2021-19278 | 25549 | JP-2020-02942 |
| | 2020-7721 | By Convocation | 2021-19270 | 25548 | JP-2020-02941 |
| | 2020-7730 | By Convocation | 2021-19102 | 25565 | JP-2020-03005 |
| | 2020-7713 | Continuation of Functions/Extended Schedule/Exceptional Contract/Extension of Contract | 2021-18209 | 25540 | JP-2020-03042 |
| | 2020-7712 | Continuation of Functions/Extended Schedule/Exceptional Contract/Extension of Contract | 2021-18207 | 25539 | JP-2020-03039 |
| | 2020-7713 | Continuation of Functions/Extended Schedule/Exceptional Contract/Extension of Contract | 2021-18211 | 25540 | JP-2020-03048 |

| | 2020-7713 | Continuation of Functions/Extended Schedule/Exceptional Contract/Extension of Contract | 2021-18208 | 25540 | JP-2020-03041 |
|---|---|---|---|---|---|
| | 2020-7715 | Continuation of Functions/Extended Schedule/Exceptional Contract/Extension of Contract | 2021-19442 | 25542 | JP-2020-03040 |
| | 2020-7716 | Continuation of Functions/Extended Schedule/Exceptional Contract/Extension of Contract | 2021-18216 | 25543 | JP-2020-03047-A |
| | 2020-7714 | Continuation of Functions/Extended Schedule/Exceptional Contract/Extension of Contract | 2021-18212 | 25541 | JP-2020-03044 |
| | 2020-7758-A | By Convocation | 2021-19266 | 25637 | JP-2020-03038 |
| | 2020-7791 | By Convocation | 2021-19287 | 25636 | JP-2020-03081 |
| | 2020-7554 | By Convocation | 2021-16133 | 25373 | JP-2020-02818 |
| | 2020-7774 | By Convocation | 2021-20146 | 25619 | JP-2020-03184 |
| | 2020-7774 | By Convocation | 2021-20141 | 25619 | JP-2020-03168 |
| | 2020-7772 | By Convocation | 2021-20136 | 25618 | JP-2020-03189 |
| | 2020-7772 | By Convocation | 2021-20135 | 25618 | JP-2020-03188 |

| | 2020-7774 | By Convocation | 2021-20148 | 25619 | JP-2020-03187 |
|---|---|---|---|---|---|
| | 2020-7558 | By Convocation | 2021-21001 | 25378 | JP-2020-03142 |
| | 2020-7787 | By Convocation | 2021-19272 | 25632 | JP-2020-03152 |
| | 2020-7559 | By Convocation | 2021-20998 | 25379 | JP-2020-03185 |
| | 2020-7775 | By Convocation | 2021-20151 | 25620 | JP-2020-03181 |
| | 2020-7776 | By Convocation | 2021-20155 | 25621 | JP-2020-03175 |
| | 2020-7770 | By Convocation | 2021-20127 | 25617 | JP-2020-03171 |
| | 2020-7774 | By Convocation | 2021-20144 | 25619 | JP-2020-03176 |
| | 2020-7774 | By Convocation | 2021-20143 | 25619 | JP-2020-03174 |
| | 2020-7774 | By Convocation | 2021-20147 | 25619 | JP-2020-03186 |
| | 2020-7774 | By Convocation | 2021-20142 | 25619 | JP-2020-03169 |
| | 2020-7774 | By Convocation | 2021-20140 | 25619 | JP-2020-03167 |
| | 2020-7774 | By Convocation | 2021-20145 | 25619 | JP-2020-03177 |
| | 2020-7772 | By Convocation | 2021-20130 | 25618 | JP-2020-03170 |

| | 2020-7772 | By Convocation | 2021-20132 | 25618 | JP-2020-03173 |
|---|---|---|---|---|---|
| | 2020-7772 | By Convocation | 2021-20129 | 25618 | JP-2020-03166 |
| | 2020-7772 | By Convocation | 2021-20133 | 25618 | JP-2020-03178 |
| | 2020-7772 | By Convocation | 2021-20131 | 25618 | JP-2020-03172 |
| | 2020-7772 | By Convocation | 2021-20134 | 25618 | JP-2020-03183 |
| | 2020-7662 | By Convocation | 2021-16146 | 25487 | JP-2020-02811 |
| | 2020-7634 | By Convocation | 2021-16282 | 25459 | JP-2020-02821-A |
| Redacted for PII | 2020-7574 | By Convocation | 2021-16215 | 25396 | JP-2020-02820-A |
| | 2020-7619 | By Convocation | 2021-16299 | 25442 | JP-2020-02816-A |
| | 2020-7632 | By Convocation | 2021-16298 | 25457 | JP-2020-02827-A |
| | 2020-7606 | By Convocation | 2021-16297 | 25429 | JP-2020-02817 |
| | 2020-7650 | By Convocation | 2021-16295 | 25475 | JP-2020-02828-A |
| | 2020-7616 | By Convocation | 2021-16285 | 25439 | JP-2020-02813-A |
| | 2020-7631 | By Convocation | 2021-16284 | 25456 | JP-2020-02814-A |
| | 2020-7647 | By Convocation | 2021-16281 | 25472 | JP-2020-02815-A |
| | 2020-7630 | By Convocation | 2021-16286 | 25455 | JP-2020-02812-A |

| 2020-7639 | By Convocation | 2021-16244 | 25464 | JP-2020-02825 |
|---|---|---|---|---|
| 2019-7131 | By Convocation | 2020-19326 | 24891 | JP-2020-00010-B |
| 2019-6930 | By Convocation | 2020-19370 | 24670 | JP-2020-00009-B |
| 2019-7044 | By Convocation | 2020-19275 | 24798 | JP-2020-00001-B |
| 2019-6966 | By Convocation | 2020-19341 | 24709 | JP-2020-00003-B |
| 2019-7193 | By Convocation | 2020-19470 | 24957 | JP-2020-00004-B |
| 2019-7126 | By Convocation | 2020-19422 | 24885 | JP-2020-00005-B |
| 2019-6972 | By Convocation | 2020-19543 | 24715 | JP-2020-00006-B |
| 2019-7087 | By Convocation | 2020-19446 | 24847 | JP-2020-00002-B |
| 2019-7121 | By Convocation | 2020-19399 | 24882 | JP-2020-00008-G |
| 2019-7168 | By Convocation | 2020-19494 | 24930 | JP-2020-00032-B |
| 2020-7232 | By Convocation | 2021-01409 | 25031 | JP-2020-00305 |
| 2020-7232 | By Convocation | 2021-01411 | 25031 | JP-2020-00307 |
| 2020-7232 | By Convocation | 2021-01407 | 25031 | JP-2020-00301 |
| 2020-7232 | By Convocation | 2021-01406 | 25031 | JP-2020-00300 |
| 2020-7232 | By Convocation | 2021-01405 | 25031 | JP-2020-00298 |
| 2020-7232 | By Convocation | 2021-01410 | 25031 | JP-2020-00306 |
| 2020-7232 | By Convocation | 2021-01408 | 25031 | JP-2020-00302 |
| 2020-7572 | By Convocation | 2021-16213 | 25394 | JP-2020-02822-A |
| 2020-7307 | By Convocation | 2021-14866 | 25111 | JP-2020-02797 |
| 2020-7550 | By Convocation | 2021-17820 | 25369 | JP-2020-02550 |
| 2020-7443 | By Convocation | 2021-16040 | 25255 | JP-2020-02133-A |
| 2020-7232 | By Convocation | 2021-01412 | 25031 | JP-2020-01662 |
| 2020-7329 | By Convocation | 2021-01458 | 25134 | JP-2020-01657-\ |
| 2020-7329 | By Convocation | 2021-01461 | 25134 | JP-2020-01660 |
| 2020-7329 | By Convocation | 2021-01462 | 25134 | JP-2020-02375 |

| | 2020-7329 | By Convocation | 2021-01459 | 25134 | JP-2020-01658 |
|---|---|---|---|---|---|
| | 2020-7329 | By Convocation | 2021-01460 | 25134 | JP-2020-01659 |
| | 2020-7444 | By Convocation | 2021-16039 | 25256 | JP-2020-03022 |
| | 2020-7679 | By Convocation | 2021-16332 | 25504 | JP-2020-02920 |
| | 2020-7682 | By Convocation | 2021-16335 | 25507 | JP-2020-02993 |
| | 2020-7683 | By Convocation | 2021-16336 | 25508 | JP-2020-03004 |
| | 2020-7593 | By Convocation | 2021-16097 | 25416 | JP-2020-03003 |
| | 2020-7594 | By Convocation | 2021-16100 | 25417 | JP-2020-02789 |
| | 2020-7688 | By Convocation | 2021-16341 | 25513 | JP-2020-02790-A |
| | 2020-7687 | By Convocation | 2021-16340 | 25512 | JP-2020-02791 |
| | 2020-7685 | By Convocation | 2021-16338 | 25510 | JP-2020-02792 |
| | 2020-7690 | By Convocation | 2021-16343 | 25515 | JP-2020-02793-A |
| | 2020-7681 | By Convocation | 2021-16334 | 25506 | JP-2020-02795 |
| | 2020-7680 | By Convocation | 2021-16333 | 25505 | JP-2020-02824 |
| | 2020-7678 | By Convocation | 2021-16331 | 25503 | JP-2020-02794 |
| Redacted for PI | 2020-7686 | By Convocation | 2021-16339 | 25511 | JP-2020-02826-A |
| | 2020-7689 | By Convocation | 2021-16342 | 25514 | JP-2020-02788-A |
| | 2020-7811 | By Convocation | 2021-18674 | 25656 | JP-2020-03130 |
| | 2019-7050 | By Convocation | 2020-19279 | 24808 | JP-2020-00192-B |
| | 2019-6984 | By Convocation | 2020-19547 | 24731 | JP-2020-00191-B |

| | | | | |
|---|---|---|---|---|
| 2019-7181 | By Convocation | 2020-19498 | 24944 | JP-2020-00128-B |
| 2019-7141 | By Convocation | 2020-19330 | 24904 | JP-2020-00235-B |
| 2019-7199 | By Convocation | 2020-19474 | 24964 | JP-2020-00220-B |
| 2019-7091 | By Convocation | 2020-19449 | 24851 | JP-2020-00205-B |
| 2019-7123 | By Convocation | 2020-19400 | 24884 | JP-2020-00226-A |
| 2019-6935 | By Convocation | 2020-19373 | 24676 | JP-2020-00113-B |
| 2019-7166 | By Convocation | 2020-19384 | 24928 | JP-2020-00077-B |
| 2019-7163 | By Convocation | 2020-19383 | 24925 | JP-2020-00091-B |
| 2019-6982 | By Convocation | 2020-19546 | 24727 | JP-2020-00090-B |
| 2019-7198 | By Convocation | 2020-19473 | 24963 | JP-2020-00111-C |
| 2019-7177 | By Convocation | 2020-19497 | 24940 | JP-2020-00114-B |
| 2019-7211 | By Convocation | 2020-18819 | 24977 | JP-2020-00116-B |
| 2019-6979 | By Convocation | 2020-19346 | 24723 | JP-2020-00112-C |
| 2019-7138 | By Convocation | 2020-19329 | 24899 | JP-2020-00039-C |
| 2019-7076 | By Convocation | 2020-19523 | 24835 | JP-2020-00076-B |
| 2019-7061 | By Convocation | 2020-19520 | 24819 | JP-2020-00115-C |
| 2019-6986 | By Convocation | 2020-19348 | 24733 | JP-2020-00075-B |
| 2019-7092 | By Convocation | 2020-19450 | 24852 | JP-2020-00127-B |

| 2019-7137 | By Convocation | 2020-19425 | 24898 | JP-2020-00138-B |
| 2020-7835 | By Convocation | 2021-18347 | 25685 | JP-2020-03138 |
| 2020-7830 | By Convocation | 2021-18341 | 25679 | JP-2020-03131 |
| 2020-7309 | By Convocation | 2021-14865 | 25112 | JP-2020-02798 |
| 2020-7551 | By Convocation | 2021-17825 | 25370 | JP-2020-02753 |
| 2020-7551 | By Convocation | 2021-17821 | 25370 | JP-2020-02749 |
| 2020-7551 | By Convocation | 2021-17823 | 25370 | JP-2020-02751 |
| 2020-7551 | By Convocation | 2021-17824 | 25370 | JP-2020-02752 |
| 2020-7551 | By Convocation | 2021-17826 | 25370 | JP-2020-02754 |
| 2020-7551 | By Convocation | 2021-17822 | 25370 | JP-2020-02750 |
| 2020-7239 | By Convocation | 2021-01907 | 25038 | JP-2020-02384 |
| 2020-7248 | By Convocation | 2021-01425 | 25047 | JP-2020-02385 |
| 2020-7248 | By Convocation | 2021-01426 | 25047 | JP-2020-02387 |
| 2020-7330 | By Convocation | 2021-01464 | 25135 | JP-2020-02388 |
| 2020-7330 | By Convocation | 2021-01465 | 25135 | JP-2020-02389 |
| 2020-7446 | By Convocation | 2021-16041 | 25258 | JP-2020-02602-B |
| 2020-7445 | By Convocation | 2021-16042 | 25257 | JP-2020-02727-A |
| 2019-6945 | By Convocation | 2020-19377 | 24688 | JP-2020-00068-C |
| 2019-7081 | By Convocation | 2020-19526 | 24840 | JP-2020-00063-B |
| 2019-7056 | By Convocation | 2020-19282 | 24813 | JP-2020-00080-B |
| 2019-7124 | By Convocation | 2020-19401 | 24886 | JP-2020-00186-B |
| 2019-7202 | By Convocation | 2020-19477 | 24967 | JP-2020-00066-B |
| 2019-7149 | By Convocation | 2020-19429 | 24911 | JP-2020-00065-B |
| 2019-6998 | By Convocation | 2020-19550 | 24745 | JP-2020-00069-B |

| | 2019-7095 | By Convocation | 2020-19453 | 24855 | JP-2020-00067-B |
|---|---|---|---|---|---|
| | 2019-7147 | By Convocation | 2020-19333 | 24909 | JP-2020-00202-B |
| | 2019-7188 | By Convocation | 2020-19501 | 24951 | JP-2020-00126-B |
| Redacted for PI | 2020-7817 | By Convocation | 2021-18680 | 25662 | JP-2020-03129 |
| | 2019-7208 | By Convocation | 2020-19331 | 24905 | JP-2020-00140-B |
| | 2019-7194 | By Convocation | 2020-18814 | 24958 | JP-2020-00139-B |
| | 2019-7200 | By Convocation | 2020-19475 | 24965 | JP-2020-00129-B |
| | 2019-7220 | By Convocation | 2020-19451 | 24987 | JP-2020-00130-B |
| | 2019-6988 | By Convocation | 2020-19548 | 24734 | JP-2020-00190-B |
| | 2019-6978 | By Convocation | 2020-19545 | 24722 | JP-2020-00133-B |
| | 2019-7169 | By Convocation | 2020-19385 | 24932 | JP-2020-00135-B |
| | 2019-7175 | By Convocation | 2020-19496 | 24938 | JP-2020-00137-B |
| | 2019-7186 | By Convocation | 2020-19500 | 24949 | JP-2020-00201-B |
| | 2019-7218 | By Convocation | 2020-19280 | 24985 | JP-2020-00225-B |
| | 2019-7195 | By Convocation | 2020-18815 | 24959 | JP-2020-00221-B |
| | 2019-7197 | By Convocation | 2020-19472 | 24962 | JP-2020-00222-B |
| | 2019-7160 | By Convocation | 2020-19382 | 24922 | JP-2020-00224-B |
| | 2019-7171 | By Convocation | 2020-19386 | 24934 | JP-2020-00213-B |

| | 2019-7201 | By Convocation | 2020-19476 | 24966 | JP-2020-00196-B |
|---|---|---|---|---|---|
| | 2019-6992 | By Convocation | 2020-19549 | 24740 | JP-2020-00132-B |
| | 2019-7093 | By Convocation | 2020-19452 | 24854 | JP-2020-00136-B |
| | 2019-7142 | By Convocation | 2020-19427 | 24903 | JP-2020-00078-B |
| | 2019-7132 | By Convocation | 2020-19424 | 24893 | JP-2020-00064-B |
| | 2019-7090 | By Convocation | 2020-19448 | 24850 | JP-2020-00125-B |
| | 2019-6934 | By Convocation | 2020-19372 | 24674 | JP-2020-00058-D |
| | 2019-7136 | By Convocation | 2020-19328 | 24896 | JP-2020-00057-C |
| | 2019-7054 | By Convocation | 2020-19281 | 24811 | JP-2020-00131-B |
| | 2019-7046 | By Convocation | 2020-19277 | 24803 | JP-2020-00124-B |
| | 2020-7814 | By Convocation | 2021-18677 | 25659 | JP-2020-03149 |
| Redacted for Pl | 2020-7705 | By Convocation | 2021-18220 | 25532 | JP-2020-03157 |

| Control Number | Redacted for PII |
|---|---|
| 200580 | |
| 199155 | |
| 199484 | |
| 199459 | |
| 199388 | |
| 199182 | |
| 199501 | |
| 199581 | |
| 199548 | |
| 199554 | |
| 199479 | |
| 199570 | |
| 199607 | |
| 199256 | |
| 199598 | |
| 199254 | |
| 199734 | |

| |
|---|
| 199735 |
| 199288 |
| 199783 |
| 199608 |
| 199214 |
| 199416 |
| 199603 |
| 199921 |
| 199801 |
| 199253 |
| 198535 |
| 200160 |
| 200201 |
| 200158 |
| 200087 |
| 200260 |
| 198536 |
| 200941 |

Redacted for PII

| | |
|---|---|
| 199275 | |
| 199387 | |
| 199421 | |
| 199418 | |
| 199417 | |
| 199173 | |
| 199415 | |
| 199431 | |
| 199432 | |
| 199433 | |
| 199429 | |
| 199282 | |
| 199394 | |
| 199392 | |
| 199397 | |
| 199411 | |
| 199412 | |
| 199413 | |

| |
|---|
| 199434 |
| 199435 |
| 199436 |
| 199424 |
| 199223 |
| 199278 |
| 199284 |
| 199428 |
| 199146 |
| 199296 |
| 199304 |
| 199302 |
| 199236 |
| 199460 |
| 199461 |
| 199476 |
| 199462 |
| 199483 |

| | |
|---|---|
| 199463 | |
| 199295 | |
| 199293 | Redacted for PII |
| 199167 | |
| 199258 | |
| 199390 | |
| 199263 | |
| 199219 | |
| 199504 | |
| 199303 | |
| 199535 | |
| 199305 | |
| 199467 | |
| 199512 | |
| 199513 | |
| 199515 | |
| 199514 | |
| 199470 | |

| | |
|---|---|
| 199502 | |
| 199583 | |
| 199541 | |
| 199559 | |
| 199543 | |
| 199544 | |
| 199545 | |
| 199546 | |
| 199549 | |
| 199550 | |
| 199299 | |
| 199298 | |
| 199555 | |
| 199551 | |
| 199552 | |
| 199553 | |
| 199547 | |
| 199563 | |

| |
|---|
| 199539 |
| 199538 |
| 199534 |
| 199395 |
| 199396 |
| 199301 |
| 199527 |
| 199450 |
| 199478 |
| 199475 |
| 199473 |
| 199472 |
| 199585 |
| 199244 |
| 199584 |
| 199582 |
| 199217 |
| 199580 |

Redacted for PII

| | |
|---|---|
| 199531 | |
| 199579 | |
| 199230 | |
| 199577 | |
| 199576 | |
| 199578 | |
| 199574 | |
| 199575 | |
| 199519 | |
| 199465 | |
| 199529 | |
| 199520 | |
| 199605 | |
| 199604 | |
| 199606 | |
| 199521 | |
| 199523 | |
| 199524 | |

| |
|---|
| 199525 |
| 199602 |
| 199601 |
| 199599 |
| 199216 |
| 199227 |
| 199249 |
| 199255 |
| 199480 |
| 199466 |
| 199468 |
| 199228 |
| 199389 |
| 199613 |
| 199614 |
| 199714 |
| 198533 |
| 199611 |

| | |
|---|---|
| 199610 | |
| 198532 | |
| 199222 | |
| 199294 | |
| 199272 | |
| 199726 | |
| 199746 | |
| 199745 | |
| 199204 | |
| 199725 | |
| 199724 | |
| 199748 | |
| 199747 | Redacted for PII |
| 199753 | |
| 199736 | |
| 199737 | |
| 199740 | |
| 199718 | |

| |
|---|
| 199719 |
| 199264 |
| 199722 |
| 199785 |
| 199276 |
| 199720 |
| 199267 |
| 199225 |
| 199784 |
| 199226 |
| 199787 |
| 199788 |
| 199789 |
| 199808 |
| 199790 |
| 199246 |
| 199792 |
| 199791 |

| |
|---|
| 199752 |
| 199750 |
| 199751 |
| 199749 |
| 199516 |
| 199518 |
| 199517 |
| 199200 |
| 199723 |
| 199721 |
| 199768 |
| 199806 |
| 199807 |
| 199867 |
| 199770 |
| 199769 |
| 199464 |
| 199809 |

| | |
|---|---|
| 199810 | |
| 199767 | |
| 199803 | |
| 199716 | |
| 199909 | |
| 199914 | |
| 199240 | |
| 199912 | |
| 199910 | Redacted for PII |
| 199913 | |
| 199794 | |
| 199916 | |
| 199308 | |
| 199915 | |
| 199430 | |
| 199503 | |
| 199561 | |
| 199393 | |

| |
|---|
| 199481 |
| 199306 |
| 199477 |
| 199811 |
| 199798 |
| 199800 |
| 199947 |
| 198463 |
| 199309 |
| 199983 |
| 199988 |
| 199989 |
| 199985 |
| 199805 |
| 199248 |
| 198468 |
| 199119 |
| 199118 |

| |
|---|
| 200007 |
| 200059 |
| 200058 |
| 200060 |
| 200056 |
| 200050 |
| 200091 |
| 199233 |
| 200066 |
| 200067 |
| 200063 |
| 200042 |
| 200090 |
| 199911 |
| 200126 |
| 200141 |
| 199259 |
| 199203 |

| | |
|---|---|
| 198475 | |
| 200142 | |
| 200139 | |
| 200140 | |
| 200154 | |
| 200149 | Redacted for PII |
| 200155 | |
| 198527 | |
| 200159 | |
| 200150 | |
| 200153 | |
| 200152 | |
| 199229 | |
| 200166 | |
| 198477 | |
| 200138 | |
| 199273 | |
| 199307 | |

| |
|---|
| 200176 |
| 200192 |
| 200193 |
| 198478 |
| 200196 |
| 200198 |
| 200177 |
| 200151 |
| 200219 |
| 199242 |
| 200224 |
| 200227 |
| 200226 |
| 200228 |
| 200230 |
| 200068 |
| 200237 |
| 200242 |

| |
|---|
| 200247 |
| 200248 |
| 200250 |
| 199816 |
| 200252 |
| 198482 |
| 200265 |
| 200266 |
| 200267 |
| 200259 |
| 199172 |
| 200270 |
| 200280 |
| 200300 |
| 200316 |
| 199522 |
| 200318 |
| 199300 |

| | |
|---|---|
| 200268 | Redacted for PII |
| 200238 | |
| 200354 | |
| 200361 | |
| 200365 | |
| 199526 | |
| 200370 | |
| 200372 | |
| 200380 | |
| 200382 | |
| 200384 | |
| 200383 | |
| 200388 | |
| 200390 | |
| 200412 | |
| 200463 | |
| 200414 | |
| 200526 | |

| | |
|---|---|
| 200515 | |
| 200521 | |
| 200514 | |
| 200518 | |
| 200519 | |
| 200520 | |
| 200554 | |
| 200556 | |
| 200555 | |
| 200413 | |
| 200410 | |
| 200415 | |
| 200581 | |
| 200678 | |
| 200583 | |
| 200785 | |
| 200798 | |
| 200956 | |

| | |
|---|---|
| 200975 | |
| 200974 | |
| 200802 | |
| 200999 | |
| 200317 | |
| 200801 | |
| 200967 | |
| 200923 | |
| 200811 | |
| 200691 | |
| 200961 | |
| 200782 | |
| 200924 | |
| 200781 | |
| 200685 | Redacted for PII |
| 200440 | |
| 200712 | |
| 197863 | |

| |
|---|
| 198050 |
| 198051 |
| 198053 |
| 198064 |
| 198065 |
| 198066 |
| 200427 |
| 200429 |
| 200433 |
| 200434 |
| 200435 |
| 200437 |
| 200442 |
| 200486 |
| 200485 |
| 200487 |
| 200507 |
| 200684 |

| |
|---|
| 200679 |
| 200698 |
| 200710 |
| 200727 |
| 200723 |
| 200722 |
| 200721 |
| 200516 |
| 200765 |
| 200768 |
| 200806 |
| 200796 |
| 200789 |
| 200790 |
| 200523 |
| 200784 |
| 200904 |
| 200859 |

| |
|---|
| 200860 |
| 200861 |
| 200922 |
| 200856 |
| 200844 |
| 200921 |
| 200905 |
| 200835 |
| 200834 |
| 200833 |
| 200920 |
| 200919 |
| 200949 |
| 200829 |
| 200964 |
| 200876 |
| 200873 |
| 200707 |

Redacted for PII

| |
|---|
| 200997 |
| 198056 |
| 197858 |
| 198058 |
| 198048 |
| 198049 |
| 198052 |
| 198055 |
| 198059 |
| 198061 |
| 198062 |
| 198063 |
| 200426 |
| 200428 |
| 200432 |
| 200436 |
| 200438 |
| 200439 |

| |
|---|
| 200441 |
| 200445 |
| 200446 |
| 199377 |
| 199016 |
| 200447 |
| 200448 |
| 200450 |
| 200453 |
| 200478 |
| 200479 |
| 200480 |
| 200481 |
| 200500 |
| 200499 |
| 200502 |
| 200498 |
| 200688 |

| | |
|---|---|
| 200686 | |
| 200683 | |
| 200682 | |
| 200511 | |
| 200689 | |
| 200692 | |
| 200690 | Redacted for PII |
| 200693 | |
| 200694 | |
| 200681 | |
| 200680 | |
| 200703 | |
| 200655 | |
| 200696 | |
| 200697 | |
| 200699 | |
| 200700 | |
| 200701 | |

| |
|---|
| 200708 |
| 200709 |
| 200711 |
| 200506 |
| 200695 |
| 200742 |
| 200741 |
| 200740 |
| 200738 |
| 200745 |
| 200706 |
| 200739 |
| 200737 |
| 200736 |
| 200735 |
| 200734 |
| 200733 |
| 200732 |

| | |
|---|---|
| 200730 | |
| 200729 | |
| 200728 | |
| 200726 | |
| 200725 | |
| 200724 | |
| 200720 | |
| 200719 | |
| 200718 | |
| 200717 | |
| 200716 | |
| 200715 | |
| 200714 | |
| 200750 | |
| 200749 | |
| 200512 | |
| 200654 | |
| 200517 | |

| 200522 | Redacted for PII |
|--------|------------------|
| 200764 | |
| 200763 | |
| 200762 | |
| 200761 | |
| 200756 | |
| 200753 | |
| 200752 | |
| 200751 | |
| 200766 | |
| 200524 | |
| 200509 | |
| 200508 | |
| 200510 | |
| 200769 | |
| 200744 | |
| 200743 | |
| 200747 | |

| | |
|---|---|
| 200748 | |
| 200779 | |
| 200795 | |
| 200797 | |
| 200799 | |
| 200805 | |
| 200807 | |
| 200808 | |
| 200810 | |
| 200803 | |
| 200812 | |
| 200813 | |
| 200791 | |
| 200792 | |
| 200783 | |
| 200786 | |
| 200787 | |
| 200809 | |

| | |
|---|---|
| 200814 | |
| 200815 | |
| 200816 | |
| 200817 | |
| 200818 | |
| 200819 | |
| 200821 | |
| 200822 | |
| 200823 | |
| 200824 | |
| 200825 | |
| 200820 | |
| 200877 | |
| 200862 | |
| 200863 | |
| 200864 | |
| 200865 | Redacted for PII |
| 200866 | |

| | |
|---|---|
| 200848 | |
| 200908 | |
| 200843 | |
| 200845 | |
| 200847 | |
| 200851 | |
| 200852 | |
| 200853 | |
| 200854 | |
| 200855 | |
| 200857 | |
| 200858 | |
| 200838 | |
| 200891 | |
| 200832 | |
| 200837 | |
| 200915 | |
| 200888 | |

| |
|---|
| 200900 |
| 200840 |
| 200883 |
| 200868 |
| 200870 |
| 200839 |
| 200898 |
| 200875 |
| 200867 |
| 200912 |
| 200831 |
| 200885 |
| 200881 |
| 200897 |
| 200906 |
| 200830 |
| 200918 |
| 200889 |

| | |
|---|---|
| 200892 | |
| 200869 | |
| 200871 | |
| 200878 | |
| 200887 | |
| 200886 | |
| 200884 | |
| 200841 | |
| 200842 | |
| 200836 | |
| 200946 | |
| 200944 | |
| 200926 | Redacted for PII |
| 200945 | |
| 200960 | |
| 200951 | |
| 200890 | |
| 200965 | |

| |
|---|
| 200966 |
| 200882 |
| 200872 |
| 200874 |
| 200893 |
| 200910 |
| 200916 |
| 200913 |
| 200909 |
| 200902 |
| 200907 |
| 200901 |
| 200899 |
| 200962 |
| 200963 |
| 200950 |
| 200895 |
| 200894 |

| | |
|---|---|
| 200896 | |
| 200998 | |
| 201017 | |
| 201000 | |
| 200989 | |
| 199890 | |
| 200374 | |
| 198045 | |
| 199138 | |
| 199861 | |
| 199894 | |
| 199895 | |
| 200977 | |
| 201016 | |
| 197503 | |
| 197507 | |
| 197499 | |
| 197508 | |

| |
|---|
| 197494 |
| 198023 |
| 197498 |
| 197493 |
| 198026 |
| 197505 |
| 197500 |
| 197502 |
| 198022 |
| 197545 |
| 197512 |
| 197441 |
| 197515 |
| 197476 |
| 197471 |
| 197520 |
| 197470 |
| 197519 |

Redacted for PII

| 197517 |
| 197518 |
| 197521 |
| 197533 |
| 197525 |
| 197535 |
| 197506 |
| 197560 |
| 198046 |
| 198047 |
| 197536 |
| 197537 |
| 197534 |
| 197528 |
| 197532 |
| 197531 |
| 197530 |
| 197492 |

| |
|---|
| 197842 |
| 197524 |
| 197526 |
| 197953 |
| 197529 |
| 197483 |
| 197538 |
| 197542 |
| 197543 |
| 197630 |
| 197546 |
| 197549 |
| 197550 |
| 197548 |
| 197595 |
| 197604 |
| 197634 |
| 198014 |

| | |
|---|---|
| 197966 | |
| 197957 | |
| 197954 | |
| 197940 | |
| 197948 | Redacted for PII |
| 198011 | |
| 197439 | |
| 197547 | |
| 197611 | |
| 197563 | |
| 197555 | |
| 197849 | |
| 197956 | |
| 197949 | |
| 197968 | |
| 197936 | |
| 198007 | |
| 197945 | |

| |
|---|
| 197965 |
| 198118 |
| 197667 |
| 197967 |
| 197616 |
| 197959 |
| 198355 |
| 197947 |
| 197946 |
| 197973 |
| 198021 |
| 199106 |
| 197950 |
| 197972 |
| 197971 |
| 197964 |
| 198264 |
| 198015 |

| |
|---|
| 198012 |
| 197662 |
| 197951 |
| 199528 |
| 198008 |
| 197962 |
| 198353 |
| 198350 |
| 198203 |
| 198354 |
| 197565 |
| 198387 |
| 198394 |
| 198375 |
| 198391 |
| 198436 |
| 198413 |
| 198389 |

| | |
|---|---|
| 198494 | Redacted for PII |
| 197969 | |
| 198495 | |
| 198505 | |
| 197939 | |
| 198530 | |
| 198531 | |
| 198435 | |
| 198529 | |
| 198432 | |
| 198433 | |
| 198552 | |
| 198553 | |
| 198473 | |
| 198469 | |
| 198466 | |
| 198458 | |
| 197952 | |

| 198562 |
| 198471 |
| 198449 |
| 198446 |
| 198444 |
| 198447 |
| 198454 |
| 198451 |
| 198479 |
| 198452 |
| 198462 |
| 198460 |
| 198450 |
| 198579 |
| 198580 |
| 198582 |
| 198379 |
| 198367 |

| | |
|---|---|
| 198288 | |
| 198448 | |
| 198589 | |
| 198720 | |
| 198388 | |
| 198457 | |
| 198768 | |
| 198442 | |
| 198588 | |
| 198755 | |
| 198025 | |
| 198758 | |
| 198027 | |
| 198757 | |
| 198762 | Redacted for PII |
| 198767 | |
| 198870 | |
| 198453 | |

| 198380 |
| 198269 |
| 198320 |
| 198277 |
| 198365 |
| 198898 |
| 198760 |
| 198764 |
| 198889 |
| 198890 |
| 198581 |
| 198891 |
| 198896 |
| 198514 |
| 198508 |
| 198507 |
| 198511 |
| 198521 |

| |
|---|
| 198522 |
| 198524 |
| 198525 |
| 198523 |
| 198526 |
| 198515 |
| 198894 |
| 198590 |
| 198586 |
| 198965 |
| 198383 |
| 198397 |
| 198918 |
| 198964 |
| 198313 |
| 198384 |
| 198765 |
| 198766 |

| |
|---|
| 198484 |
| 198934 |
| 198520 |
| 198513 |
| 198512 |
| 198932 |
| 199031 |
| 197941 |
| 197943 |
| 198293 |
| 197511 |
| 199033 |
| 198920 |
| 197942 |
| 198975 |
| 199061 |
| 198393 |
| 198376 |

Redacted for PII

| |
|---|
| 199059 |
| 197970 |
| 198382 |
| 198395 |
| 199058 |
| 197960 |
| 197487 |
| 197527 |
| 199064 |
| 198385 |
| 198280 |
| 198366 |
| 198299 |
| 198147 |
| 199067 |
| 198125 |
| 199068 |
| 199187 |

| |
|---|
| 198519 |
| 198261 |
| 198241 |
| 198296 |
| 198290 |
| 198295 |
| 198291 |
| 198283 |
| 198371 |
| 199105 |
| 198285 |
| 198028 |
| 199116 |
| 198900 |
| 198759 |
| 198897 |
| 199124 |
| 199126 |

| |
|---|
| 199066 |
| 198925 |
| 198926 |
| 199148 |
| 198922 |
| 198916 |
| 198368 |
| 198284 |
| 198151 |
| 198919 |
| 198378 |
| 198381 |
| 198392 |
| 199166 |
| 198924 |
| 198927 |
| 199184 |
| 199180 |

Redacted for PII

| |
|---|
| 199186 |
| 199188 |
| 199190 |
| 199191 |
| 199193 |
| 199194 |
| 199039 |
| 199197 |
| 199206 |
| 199209 |
| 199210 |
| 199198 |
| 199232 |
| 199234 |
| 199243 |
| 199245 |
| 199140 |
| 199247 |

| 199251 |
| 199261 |
| 199262 |
| 198930 |
| 198935 |
| 198917 |
| 198761 |
| 199274 |
| 199037 |
| 199281 |
| 198236 |
| 199101 |
| 199049 |
| 199050 |
| 199040 |
| 199297 |
| 199046 |
| 199045 |

| 198510 |
| 199048 |
| 199043 |
| 198517 |
| 198245 |
| 199353 |
| 199354 |
| 199356 |
| 199355 |
| 199374 |
| 198248 |
| 198929 |
| 198304 |
| 199359 |
| 199358 |
| 198914 |
| 198369 |
| 198769 |

Redacted for PII

| |
|---|
| 198886 |
| 198915 |
| 198748 |
| 199426 |
| 199437 |
| 199427 |
| 198756 |
| 199457 |
| 199104 |
| 198910 |
| 198476 |
| 198480 |
| 198906 |
| 198883 |
| 198895 |
| 198328 |
| 198909 |
| 199558 |

| |
|---|
| 199557 |
| 198017 |
| 199260 |
| 197556 |
| 198584 |
| 198928 |
| 198585 |
| 199212 |
| 199646 |
| 198252 |
| 198518 |
| 199773 |
| 199771 |
| 199556 |
| 199360 |
| 198911 |
| 199560 |
| 199530 |

Redacted for PII

| |
|---|
| 199277 |
| 200030 |
| 199987 |
| 200040 |
| 200028 |
| 200027 |
| 199196 |
| 200035 |
| 200046 |
| 200033 |
| 200037 |
| 200145 |
| 200092 |
| 198913 |
| 200175 |
| 200038 |
| 200039 |
| 199986 |

| |
|---|
| 200146 |
| 199609 |
| 199044 |
| 200199 |
| 200061 |
| 199533 |
| 199542 |
| 200032 |
| 200212 |
| 200213 |
| 200229 |
| 200044 |
| 198971 |
| 200178 |
| 200373 |
| 200411 |
| 200537 |
| 200559 |

| |
|---|
| 200849 |
| 200850 |
| 200978 |
| 201008 |
| 201040 |
| 201045 |
| 201010 |
| 197442 |
| 197446 |
| 197445 |
| 197444 |
| 197447 |
| 197443 |
| 197459 |
| 197452 |
| 198110 |
| 197935 |
| 199178 |

Redacted for PII

| |
|---|
| 198396 |
| 198445 |
| 198472 |
| 198005 |
| 198497 |
| 198541 |
| 198490 |
| 198574 |
| 198398 |
| 198006 |
| 198596 |
| 198880 |
| 198882 |
| 198575 |
| 198884 |
| 198016 |
| 198191 |
| 198199 |

| |
|---|
| 198187 |
| 198196 |
| 198192 |
| 198202 |
| 198188 |
| 199257 |
| 199063 |
| 199062 |
| 199537 |
| 200017 |
| 199893 |
| 198184 |
| 199617 |
| 200352 |
| 200968 |
| 199688 |
| 200294 |
| 201007 |

| |
|---|
| 198111 |
| 198189 |
| 198223 |
| 198274 |
| 198175 |
| 198294 |
| 198347 |
| 198266 |
| 198346 |
| 198349 |
| 198358 |
| 198363 |
| 198362 |
| 198372 |
| 198179 |
| 198416 |
| 198426 |
| 198418 |

Redacted for PII

| |
|---|
| 198419 |
| 198420 |
| 198423 |
| 198428 |
| 198422 |
| 198430 |
| 198438 |
| 198429 |
| 198427 |
| 198470 |
| 198486 |
| 198500 |
| 198506 |
| 198542 |
| 198543 |
| 198546 |
| 198564 |
| 198560 |

| | |
|---|---|
| 198573 | |
| 198577 | |
| 198638 | |
| 198632 | |
| 198654 | |
| 198610 | |
| 198711 | |
| 198728 | |
| 198788 | |
| 198789 | |
| 198818 | |
| 198816 | |
| 198866 | |
| 198863 | |
| 198903 | |
| 198901 | |
| 198948 | |
| 198961 | |

| | |
|---|---|
| 198967 | |
| 198970 | |
| 199035 | |
| 199032 | |
| 199075 | Redacted for PII |
| 199117 | |
| 199120 | |
| 199125 | |
| 199130 | |
| 199152 | |
| 199161 | |
| 199163 | |
| 199171 | |
| 199174 | |
| 199195 | |
| 199205 | |
| 199207 | |
| 199208 | |

| |
|---|
| 199211 |
| 199218 |
| 199215 |
| 199213 |
| 199235 |
| 199241 |
| 199250 |
| 199266 |
| 199265 |
| 199268 |
| 199271 |
| 199280 |
| 199287 |
| 199289 |
| 199347 |
| 199352 |
| 199373 |
| 199385 |

| 199386 |
| 199410 |
| 199422 |
| 199419 |
| 199423 |
| 199425 |
| 199420 |
| 199440 |
| 199441 |
| 199444 |
| 199438 |
| 199443 |
| 199451 |
| 199452 |
| 199454 |
| 199455 |
| 199446 |
| 199456 |

| | |
|---|---|
| 199458 | Redacted for PII |
| 199482 | |
| 199485 | |
| 199499 | |
| 199597 | |
| 199600 | |
| 199612 | |
| 199615 | |
| 199616 | |
| 199618 | |
| 199594 | |
| 199650 | |
| 199595 | |
| 199690 | |
| 199692 | |
| 199706 | |
| 199710 | |
| 199715 | |

| | |
|---|---|
| 199717 | |
| 199708 | |
| 199712 | |
| 199731 | |
| 199738 | |
| 199739 | |
| 199687 | |
| 199744 | |
| 199754 | |
| 199772 | |
| 199796 | |
| 199804 | |
| 199818 | |
| 199819 | |
| 199840 | |
| 199854 | |
| 199510 | |
| 199709 | |

| | |
|---|---|
| 199869 | |
| 199871 | |
| 199879 | |
| 199625 | |
| 199891 | |
| 199892 | |
| 199917 | |
| 199918 | |
| 199651 | |
| 199920 | |
| 199923 | |
| 199928 | |
| 199930 | |
| 199938 | |
| 199952 | |
| 199953 | |
| 199954 | |
| 199934 | |

Redacted for PII

| |
|---|
| 199935 |
| 199943 |
| 199937 |
| 199958 |
| 199959 |
| 199948 |
| 199511 |
| 199950 |
| 199980 |
| 199982 |
| 199984 |
| 199992 |
| 199946 |
| 199919 |
| 199994 |
| 200001 |
| 200002 |
| 200026 |

| |
|---|
| 200008 |
| 200048 |
| 199944 |
| 199978 |
| 200062 |
| 200086 |
| 199991 |
| 199981 |
| 200051 |
| 200018 |
| 200147 |
| 200096 |
| 200186 |
| 200181 |
| 200172 |
| 200191 |
| 200098 |
| 200207 |

| | |
|---|---|
| 200244 | |
| 200249 | |
| 200208 | |
| 200257 | |
| 200256 | |
| 200307 | |
| 200308 | |
| 200310 | |
| 200422 | |
| 200424 | |
| 200425 | Redacted for PII |
| 200431 | |
| 200595 | |
| 200596 | |
| 200597 | |
| 200598 | |
| 200602 | |
| 200615 | |

| |
|---|
| 200948 |
| 200938 |
| 200943 |
| 200952 |
| 200953 |
| 200954 |
| 200969 |
| 200957 |
| 200982 |
| 200990 |
| 200994 |
| 201002 |
| 198434 |
| 200958 |
| 198109 |
| 198115 |
| 198344 |
| 198342 |

| |
|---|
| 198108 |
| 198504 |
| 198509 |
| 198561 |
| 198609 |
| 198682 |
| 198696 |
| 198873 |
| 198879 |
| 198887 |
| 198892 |
| 198939 |
| 198974 |
| 199028 |
| 199141 |
| 199151 |
| 199164 |
| 199168 |

| | |
|---|---|
| 199189 | |
| 199239 | |
| 199269 | |
| 199312 | |
| 199331 | |
| 199285 | |
| 199445 | Redacted for PII |
| 199853 | |
| 199860 | |
| 199865 | |
| 200254 | |
| 199884 | |
| 199993 | |
| 200003 | |
| 200041 | |
| 199965 | |
| 199964 | |
| 199963 | |

| | |
|---|---|
| 200243 | |
| 200263 | |
| 200759 | |
| 200937 | |
| 201001 | |
| 198112 | |
| 198174 | |
| 198421 | |
| 198659 | |
| 198736 | |
| 198980 | |
| 199027 | |
| 199154 | |
| 199199 | |
| 199221 | |
| 199231 | |
| 199270 | |
| 199316 | |

| |
|---|
| 199439 |
| 199442 |
| 199453 |
| 199596 |
| 199817 |
| 199926 |
| 199949 |
| 199936 |
| 199082 |
| 199969 |
| 199072 |
| 200005 |
| 199960 |
| 200047 |
| 200064 |
| 200088 |
| 200049 |
| 199966 |

| | |
|---|---|
| 200246 | |
| 200309 | |
| 200607 | |
| 200608 | Redacted for PII |
| 200947 | |
| 200992 | |
| 200995 | |
| 198441 | |
| 198440 | |
| 198439 | |
| 198456 | |
| 198437 | |
| 198431 | |
| 198537 | |
| 198493 | |
| 198491 | |
| 198488 | |
| 198487 | |

| |
|---|
| 198481 |
| 198485 |
| 198496 |
| 198467 |
| 198538 |
| 198558 |
| 198557 |
| 198499 |
| 198540 |
| 198498 |
| 198459 |
| 198598 |
| 198489 |
| 198567 |
| 198566 |
| 198565 |
| 198549 |
| 198551 |

| |
|---|
| 198621 |
| 198619 |
| 198616 |
| 198606 |
| 198603 |
| 198599 |
| 198674 |
| 198691 |
| 198578 |
| 198688 |
| 198576 |
| 198568 |
| 198572 |
| 198569 |
| 198746 |
| 198860 |
| 198859 |
| 198855 |

Redacted for PII

| |
|---|
| 198881 |
| 198878 |
| 198877 |
| 198876 |
| 198875 |
| 198872 |
| 198871 |
| 198869 |
| 198868 |
| 198902 |
| 198874 |
| 198947 |
| 198945 |
| 198941 |
| 198942 |
| 198943 |
| 198944 |
| 198949 |

| | |
|---|---|
| 198950 | |
| 198951 | |
| 198940 | |
| 198936 | |
| 198937 | |
| 198938 | |
| 198946 | |
| 198904 | |
| 198955 | |
| 198954 | |
| 198953 | |
| 198952 | |
| 198956 | |
| 198957 | |
| 198959 | |
| 198960 | |
| 198899 | |
| 198908 | |

| |
|---|
| 198995 |
| 198981 |
| 198982 |
| 198988 |
| 198989 |
| 198991 |
| 198996 |
| 198998 |
| 198999 |
| 199001 |
| 199015 |
| 198984 |
| 198985 |
| 199002 |
| 198968 |
| 198966 |
| 198963 |
| 198969 |

Redacted for PII

| |
|---|
| 198962 |
| 199047 |
| 199053 |
| 199054 |
| 199060 |
| 199102 |
| 199052 |
| 199055 |
| 199056 |
| 199057 |
| 199025 |
| 199026 |
| 199038 |
| 198972 |
| 198978 |
| 199030 |
| 198977 |
| 199034 |

| |
|---|
| 199023 |
| 198990 |
| 199029 |
| 199019 |
| 199022 |
| 198986 |
| 198987 |
| 199036 |
| 199123 |
| 199024 |
| 198994 |
| 199076 |
| 198997 |
| 199000 |
| 199020 |
| 198993 |
| 199041 |
| 199004 |

| | |
|---|---|
| 199021 | |
| 199074 | |
| 199073 | |
| 199077 | |
| 199070 | |
| 199135 | |
| 199131 | |
| 199133 | |
| 199134 | Redacted for PII |
| 199132 | |
| 199085 | |
| 199084 | |
| 199083 | |
| 199081 | |
| 199096 | |
| 199080 | |
| 199079 | |
| 199078 | |

| |
|---|
| 199086 |
| 199139 |
| 199137 |
| 199136 |
| 199087 |
| 199089 |
| 199069 |
| 199088 |
| 199108 |
| 199110 |
| 199112 |
| 199111 |
| 199093 |
| 199092 |
| 199170 |
| 199147 |
| 199107 |
| 199165 |

| |
|---|
| 199153 |
| 199144 |
| 199185 |
| 199149 |
| 199162 |
| 199159 |
| 199181 |
| 199099 |
| 199183 |
| 199145 |
| 199156 |
| 199150 |
| 199100 |
| 199157 |
| 199160 |
| 199094 |
| 199095 |
| 199098 |

| | |
|---|---|
| 199114 | |
| 199113 | |
| 199122 | |
| 199115 | |
| 199121 | |
| 198983 | |
| 199318 | |
| 198885 | |
| 199348 | |
| 199322 | |
| 198888 | |
| 199327 | |
| 199370 | |
| 199324 | |
| 199329 | |
| 199328 | |
| 199371 | |
| 199320 | |

Redacted for PII

| | |
|---|---|
| 199361 | |
| 199372 | |
| 199323 | |
| 199369 | |
| 199368 | |
| 199366 | |
| 199364 | |
| 199363 | |
| 199362 | |
| 199330 | |
| 199341 | |
| 199779 | |
| 199775 | |
| 199826 | |
| 199832 | |
| 199834 | |
| 199835 | |
| 199836 | |

| |
|---|
| 199822 |
| 199828 |
| 199831 |
| 199838 |
| 199830 |
| 199821 |
| 199824 |
| 199825 |
| 199842 |
| 199844 |
| 199823 |
| 199827 |
| 199886 |
| 199888 |
| 199802 |
| 199781 |
| 199797 |
| 199782 |

| | Redacted for PII |
|---|---|
| 199778 | |
| 199780 | |
| 199850 | |
| 199845 | |
| 199856 | |
| 199851 | |
| 199857 | |
| 199849 | |
| 199848 | |
| 199847 | |
| 199859 | |
| 199858 | |
| 199862 | |
| 199863 | |
| 199852 | |
| 199846 | |
| 199839 | |
| 200405 | |

| |
|---|
| 199866 |
| 199868 |
| 199880 |
| 199887 |
| 199881 |
| 199877 |
| 199876 |
| 199927 |
| 199942 |
| 199941 |
| 199939 |
| 199940 |
| 199317 |
| 199961 |
| 199968 |
| 199990 |
| 200043 |
| 200054 |

| | |
|---|---|
| 200057 | |
| 200053 | |
| 200171 | |
| 200170 | |
| 200169 | |
| 200194 | |
| 200168 | |
| 200162 | |
| 200161 | |
| 200167 | |
| 200239 | |
| 200234 | |
| 200236 | |
| 200232 | |
| 200233 | Redacted for PII |
| 200231 | |
| 200235 | |
| 200240 | |

| |
|---|
| 199051 |
| 199325 |
| 200245 |
| 199367 |
| 200251 |
| 200134 |
| 200264 |
| 200262 |
| 200156 |
| 200320 |
| 200319 |
| 200321 |
| 200328 |
| 200322 |
| 200338 |
| 200337 |
| 200340 |
| 200358 |

| | |
|---|---|
| 200359 | |
| 200356 | |
| 200369 | |
| 200364 | |
| 200357 | |
| 200371 | |
| 200363 | |
| 200349 | |
| 200258 | |
| 200261 | |
| 200375 | |
| 200376 | |
| 200377 | |
| 200378 | |
| 200379 | |
| 200381 | |
| 200420 | |
| 200421 | |

| | |
|---|---|
| 200417 | |
| 200416 | |
| 200482 | |
| 200459 | |
| 200461 | |
| 200462 | |
| 200460 | |
| 200458 | |
| 200457 | |
| 200455 | |
| 200451 | Redacted for PII |
| 200449 | |
| 200477 | |
| 200476 | |
| 200488 | |
| 200490 | |
| 200493 | |
| 200494 | |

| |
|---|
| 200495 |
| 200497 |
| 200144 |
| 200543 |
| 200544 |
| 200546 |
| 200548 |
| 200157 |
| 200483 |
| 200931 |
| 200939 |
| 200970 |
| 200973 |
| 200404 |
| 198443 |
| 198502 |
| 198492 |
| 198754 |

| |
|---|
| 199003 |
| 199103 |
| 199179 |
| 199109 |
| 199091 |
| 199097 |
| 199837 |
| 199841 |
| 199820 |
| 199883 |
| 199878 |
| 199855 |
| 199864 |
| 199071 |
| 200165 |
| 200163 |
| 200173 |
| 199090 |

| | |
|---|---|
| 200339 | |
| 200360 | |
| 200778 | |
| 201004 | |
| 200099 | |
| 200100 | |
| 200584 | Redacted for PII |
| 200101 | |
| 199967 | |
| 200622 | |
| 198690 | |
| 198689 | |
| 198692 | |
| 198693 | |
| 198780 | |
| 198694 | |
| 198695 | |
| 198697 | |

| |
|---|
| 198698 |
| 198700 |
| 198703 |
| 198702 |
| 198601 |
| 198602 |
| 198605 |
| 198399 |
| 198747 |
| 198750 |
| 198751 |
| 198752 |
| 198753 |
| 198656 |
| 198113 |
| 198114 |
| 198117 |
| 198119 |

| 198120 |
| 198123 |
| 198124 |
| 198126 |
| 198128 |
| 198129 |
| 198130 |
| 198131 |
| 198132 |
| 198626 |
| 198140 |
| 198139 |
| 198138 |
| 198137 |
| 198136 |
| 198134 |
| 198133 |
| 198135 |

| | |
|---|---|
| 198400 | |
| 198403 | |
| 198402 | |
| 198665 | |
| 198622 | |
| 198680 | |
| 198655 | |
| 198704 | |
| 198705 | |
| 198707 | |
| 198712 | |
| 198713 | |
| 198709 | |
| 198710 | |
| 198714 | |
| 198708 | |
| 198715 | |
| 198716 | |

Redacted for PII

| |
|---|
| 198722 |
| 198719 |
| 198717 |
| 198718 |
| 198721 |
| 198725 |
| 198726 |
| 198730 |
| 198731 |
| 198733 |
| 198735 |
| 198737 |
| 198734 |
| 198727 |
| 198122 |
| 198612 |
| 198615 |
| 198630 |

| |
|---|
| 198614 |
| 198653 |
| 198652 |
| 198650 |
| 198651 |
| 198649 |
| 198648 |
| 198647 |
| 198646 |
| 198645 |
| 198644 |
| 198643 |
| 198642 |
| 198641 |
| 198640 |
| 198639 |
| 198636 |
| 198635 |

Redacted for PII

| 198634 |
| 198633 |
| 198631 |
| 198629 |
| 198628 |
| 198627 |
| 198624 |
| 198623 |
| 198620 |
| 198618 |
| 198613 |
| 198677 |
| 198676 |
| 199176 |
| 198687 |
| 198686 |
| 198685 |
| 198684 |

| | |
|---|---|
| 198678 | |
| 198673 | |
| 198671 | |
| 198670 | |
| 198669 | |
| 198667 | |
| 198666 | |
| 198664 | |
| 198663 | |
| 198662 | |
| 198661 | |
| 198658 | |
| 198657 | |
| 199177 | |
| 198809 | |
| 198811 | |
| 198812 | |
| 198824 | |

| | |
|---|---|
| 198830 | |
| 198831 | |
| 198832 | |
| 198834 | |
| 198836 | |
| 198805 | |
| 198804 | |
| 198827 | |
| 198825 | |
| 198781 | |
| 198850 | |
| 198851 | |
| 198852 | Redacted for PII |
| 198854 | |
| 198625 | |
| 198857 | |
| 198858 | |
| 198864 | |

| |
|---|
| 198865 |
| 198810 |
| 198802 |
| 198803 |
| 198797 |
| 198823 |
| 198819 |
| 198821 |
| 198813 |
| 198815 |
| 198817 |
| 198814 |
| 198837 |
| 198839 |
| 198841 |
| 198842 |
| 198794 |
| 198795 |

| 198844 |
| 198798 |
| 198799 |
| 198800 |
| 198801 |
| 198845 |
| 198847 |
| 198848 |
| 198849 |
| 198785 |
| 198786 |
| 198401 |
| 198787 |
| 198790 |
| 198791 |
| 198744 |
| 198745 |
| 198743 |

| | |
|---|---|
| 198808 | |
| 198742 | |
| 198806 | |
| 198741 | |
| 198807 | |
| 198740 | |
| 198778 | |
| 198770 | |
| 198771 | Redacted for PII |
| 198773 | |
| 198775 | |
| 198772 | |
| 198774 | |
| 198675 | |
| 198779 | |
| 198784 | |
| 198683 | |
| 198782 | |

| |
|---|
| 198739 |
| 198738 |
| 198867 |
| 198679 |
| 199339 |
| 198796 |
| 199336 |
| 199332 |
| 199333 |
| 199351 |
| 199399 |
| 199565 |
| 199566 |
| 199567 |
| 199568 |
| 199572 |
| 199571 |
| 199569 |

| |
|---|
| 199573 |
| 199564 |
| 199703 |
| 199621 |
| 199620 |
| 199624 |
| 199619 |
| 199652 |
| 199654 |
| 199655 |
| 199657 |
| 199632 |
| 199623 |
| 199630 |
| 199626 |
| 200484 |
| 199629 |
| 199659 |

| | |
|---|---|
| 199774 | |
| 199658 | |
| 199660 | |
| 199661 | |
| 198672 | Redacted for PII |
| 198637 | |
| 198660 | |
| 198840 | |
| 198826 | |
| 198828 | |
| 198846 | |
| 198820 | |
| 198835 | |
| 198838 | |
| 198833 | |
| 198843 | |
| 198617 | |
| 198681 | |

| |
|---|
| 199622 |
| 199675 |
| 199674 |
| 199672 |
| 199670 |
| 199671 |
| 199669 |
| 199668 |
| 199667 |
| 199666 |
| 199665 |
| 199664 |
| 199663 |
| 199662 |
| 199653 |
| 199799 |
| 199635 |
| 199634 |

| |
|---|
| 199633 |
| 200006 |
| 200009 |
| 200013 |
| 200016 |
| 200014 |
| 200020 |
| 200021 |
| 200024 |
| 200025 |
| 200103 |
| 200104 |
| 200105 |
| 200107 |
| 200108 |
| 200109 |
| 200113 |
| 200112 |

| | |
|---|---|
| 200111 | Redacted for PII |
| 198749 | |
| 200022 | |
| 200114 | |
| 200119 | |
| 200115 | |
| 200117 | |
| 200118 | |
| 200120 | |
| 200121 | |
| 200122 | |
| 200123 | |
| 200182 | |
| 200209 | |
| 199631 | |
| 199704 | |
| 198732 | |
| 198723 | |

| |
|---|
| 200106 |
| 200110 |
| 199673 |
| 200214 |
| 198862 |
| 198856 |
| 200023 |
| 200116 |
| 198706 |
| 199656 |
| 200334 |
| 200335 |
| 198668 |
| 200333 |
| 200325 |
| 200327 |
| 200329 |
| 200330 |

| | |
|---|---|
| 200332 | |
| 200019 | |
| 200331 | |
| 200324 | |
| 200336 | |
| 199562 | |
| 200326 | |
| 198861 | |
| 200351 | |
| 200423 | |
| 198783 | |
| 199335 | |
| 200496 | |
| 200102 | |
| 200573 | Redacted for PII |
| 200576 | |
| 200577 | |
| 200578 | |

| |
|---|
| 200566 |
| 200568 |
| 200570 |
| 200571 |
| 200572 |
| 200567 |
| 200561 |
| 200562 |
| 200563 |
| 200564 |
| 200565 |
| 200594 |
| 200599 |
| 200600 |
| 200601 |
| 200617 |
| 200616 |
| 200618 |

| |
|---|
| 200620 |
| 200621 |
| 200626 |
| 200619 |
| 200575 |
| 198608 |
| 198116 |
| 198121 |
| 198127 |
| 199175 |
| 198792 |
| 198793 |
| 198776 |
| 199337 |
| 199334 |
| 199398 |
| 199956 |
| 198607 |

| | |
|---|---|
| 199678 | |
| 199677 | |
| 199957 | |
| 200579 | |
| 200605 | |
| 201005 | |
| 200606 | |
| 199931 | |
| 200136 | |
| 200135 | |
| 199763 | Redacted for PII |
| 199882 | |
| 200200 | |
| 198154 | |
| 198159 | |
| 198163 | |
| 198161 | |
| 198155 | |

| |
|---|
| 198249 |
| 198142 |
| 198152 |
| 198158 |
| 198150 |
| 198148 |
| 198153 |
| 198251 |
| 198183 |
| 198182 |
| 198180 |
| 198173 |
| 198172 |
| 198171 |
| 198168 |
| 198167 |
| 198166 |
| 198177 |

| |
|---|
| 198144 |
| 198181 |
| 198176 |
| 198258 |
| 198224 |
| 198247 |
| 198229 |
| 198227 |
| 198893 |
| 198209 |
| 198205 |
| 198207 |
| 198201 |
| 198198 |
| 198143 |
| 198250 |
| 198212 |
| 198238 |

| | |
|---|---|
| 198220 | |
| 198257 | |
| 198255 | |
| 198254 | |
| 199129 | |
| 199128 | |
| 199127 | Redacted for PII |
| 198216 | |
| 198214 | |
| 198312 | |
| 198310 | |
| 198331 | |
| 198243 | |
| 198240 | |
| 199192 | |
| 198170 | |
| 198306 | |
| 198246 | |

| |
|---|
| 198322 |
| 198309 |
| 198239 |
| 198324 |
| 198311 |
| 198334 |
| 198325 |
| 198321 |
| 198336 |
| 198318 |
| 198195 |
| 198164 |
| 198169 |
| 198186 |
| 198329 |
| 198298 |
| 198273 |
| 198305 |

| |
|---|
| 198156 |
| 198297 |
| 198260 |
| 198267 |
| 198300 |
| 198340 |
| 198268 |
| 198303 |
| 198244 |
| 198307 |
| 199291 |
| 198338 |
| 199290 |
| 199311 |
| 198265 |
| 198235 |
| 198276 |
| 198279 |

| | |
|---|---|
| 198272 | |
| 198286 | |
| 198327 | Redacted for PII |
| 198278 | |
| 198337 | |
| 199345 | |
| 199344 | |
| 199342 | |
| 198256 | |
| 199346 | |
| 199350 | |
| 199403 | |
| 199404 | |
| 199405 | |
| 199406 | |
| 199407 | |
| 199408 | |
| 199409 | |

| |
|---|
| 198270 |
| 199447 |
| 199448 |
| 199488 |
| 199489 |
| 199490 |
| 199492 |
| 199493 |
| 199495 |
| 199496 |
| 199497 |
| 199498 |
| 198263 |
| 199508 |
| 199505 |
| 199506 |
| 199507 |
| 199588 |

| | |
|---|---|
| 199589 | |
| 198301 | |
| 199592 | |
| 198234 | |
| 198271 | |
| 199491 | |
| 198335 | |
| 198315 | |
| 198339 | |
| 198157 | |
| 198193 | |
| 199494 | |
| 199759 | |
| 199761 | |
| 199762 | |
| 199755 | |
| 199756 | Redacted for PII |
| 199757 | |

| |
|---|
| 199758 |
| 199760 |
| 199402 |
| 198262 |
| 199587 |
| 198221 |
| 199814 |
| 199813 |
| 199815 |
| 198197 |
| 198160 |
| 199872 |
| 198326 |
| 199874 |
| 198237 |
| 199873 |
| 198190 |
| 199896 |

| |
|---|
| 199897 |
| 199898 |
| 199899 |
| 199900 |
| 199901 |
| 199902 |
| 199903 |
| 199906 |
| 199907 |
| 199908 |
| 199925 |
| 199924 |
| 198330 |
| 199932 |
| 198149 |
| 199933 |
| 198341 |
| 199945 |

| | |
|---|---|
| 199974 | |
| 199973 | |
| 199972 | |
| 199971 | |
| 199970 | |
| 199975 | |
| 198200 | |
| 198194 | |
| 199997 | |
| 199998 | |
| 198275 | |
| 199999 | |
| 198185 | |
| 200010 | Redacted for PII |
| 200004 | |
| 200015 | |
| 200012 | |
| 200074 | |

| |
|---|
| 200072 |
| 198259 |
| 200077 |
| 200083 |
| 200081 |
| 200076 |
| 200075 |
| 200082 |
| 200080 |
| 200085 |
| 200078 |
| 200095 |
| 200094 |
| 200093 |
| 200124 |
| 198178 |
| 200131 |
| 200132 |

| |
|---|
| 199591 |
| 198333 |
| 198146 |
| 200079 |
| 200179 |
| 198253 |
| 200187 |
| 200189 |
| 200185 |
| 200188 |
| 200084 |
| 200180 |
| 198319 |
| 200206 |
| 200197 |
| 200205 |
| 200203 |
| 200204 |

| |
|---|
| 200210 |
| 198232 |
| 200211 |
| 200221 |
| 200220 |
| 200217 |
| 200218 |
| 200222 |
| 200223 |
| 200125 |
| 200275 |
| 200277 |
| 200278 |
| 200279 |
| 200281 |
| 200286 |
| 200284 |
| 200289 |

Redacted for PII

| |
|---|
| 200287 |
| 200291 |
| 200282 |
| 200283 |
| 198332 |
| 198316 |
| 200297 |
| 200298 |
| 200299 |
| 200202 |
| 200398 |
| 200400 |
| 200401 |
| 200402 |
| 200396 |
| 200393 |
| 200395 |
| 200397 |

| |
|---|
| 200394 |
| 200399 |
| 200472 |
| 200473 |
| 200456 |
| 200471 |
| 200470 |
| 200469 |
| 200454 |
| 200468 |
| 200467 |
| 200466 |
| 200775 |
| 200800 |
| 198208 |
| 198218 |
| 198219 |
| 198211 |

| |
|---|
| 198210 |
| 198204 |
| 198206 |
| 198213 |
| 198228 |
| 198226 |
| 198233 |
| 198231 |
| 198222 |
| 198217 |
| 198225 |
| 198230 |
| 198215 |
| 199310 |
| 199400 |
| 199401 |
| 199449 |
| 199486 |

Redacted for PII

| |
|---|
| 199487 |
| 199509 |
| 199586 |
| 199764 |
| 199766 |
| 199812 |
| 199904 |
| 199905 |
| 199929 |
| 199976 |
| 200000 |
| 200071 |
| 200069 |
| 200070 |
| 200127 |
| 200129 |
| 200128 |
| 200215 |

| |
|---|
| 200285 |
| 200290 |
| 200288 |
| 200296 |
| 200392 |
| 200464 |
| 200465 |
| 199977 |
| 199238 |
| 199286 |
| 200133 |
| 200148 |
| 199786 |
| 200195 |
| 200241 |
| 200253 |
| 200385 |
| 200387 |

| | |
|---|---|
| 200505 | Redacted for PII |
| 200731 | |
| 199536 | |
| 199540 | |
| 198501 | |
| 198973 | |
| 199169 | |
| 198907 | |
| 199158 | |
| 199689 | |
| 199321 | |
| 199365 | |
| 200549 | |
| 200557 | |
| 200558 | |
| 200489 | |
| 199870 | |
| 200164 | |

| |
|---|
| 199951 |
| 198611 |
| 198699 |
| 198777 |
| 199765 |
| 200216 |
| 200183 |
| 200184 |
| 200190 |
| 200940 |
| 201021 |
| 199676 |
| 199679 |
| 199680 |
| 199681 |
| 199682 |
| 200271 |
| 200272 |
| 200273 |
| 200301 |
| 200302 |
| 200303 |
| 200304 |
| 200305 |
| 200306 |

| | |
|---|---|
| 200366 | |
| 200386 | |
| 200430 | |
| 200475 | |
| 200670 | |
| 197289 | |
| 197296 | |
| 197298 | Redacted for PII |
| 197299 | |
| 197300 | |
| 197301 | |
| 197291 | |
| 197292 | |
| 197422 | |
| 197423 | |
| 197425 | |
| 197432 | |
| 197116 | |
| 197117 | |
| 197118 | |
| 197119 | |
| 197120 | |
| 197121 | |
| 197122 | |
| 197123 | |
| 197124 | |
| 201020 | |

| | |
|---|---|
| 197313 | |
| 197314 | |
| 200645 | |
| 200646 | |
| 200647 | |
| 200648 | |
| 200649 | |
| 200650 | |
| 200651 | |
| 200652 | |
| 200653 | |
| 200609 | |
| 200610 | |
| 200611 | |
| 200613 | |
| 200614 | |
| 200406 | |
| 200407 | |
| 200408 | |
| 200409 | |
| 199683 | |
| 199686 | |
| 199707 | |
| 197293 | |
| 197309 | |
| 197317 | |
| 197290 | |

| |
|---|
| 197287 |
| 197398 |
| 197228 |
| 197229 |
| 197230 |
| 197232 |
| 197233 |
| 197234 |
| 197245 |
| 197246 |
| 197247 |
| 197249 |
| 197250 |
| 197237 |
| 197238 |
| 201038 |
| 197223 |
| 197209 |

Redacted for PII

| 197210 |
| 197211 |
| 197213 |
| 197214 |
| 197433 |
| 197397 |
| 200623 |
| 200624 |
| 200625 |
| 200629 |
| 200630 |
| 200585 |
| 200586 |
| 200633 |
| 200634 |
| 200846 |
| 197415 |
| 197378 |

| |
|---|
| 197409 |
| 197308 |
| 197216 |
| 197217 |
| 197218 |
| 197225 |
| 197239 |
| 197222 |
| 197251 |
| 197244 |
| 197240 |
| 197241 |
| 197226 |
| 197235 |
| 197236 |
| 197219 |
| 197220 |
| 197231 |

Redacted for PII

| |
|---|
| 197242 |
| 197252 |
| 197311 |
| 197355 |
| 197357 |
| 197358 |
| 197361 |
| 197363 |
| 197364 |
| 197366 |
| 197367 |
| 197368 |
| 197286 |
| 197381 |
| 197383 |
| 197384 |
| 197386 |
| 197490 |
| 200587 |
| 200631 |
| 200632 |
| 200055 |
| 199628 |
| 199642 |
| 199643 |
| 199644 |
| 199645 |
| 199647 |
| 199648 |

| |
|---|
| 200344 |
| 200345 |
| 200346 |
| 200347 |
| 200776 |
| 197416 |
| 197417 |
| 197418 |
| 197419 |
| 197420 |
| 197399 |
| 197400 |
| 197401 |
| 197354 |
| 200976 |
| 200980 |
| 200981 |
| 200770 |
| 200771 |
| 200772 |

| | |
|---|---|
| 200773 | Redacted for PII |
| 200774 | |
| 200348 | |
| 200389 | |
| 200137 | |
| 199996 | |
| 199691 | |
| 199693 | |
| 199694 | |
| 199695 | |
| 199696 | |
| 199697 | |
| 199698 | |
| 199699 | |
| 199700 | |
| 199701 | |
| 200529 | |
| 200343 | |
| 200665 | |
| 197827 | |
| 197348 | |
| 197349 | |
| 197350 | |
| 197402 | |
| 197410 | |
| 197302 | |

| |
|---|
| 197278 |
| 197258 |
| 197204 |
| 197205 |
| 197184 |
| 197185 |
| 197186 |
| 197187 |
| 197197 |
| 197198 |
| 197199 |
| 197200 |
| 197201 |
| 197206 |
| 197207 |
| 197208 |
| 197407 |
| 198029 |
| 198030 |

| | |
|---|---|
| 198031 | |
| 198032 | |
| 198033 | |
| 198034 | |
| 198035 | |
| 198036 | Redacted for PII |
| 198037 | |
| 198038 | |
| 198039 | |
| 198040 | |
| 198042 | |
| 198043 | |
| 198044 | |
| 200541 | |
| 200542 | |
| 200525 | |
| 200174 | |
| 199713 | |
| 200418 | |
| 200419 | |
| 197816 | |
| 197429 | |
| 197413 | |
| 197405 | |
| 197406 | |
| 197347 | |
| 197332 | |
| 197333 | |
| 197335 | |
| 197336 | |

| |
|---|
| 197337 |
| 197338 |
| 197339 |
| 197340 |
| 197341 |
| 197343 |
| 197344 |
| 197345 |
| 197280 |
| 197261 |
| 197414 |
| 197404 |
| 197195 |
| 197196 |
| 197183 |
| 197194 |
| 197191 |
| 197192 |
| 197181 |
| 197176 |
| 197177 |
| 197259 |
| 197125 |

| | |
|---|---|
| 197126 | |
| 197113 | |
| 197114 | Redacted for PII |
| 197115 | |
| 197129 | |
| 197130 | |
| 197131 | |
| 197132 | |
| 197133 | |
| 197134 | |
| 197135 | |
| 197136 | |
| 197137 | |
| 197138 | |
| 197139 | |
| 197140 | |
| 197141 | |
| 197142 | |

| 197143 |
| 197145 |
| 197146 |
| 197148 |
| 197149 |
| 197075 |
| 197076 |
| 197077 |
| 197078 |
| 197079 |
| 197080 |
| 197082 |
| 197083 |
| 197084 |
| 197085 |
| 197094 |
| 197095 |
| 197096 |

197097

197098

197099

197100

197101

197102

197104

197105

197106

197107

197108

197109

197110

197392

197393

197394

197375

197388

Redacted for PII

197431

197501

197796

197438

197276

197277

197270

197271

197272

197303

197304

197305

197306

197256

197282

197283

197284

197288

197346

197321

197316

197369

200491

200492

200367

200362

| 200311 |
| 200312 |
| 200313 |
| 200314 |
| 200315 |
| 200323 |
| 200342 |
| 200527 |
| 200528 |
| 200403 |
| 200545 |
| 200560 |
| 200530 |
| 200531 |

| | |
|---|---|
| 200532 | |
| 200533 | |
| 200534 | |
| 200535 | |
| 200538 | |
| 200539 | |
| 200540 | |
| 200603 | |
| 200780 | Redacted for PII |
| 200793 | |
| 200675 | |
| 200676 | |
| 200677 | |
| 200687 | |

| 200702 |
| 200704 |
| 200713 |
| 200754 |
| 200755 |
| 200757 |
| 200758 |
| 200760 |
| 200925 |
| 200928 |
| 200929 |
| 200930 |

| | |
|---|---|
| 200932 | |
| 200933 | |
| 200934 | |
| 200935 | |
| 200936 | |
| 200955 | |
| 200669 | |
| 201039 | |
| 201043 | |
| 201056 | |
| 201057 | |

| | |
|---|---|
| 201058 | |
| 200988 | |
| 201003 | |
| 201022 | |
| 201023 | |
| 201024 | |
| 201025 | |
| 201026 | |
| 201027 | |
| 201028 | |
| 201029 | |
| 201030 | |
| 201031 | |
| 201032 | |

| | |
|---|---|
| 201033 | |
| 201034 | |
| 201035 | |
| 201036 | |
| 201037 | |
| 200668 | |
| 200672 | |
| 200673 | |
| 200656 | Redacted for PII |
| 200657 | |
| 200658 | |
| 200659 | |
| 200660 | |
| 200661 | |
| 200662 | |
| 200663 | |

| |
|---|
| 200664 |
| 197111 |
| 197112 |
| 197086 |
| 197087 |
| 197088 |
| 197089 |
| 197090 |
| 197091 |
| 197093 |
| 197127 |
| 197322 |
| 197324 |
| 197325 |
| 197326 |
| 197328 |
| 197329 |
| 197330 |
| 200674 |
| 200666 |
| 200368 |
| 199995 |
| 199649 |
| 199637 |
| 199638 |
| 199639 |

| | |
|---|---|
| 199640 | |
| 199641 | |
| 200927 | |
| 200777 | |
| 200826 | |
| 200827 | |
| 200828 | |
| 200635 | |
| 200636 | |
| 200637 | |
| 200638 | |
| 200639 | |
| 200640 | |
| 200641 | |
| 200642 | |
| 200643 | Redacted for PII |
| 200644 | |
| 200983 | |
| 197263 | |
| 197264 | |

| |
|---|
| 197265 |
| 197408 |
| 197389 |
| 197377 |
| 197351 |
| 197167 |
| 197160 |
| 197161 |
| 197162 |
| 197253 |
| 197254 |
| 197255 |
| 197169 |
| 197171 |
| 197182 |
| 197175 |
| 197188 |
| 197190 |

| |
|---|
| 197193 |
| 200993 |
| 200984 |
| 200667 |
| 200588 |
| 200589 |
| 200590 |
| 200591 |
| 200592 |
| 200593 |
| 199727 |
| 199728 |
| 199729 |
| 199730 |
| 199732 |
| 200391 |
| 200504 |
| 197166 |
| 197178 |
| 197180 |
| 197150 |
| 197151 |
| 197152 |
| 197153 |

| |
|---|
| 197154 |
| 197374 |
| 197262 |
| 200985 |
| 197281 |
| 197279 |
| 197266 |
| 197267 |
| 197268 |
| 197273 |
| 197274 |
| 197275 |
| 197372 |
| 197373 |
| 197390 |
| 197391 |
| 197396 |
| 197379 |

Redacted for PII

| | |
|---|---|
| 197155 | |
| 197156 | |
| 197158 | |
| 197159 | |
| 197163 | |
| 197164 | |
| 197168 | |
| 197172 | |
| 197173 | |
| 197174 | |
| 200986 | |
| 201018 | Redacted for PII |

| Category | Workday | Status | Program |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 4.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 4.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 4.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 4.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | In Process | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | In Process | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | In Process | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | In Process | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | In Process | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | In Process | SPECIAL EDUCATION PROGRAM |

| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | In Process | SPECIAL EDUCATION PROGRAM |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Submitted for Approval | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | In Process | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |

| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 4.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 4.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 4.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Submitted for Approval | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 4.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 4.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 4.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 4.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 4.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 4.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 4.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |

| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT I | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT II | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT II | 4.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT II | 6.00 | Canceled | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT II | 7.30 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SPECIAL STUDENT SERVICE ASSISTANT II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SPECIAL STUDENT SERVICE ASSISTANT II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| SCHOOL COUNSELOR | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL NURSE I | 6.00 | Active | TECHNICAL EDUCATION |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | HOMELESS PROGRAM |
| CLERK I | 6.00 | Active | OMEP |
| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |
| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |
| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |
| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |
| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |
| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |
| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |

| WORKER | 6.00 | Active | OMEP |
|---|---|---|---|
| SCHOOL SOCIAL WORKER | 4.00 | Active | HOMELESS PROGRAM |
| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |
| WORKER | 6.00 | Active | OMEP |
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| CLERK I | 6.00 | Active | OMEP |
| ELECTRICIAN | 6.00 | Active | OMEP |
| WELDER | 6.00 | Active | OMEP |
| WELDER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| PSYCHOLOGIST III | 6.00 | Active | ACADEMIC PROGRAMS |
| WORKER | 6.00 | Active | OMEP |
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (GENERAL SCIENCE) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| TEACHER ELEMENTARY SCH. | 4.00 | Active | ADULT EDUCATION PROGRAM |
| CLERK TYPIST I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (MATHEMATICS) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL COUNSELOR | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| CONCIERGE | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL NURSE I | 6.00 | Active | TECHNICAL EDUCATION |

| | | | |
|---|---|---|---|
| INFORMATION SYSTEMS TECHNICIAN | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |
| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |
| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |
| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |
| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |
| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |
| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |
| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |
| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | HOMELESS PROGRAM |
| SCHOOL SOCIAL WORKER | 4.00 | Active | HOMELESS PROGRAM |
| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |
| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |
| CLERK I | 6.00 | Active | OMEP |
| CLERK I | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| CLERK TYPIST I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. PHYSICAL EDUCATION (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| MA. SEC EDUC. (MATHEMATICS) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (GENERAL SCIENCE) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SPANISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. PHYSICAL EDUCATION (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (GENERAL SCIENCE) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| CLERK TYPIST I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| TEACHER ELEMENTARY SCH. | 4.00 | Active | ADULT EDUCATION PROGRAM |
| CONCIERGE | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL COUNSELOR | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL COUNSELOR | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SPANISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (MATHEMATICS) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL COUNSELOR | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |

| MA. SEC EDUC. (GENERAL SCIENCE) | 4.00 | Active | ADULT EDUCATION PROGRAM |
|---|---|---|---|
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (GENERAL SCIENCE) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (MATHEMATICS) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. LIBRARIAN | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (MATHEMATICS) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (GENERAL SCIENCE) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SPANISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| CLERK TYPIST I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL COUNSELOR | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| CONCIERGE | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. PHYSICAL EDUCATION (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. PHYSICAL EDUCATION (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| CLERK TYPIST I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (GENERAL SCIENCE) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SPANISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| CLERK TYPIST I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL COUNSELOR | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (MATHEMATICS) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| CONCIERGE | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL COUNSELOR | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. PHYSICAL EDUCATION (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (GENERAL SCIENCE) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL COUNSELOR | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (MATHEMATICS) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| CLERK TYPIST I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| TEACHER ELEMENTARY SCH. | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |

| MA. SEC EDUC. (MATHEMATICS) | 4.00 | Active | ADULT EDUCATION PROGRAM |
|---|---|---|---|
| CONCIERGE | 4.00 | Active | ADULT EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| PSYCHOLOGIST III | 6.00 | Active | ACADEMIC PROGRAMS |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| CLERK I | 6.00 | Active | OMEP |
| CLERK TYPIST I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. PHYSICAL EDUCATION (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL COUNSELOR | 4.00 | Active | ADULT EDUCATION PROGRAM |
| WORKER | 6.00 | Active | OMEP |
| CLERK TYPIST I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SPANISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL COUNSELOR | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | HOMELESS PROGRAM |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |

| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |
|---|---|---|---|
| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |
| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |
| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |
| SCHOOL COUNSELOR | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| CLERK TYPIST I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (MATHEMATICS) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL COUNSELOR | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SPANISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (GENERAL SCIENCE) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| WORKER | 6.00 | Active | OMEP |
| CLERK TYPIST I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL COUNSELOR | 4.00 | Active | ADULT EDUCATION PROGRAM |
| CONCIERGE | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. LIBRARIAN | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |

| MA. SEC EDUC. (MATHEMATICS) | 4.00 | Active | ADULT EDUCATION PROGRAM |
|---|---|---|---|
| MA. SEC EDUC. (SPANISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |
| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | HOMELESS PROGRAM |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |
| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |
| PSYCHOLOGIST III | 6.00 | Active | ACADEMIC PROGRAMS |
| SCHOOL HEALTH ASSISTANT | 6.00 | Active | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL COUNSELOR | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (MATHEMATICS) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SPANISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| TEACHER ELEMENTARY SCH. | 4.00 | Active | ADULT EDUCATION PROGRAM |

| CONCIERGE | 4.00 | Active | ADULT EDUCATION PROGRAM |
|---|---|---|---|
| MA. SEC EDUC. (SPANISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL COUNSELOR | 4.00 | Active | ADULT EDUCATION PROGRAM |
| CLERK TYPIST I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (GENERAL SCIENCE) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. LIBRARIAN | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL COUNSELOR | 4.00 | Active | ADULT EDUCATION PROGRAM |
| TEACHER ELEMENTARY SCH. | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (GENERAL SCIENCE) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SPANISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| CONCIERGE | 4.00 | Active | ADULT EDUCATION PROGRAM |
| CLERK TYPIST I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. LIBRARIAN | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (MATHEMATICS) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SP. STUDENT SERVICE ASSISTANT INSTITUTIONS I | 6.00 | Active | ACADEMIC PROGRAMS |
| SP. STUDENT SERVICE ASSISTANT INSTITUTIONS I | 6.00 | Active | ACADEMIC PROGRAMS |

| | | | |
|---|---|---|---|
| SP. STUDENT SERVICE ASSISTANT INSTITUTIONS I | 6.00 | Active | ACADEMIC PROGRAMS |
| SP. STUDENT SERVICE ASSISTANT INSTITUTIONS I | 6.00 | Active | ACADEMIC PROGRAMS |
| SP. STUDENT SERVICE ASSISTANT INSTITUTIONS I | 6.00 | Active | ACADEMIC PROGRAMS |
| SP. STUDENT SERVICE ASSISTANT INSTITUTIONS I | 6.00 | Active | ACADEMIC PROGRAMS |
| FOOD SERVICES PROFESSIONAL I | 6.00 | Active | ACADEMIC PROGRAMS |
| FOOD SERVICES PROFESSIONAL I | 6.00 | Active | ACADEMIC PROGRAMS |
| SP. STUDENT SERVICE ASSISTANT INSTITUTIONS I | 6.00 | Active | ACADEMIC PROGRAMS |
| SP. STUDENT SERVICE ASSISTANT INSTITUTIONS I | 6.00 | Active | ACADEMIC PROGRAMS |
| SP. STUDENT SERVICE ASSISTANT INSTITUTIONS I | 6.00 | Active | ACADEMIC PROGRAMS |
| SP. STUDENT SERVICE ASSISTANT INSTITUTIONS I | 6.00 | Active | ACADEMIC PROGRAMS |
| EXECUTIVE DIRECTOR I | 6.00 | Active | ACADEMIC PROGRAMS |
| SP. STUDENT SERVICE ASSISTANT INSTITUTIONS I | 6.00 | Active | ACADEMIC PROGRAMS |
| SP. STUDENT SERVICE ASSISTANT INSTITUTIONS I | 6.00 | Active | ACADEMIC PROGRAMS |
| SCHOOL COUNSELOR | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL COUNSELOR | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL SOCIAL WORKER | 4.00 | Active | HOMELESS PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | HOMELESS PROGRAM |
| WORKER | 6.00 | Active | OMEP |
| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |
| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |
| PURCHASER | 6.00 | Active | OMEP |
| CLERK I | 6.00 | Active | OMEP |
| MA. SEC EDUC. (MATHEMATICS) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| HEAVY VEHICLE DRIVER | 6.00 | Active | OMEP |
| CLERK I | 6.00 | Active | OMEP |
| CLERK I | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |

| | | | |
|---|---|---|---|
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WELDER | 6.00 | Active | OMEP |
| WAREHOUSEMAN | 6.00 | Active | OMEP |
| MA. SEC EDUC. (GENERAL SCIENCE) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (MATHEMATICS) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| CLERK TYPIST I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| CONCIERGE | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SPANISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE ASSISTANT I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MANAGEMENT TECHNICIAN III | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| MANAGEMENT TECHNICIAN II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| MANAGEMENT TECHNICIAN II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| MANAGEMENT TECHNICIAN II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| MANAGEMENT TECHNICIAN II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| PURCHASER | 6.00 | Active | SPECIAL EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| CLERK I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| CLERK I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| ACCOUNTING ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| MANAGEMENT TECHNICIAN II | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| CLERK I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 4.00 | Active | ADULT EDUCATION PROGRAM |

| ADMINISTRATIVE ASSISTANT I | 4.00 | Active | ADULT EDUCATION PROGRAM |
|---|---|---|---|
| ACCOUNTING ASSISTANT I | 6.00 | Active | SPECIAL EDUCATION PROGRAM |
| MANAGEMENT TECHNICIAN I | 2.00 | Active | OMEP |
| ADMINISTRATIVE ASSISTANT III | 6.00 | Active | OFFICE OF INTERNAL AUDIT |
| ADMINISTRATIVE ASSISTANT I | 6.00 | Active | OMEP |
| ADMINISTRATIVE SECRETARY I | 2.00 | Active | OMEP |
| ADMINISTRATIVE ASSISTANT I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| CLERK I | 6.00 | Active | OMEP |
| CLERK I | 6.00 | Active | OMEP |
| CLERK I | 6.00 | Active | OMEP |
| MESSENGER DRIVER | 6.00 | Active | OMEP |
| ADMINISTRATIVE ASSISTANT I | 4.00 | Active | ADULT EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| PURCHASER | 2.00 | Active | OMEP |
| ENGINEERING ASSISTANT | 2.00 | Active | OMEP |
| CLERK TYPIST III | 2.00 | Active | OMEP |
| ADMINISTRATIVE ASSISTANT I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| CLERK I | 6.00 | Active | OMEP |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| INTERNAL AUDITOR III | 3.00 | Active | OFFICE OF INTERNAL AUDIT |
| ADMINISTRATIVE ASSISTANT I | 6.00 | Active | ASSISTANT SECRETARY FOR HUMAN RESOURCES |

| | | | |
|---|---|---|---|
| MANAGEMENT TECHNICIAN I | 6.00 | Active | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| MANAGEMENT TECHNICIAN I | 6.00 | Active | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| MANAGEMENT TECHNICIAN I | 6.00 | Active | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| MANAGEMENT TECHNICIAN I | 6.00 | Active | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| HUMAN RESOURCES TECHNICIAN | 6.00 | Active | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| CLERK I | 6.00 | Active | OMEP |
| INTERNAL AUDITOR II | 2.00 | Active | OFFICE OF INTERNAL AUDIT |
| ADMINISTRATIVE ASSISTANT I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| HUMAN RESOURCES TECHNICIAN | 6.00 | Active | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MANAGEMENT TECHNICIAN I | 6.00 | Active | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| HUMAN RESOURCES ANALYST | 6.00 | Active | ASSISTANT SECRETARY FOR HUMAN RESOURCES |

| | | | |
|---|---|---|---|
| CLERK TYPIST I | 6.00 | Active | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| ADMINISTRATIVE ASSISTANT I | 6.00 | Active | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| ADMINISTRATIVE ASSISTANT I | 6.00 | Active | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| ADMINISTRATIVE ASSISTANT I | 6.00 | Active | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| CYBER TECHNOLOGY ANALYST | 4.00 | Active | ACADEMIC PROGRAMS |
| ADMINISTRATIVE ASSISTANT I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| EXECUTIVE DIRECTOR II | 4.00 | Active | ACADEMIC PROGRAMS |
| ADMINISTRATIVE ASSISTANT I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 4.00 | Active | ADULT EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE ASSISTANT I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| STATISTICIAN II | 4.00 | Active | ACADEMIC PROGRAMS |
| ADMINISTRATIVE ASSISTANT III | 4.00 | Active | ADULT EDUCATION PROGRAM |
| CLERK I | 6.00 | Active | ADULT EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT III | 6.00 | Active | ADULT EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 6.00 | Active | ADULT EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT II | 6.00 | Active | ADULT EDUCATION PROGRAM |
| SP. IN RESEARCH DOC I | 4.00 | Active | ACADEMIC PROGRAMS |
| ADMINISTRATIVE ASSISTANT III | 3.00 | Active | TECHNICAL EDUCATION |
| CLERK TYPIST III | 5.00 | Active | TECHNICAL EDUCATION |
| ADMINISTRATIVE ASSISTANT III | 3.00 | Active | TECHNICAL EDUCATION |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE ASSISTANT III | 3.00 | Active | TECHNICAL EDUCATION |
| ACCOUNTANT I | 3.00 | Active | TECHNICAL EDUCATION |
| ADMINISTRATIVE ASSISTANT I | 3.00 | Active | TECHNICAL EDUCATION |
| CLERK I | 3.00 | Active | TECHNICAL EDUCATION |
| ADMINISTRATIVE ASSISTANT III | 6.00 | Active | ADULT EDUCATION PROGRAM |
| TEACHING FACILITATOR (SCHOOL COUNSELOR) I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT I | 6.00 | Active | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| ADMINISTRATIVE ASSISTANT I | 6.00 | Active | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| ADMINISTRATIVE ASSISTANT I | 6.00 | Active | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| ADMINISTRATIVE ASSISTANT I | 6.00 | Active | ASSISTANT SECRETARY FOR HUMAN RESOURCES |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE ASSISTANT I | 6.00 | Active | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT II | 5.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| ADMINISTRATIVE ASSISTANT III | 6.00 | Active | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| ADMINISTRATIVE ASSISTANT III | 6.00 | Active | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| ADMINISTRATIVE ASSISTANT I | 6.00 | Active | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| ADMINISTRATIVE ASSISTANT I | 6.00 | Active | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| ADMINISTRATIVE ASSISTANT I | 6.00 | Active | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| ADMINISTRATIVE ASSISTANT I | 6.00 | Active | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| ADMINISTRATIVE ASSISTANT I | 6.00 | Active | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| ADMINISTRATIVE ASSISTANT I | 6.00 | Active | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| ADMINISTRATIVE ASSISTANT I | 6.00 | Active | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| ADMINISTRATIVE ASSISTANT I | 6.00 | Active | ASSISTANT SECRETARY FOR HUMAN RESOURCES |

| ADMINISTRATIVE ASSISTANT I | 6.00 | Active | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
|---|---|---|---|
| ADMINISTRATIVE ASSISTANT I | 6.00 | Active | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| ADMINISTRATIVE ASSISTANT I | 6.00 | Active | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| ADMINISTRATIVE ASSISTANT I | 6.00 | Active | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| ADMINISTRATIVE ASSISTANT I | 6.00 | Active | ASSISTANT SECRETARY FOR HUMAN RESOURCES |
| CLERK TYPIST I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL COUNSELOR | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (MATHEMATICS) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (GENERAL SCIENCE) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SPANISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (MATHEMATICS) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (GENERAL SCIENCE) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SPANISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. PHYSICAL EDUCATION (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |

| MA. SEC EDUC. (SPANISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
|---|---|---|---|
| CONCIERGE | 4.00 | Active | ADULT EDUCATION PROGRAM |
| CLERK TYPIST I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL COUNSELOR | 4.00 | Active | ADULT EDUCATION PROGRAM |
| TEACHER ELEMENTARY SCH. | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (GENERAL SCIENCE) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (MATHEMATICS) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SPANISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. PHYSICAL EDUCATION (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| SCHOOL COUNSELOR | 4.00 | Active | ADULT EDUCATION PROGRAM |
| PSYCHOLOGIST III | 6.00 | Active | ACADEMIC PROGRAMS |
| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | HOMELESS PROGRAM |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |

| WORKER | 6.00 | Active | OMEP |
|---|---|---|---|
| WORKER | 6.00 | Active | OMEP |
| SCHOOL SOCIAL WORKER | 4.00 | Active | HOMELESS PROGRAM |
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. FINE ARTS (VISUAL ARTS) K-12 | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL COUNSELOR | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL COUNSELOR | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (GENERAL SCIENCE) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (MATHEMATICS) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SPANISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. PHYSICAL EDUCATION (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (GENERAL SCIENCE) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (MATHEMATICS) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SPANISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (GENERAL SCIENCE) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL COUNSELOR | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (MATHEMATICS) | 4.00 | Active | ADULT EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| CONCIERGE | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SPANISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. PHYSICAL EDUCATION (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| CLERK TYPIST I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. LIBRARIAN | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. LIBRARIAN | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (MATHEMATICS) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| TECHNOLOGY TEACHER | 4.00 | Active | ADULT EDUCATION PROGRAM |
| TEACHER ELEMENTARY SCH. | 4.00 | Active | ADULT EDUCATION PROGRAM |
| CONCIERGE | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| TEACHER ELEMENTARY SCH. | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SPANISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| MA. SEC EDUC. (GENERAL SCIENCE) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| CLERK TYPIST I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL COUNSELOR | 4.00 | Active | ADULT EDUCATION PROGRAM |
| PSYCHOLOGIST III | 6.00 | Active | ACADEMIC PROGRAMS |
| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |
| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |
| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |
| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |
| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |
| TEACHER TUTOR | 2.00 | Active | HOMELESS PROGRAM |
| CLERK I | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| WORKER | 6.00 | Active | OMEP |
| SCHOOL SOCIAL WORKER | 4.00 | Active | HOMELESS PROGRAM |
| SCHOOL DIRECTOR I   (K-12) | 4.00 | Active | HOMELESS PROGRAM |
| CLERK TYPIST I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL COUNSELOR | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. PHYSICAL EDUCATION (K-12) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (GENERAL SCIENCE) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (MATHEMATICS) | 4.00 | Active | ADULT EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| MA. SEC EDUC. (SPANISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| CONCIERGE | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. LIBRARIAN | 4.00 | Active | ADULT EDUCATION PROGRAM |
| CONCIERGE | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. FINE ARTS (VISUAL ARTS) K-12 | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SPANISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (MATHEMATICS) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (MATHEMATICS) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. LIBRARIAN | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (ENGLISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL COUNSELOR | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. FINE ARTS (VISUAL ARTS) K-12 | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. LIBRARIAN | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. LIBRARIAN | 4.00 | Active | ADULT EDUCATION PROGRAM |

| | | | |
|---|---|---|---|
| MA. SEC EDUC. (SOCIAL STUDIES AND HISTORY) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (MATHEMATICS) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SPANISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (GENERAL SCIENCE) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (GENERAL SCIENCE) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| MA. SEC EDUC. (SPANISH) | 4.00 | Active | ADULT EDUCATION PROGRAM |
| CLERK TYPIST I | 4.00 | Active | ADULT EDUCATION PROGRAM |
| CONCIERGE | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL COUNSELOR | 4.00 | Active | ADULT EDUCATION PROGRAM |
| SCHOOL COUNSELOR | 4.00 | Active | ADULT EDUCATION PROGRAM |
| TECHNOLOGY TEACHER | 4.00 | Active | ADULT EDUCATION PROGRAM |
| PROF. INFORMATION SYSTEMS TECHNOLOGY | 6.00 | Active | TECHNICAL EDUCATION |

| Date of Application | Contract Start Date | End Date of Contract | Compensation per Hour | Contract hours |
|---|---|---|---|---|
| 12/21/2020 | 12/22/2020 | 5/26/2021 | 8.25 | 412 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 990 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 1012 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 1012 |
| 10/28/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 990 |
| 10/28/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 990 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 1012 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 990 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 990 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 1012 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 990 |
| 10/30/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 990 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 990 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 990 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 990 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 990 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 982 |

| | | | | |
|---|---|---|---|---|
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 982 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 982 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 982 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 982 |
| 11/6/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 968 |
| 11/9/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 960 |
| 11/9/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 960 |
| 11/9/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 960 |
| 11/9/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 960 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 952 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 975 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 975 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 975 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 975 |
| 11/16/2020 | 11/17/2020 | 5/26/2021 | 8.25 | 938 |
| 11/20/2020 | 11/23/2020 | 5/26/2021 | 8.25 | 938 |
| 12/1/2020 | 12/2/2020 | 5/26/2021 | 8.25 | 878 |
| 2/9/2021 | 2/10/2021 | 5/26/2021 | 8.25 | 292 |

| | | | | |
|---|---|---|---|---|
| 10/28/2020 | 11/5/2020 | 1/21/2021 | 8.25 | 810 |
| 10/28/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 792 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 792 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 792 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |

| | | | | |
|---|---|---|---|---|
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 792 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 2/9/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/5/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |

| | | | | |
|---|---|---|---|---|
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 792 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 10/29/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 10/29/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 10/29/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 10/29/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 10/29/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 792 |
| 11/2/2020 | 11/5/2020 | 1/7/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |

| | | | | |
|---|---|---|---|---|
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |

| | | | | |
|---|---|---|---|---|
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 792 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 792 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 10/30/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 10/30/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 10/30/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 10/30/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 10/30/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 10/30/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |

| | | | | |
|---|---|---|---|---|
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 10/30/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 10/30/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 10/30/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 10/30/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 10/30/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 10/30/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/30/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/30/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 10/30/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 10/30/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 10/30/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |

| | | | | |
|---|---|---|---|---|
| 10/30/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 792 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 10/30/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 10/30/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 10/30/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 10/30/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/4/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/5/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/4/2020 | 11/5/2020 | 2/8/2021 | 8.25 | 810 |
| 11/4/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 11/4/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/4/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |

| | | | | |
|---|---|---|---|---|
| 11/4/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/4/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/4/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 786 |
| 11/4/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 786 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/5/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |

| | | | | |
|---|---|---|---|---|
| 11/4/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/5/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 11/5/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 780 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/5/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 11/5/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 11/5/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 786 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 852 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 11/5/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/5/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 780 |
| 11/5/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 11/5/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |

| | | | | |
|---|---|---|---|---|
| 11/5/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 780 |
| 11/5/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 11/5/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 11/5/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 11/5/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 780 |
| 11/5/2020 | 11/9/2020 | 1/12/2021 | 8.25 | 798 |
| 11/5/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 11/5/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 11/5/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 11/5/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 780 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 11/6/2020 | 11/9/2020 | 12/16/2020 | 8.25 | 798 |
| 11/6/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 774 |
| 11/6/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 792 |
| 11/6/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 792 |
| 11/6/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 792 |
| 11/6/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 792 |

| 11/6/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 792 |
|-----------|-----------|-----------|------|-----|
| 11/6/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 792 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 11/6/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 792 |
| 11/9/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 11/9/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 792 |
| 11/9/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/9/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/9/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/9/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/9/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/9/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 11/9/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 768 |
| 11/9/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/9/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/9/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/9/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/9/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |

| | | | | |
|---|---|---|---|---|
| 11/9/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/9/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/9/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/9/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/9/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/9/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 762 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |

| | | | | |
|---|---|---|---|---|
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/12/2020 | 11/13/2020 | 1/11/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |

| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
|---|---|---|---|---|
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 1/13/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |

| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 762 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 762 |
| 11/16/2020 | 11/17/2020 | 5/26/2021 | 8.25 | 768 |
| 11/16/2020 | 11/17/2020 | 5/26/2021 | 8.25 | 750 |
| 11/16/2020 | 11/17/2020 | 5/26/2021 | 8.25 | 768 |
| 11/16/2020 | 11/17/2020 | 5/26/2021 | 8.25 | 768 |
| 11/16/2020 | 11/17/2020 | 5/26/2021 | 8.25 | 768 |
| 11/16/2020 | 11/17/2020 | 5/26/2021 | 8.25 | 768 |
| 11/16/2020 | 11/17/2020 | 5/26/2021 | 8.25 | 768 |
| 11/16/2020 | 11/17/2020 | 5/26/2021 | 8.25 | 768 |

| | | | | |
|---|---|---|---|---|
| 11/17/2020 | 11/18/2020 | 5/26/2021 | 8.25 | 762 |
| 11/17/2020 | 11/18/2020 | 5/26/2021 | 8.25 | 762 |
| 11/17/2020 | 11/18/2020 | 5/26/2021 | 8.25 | 762 |
| 11/17/2020 | 11/18/2020 | 5/26/2021 | 8.25 | 762 |
| 11/17/2020 | 11/18/2020 | 5/26/2021 | 8.25 | 762 |
| 11/17/2020 | 11/18/2020 | 5/26/2021 | 8.25 | 762 |
| 11/20/2020 | 11/23/2020 | 5/26/2021 | 8.25 | 750 |
| 11/20/2020 | 11/23/2020 | 5/26/2021 | 8.25 | 750 |
| 11/20/2020 | 11/23/2020 | 5/26/2021 | 8.25 | 750 |
| 11/20/2020 | 11/23/2020 | 5/26/2021 | 8.25 | 750 |
| 11/20/2020 | 11/23/2020 | 5/26/2021 | 8.25 | 750 |
| 11/20/2020 | 11/23/2020 | 5/26/2021 | 8.25 | 750 |
| 11/23/2020 | 11/24/2020 | 5/26/2021 | 8.25 | 744 |
| 11/24/2020 | 11/25/2020 | 5/26/2021 | 8.25 | 738 |
| 11/30/2020 | 12/1/2020 | 5/26/2021 | 8.25 | 708 |
| 11/30/2020 | 12/1/2020 | 5/26/2021 | 8.25 | 708 |
| 11/30/2020 | 12/1/2020 | 5/26/2021 | 8.25 | 708 |
| 11/30/2020 | 12/1/2020 | 5/26/2021 | 8.25 | 708 |

| | | | | |
|---|---|---|---|---|
| 11/30/2020 | 12/1/2020 | 5/26/2021 | 8.25 | 708 |
| 11/30/2020 | 12/1/2020 | 5/26/2021 | 8.25 | 708 |
| 12/1/2020 | 12/2/2020 | 5/26/2021 | 8.25 | 702 |
| 12/1/2020 | 12/2/2020 | 5/26/2021 | 8.25 | 702 |
| 12/1/2020 | 12/2/2020 | 5/26/2021 | 8.25 | 702 |
| 12/2/2020 | 12/3/2020 | 5/26/2021 | 8.25 | 696 |
| 12/2/2020 | 12/3/2020 | 5/26/2021 | 8.25 | 696 |
| 12/2/2020 | 12/3/2020 | 5/26/2021 | 8.25 | 696 |
| 12/4/2020 | 12/7/2020 | 5/26/2021 | 8.25 | 684 |
| 12/4/2020 | 12/7/2020 | 5/26/2021 | 8.25 | 684 |
| 12/7/2020 | 12/8/2020 | 5/26/2021 | 8.25 | 678 |
| 12/7/2020 | 12/8/2020 | 5/26/2021 | 8.25 | 678 |
| 12/7/2020 | 12/8/2020 | 5/26/2021 | 8.25 | 678 |
| 12/8/2020 | 12/9/2020 | 5/26/2021 | 8.25 | 672 |
| 12/9/2020 | 12/10/2020 | 5/26/2021 | 8.25 | 666 |
| 12/11/2020 | 12/14/2020 | 5/26/2021 | 8.25 | 654 |
| 12/14/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 648 |
| 12/15/2020 | 12/16/2020 | 5/26/2021 | 8.25 | 642 |

| | | | | |
|---|---|---|---|---|
| 12/15/2020 | 12/16/2020 | 5/26/2021 | 8.25 | 642 |
| 12/15/2020 | 12/16/2020 | 5/26/2021 | 8.25 | 642 |
| 12/15/2020 | 12/16/2020 | 5/26/2021 | 8.25 | 642 |
| 12/15/2020 | 12/16/2020 | 5/26/2021 | 8.25 | 642 |
| 12/15/2020 | 12/16/2020 | 5/26/2021 | 8.25 | 642 |
| 12/15/2020 | 12/16/2020 | 5/26/2021 | 8.25 | 642 |
| 12/18/2020 | 12/21/2020 | 5/26/2021 | 8.25 | 624 |
| 12/18/2020 | 12/21/2020 | 5/26/2021 | 8.25 | 624 |
| 12/21/2020 | 12/22/2020 | 5/26/2021 | 8.25 | 618 |
| 12/21/2020 | 12/22/2020 | 5/26/2021 | 8.25 | 618 |
| 12/21/2020 | 12/22/2020 | 5/26/2021 | 8.25 | 618 |
| 12/21/2020 | 12/22/2020 | 5/26/2021 | 8.25 | 618 |
| 12/21/2020 | 12/22/2020 | 5/26/2021 | 8.25 | 618 |
| 1/21/2021 | 1/21/2021 | 5/26/2021 | 8.25 | 522 |
| 1/21/2021 | 1/22/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/26/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/28/2021 | 1/29/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/2/2021 | 2/5/2021 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 2/8/2021 | 2/9/2021 | 5/26/2021 | 8.25 | 444 |
| 2/8/2021 | 2/10/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/11/2021 | 2/16/2021 | 5/26/2021 | 8.25 | 420 |
| 2/12/2021 | 2/16/2021 | 5/26/2021 | 8.25 | 420 |
| 11/30/2020 | 12/1/2020 | 5/26/2021 | 8.25 | 472 |
| 1/27/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 998 |
| 2/5/2021 | 2/10/2021 | 5/26/2021 | 8.25 | 1014 |
| 2/2/2021 | 2/4/2021 | 5/26/2021 | 8.25 | 1014 |
| 1/27/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 990 |
| 1/21/2021 | 1/25/2021 | 5/26/2021 | 8.25 | 990 |
| 2/10/2021 | 2/11/2021 | 5/26/2021 | 8.25 | 1014 |
| 1/27/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 998 |
| 1/29/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 990 |
| 1/27/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 798 |
| 1/26/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 998 |
| 12/11/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1238 |
| 1/22/2021 | 1/26/2021 | 5/26/2021 | 8.25 | 692 |
| 10/16/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 1298 |

| | | | | |
|---|---|---|---|---|
| 10/20/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/20/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/20/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/20/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/20/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/20/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1298 |
| 12/10/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1298 |
| 12/14/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1298 |
| 12/11/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1298 |
| 12/11/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1298 |
| 12/11/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1298 |
| 12/11/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1298 |
| 12/11/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1298 |
| 12/14/2020 | 12/17/2020 | 5/26/2021 | 8.25 | 1298 |
| 12/14/2020 | 12/17/2020 | 5/26/2021 | 8.25 | 1298 |
| 12/14/2020 | 12/17/2020 | 5/26/2021 | 8.25 | 1298 |
| 1/21/2021 | 1/22/2021 | 5/26/2021 | 8.25 | 1298 |
| 1/21/2021 | 1/25/2021 | 5/26/2021 | 8.25 | 1298 |

| | | | | |
|---|---|---|---|---|
| 1/21/2021 | 1/25/2021 | 5/26/2021 | 8.25 | 1298 |
| 1/21/2021 | 1/25/2021 | 5/26/2021 | 8.25 | 1298 |
| 1/22/2021 | 1/26/2021 | 5/26/2021 | 8.25 | 1298 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1298 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1298 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1298 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1298 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1298 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1298 |
| 1/26/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 1298 |
| 1/26/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 1298 |
| 1/26/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 1298 |
| 1/27/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 1298 |
| 1/27/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 1298 |
| 1/27/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 1298 |
| 1/27/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 1298 |
| 1/27/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 1298 |
| 1/28/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1298 |

| | | | | |
|---|---|---|---|---|
| 1/28/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1298 |
| 1/28/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1298 |
| 1/28/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1298 |
| 1/28/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1298 |
| 1/28/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1298 |
| 2/1/2021 | 2/2/2021 | 5/26/2021 | 8.25 | 1298 |
| 2/1/2021 | 2/2/2021 | 5/26/2021 | 8.25 | 1298 |
| 2/2/2021 | 2/4/2021 | 2/8/2021 | 8.25 | 1298 |
| 2/4/2021 | 2/9/2021 | 5/26/2021 | 8.25 | 1298 |
| 2/4/2021 | 2/9/2021 | 5/26/2021 | 8.25 | 1298 |
| 2/5/2021 | 2/9/2021 | 5/26/2021 | 8.25 | 1298 |
| 2/5/2021 | 2/9/2021 | 5/26/2021 | 8.25 | 1298 |
| 2/2/2021 | 2/4/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/2/2021 | 2/9/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/5/2021 | 2/9/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/2/2021 | 2/4/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/4/2021 | 2/9/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/2/2021 | 2/4/2021 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 2/10/2021 | 2/11/2021 | 5/26/2021 | 8.25 | 1038 |
| 10/16/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/16/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/16/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/10/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/14/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/11/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/11/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/11/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/11/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 12/11/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/11/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/11/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/11/2020 | 12/15/2020 | 2/4/2021 | 8.25 | 1038 |
| 12/11/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/11/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/11/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/11/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/11/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/14/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/14/2020 | 12/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/14/2020 | 12/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/14/2020 | 12/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/14/2020 | 12/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/14/2020 | 12/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/14/2020 | 12/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/14/2020 | 12/17/2020 | 5/26/2021 | 8.25 | 1038 |
| 1/21/2021 | 1/25/2021 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 1/21/2021 | 1/25/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/21/2021 | 1/25/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/21/2021 | 1/25/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/21/2021 | 1/25/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/21/2021 | 1/25/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/21/2021 | 1/21/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/21/2021 | 1/25/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/21/2021 | 1/25/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/21/2021 | 1/25/2021 | 2/1/2021 | 8.25 | 1038 |
| 1/21/2021 | 1/25/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/21/2021 | 1/25/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/21/2021 | 1/25/2021 | 1/25/2021 | 8.25 | 1038 |
| 1/21/2021 | 1/25/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/21/2021 | 1/25/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/21/2021 | 1/25/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/21/2021 | 1/25/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/21/2021 | 1/25/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/21/2021 | 1/25/2021 | 5/26/2021 | 8.25 | 1038 |

| 1/22/2021 | 1/26/2021 | 5/26/2021 | 8.25 | 1038 |
|-----------|-----------|-----------|------|------|
| 1/22/2021 | 1/26/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/22/2021 | 1/26/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/22/2021 | 1/26/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/22/2021 | 1/26/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/22/2021 | 1/26/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/22/2021 | 1/26/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/22/2021 | 1/26/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/22/2021 | 1/26/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/22/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/22/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/22/2021 | 1/26/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/25/2021 | 1/27/2021 | 1/27/2021 | 8.25 | 1038 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/21/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |

| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
|-----------|-----------|-----------|------|------|
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/26/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/26/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/26/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/26/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/26/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 1/26/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/26/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/26/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/26/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/26/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/27/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/27/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/27/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/27/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/27/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/27/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/27/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/27/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/27/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/27/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/27/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/27/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/27/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 1038 |

| 1/27/2021 | 1/29/2021 | 5/26/2021 | 8.25 | 1038 |
|-----------|-----------|-----------|------|------|
| 1/27/2021 | 1/29/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/27/2021 | 1/29/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/27/2021 | 1/29/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/27/2021 | 1/29/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/27/2021 | 1/29/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/27/2021 | 1/29/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/27/2021 | 1/28/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/27/2021 | 1/29/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/27/2021 | 1/29/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/27/2021 | 1/29/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/27/2021 | 1/29/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/27/2021 | 1/29/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/28/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/28/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/28/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/28/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/28/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 1/28/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/28/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/28/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/28/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/28/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/28/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/1/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/28/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/28/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/28/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/28/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/28/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/29/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/29/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/29/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/29/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/29/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/29/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 1/29/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/29/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/29/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/29/2021 | 2/1/2021 | 2/10/2021 | 8.25 | 1038 |
| 1/29/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/29/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/29/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/1/2021 | 2/2/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/1/2021 | 2/2/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/1/2021 | 2/2/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/1/2021 | 2/2/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/1/2021 | 2/2/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/1/2021 | 2/2/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/1/2021 | 2/3/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/1/2021 | 2/3/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/2/2021 | 2/8/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/2/2021 | 2/4/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/2/2021 | 2/4/2021 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 2/2/2021 | 2/4/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/2/2021 | 2/4/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/2/2021 | 2/4/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/2/2021 | 2/4/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/2/2021 | 2/4/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/2/2021 | 2/4/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/2/2021 | 2/4/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/2/2021 | 2/4/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/2/2021 | 2/4/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/2/2021 | 2/3/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/2/2021 | 2/4/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/2/2021 | 2/4/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/2/2021 | 2/4/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/2/2021 | 2/4/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/2/2021 | 2/4/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/3/2021 | 2/4/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/2/2021 | 2/5/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/2/2021 | 2/5/2021 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 2/3/2021 | 2/5/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/4/2021 | 2/9/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/4/2021 | 2/8/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/4/2021 | 2/9/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/5/2021 | 2/9/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/5/2021 | 2/9/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/5/2021 | 2/9/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/5/2021 | 2/9/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/5/2021 | 2/9/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/5/2021 | 2/9/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/5/2021 | 2/9/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/5/2021 | 2/9/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/5/2021 | 2/9/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/9/2021 | 2/10/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/9/2021 | 2/11/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/9/2021 | 2/10/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/10/2021 | 2/11/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/10/2021 | 2/11/2021 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 2/10/2021 | 2/11/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/10/2021 | 2/11/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/11/2021 | 2/12/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/12/2021 | 2/16/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/12/2021 | 2/17/2021 | 5/26/2021 | 8.25 | 1038 |
| 11/10/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 792 |
| 12/7/2020 | 12/7/2020 | 5/26/2021 | 8.25 | 855 |
| 10/15/2020 | 10/15/2020 | 5/26/2021 | 8.25 | 894 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 11/12/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 762 |
| 11/12/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 2/9/2021 | 2/9/2021 | 5/26/2021 | 8.25 | 444 |
| 2/12/2021 | 2/11/2021 | 5/26/2021 | 8.25 | 432 |
| 10/15/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/15/2020 | 10/15/2020 | 5/26/2021 | 8.25 | 894 |
| 10/15/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/15/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |

| | | | | |
|---|---|---|---|---|
| 10/15/2020 | 10/15/2020 | 5/26/2021 | 8.25 | 894 |
| 10/15/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/30/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/15/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/15/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/15/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/15/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/15/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/15/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/16/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 870 |
| 10/15/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 828 |
| 10/15/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/15/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/15/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/15/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/15/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/15/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/15/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |

| | | | | |
|---|---|---|---|---|
| 10/15/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/15/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/15/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/15/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/15/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 11/9/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 10/15/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/15/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/15/2020 | 10/15/2020 | 5/26/2021 | 8.25 | 894 |
| 10/16/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/16/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/16/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/16/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/15/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/16/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/16/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/16/2020 | 11/3/2020 | 5/26/2021 | 8.25 | 816 |
| 10/16/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |

| | | | | |
|---|---|---|---|---|
| 10/15/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/16/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/16/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/16/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 882 |
| 10/16/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/16/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/16/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/16/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/16/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/16/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/16/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/16/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/16/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/16/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/16/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 870 |
| 10/22/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/16/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/16/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 882 |

| | | | | |
|---|---|---|---|---|
| 10/16/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 882 |
| 10/16/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 882 |
| 10/16/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 882 |
| 10/16/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 882 |
| 10/16/2020 | 10/19/2020 | 12/23/2020 | 8.25 | 882 |
| 10/16/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 882 |
| 10/16/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/9/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 11/2/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/16/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/16/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 888 |
| 10/16/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 882 |
| 10/18/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 882 |
| 10/18/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 882 |
| 10/17/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 882 |
| 10/15/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 882 |
| 10/18/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 882 |
| 10/18/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 882 |

| | | | | |
|---|---|---|---|---|
| 10/18/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 882 |
| 10/19/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 882 |
| 10/19/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 882 |
| 10/19/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/19/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 882 |
| 10/19/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/18/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 882 |
| 10/19/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/19/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/16/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 882 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/18/2020 | 10/21/2020 | 1/12/2021 | 8.25 | 870 |
| 10/19/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/19/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/19/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/27/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/19/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |

| | | | | |
|---|---|---|---|---|
| 10/19/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/16/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 882 |
| 10/19/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/30/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 828 |
| 10/19/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/19/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 882 |
| 10/19/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 882 |
| 10/19/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 882 |
| 10/19/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 882 |
| 10/19/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 882 |
| 10/19/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 882 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |

| | | | | |
|---|---|---|---|---|
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/20/2020 | 10/20/2020 | 10/20/2020 | 8.25 | 876 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |

| | | | | |
|---|---|---|---|---|
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 858 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/20/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/20/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |

| | | | | |
|---|---|---|---|---|
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 9/22/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 840 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |

| | | | | |
|---|---|---|---|---|
| 10/21/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 792 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/2/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |

| | | | | |
|---|---|---|---|---|
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/22/2020 | 10/22/2020 | 11/20/2020 | 8.25 | 864 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |

| | | | | |
|---|---|---|---|---|
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/21/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/20/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/20/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/20/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |

| | | | | |
|---|---|---|---|---|
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/22/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 11/2/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |

| | | | | |
|---|---|---|---|---|
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/23/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 828 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 828 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |

| | | | | |
|---|---|---|---|---|
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 840 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/23/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/23/2020 | 11/9/2020 | 8.25 | 858 |

| | | | | |
|---|---|---|---|---|
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |

| | | | | |
|---|---|---|---|---|
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/26/2020 | 11/2/2020 | 5/26/2021 | 8.25 | 822 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 11/9/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 864 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/27/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/27/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/27/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/27/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 840 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 840 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 840 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 840 |

| 10/27/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
|------------|------------|-----------|------|-----|
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 840 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 840 |
| 10/27/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/27/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 840 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 840 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 840 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 840 |
| 10/28/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 840 |
| 10/28/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 840 |
| 10/28/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 840 |
| 10/28/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 840 |
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 834 |
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 834 |
| 10/29/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 834 |
| 10/29/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 834 |
| 10/29/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 834 |

| | | | | |
|---|---|---|---|---|
| 10/29/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 834 |
| 10/29/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 834 |
| 10/29/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 834 |
| 10/29/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 834 |
| 10/29/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 834 |
| 10/29/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 834 |
| 10/29/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 834 |
| 10/29/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 828 |
| 10/29/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 834 |
| 10/29/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 834 |
| 10/30/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 828 |
| 10/30/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 828 |
| 10/30/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 828 |
| 10/30/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 828 |
| 10/30/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 828 |
| 10/30/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 828 |
| 10/30/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 828 |
| 10/30/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 828 |

| | | | | |
|---|---|---|---|---|
| 10/30/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 828 |
| 10/30/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 828 |
| 10/30/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 828 |
| 10/30/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 10/30/2020 | 11/2/2020 | 5/26/2021 | 8.25 | 822 |
| 10/30/2020 | 11/2/2020 | 5/26/2021 | 8.25 | 822 |
| 10/30/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/2/2020 | 11/2/2020 | 5/26/2021 | 8.25 | 822 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/4/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/5/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/5/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 780 |
| 11/5/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 11/5/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 10/30/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 792 |
| 11/10/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 792 |
| 10/30/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 792 |
| 11/12/2020 | 11/12/2020 | 2/1/2021 | 8.25 | 786 |

| | | | | |
|---|---|---|---|---|
| 11/12/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/12/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 768 |
| 11/12/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/12/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/12/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/16/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |

| | | | | |
|---|---|---|---|---|
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/30/2020 | 5/26/2021 | 8.25 | 714 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/16/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/16/2020 | 11/17/2020 | 5/26/2021 | 8.25 | 768 |
| 11/16/2020 | 11/17/2020 | 5/26/2021 | 8.25 | 768 |
| 12/1/2020 | 12/1/2020 | 5/26/2021 | 8.25 | 708 |
| 12/3/2020 | 12/4/2020 | 5/26/2021 | 8.25 | 690 |
| 12/9/2020 | 12/9/2020 | 5/26/2021 | 8.25 | 672 |
| 12/16/2020 | 12/16/2020 | 5/26/2021 | 8.25 | 642 |
| 1/8/2021 | 1/8/2021 | 5/26/2021 | 8.25 | 570 |

| | | | | |
|---|---|---|---|---|
| 1/27/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 498 |
| 1/27/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 498 |
| 2/11/2021 | 2/12/2021 | 5/26/2021 | 8.25 | 426 |
| 2/11/2021 | 2/16/2021 | 5/26/2021 | 8.25 | 420 |
| 2/12/2021 | 2/12/2021 | 5/26/2021 | 8.25 | 426 |
| 2/12/2021 | 2/16/2021 | 5/26/2021 | 8.25 | 420 |
| 2/12/2021 | 2/16/2021 | 5/26/2021 | 8.25 | 420 |
| 10/15/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 1110 |
| 10/16/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 1110 |
| 10/16/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 1110 |
| 10/16/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 1110 |
| 10/16/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 1110 |
| 10/15/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 1110 |
| 10/16/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 1110 |
| 10/16/2020 | 10/16/2020 | 5/26/2021 | 8.25 | 1110 |
| 10/19/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 1102 |
| 10/19/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 1095 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1072 |

| | | | | |
|---|---|---|---|---|
| 10/19/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 1102 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 1095 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 1095 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 1095 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1065 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 1072 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1065 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 1095 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1088 |
| 11/9/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1088 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1065 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1088 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1088 |
| 10/30/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 1028 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1065 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1088 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1080 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1080 |

| | | | | |
|---|---|---|---|---|
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1058 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1080 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1080 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1072 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1072 |
| 10/28/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 1050 |
| 10/29/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 1042 |
| 11/12/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 982 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 975 |
| 11/12/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 982 |
| 11/12/2020 | 11/12/2020 | 2/15/2021 | 8.25 | 982 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 975 |
| 11/18/2020 | 11/18/2020 | 5/26/2021 | 8.25 | 952 |
| 12/1/2020 | 12/1/2020 | 5/26/2021 | 8.25 | 885 |
| 2/3/2021 | 2/4/2021 | 5/26/2021 | 8.25 | 1020 |
| 11/4/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 540 |
| 11/23/2020 | 11/24/2020 | 5/26/2021 | 8.25 | 744 |
| 2/10/2021 | 2/10/2021 | 5/26/2021 | 8.25 | 548 |

| | | | | |
|---|---|---|---|---|
| 10/19/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/19/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 882 |
| 10/19/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/19/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 882 |
| 10/19/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/19/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 882 |
| 10/19/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/19/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/19/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/19/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 882 |
| 10/19/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/19/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/19/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/19/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 882 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |

| | | | | |
|---|---|---|---|---|
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |

| | | | | |
|---|---|---|---|---|
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |

| | | | | |
|---|---|---|---|---|
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/16/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |

| | | | | |
|---|---|---|---|---|
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/27/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/27/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 678 |
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 834 |
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 834 |
| 10/29/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 828 |
| 10/29/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 828 |
| 10/29/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 828 |
| 10/29/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 834 |
| 10/29/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 828 |
| 10/29/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 828 |
| 10/29/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 828 |
| 10/29/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/29/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 828 |
| 10/29/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 828 |
| 10/29/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/29/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/29/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/29/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 828 |
| 10/29/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 828 |
| 10/29/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/29/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 828 |

| | | | | |
|---|---|---|---|---|
| 10/29/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/29/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 828 |
| 10/29/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/29/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 828 |
| 11/2/2020 | 11/2/2020 | 5/26/2021 | 8.25 | 822 |
| 11/2/2020 | 11/2/2020 | 5/26/2021 | 8.25 | 822 |
| 11/2/2020 | 11/2/2020 | 5/26/2021 | 8.25 | 822 |
| 11/2/2020 | 11/2/2020 | 5/26/2021 | 8.25 | 822 |
| 11/2/2020 | 11/2/2020 | 5/26/2021 | 8.25 | 822 |
| 11/2/2020 | 11/2/2020 | 5/26/2021 | 8.25 | 822 |
| 11/2/2020 | 11/2/2020 | 5/26/2021 | 8.25 | 822 |
| 11/2/2020 | 11/2/2020 | 5/26/2021 | 8.25 | 822 |
| 11/2/2020 | 11/2/2020 | 5/26/2021 | 8.25 | 822 |
| 11/4/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/4/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/4/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/4/2020 | 11/4/2020 | 5/26/2021 | 8.25 | 816 |
| 11/4/2020 | 11/4/2020 | 5/26/2021 | 8.25 | 816 |

| | | | | |
|---|---|---|---|---|
| 11/4/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/4/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/4/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/4/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/4/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/4/2020 | 11/5/2020 | 1/21/2021 | 8.25 | 810 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 11/6/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |

| | | | | |
|---|---|---|---|---|
| 11/6/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/6/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/6/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/2/2020 | 11/2/2020 | 5/26/2021 | 8.25 | 822 |
| 11/6/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 11/9/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/9/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 11/9/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 792 |
| 11/9/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/9/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 11/9/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 792 |
| 11/10/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 792 |
| 11/10/2020 | 11/11/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/10/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 792 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 792 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |

| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
|------------|------------|-----------|------|-----|
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 792 |
| 11/10/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 792 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 10/30/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/12/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/12/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/12/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/12/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |

| | | | | |
|---|---|---|---|---|
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/10/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/12/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/12/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/12/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |

| | | | | |
|---|---|---|---|---|
| 11/16/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/17/2020 | 11/17/2020 | 5/26/2021 | 8.25 | 768 |
| 11/17/2020 | 11/17/2020 | 5/26/2021 | 8.25 | 768 |
| 11/18/2020 | 11/20/2020 | 5/26/2021 | 8.25 | 756 |
| 11/18/2020 | 11/20/2020 | 5/26/2021 | 8.25 | 756 |
| 11/24/2020 | 11/25/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/24/2020 | 11/25/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/25/2020 | 11/25/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/9/2020 | 12/9/2020 | 5/26/2021 | 8.25 | 672 |
| 12/10/2020 | 12/10/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/10/2020 | 12/11/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/11/2020 | 12/14/2020 | 5/26/2021 | 8.25 | 654 |
| 12/23/2020 | 1/8/2021 | 5/26/2021 | 8.25 | 1038 |
| 12/23/2020 | 1/8/2021 | 5/26/2021 | 8.25 | 1038 |
| 12/23/2020 | 12/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/23/2020 | 1/8/2021 | 5/26/2021 | 8.25 | 1038 |
| 12/23/2020 | 1/8/2021 | 5/26/2021 | 8.25 | 1038 |
| 12/29/2020 | 12/29/2020 | 5/26/2021 | 8.25 | 600 |

| | | | | |
|---|---|---|---|---|
| 2/2/2021 | 2/2/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/1/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 480 |
| 2/2/2021 | 2/3/2021 | 5/26/2021 | 8.25 | 468 |
| 2/2/2021 | 2/3/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/2/2021 | 2/3/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/2/2021 | 2/3/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/3/2021 | 2/4/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/4/2021 | 2/5/2021 | 5/26/2021 | 8.25 | 456 |
| 2/8/2021 | 2/8/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/9/2021 | 2/10/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/9/2021 | 2/9/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/10/2021 | 2/11/2021 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 580 |
| 2/8/2021 | 2/9/2021 | 5/26/2021 | 8.25 | 296 |
| 10/19/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 882 |
| 10/19/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/19/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 882 |
| 10/19/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |

| | | | | |
|---|---|---|---|---|
| 10/19/2020 | 10/19/2020 | 5/26/2021 | 8.25 | 882 |
| 10/20/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 876 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |

| | | | | |
|---|---|---|---|---|
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/27/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/28/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 840 |
| 10/29/2020 | 11/2/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 11/6/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/6/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/18/2020 | 11/18/2020 | 5/26/2021 | 8.25 | 762 |
| 11/6/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/12/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/12/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/12/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |

| | | | | |
|---|---|---|---|---|
| 11/16/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/20/2020 | 11/20/2020 | 5/26/2021 | 8.25 | 756 |
| 1/25/2021 | 1/26/2021 | 5/26/2021 | 8.25 | 504 |
| 2/1/2021 | 2/2/2021 | 5/26/2021 | 8.25 | 474 |
| 2/10/2021 | 2/10/2021 | 5/26/2021 | 8.25 | 438 |
| 10/19/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/19/2020 | 10/20/2020 | 5/26/2021 | 8.25 | 1095 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/21/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1088 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1065 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1065 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1065 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1058 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1058 |
| 10/27/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |

| | | | | |
|---|---|---|---|---|
| 10/29/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 1035 |
| 10/29/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 1035 |
| 10/29/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 1035 |
| 11/2/2020 | 11/2/2020 | 5/26/2021 | 8.25 | 1028 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 1005 |
| 11/9/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 990 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 982 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 982 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1298 |
| 11/12/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 1298 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1298 |
| 11/12/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 982 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 975 |
| 11/12/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 982 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 975 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 975 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 975 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 975 |

| | | | | |
|---|---|---|---|---|
| 11/17/2020 | 11/17/2020 | 5/26/2021 | 8.25 | 768 |
| 11/25/2020 | 11/30/2020 | 5/26/2021 | 8.25 | 1298 |
| 12/28/2020 | 1/8/2021 | 5/26/2021 | 8.25 | 1298 |
| 12/28/2020 | 12/28/2020 | 5/26/2021 | 8.25 | 1298 |
| 2/2/2021 | 2/3/2021 | 5/26/2021 | 8.25 | 1298 |
| 2/9/2021 | 2/10/2021 | 5/26/2021 | 8.25 | 1298 |
| 2/9/2021 | 2/10/2021 | 5/26/2021 | 8.25 | 1298 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 1/11/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 870 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 10/23/2020 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 1/25/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 1/8/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/22/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 816 |
| 10/22/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 816 |
| 10/22/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 12/4/2020 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 840 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 11/2/2020 | 5/26/2021 | 8.25 | 858 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 10/26/2020 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |

| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
|---|---|---|---|---|
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/23/2020 | 10/23/2020 | 1/22/2021 | 8.25 | 1038 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 834 |
| 10/23/2020 | 10/26/2020 | 1/15/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/23/2020 | 12/3/2020 | 8.25 | 858 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 12/23/2020 | 8.25 | 852 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 834 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 12/21/2020 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/27/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/28/2020 | 10/29/2020 | 1/25/2021 | 8.25 | 1038 |
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |

| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
|-----------|-----------|-----------|------|------|
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 11/12/2020 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 11/6/2020 | 11/9/2020 | 11/12/2020 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/9/2020 | 12/10/2020 | 5/26/2021 | 8.25 | 666 |

| | | | | |
|---|---|---|---|---|
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 798 |
| 11/9/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/11/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/10/2020 | 11/11/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/10/2020 | 11/11/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/10/2020 | 11/10/2020 | 1/19/2021 | 8.25 | 792 |
| 11/12/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/12/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/16/2020 | 11/17/2020 | 5/26/2021 | 8.25 | 768 |
| 11/16/2020 | 11/17/2020 | 1/19/2021 | 8.25 | 1038 |
| 11/16/2020 | 11/17/2020 | 5/26/2021 | 8.25 | 768 |
| 11/16/2020 | 11/17/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/16/2020 | 11/17/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/16/2020 | 11/17/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/17/2020 | 11/17/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/16/2020 | 11/17/2020 | 5/26/2021 | 8.25 | 750 |

| | | | | |
|---|---|---|---|---|
| 10/22/2020 | 11/17/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/28/2020 | 11/17/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/17/2020 | 11/17/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/16/2020 | 11/17/2020 | 5/26/2021 | 8.25 | 768 |
| 11/17/2020 | 11/18/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/20/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/20/2020 | 11/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/20/2020 | 12/14/2020 | 5/26/2021 | 8.25 | 654 |
| 11/13/2020 | 11/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/23/2020 | 11/30/2020 | 5/26/2021 | 8.25 | 714 |
| 11/30/2020 | 11/30/2020 | 1/11/2021 | 8.25 | 714 |
| 11/30/2020 | 11/30/2020 | 5/26/2021 | 8.25 | 714 |
| 11/30/2020 | 11/30/2020 | 5/26/2021 | 8.25 | 714 |
| 11/30/2020 | 11/30/2020 | 5/26/2021 | 8.25 | 714 |
| 11/30/2020 | 11/30/2020 | 5/26/2021 | 8.25 | 714 |
| 11/30/2020 | 11/30/2020 | 1/8/2021 | 8.25 | 714 |
| 11/30/2020 | 11/30/2020 | 5/26/2021 | 8.25 | 714 |
| 12/1/2020 | 12/1/2020 | 5/26/2021 | 8.25 | 708 |

| | | | | |
|---|---|---|---|---|
| 12/1/2020 | 12/1/2020 | 5/26/2021 | 8.25 | 708 |
| 12/2/2020 | 12/2/2020 | 5/26/2021 | 8.25 | 702 |
| 12/2/2020 | 12/2/2020 | 5/26/2021 | 8.25 | 702 |
| 12/2/2020 | 12/2/2020 | 5/26/2021 | 8.25 | 702 |
| 12/3/2020 | 12/3/2020 | 5/26/2021 | 8.25 | 696 |
| 12/2/2020 | 12/3/2020 | 5/26/2021 | 8.25 | 696 |
| 12/2/2020 | 12/3/2020 | 5/26/2021 | 8.25 | 696 |
| 12/2/2020 | 12/3/2020 | 5/26/2021 | 8.25 | 696 |
| 12/2/2020 | 12/3/2020 | 5/26/2021 | 8.25 | 696 |
| 12/3/2020 | 12/4/2020 | 5/26/2021 | 8.25 | 690 |
| 12/3/2020 | 12/4/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/3/2020 | 12/4/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/3/2020 | 12/4/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/3/2020 | 12/4/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/4/2020 | 12/4/2020 | 5/26/2021 | 8.25 | 690 |
| 12/4/2020 | 12/4/2020 | 5/26/2021 | 8.25 | 690 |
| 12/10/2020 | 12/11/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/10/2020 | 12/11/2020 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 12/10/2020 | 12/11/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/10/2020 | 12/11/2020 | 12/16/2020 | 8.25 | 1038 |
| 12/14/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/14/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/14/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/14/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/14/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 648 |
| 12/14/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/14/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/14/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/14/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/14/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/14/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/14/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 648 |
| 12/14/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/14/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 648 |
| 12/14/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/14/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 12/14/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/14/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 648 |
| 12/17/2020 | 12/18/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/17/2020 | 12/18/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/17/2020 | 12/18/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/18/2020 | 12/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 1/26/2021 | 5/26/2021 | 8.25 | 504 |
| 12/14/2020 | 1/27/2021 | 5/26/2021 | 8.25 | 498 |
| 1/29/2021 | 2/1/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/1/2021 | 2/2/2021 | 5/26/2021 | 8.25 | 474 |
| 2/3/2021 | 2/4/2021 | 5/26/2021 | 8.25 | 1038 |
| 2/4/2021 | 2/5/2021 | 5/26/2021 | 8.25 | 1038 |
| 12/1/2020 | 12/1/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1298 |

| | | | | |
|---|---|---|---|---|
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1042 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/27/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1298 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1298 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1298 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1298 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1298 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 998 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1298 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1298 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 982 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1298 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1298 |
| 11/13/2020 | 11/17/2020 | 5/26/2021 | 8.25 | 938 |
| 11/9/2020 | 11/23/2020 | 5/26/2021 | 8.25 | 915 |

| | | | | |
|---|---|---|---|---|
| 11/30/2020 | 11/30/2020 | 5/26/2021 | 8.25 | 892 |
| 12/1/2020 | 12/1/2020 | 5/26/2021 | 8.25 | 885 |
| 1/26/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 630 |
| 2/10/2021 | 2/11/2021 | 5/26/2021 | 8.25 | 432 |
| 12/11/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 432 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 968 |
| 12/21/2020 | 1/11/2021 | 5/26/2021 | 8.25 | 705 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 968 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 524 |
| 12/30/2020 | 1/11/2021 | 5/26/2021 | 8.25 | 376 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/1/2020 | 11/2/2020 | 5/26/2021 | 8.25 | 822 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 834 |

| | | | | |
|---|---|---|---|---|
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 834 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |

| | | | | |
|---|---|---|---|---|
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |

| | | | | |
|---|---|---|---|---|
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |

| | | | | |
|---|---|---|---|---|
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 11/24/2020 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |

| | | | | |
|---|---|---|---|---|
| 10/23/2020 | 10/26/2020 | 10/26/2020 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 11/17/2020 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |

| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
|---|---|---|---|---|
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |

| | | | | |
|---|---|---|---|---|
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/27/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 840 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 822 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 840 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 840 |
| 11/2/2020 | 11/4/2020 | 5/26/2021 | 8.25 | 816 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 840 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 822 |
| 10/27/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |

| | | | | |
|---|---|---|---|---|
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 840 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 840 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 840 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |

| | | | | |
|---|---|---|---|---|
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/27/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/27/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/27/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/27/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/27/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 846 |
| 10/27/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/27/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/27/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/27/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/27/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/27/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/27/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/27/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 840 |
| 10/26/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 822 |
| 10/26/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 840 |
| 10/26/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 840 |
| 10/28/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 822 |

| | | | | |
|---|---|---|---|---|
| 10/26/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 840 |
| 10/26/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 700 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 840 |
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 834 |
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 834 |
| 10/26/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 834 |
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 834 |
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 834 |
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 834 |
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 816 |
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 834 |
| 11/5/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/5/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/5/2020 | 11/5/2020 | 2/8/2021 | 8.25 | 792 |
| 11/5/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 792 |
| 11/5/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/5/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/5/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 11/5/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/5/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/5/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/4/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/4/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/4/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/4/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 12/14/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 648 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |

| | | | | |
|---|---|---|---|---|
| 11/5/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/6/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 804 |
| 11/10/2020 | 11/12/2020 | 1/22/2021 | 8.25 | 786 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/12/2020 | 1/11/2021 | 8.25 | 786 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |

| 11/10/2020 | 11/12/2020 | 2/4/2021 | 8.25 | 786 |
|---|---|---|---|---|
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |

| | | | | |
|---|---|---|---|---|
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/12/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/12/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 756 |
| 11/12/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/12/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/12/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/12/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/12/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/12/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/12/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |

| | | | | |
|---|---|---|---|---|
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/12/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 11/16/2020 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |

| | | | | |
|---|---|---|---|---|
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/12/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 12/21/2020 | 8.25 | 774 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 756 |
| 11/23/2020 | 11/23/2020 | 5/26/2021 | 8.25 | 750 |
| 12/1/2020 | 12/2/2020 | 5/26/2021 | 8.25 | 702 |
| 12/1/2020 | 12/2/2020 | 5/26/2021 | 8.25 | 702 |
| 12/1/2020 | 12/2/2020 | 5/26/2021 | 8.25 | 702 |
| 12/1/2020 | 12/2/2020 | 5/26/2021 | 8.25 | 702 |
| 12/1/2020 | 12/2/2020 | 5/26/2021 | 8.25 | 702 |
| 12/1/2020 | 12/2/2020 | 5/26/2021 | 8.25 | 702 |
| 12/1/2020 | 12/2/2020 | 5/26/2021 | 8.25 | 702 |
| 12/1/2020 | 12/2/2020 | 5/26/2021 | 8.25 | 702 |

| | | | | |
|---|---|---|---|---|
| 12/1/2020 | 12/2/2020 | 5/26/2021 | 8.25 | 702 |
| 12/1/2020 | 12/2/2020 | 5/26/2021 | 8.25 | 702 |
| 12/2/2020 | 12/2/2020 | 5/26/2021 | 8.25 | 702 |
| 12/1/2020 | 12/2/2020 | 5/26/2021 | 8.25 | 702 |
| 12/1/2020 | 12/2/2020 | 5/26/2021 | 8.25 | 702 |
| 12/2/2020 | 12/3/2020 | 5/26/2021 | 8.25 | 696 |
| 12/1/2020 | 12/2/2020 | 5/26/2021 | 8.25 | 702 |
| 12/7/2020 | 12/7/2020 | 5/26/2021 | 8.25 | 684 |
| 12/7/2020 | 12/8/2020 | 5/26/2021 | 8.25 | 678 |
| 12/10/2020 | 12/10/2020 | 5/26/2021 | 8.25 | 666 |
| 12/10/2020 | 12/10/2020 | 5/26/2021 | 8.25 | 666 |
| 12/10/2020 | 12/10/2020 | 5/26/2021 | 8.25 | 666 |
| 12/14/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 648 |
| 12/20/2020 | 12/21/2020 | 5/26/2021 | 8.25 | 624 |
| 12/21/2020 | 1/11/2021 | 5/26/2021 | 8.25 | 564 |
| 12/21/2020 | 1/11/2021 | 5/26/2021 | 8.25 | 564 |
| 12/21/2020 | 1/11/2021 | 5/26/2021 | 8.25 | 564 |
| 12/21/2020 | 1/11/2021 | 5/26/2021 | 8.25 | 564 |

| | | | | |
|---|---|---|---|---|
| 12/21/2020 | 1/11/2021 | 5/26/2021 | 8.25 | 564 |
| 12/21/2020 | 1/11/2021 | 5/26/2021 | 8.25 | 564 |
| 12/21/2020 | 1/11/2021 | 5/26/2021 | 8.25 | 564 |
| 12/21/2020 | 1/11/2021 | 5/26/2021 | 8.25 | 564 |
| 12/21/2020 | 1/11/2021 | 5/26/2021 | 8.25 | 564 |
| 12/21/2020 | 1/11/2021 | 5/26/2021 | 8.25 | 564 |
| 12/21/2020 | 1/11/2021 | 5/26/2021 | 8.25 | 564 |
| 12/21/2020 | 1/11/2021 | 1/12/2021 | 8.25 | 564 |
| 12/21/2020 | 1/11/2021 | 5/26/2021 | 8.25 | 564 |
| 12/21/2020 | 1/11/2021 | 5/26/2021 | 8.25 | 564 |
| 12/21/2020 | 1/11/2021 | 5/26/2021 | 8.25 | 564 |
| 12/22/2020 | 1/11/2021 | 5/26/2021 | 8.25 | 564 |
| 12/23/2020 | 1/11/2021 | 5/26/2021 | 8.25 | 564 |
| 12/23/2020 | 1/11/2021 | 5/26/2021 | 8.25 | 564 |
| 12/23/2020 | 1/11/2021 | 5/26/2021 | 8.25 | 564 |
| 12/30/2020 | 1/11/2021 | 5/26/2021 | 8.25 | 564 |
| 12/30/2020 | 1/11/2021 | 5/26/2021 | 8.25 | 564 |
| 12/30/2020 | 1/11/2021 | 5/26/2021 | 8.25 | 564 |

| | | | | |
|---|---|---|---|---|
| 12/30/2020 | 1/11/2021 | 5/26/2021 | 8.25 | 564 |
| 12/30/2020 | 1/11/2021 | 5/26/2021 | 8.25 | 564 |
| 12/30/2020 | 1/11/2021 | 5/26/2021 | 8.25 | 564 |
| 12/30/2020 | 1/11/2021 | 5/26/2021 | 8.25 | 564 |
| 12/30/2020 | 1/11/2021 | 5/26/2021 | 8.25 | 1038 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1065 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1065 |
| 10/22/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1065 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1065 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1058 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1058 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 1050 |
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 834 |
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 1020 |
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 834 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 982 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 982 |

| | | | | |
|---|---|---|---|---|
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 982 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 982 |
| 12/1/2020 | 12/2/2020 | 5/26/2021 | 8.25 | 878 |
| 12/21/2020 | 1/11/2021 | 5/26/2021 | 8.25 | 705 |
| 12/27/2020 | 1/11/2021 | 5/26/2021 | 8.25 | 376 |
| 2/10/2021 | 2/11/2021 | 5/26/2021 | 8.25 | 504 |
| 12/27/2020 | 1/11/2021 | 5/26/2021 | 8.25 | 564 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 983 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 983 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 983 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 692 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 692 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 692 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/20/2020 | 10/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |

| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
|---|---|---|---|---|
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 852 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 1038 |

| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 1038 |
|---|---|---|---|---|
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 822 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/29/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/29/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/29/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/29/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/29/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/29/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/29/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/29/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 10/29/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/29/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/29/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/30/2020 | 11/4/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/30/2020 | 11/4/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/30/2020 | 11/4/2020 | 5/26/2021 | 8.25 | 798 |
| 10/30/2020 | 11/4/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/30/2020 | 11/4/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/30/2020 | 11/4/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/30/2020 | 11/4/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/30/2020 | 11/4/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/30/2020 | 11/4/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/30/2020 | 11/4/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/30/2020 | 11/4/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/30/2020 | 11/4/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/30/2020 | 11/4/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/30/2020 | 11/4/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/5/2020 | 2/4/2021 | 5/26/2021 | 8.25 | 1038 |

| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 1038 |
|-----------|-----------|-----------|------|------|
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 1038 |

| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 1038 |
|-----------|-----------|-----------|------|------|
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/9/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/9/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 11/9/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/9/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/9/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/9/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/9/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/9/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/9/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/9/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/9/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/9/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/9/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/9/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/9/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 762 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/12/2020 | 1/26/2021 | 5/26/2021 | 8.25 | 1038 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1038 |

| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1038 |
|---|---|---|---|---|
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |

| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
|---|---|---|---|---|
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 1/26/2021 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 2/1/2021 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/23/2020 | 11/24/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/23/2020 | 11/24/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/23/2020 | 11/24/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/23/2020 | 11/24/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/23/2020 | 11/24/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/23/2020 | 11/24/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/23/2020 | 11/24/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/23/2020 | 11/24/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/23/2020 | 11/24/2020 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 11/23/2020 | 11/24/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/23/2020 | 11/24/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/24/2020 | 11/25/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/24/2020 | 11/25/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/24/2020 | 11/25/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/24/2020 | 11/25/2020 | 5/26/2021 | 8.25 | 720 |
| 11/24/2020 | 11/25/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/24/2020 | 11/25/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/24/2020 | 11/25/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/24/2020 | 11/25/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/8/2020 | 12/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/8/2020 | 12/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/8/2020 | 12/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/8/2020 | 12/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/8/2020 | 12/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/8/2020 | 12/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/8/2020 | 12/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/8/2020 | 12/9/2020 | 5/26/2021 | 8.25 | 1038 |

| | | | | |
|---|---|---|---|---|
| 12/8/2020 | 12/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/8/2020 | 12/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/11/2020 | 12/14/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/11/2020 | 1/26/2021 | 5/26/2021 | 8.25 | 1038 |
| 12/11/2020 | 1/26/2021 | 5/26/2021 | 8.25 | 1038 |
| 12/11/2020 | 12/14/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/11/2020 | 12/14/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/11/2020 | 12/14/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/11/2020 | 1/26/2021 | 5/26/2021 | 8.25 | 1038 |
| 12/11/2020 | 12/14/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/11/2020 | 12/14/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/11/2020 | 1/26/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/26/2021 | 1/26/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/26/2021 | 2/4/2021 | 5/26/2021 | 8.25 | 1038 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1298 |

| | | | | |
|---|---|---|---|---|
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/21/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/23/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/27/2020 | 10/28/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/29/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/29/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/29/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/30/2020 | 11/4/2020 | 5/26/2021 | 8.25 | 1298 |

| | | | | |
|---|---|---|---|---|
| 10/30/2020 | 11/4/2020 | 5/26/2021 | 8.25 | 1298 |
| 10/30/2020 | 11/4/2020 | 5/26/2021 | 8.25 | 1298 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 1298 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 1298 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 1298 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 1298 |
| 11/9/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 1298 |
| 11/9/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 1298 |
| 11/9/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 1298 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1298 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1298 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1298 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1298 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 1298 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1298 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1298 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1298 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1298 |

| | | | | |
|---|---|---|---|---|
| 11/23/2020 | 11/24/2020 | 5/26/2021 | 8.25 | 1298 |
| 11/23/2020 | 11/24/2020 | 5/26/2021 | 8.25 | 1298 |
| 11/23/2020 | 11/24/2020 | 5/26/2021 | 8.25 | 1298 |
| 11/24/2020 | 11/25/2020 | 5/26/2021 | 8.25 | 1298 |
| 12/8/2020 | 12/9/2020 | 5/26/2021 | 8.25 | 1298 |
| 12/11/2020 | 12/14/2020 | 5/26/2021 | 8.25 | 1298 |
| 12/11/2020 | 1/26/2021 | 5/26/2021 | 8.25 | 1298 |
| 11/12/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 885 |
| 11/2/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 810 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 975 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 762 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/13/2020 | 11/13/2020 | 5/26/2021 | 8.25 | 780 |
| 11/18/2020 | 11/20/2020 | 5/26/2021 | 8.25 | 756 |
| 11/20/2020 | 11/23/2020 | 5/26/2021 | 8.25 | 732 |
| 12/7/2020 | 12/8/2020 | 5/26/2021 | 8.25 | 678 |
| 12/7/2020 | 12/8/2020 | 5/26/2021 | 8.25 | 678 |

| | | | | |
|---|---|---|---|---|
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 1038 |
| 1/25/2021 | 1/27/2021 | 5/26/2021 | 8.25 | 692 |
| 11/10/2020 | 11/10/2020 | 5/26/2021 | 8.25 | 792 |
| 10/30/2020 | 10/30/2020 | 5/26/2021 | 8.25 | 828 |
| 10/26/2020 | 10/26/2020 | 10/26/2020 | 8.25 | 852 |
| 10/22/2020 | 10/22/2020 | 5/26/2021 | 8.25 | 864 |
| 10/23/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 858 |
| 10/22/2020 | 10/23/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/26/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/4/2020 | 11/5/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/28/2020 | 10/29/2020 | 5/26/2021 | 8.25 | 1298 |
| 12/18/2020 | 12/21/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/21/2020 | 12/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/21/2020 | 12/22/2020 | 5/26/2021 | 8.25 | 1038 |
| 12/14/2020 | 12/15/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/6/2020 | 11/9/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 756 |

| | | | | |
|---|---|---|---|---|
| 11/10/2020 | 11/12/2020 | 5/26/2021 | 8.25 | 786 |
| 11/2/2020 | 11/4/2020 | 5/26/2021 | 8.25 | 816 |
| 10/26/2020 | 10/26/2020 | 5/26/2021 | 8.25 | 1038 |
| 10/27/2020 | 10/27/2020 | 5/26/2021 | 8.25 | 828 |
| 11/5/2020 | 11/6/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/23/2020 | 11/24/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 11/13/2020 | 11/16/2020 | 5/26/2021 | 8.25 | 1038 |
| 2/9/2021 | 2/10/2021 | 6/30/2021 | 30 | 624 |
| 2/11/2021 | 2/12/2021 | 5/28/2021 | 23.5 | 510 |
| 12/1/2020 | 12/2/2020 | 6/30/2021 | 13.41 | 1212 |
| 12/4/2020 | 12/7/2020 | 6/30/2021 | 13.41 | 1212 |
| 12/18/2020 | 12/21/2020 | 6/30/2021 | 13.41 | 1212 |
| 12/14/2020 | 12/15/2020 | 6/30/2021 | 13.41 | 1452 |
| 1/7/2021 | 1/8/2021 | 6/30/2021 | 13.41 | 1212 |
| 11/23/2020 | 11/23/2020 | 6/2/2021 | 35 | 516 |
| 12/8/2020 | 1/11/2021 | 6/30/2021 | 13.41 | 708 |
| 11/24/2020 | 11/24/2020 | 5/20/2021 | 25 | 194 |
| 11/25/2020 | 11/25/2020 | 5/20/2021 | 25 | 188 |
| 12/1/2020 | 12/1/2020 | 5/20/2021 | 25 | 184 |
| 11/25/2020 | 11/25/2020 | 5/20/2021 | 25 | 188 |
| 12/1/2020 | 12/1/2020 | 5/20/2021 | 25 | 184 |
| 11/25/2020 | 11/25/2020 | 5/20/2021 | 25 | 188 |
| 11/24/2020 | 11/24/2020 | 5/20/2021 | 25 | 194 |

| | | | | |
|---|---|---|---|---|
| 12/11/2020 | 12/14/2020 | 6/30/2021 | 13.41 | 1452 |
| 12/11/2020 | 12/14/2020 | 6/2/2021 | 25 | 452 |
| 12/14/2020 | 12/14/2020 | 5/20/2021 | 25 | 170 |
| 12/17/2020 | 12/18/2020 | 6/30/2021 | 13.41 | 774 |
| 1/29/2021 | 2/1/2021 | 6/30/2021 | 25 | 156 |
| 11/5/2020 | 11/6/2020 | 6/30/2021 | 13.41 | 1452 |
| 9/2/2020 | 9/3/2020 | 6/30/2021 | 13.41 | 1452 |
| 9/2/2020 | 9/3/2020 | 6/30/2021 | 13.41 | 1452 |
| 9/2/2020 | 9/3/2020 | 6/30/2021 | 13.41 | 1452 |
| 11/5/2020 | 11/6/2020 | 6/30/2021 | 13.41 | 1452 |
| 9/2/2020 | 11/12/2020 | 6/30/2021 | 13.41 | 1212 |
| 9/2/2020 | 9/3/2020 | 6/30/2021 | 13.41 | 1452 |
| 11/5/2020 | 11/6/2020 | 6/30/2021 | 13.41 | 1452 |
| 9/3/2020 | 9/3/2020 | 6/30/2021 | 13.41 | 1212 |
| 9/3/2020 | 9/3/2020 | 6/30/2021 | 13.41 | 1212 |
| 9/1/2020 | 9/2/2020 | 6/30/2021 | 40 | 1218 |
| 9/3/2020 | 9/3/2020 | 6/30/2021 | 13.41 | 1212 |
| 8/20/2020 | 8/20/2020 | 6/4/2021 | 25 | 178 |
| 8/11/2020 | 8/13/2020 | 6/4/2021 | 25 | 473 |
| 8/11/2020 | 8/11/2020 | 6/4/2021 | 25 | 380 |
| 8/10/2020 | 8/10/2020 | 6/4/2021 | 13.41 | 573 |
| 8/11/2020 | 8/11/2020 | 6/4/2021 | 25 | 570 |
| 8/11/2020 | 8/13/2020 | 6/4/2021 | 30 | 752 |
| 8/11/2020 | 8/11/2020 | 6/4/2021 | 25 | 190 |
| 8/11/2020 | 8/11/2020 | 6/4/2021 | 25 | 570 |
| 8/11/2020 | 8/13/2020 | 6/4/2021 | 13.41 | 564 |
| 2/11/2021 | 2/12/2021 | 5/28/2021 | 23.5 | 510 |

| | | | | |
|---|---|---|---|---|
| 8/21/2020 | 8/24/2020 | 6/30/2021 | 14.71 | 996 |
| 8/20/2020 | 9/1/2020 | 6/30/2021 | 13.41 | 1092 |
| 1/12/2021 | 1/13/2021 | 5/20/2021 | 25 | 262 |
| 1/12/2021 | 1/13/2021 | 5/20/2021 | 25 | 262 |
| 1/12/2021 | 1/13/2021 | 5/20/2021 | 25 | 262 |
| 1/12/2021 | 1/13/2021 | 5/20/2021 | 25 | 262 |
| 1/12/2021 | 1/13/2021 | 5/20/2021 | 25 | 262 |
| 1/12/2021 | 1/13/2021 | 5/20/2021 | 25 | 262 |
| 1/12/2021 | 1/13/2021 | 5/20/2021 | 25 | 262 |
| 1/12/2021 | 1/13/2021 | 5/20/2021 | 25 | 262 |
| 1/12/2021 | 1/13/2021 | 5/20/2021 | 25 | 262 |
| 2/5/2021 | 2/8/2021 | 6/30/2021 | 13.41 | 594 |
| 2/5/2021 | 2/8/2021 | 6/30/2021 | 13.41 | 594 |
| 2/5/2021 | 2/8/2021 | 6/30/2021 | 13.41 | 594 |
| 2/5/2021 | 2/8/2021 | 6/30/2021 | 13.41 | 594 |
| 2/5/2021 | 2/8/2021 | 6/30/2021 | 13.41 | 594 |
| 12/10/2020 | 12/14/2020 | 6/2/2021 | 35 | 724 |
| 12/10/2020 | 12/14/2020 | 6/2/2021 | 25 | 724 |
| 1/12/2021 | 1/13/2021 | 5/20/2021 | 25 | 262 |
| 1/12/2021 | 1/13/2021 | 5/20/2021 | 25 | 262 |
| 11/17/2020 | 11/18/2020 | 6/30/2021 | 13.41 | 906 |
| 11/17/2020 | 11/18/2020 | 6/30/2021 | 13.41 | 906 |
| 11/17/2020 | 11/18/2020 | 6/30/2021 | 13.41 | 906 |
| 8/19/2020 | 8/19/2020 | 6/4/2021 | 25 | 462 |
| 8/20/2020 | 8/20/2020 | 6/4/2021 | 13.41 | 459 |
| 8/25/2020 | 8/25/2020 | 6/4/2021 | 25 | 151 |
| 8/19/2020 | 8/19/2020 | 6/4/2021 | 25 | 385 |

| | | | | |
|---|---|---|---|---|
| 8/19/2020 | 8/19/2020 | 6/4/2021 | 25 | 462 |
| 8/26/2020 | 8/26/2020 | 6/4/2021 | 25 | 300 |
| 8/19/2020 | 8/19/2020 | 6/4/2021 | 25 | 385 |
| 8/19/2020 | 8/19/2020 | 6/4/2021 | 25 | 462 |
| 8/25/2020 | 8/25/2020 | 6/25/2021 | 25 | 489 |
| 8/20/2020 | 8/20/2020 | 6/4/2021 | 25 | 153 |
| 8/20/2020 | 8/20/2020 | 6/4/2021 | 25 | 306 |
| 8/20/2020 | 8/20/2020 | 6/4/2021 | 25 | 382 |
| 8/24/2020 | 8/24/2020 | 6/4/2021 | 13.41 | 456 |
| 8/24/2020 | 8/24/2020 | 6/4/2021 | 25 | 304 |
| 8/24/2020 | 8/24/2020 | 6/4/2021 | 13.41 | 342 |
| 8/24/2020 | 8/24/2020 | 6/4/2021 | 30 | 608 |
| 8/20/2020 | 8/20/2020 | 6/4/2021 | 30 | 612 |
| 8/20/2020 | 8/20/2020 | 6/4/2021 | 25 | 459 |
| 8/20/2020 | 8/20/2020 | 6/4/2021 | 25 | 459 |
| 2/12/2021 | 2/12/2021 | 6/4/2021 | 25 | 240 |
| 8/19/2020 | 8/19/2020 | 6/4/2021 | 30 | 616 |
| 8/19/2020 | 8/19/2020 | 6/4/2021 | 25 | 385 |

| | | | | |
|---|---|---|---|---|
| 8/19/2020 | 8/19/2020 | 6/4/2021 | 25 | 385 |
| 8/19/2020 | 8/19/2020 | 6/4/2021 | 25 | 462 |
| 8/26/2020 | 8/26/2020 | 6/4/2021 | 25 | 300 |
| 8/26/2020 | 8/26/2020 | 6/4/2021 | 25 | 375 |
| 8/27/2020 | 8/27/2020 | 6/4/2021 | 25 | 447 |
| 8/26/2020 | 8/26/2020 | 6/4/2021 | 25 | 450 |
| 1/8/2021 | 1/8/2021 | 6/30/2021 | 25 | 624 |
| 1/8/2021 | 1/8/2021 | 6/30/2021 | 25 | 468 |
| 1/8/2021 | 1/8/2021 | 6/30/2021 | 25 | 390 |
| 1/8/2021 | 1/8/2021 | 6/30/2021 | 25 | 468 |
| 1/8/2021 | 1/8/2021 | 6/30/2021 | 25 | 312 |
| 12/21/2020 | 12/21/2020 | 6/30/2021 | 13.41 | 309 |
| 12/21/2020 | 12/21/2020 | 6/30/2021 | 30 | 412 |
| 1/12/2021 | 1/12/2021 | 6/30/2021 | 25 | 468 |
| 1/8/2021 | 1/8/2021 | 6/30/2021 | 25 | 390 |
| 2/4/2021 | 2/4/2021 | 6/30/2021 | 13.41 | 320 |
| 8/26/2020 | 8/26/2020 | 6/4/2021 | 25 | 150 |
| 8/24/2020 | 8/24/2020 | 6/4/2021 | 25 | 152 |

| | | | | |
|---|---|---|---|---|
| 8/26/2020 | 8/26/2020 | 6/4/2021 | 13.41 | 450 |
| 8/19/2020 | 8/19/2020 | 6/4/2021 | 25 | 308 |
| 8/19/2020 | 8/19/2020 | 6/4/2021 | 25 | 385 |
| 8/19/2020 | 8/19/2020 | 6/4/2021 | 25 | 462 |
| 8/19/2020 | 8/19/2020 | 6/4/2021 | 13.41 | 462 |
| 8/19/2020 | 8/19/2020 | 6/4/2021 | 30 | 616 |
| 8/25/2020 | 8/25/2020 | 6/4/2021 | 25 | 453 |
| 8/19/2020 | 8/19/2020 | 6/4/2021 | 13.41 | 346 |
| 8/25/2020 | 8/25/2020 | 6/4/2021 | 30 | 604 |
| 8/19/2020 | 8/19/2020 | 6/4/2021 | 25 | 308 |
| 8/19/2020 | 8/19/2020 | 6/4/2021 | 25 | 154 |
| 8/19/2020 | 8/19/2020 | 6/4/2021 | 25 | 385 |
| 8/19/2020 | 8/19/2020 | 6/4/2021 | 30 | 616 |
| 8/19/2020 | 8/19/2020 | 6/4/2021 | 25 | 462 |
| 8/19/2020 | 8/19/2020 | 6/4/2021 | 25 | 462 |
| 8/19/2020 | 8/19/2020 | 6/4/2021 | 13.41 | 462 |
| 8/19/2020 | 8/19/2020 | 6/4/2021 | 25 | 308 |
| 8/20/2020 | 8/20/2020 | 6/4/2021 | 25 | 382 |

| | | | | |
|---|---|---|---|---|
| 8/19/2020 | 8/19/2020 | 6/4/2021 | 25 | 462 |
| 8/20/2020 | 8/20/2020 | 6/4/2021 | 13.41 | 344 |
| 8/31/2020 | 8/31/2020 | 6/30/2021 | 13.41 | 1092 |
| 8/31/2020 | 8/31/2020 | 6/30/2021 | 40 | 1224 |
| 8/31/2020 | 9/1/2020 | 6/30/2021 | 13.41 | 1200 |
| 8/31/2020 | 9/1/2020 | 6/30/2021 | 13.41 | 1200 |
| 8/31/2020 | 9/1/2020 | 6/30/2021 | 13.41 | 1200 |
| 8/31/2020 | 9/1/2020 | 6/30/2021 | 13.41 | 1200 |
| 8/31/2020 | 9/1/2020 | 6/30/2021 | 13.41 | 1200 |
| 8/31/2020 | 9/1/2020 | 6/30/2021 | 13.41 | 1200 |
| 8/31/2020 | 9/1/2020 | 6/30/2021 | 13.41 | 1200 |
| 8/31/2020 | 9/1/2020 | 6/30/2021 | 13.41 | 1218 |
| 8/24/2020 | 8/24/2020 | 6/4/2021 | 13.41 | 456 |
| 8/27/2020 | 8/27/2020 | 6/4/2021 | 25 | 372 |
| 8/27/2020 | 8/27/2020 | 6/4/2021 | 25 | 149 |
| 8/25/2020 | 8/25/2020 | 6/4/2021 | 30 | 604 |
| 8/31/2020 | 9/1/2020 | 6/30/2021 | 13.41 | 1200 |
| 2/3/2021 | 2/3/2021 | 6/30/2021 | 13.41 | 324 |
| 2/3/2021 | 2/3/2021 | 6/30/2021 | 25 | 205 |
| 1/14/2021 | 1/14/2021 | 6/30/2021 | 30 | 412 |
| 11/12/2020 | 11/12/2020 | 6/2/2021 | 35 | 540 |
| 11/9/2020 | 11/9/2020 | 6/30/2021 | 13.41 | 942 |
| 11/9/2020 | 11/9/2020 | 6/30/2021 | 13.41 | 942 |
| 11/9/2020 | 11/9/2020 | 6/30/2021 | 13.41 | 942 |
| 11/9/2020 | 11/9/2020 | 6/30/2021 | 13.41 | 942 |
| 11/9/2020 | 11/9/2020 | 6/30/2021 | 13.41 | 942 |
| 11/9/2020 | 11/9/2020 | 6/30/2021 | 13.41 | 942 |
| 11/9/2020 | 11/9/2020 | 6/30/2021 | 13.41 | 942 |

| | | | | |
|---|---|---|---|---|
| 12/3/2020 | 12/3/2020 | 5/20/2021 | 25 | 180 |
| 12/3/2020 | 12/3/2020 | 5/20/2021 | 25 | 180 |
| 11/30/2020 | 11/30/2020 | 5/20/2021 | 25 | 186 |
| 11/30/2020 | 11/30/2020 | 5/20/2021 | 25 | 186 |
| 1/25/2021 | 1/26/2021 | 6/30/2021 | 30 | 624 |
| 8/27/2020 | 8/27/2020 | 6/4/2021 | 25 | 402 |
| 8/27/2020 | 8/27/2020 | 6/4/2021 | 25 | 372 |
| 8/27/2020 | 8/27/2020 | 6/4/2021 | 25 | 180 |
| 8/27/2020 | 8/27/2020 | 6/4/2021 | 13.41 | 596 |
| 8/27/2020 | 8/27/2020 | 6/4/2021 | 25 | 417 |
| 8/27/2020 | 8/27/2020 | 6/4/2021 | 30 | 720 |
| 8/27/2020 | 8/27/2020 | 6/4/2021 | 25 | 399 |
| 8/27/2020 | 8/27/2020 | 6/4/2021 | 25 | 358 |
| 11/4/2020 | 11/5/2020 | 6/30/2021 | 13.41 | 954 |
| 2/8/2021 | 2/9/2021 | 6/4/2021 | 13.41 | 420 |
| 2/8/2021 | 2/9/2021 | 6/4/2021 | 30 | 560 |
| 2/8/2021 | 2/9/2021 | 6/4/2021 | 13.41 | 420 |
| 1/25/2021 | 1/26/2021 | 6/4/2021 | 25 | 560 |
| 1/25/2021 | 1/27/2021 | 6/4/2021 | 25 | 350 |
| 1/25/2021 | 1/28/2021 | 6/4/2021 | 25 | 420 |

| | | | | |
|---|---|---|---|---|
| 1/25/2021 | 2/1/2021 | 6/4/2021 | 25 | 153 |
| 1/25/2021 | 1/27/2021 | 6/4/2021 | 25 | 420 |
| 11/30/2020 | 12/1/2020 | 5/20/2021 | 25 | 262 |
| 12/7/2020 | 12/8/2020 | 5/20/2021 | 25 | 176 |
| 11/13/2020 | 11/13/2020 | 6/2/2021 | 35 | 536 |
| 11/12/2020 | 11/13/2020 | 6/30/2021 | 13.41 | 1452 |
| 11/4/2020 | 11/4/2020 | 6/30/2021 | 13.41 | 1212 |
| 11/4/2020 | 11/6/2020 | 6/30/2021 | 13.41 | 1452 |
| 11/4/2020 | 11/4/2020 | 6/30/2021 | 13.41 | 1452 |
| 11/4/2020 | 11/5/2020 | 6/30/2021 | 13.41 | 1452 |
| 11/4/2020 | 11/5/2020 | 6/30/2021 | 13.41 | 1452 |
| 11/4/2020 | 11/5/2020 | 6/30/2021 | 13.41 | 1452 |
| 11/4/2020 | 11/5/2020 | 6/30/2021 | 13.41 | 1452 |
| 11/4/2020 | 11/5/2020 | 6/30/2021 | 13.41 | 1212 |
| 11/4/2020 | 11/5/2020 | 6/30/2021 | 13.41 | 1212 |
| 11/4/2020 | 11/5/2020 | 6/30/2021 | 13.41 | 1212 |
| 12/16/2020 | 12/16/2020 | 5/20/2021 | 25 | 262 |
| 11/30/2020 | 12/1/2020 | 5/20/2021 | 25 | 262 |
| 1/11/2021 | 1/12/2021 | 6/30/2021 | 40 | 702 |
| 9/2/2020 | 9/3/2020 | 6/30/2021 | 13.41 | 1080 |
| 8/24/2020 | 8/24/2020 | 6/4/2021 | 25 | 380 |
| 8/24/2020 | 8/24/2020 | 6/4/2021 | 30 | 608 |
| 8/24/2020 | 8/24/2020 | 6/4/2021 | 25 | 456 |
| 8/26/2020 | 8/26/2020 | 6/4/2021 | 25 | 450 |
| 8/26/2020 | 8/26/2020 | 6/4/2021 | 25 | 450 |
| 8/19/2020 | 8/19/2020 | 6/4/2021 | 25 | 308 |

| | | | | |
|---|---|---|---|---|
| 8/18/2020 | 8/18/2020 | 6/4/2021 | 13.41 | 310 |
| 8/17/2020 | 8/17/2020 | 6/4/2021 | 25 | 468 |
| 8/12/2020 | 8/13/2020 | 6/4/2021 | 30 | 628 |
| 8/12/2020 | 8/13/2020 | 6/4/2021 | 13.41 | 471 |
| 8/12/2020 | 8/13/2020 | 6/4/2021 | 25 | 236 |
| 8/12/2020 | 8/13/2020 | 6/4/2021 | 25 | 392 |
| 8/12/2020 | 8/13/2020 | 6/4/2021 | 25 | 471 |
| 8/12/2020 | 8/13/2020 | 6/4/2021 | 25 | 628 |
| 8/12/2020 | 8/13/2020 | 6/4/2021 | 30 | 628 |
| 8/12/2020 | 8/13/2020 | 6/4/2021 | 25 | 314 |
| 8/12/2020 | 8/13/2020 | 6/4/2021 | 25 | 471 |
| 8/12/2020 | 8/13/2020 | 6/4/2021 | 25 | 392 |
| 8/12/2020 | 8/13/2020 | 6/4/2021 | 25 | 471 |
| 8/14/2020 | 8/14/2020 | 6/4/2021 | 13.41 | 624 |
| 8/14/2020 | 8/14/2020 | 6/4/2021 | 13.41 | 600 |
| 8/14/2020 | 8/14/2020 | 6/4/2021 | 25 | 624 |
| 8/26/2020 | 8/26/2020 | 6/4/2021 | 25 | 450 |
| 9/24/2020 | 9/25/2020 | 6/30/2021 | 13.41 | 1400 |
| 9/24/2020 | 9/25/2020 | 6/30/2021 | 13.41 | 1400 |

| | | | | |
|---|---|---|---|---|
| 9/24/2020 | 9/25/2020 | 6/30/2021 | 13.41 | 1400 |
| 9/24/2020 | 9/25/2020 | 6/30/2021 | 13.41 | 1400 |
| 9/24/2020 | 9/25/2020 | 6/30/2021 | 13.41 | 1400 |
| 9/24/2020 | 9/25/2020 | 6/30/2021 | 13.41 | 1400 |
| 9/24/2020 | 9/25/2020 | 6/30/2021 | 13.41 | 1400 |
| 9/24/2020 | 9/25/2020 | 6/30/2021 | 13.41 | 1400 |
| 9/24/2020 | 9/25/2020 | 6/30/2021 | 13.41 | 1400 |
| 9/24/2020 | 9/25/2020 | 6/30/2021 | 13.41 | 1400 |
| 9/24/2020 | 9/25/2020 | 6/30/2021 | 13.41 | 1400 |
| 9/24/2020 | 9/25/2020 | 6/30/2021 | 13.41 | 1400 |
| 9/25/2020 | 9/25/2020 | 6/30/2021 | 20.01 | 837 |
| 9/25/2020 | 9/25/2020 | 6/30/2021 | 13.41 | 1400 |
| 10/13/2020 | 10/14/2020 | 6/30/2021 | 13.41 | 1400 |
| 12/17/2020 | 12/17/2020 | 6/30/2021 | 30 | 624 |
| 12/17/2020 | 12/17/2020 | 6/30/2021 | 30 | 624 |
| 12/15/2020 | 1/20/2021 | 6/2/2021 | 25 | 368 |
| 11/13/2020 | 11/16/2020 | 6/2/2021 | 35 | 724 |
| 11/16/2020 | 11/17/2020 | 6/30/2021 | 13.41 | 912 |
| 12/10/2020 | 12/10/2020 | 5/20/2021 | 25 | 262 |
| 12/10/2020 | 12/10/2020 | 5/20/2021 | 25 | 262 |
| 9/2/2020 | 9/3/2020 | 6/30/2021 | 13.41 | 1206 |
| 8/31/2020 | 9/1/2020 | 6/30/2021 | 13.41 | 1218 |
| 9/25/2020 | 8/26/2020 | 6/4/2021 | 25 | 450 |
| 9/2/2020 | 9/3/2020 | 6/30/2021 | 13.41 | 1206 |
| 9/2/2020 | 9/3/2020 | 6/30/2021 | 13.41 | 1206 |
| 9/1/2020 | 9/2/2020 | 6/30/2021 | 13.41 | 1212 |
| 8/31/2020 | 9/1/2020 | 6/30/2021 | 13.41 | 1218 |
| 8/31/2020 | 9/1/2020 | 6/30/2021 | 13.41 | 1218 |
| 8/31/2020 | 9/1/2020 | 6/30/2021 | 13.41 | 1218 |
| 8/31/2020 | 9/1/2020 | 6/30/2021 | 13.41 | 1218 |

| | | | | |
|---|---|---|---|---|
| 8/31/2020 | 9/1/2020 | 6/30/2021 | 13.41 | 1218 |
| 8/31/2020 | 9/1/2020 | 6/30/2021 | 13.41 | 1218 |
| 8/31/2020 | 9/1/2020 | 6/30/2021 | 13.41 | 1218 |
| 8/31/2020 | 9/1/2020 | 6/30/2021 | 13.41 | 1218 |
| 8/31/2020 | 9/1/2020 | 6/30/2021 | 13.41 | 1218 |
| 8/31/2020 | 9/1/2020 | 6/30/2021 | 13.41 | 1218 |
| 8/31/2020 | 9/1/2020 | 6/30/2021 | 13.41 | 1218 |
| 8/31/2020 | 9/1/2020 | 6/30/2021 | 13.41 | 1218 |
| 8/18/2020 | 8/18/2020 | 6/4/2021 | 25 | 388 |
| 8/17/2020 | 8/17/2020 | 6/4/2021 | 25 | 320 |
| 8/26/2020 | 8/26/2020 | 6/4/2021 | 25 | 450 |
| 8/26/2020 | 8/26/2020 | 6/4/2021 | 25 | 450 |
| 8/12/2020 | 8/13/2020 | 6/4/2021 | 13.41 | 200 |
| 8/12/2020 | 8/13/2020 | 6/4/2021 | 13.41 | 430 |
| 8/12/2020 | 8/13/2020 | 6/4/2021 | 25 | 471 |
| 8/12/2020 | 8/12/2020 | 6/4/2021 | 15 | 632 |
| 8/11/2020 | 8/17/2020 | 6/4/2021 | 35 | 624 |
| 8/11/2020 | 8/12/2020 | 6/4/2021 | 15 | 632 |
| 8/11/2020 | 8/11/2020 | 6/4/2021 | 35 | 636 |
| 8/10/2020 | 8/10/2020 | 6/4/2021 | 15 | 640 |
| 8/10/2020 | 8/10/2020 | 6/4/2021 | 15 | 640 |
| 8/17/2020 | 8/17/2020 | 6/4/2021 | 15 | 624 |
| 8/3/2020 | 8/3/2020 | 6/4/2021 | 35 | 656 |

| | | | | |
|---|---|---|---|---|
| 8/3/2020 | 8/6/2020 | 6/4/2021 | 15 | 644 |
| 7/31/2020 | 8/3/2020 | 6/4/2021 | 35 | 656 |
| 7/31/2020 | 8/4/2020 | 6/4/2021 | 35 | 652 |
| 7/31/2020 | 8/3/2020 | 6/4/2021 | 35 | 656 |
| 8/6/2020 | 8/10/2020 | 6/30/2021 | 25 | 1092 |
| 8/6/2020 | 8/10/2020 | 6/30/2021 | 13.41 | 1092 |
| 8/6/2020 | 8/10/2020 | 6/30/2021 | 13.41 | 1092 |
| 8/6/2020 | 8/10/2020 | 6/30/2021 | 13.41 | 1092 |
| 8/6/2020 | 8/10/2020 | 6/30/2021 | 13.41 | 1092 |
| 8/6/2020 | 8/10/2020 | 6/30/2021 | 13.41 | 1092 |
| 8/6/2020 | 8/10/2020 | 6/30/2021 | 13.41 | 1092 |
| 8/6/2020 | 8/10/2020 | 6/30/2021 | 13.41 | 1092 |
| 8/6/2020 | 8/7/2020 | 6/30/2021 | 13.62 | 1092 |
| 8/6/2020 | 8/10/2020 | 6/30/2021 | 13.62 | 1092 |
| 8/6/2020 | 8/10/2020 | 6/30/2021 | 13.62 | 1092 |
| 8/6/2020 | 8/10/2020 | 6/30/2021 | 13.62 | 1092 |
| 8/10/2020 | 8/11/2020 | 6/30/2021 | 13.41 | 1092 |
| 8/6/2020 | 8/10/2020 | 6/30/2021 | 13.41 | 1092 |

| | | | | |
|---|---|---|---|---|
| 8/6/2020 | 8/10/2020 | 6/30/2021 | 13.41 | 1092 |
| 8/6/2020 | 8/10/2020 | 6/30/2021 | 13.41 | 1092 |
| 8/6/2020 | 8/10/2020 | 6/30/2021 | 13.41 | 1092 |
| 8/5/2020 | 8/5/2020 | 6/4/2021 | 15 | 648 |
| 8/6/2020 | 8/17/2020 | 6/4/2021 | 15 | 624 |
| 7/31/2020 | 8/3/2020 | 6/4/2021 | 35 | 656 |
| 7/31/2020 | 8/3/2020 | 6/4/2021 | 35 | 656 |
| 7/31/2020 | 8/3/2020 | 6/4/2021 | 35 | 656 |
| 8/10/2020 | 8/12/2020 | 6/4/2021 | 35 | 632 |
| 7/31/2020 | 8/3/2020 | 6/4/2021 | 35 | 656 |
| 7/31/2020 | 8/3/2020 | 6/4/2021 | 35 | 656 |
| 7/31/2020 | 8/3/2020 | 6/4/2021 | 35 | 656 |
| 7/31/2020 | 8/3/2020 | 6/4/2021 | 35 | 656 |
| 7/31/2020 | 8/3/2020 | 6/4/2021 | 35 | 656 |
| 7/31/2020 | 8/3/2020 | 6/4/2021 | 35 | 656 |
| 7/31/2020 | 8/3/2020 | 6/4/2021 | 35 | 656 |
| 8/24/2020 | 8/24/2020 | 6/4/2021 | 35 | 608 |
| 7/31/2020 | 8/3/2020 | 6/4/2021 | 35 | 656 |

| | | | | |
|---|---|---|---|---|
| 7/31/2020 | 8/3/2020 | 6/4/2021 | 35 | 656 |
| 7/31/2020 | 8/3/2020 | 6/4/2021 | 35 | 656 |
| 7/31/2020 | 8/3/2020 | 6/4/2021 | 35 | 656 |
| 8/3/2020 | 8/3/2020 | 6/4/2021 | 35 | 656 |
| 7/31/2020 | 8/3/2020 | 6/4/2021 | 35 | 656 |
| 8/11/2020 | 8/12/2020 | 6/4/2021 | 15 | 632 |
| 8/10/2020 | 8/10/2020 | 6/4/2021 | 15 | 640 |
| 8/12/2020 | 8/12/2020 | 6/4/2021 | 15 | 632 |
| 8/13/2020 | 8/13/2020 | 6/4/2021 | 15 | 628 |
| 8/7/2020 | 8/10/2020 | 6/4/2021 | 15 | 640 |
| 8/6/2020 | 8/10/2020 | 6/4/2021 | 15 | 640 |
| 8/21/2020 | 8/24/2020 | 6/4/2021 | 35 | 608 |
| 7/31/2020 | 8/3/2020 | 6/4/2021 | 35 | 656 |
| 8/28/2020 | 8/31/2020 | 6/30/2021 | 13.41 | 1092 |
| 8/28/2020 | 9/1/2020 | 6/30/2021 | 13.62 | 1092 |
| 8/31/2020 | 9/1/2020 | 6/30/2021 | 13.41 | 1092 |
| 8/24/2020 | 8/24/2020 | 6/4/2021 | 15 | 608 |
| 8/25/2020 | 8/25/2020 | 6/4/2021 | 15 | 604 |

| | | | | |
|---|---|---|---|---|
| 8/27/2020 | 8/27/2020 | 6/4/2021 | 15 | 596 |
| 9/1/2020 | 9/2/2020 | 6/30/2021 | 13.41 | 1092 |
| 9/2/2020 | 9/3/2020 | 6/30/2021 | 13.41 | 402 |
| 8/28/2020 | 8/28/2020 | 6/30/2021 | 20 | 1560 |
| 8/19/2020 | 8/19/2020 | 6/30/2021 | 13.41 | 424 |
| 8/19/2020 | 8/19/2020 | 6/30/2021 | 13.41 | 424 |
| 8/20/2020 | 8/24/2020 | 6/4/2021 | 15 | 608 |
| 8/18/2020 | 8/24/2020 | 6/4/2021 | 15 | 608 |
| 8/24/2020 | 8/24/2020 | 6/4/2021 | 15 | 608 |
| 8/31/2020 | 9/1/2020 | 6/30/2021 | 13.41 | 1218 |
| 8/31/2020 | 9/1/2020 | 6/30/2021 | 13.41 | 1218 |
| 11/23/2020 | 11/24/2020 | 6/30/2021 | 13.41 | 888 |
| 9/2/2020 | 9/3/2020 | 6/30/2021 | 13.41 | 1206 |
| 8/17/2020 | 8/17/2020 | 6/4/2021 | 15 | 624 |

| | | | | |
|---|---|---|---|---|
| 8/19/2020 | 8/19/2020 | 6/30/2021 | 13.41 | 424 |
| 8/19/2020 | 8/19/2020 | 6/30/2021 | 13.41 | 424 |
| 8/19/2020 | 8/19/2020 | 6/30/2021 | 13.41 | 424 |
| 8/19/2020 | 8/20/2020 | 6/4/2021 | 15 | 612 |
| 8/21/2020 | 8/24/2020 | 6/4/2021 | 15 | 608 |
| 8/21/2020 | 8/24/2020 | 6/4/2021 | 15 | 608 |
| 8/20/2020 | 8/24/2020 | 6/4/2021 | 15 | 608 |
| 8/31/2020 | 9/1/2020 | 6/30/2021 | 13.41 | 1218 |
| 12/15/2020 | 12/15/2020 | 6/30/2021 | 35 | 424 |
| 12/15/2020 | 12/15/2020 | 6/30/2021 | 35 | 424 |
| 12/4/2020 | 1/4/2021 | 6/30/2021 | 30 | 317 |
| 12/1/2020 | 12/2/2020 | 6/30/2021 | 13.41 | 1224 |

| | | | | |
|---|---|---|---|---|
| 11/30/2020 | 12/1/2020 | 6/30/2021 | 15.89 | 1224 |
| 11/30/2020 | 12/1/2020 | 6/30/2021 | 15.89 | 1224 |
| 11/30/2020 | 12/1/2020 | 6/30/2021 | 15.89 | 1224 |
| 11/30/2020 | 12/1/2020 | 6/30/2021 | 15.89 | 1224 |
| 11/30/2020 | 11/30/2020 | 6/30/2021 | 15.89 | 1224 |
| 12/7/2020 | 12/8/2020 | 6/30/2021 | 13.41 | 822 |
| 12/4/2020 | 1/4/2021 | 6/30/2021 | 20 | 256 |
| 12/15/2020 | 12/16/2020 | 6/30/2021 | 15 | 420 |
| 12/15/2020 | 12/16/2020 | 6/30/2021 | 15 | 420 |
| 12/14/2020 | 12/15/2020 | 6/30/2021 | 15.89 | 1224 |
| 12/17/2020 | 12/21/2020 | 6/30/2021 | 35 | 412 |
| 12/21/2020 | 12/30/2020 | 6/30/2021 | 35 | 392 |
| 12/17/2020 | 12/18/2020 | 6/30/2021 | 15.89 | 1224 |
| 12/18/2020 | 12/21/2020 | 6/30/2021 | 18.53 | 1224 |

| | | | | |
|---|---|---|---|---|
| 12/16/2020 | 12/17/2020 | 6/30/2021 | 13.41 | 1224 |
| 12/16/2020 | 12/17/2020 | 6/30/2021 | 13.41 | 1224 |
| 12/17/2020 | 12/18/2020 | 6/30/2021 | 13.41 | 1224 |
| 12/17/2020 | 12/21/2020 | 6/30/2021 | 13.41 | 1224 |
| 12/16/2020 | 12/17/2020 | 6/30/2021 | 35 | 416 |
| 12/16/2020 | 12/17/2020 | 6/30/2021 | 35 | 416 |
| 12/16/2020 | 12/16/2020 | 6/30/2021 | 15 | 420 |
| 12/23/2020 | 12/28/2020 | 6/30/2021 | 15 | 400 |
| 1/26/2021 | 1/27/2021 | 6/30/2021 | 30 | 321 |
| 1/26/2021 | 1/26/2021 | 6/30/2021 | 15 | 344 |
| 1/20/2021 | 1/20/2021 | 6/30/2021 | 35 | 356 |
| 1/15/2021 | 1/15/2021 | 6/30/2021 | 35 | 473 |
| 1/21/2021 | 1/21/2021 | 6/30/2021 | 15 | 352 |
| 1/21/2021 | 1/21/2021 | 6/30/2021 | 15 | 352 |

| | | | | |
|---|---|---|---|---|
| 1/21/2021 | 1/21/2021 | 6/30/2021 | 15 | 352 |
| 1/26/2021 | 1/26/2021 | 6/30/2021 | 15 | 344 |
| 1/22/2021 | 1/25/2021 | 6/30/2021 | 28 | 431 |
| 1/26/2021 | 1/26/2021 | 5/28/2021 | 25 | 344 |
| 1/25/2021 | 2/2/2021 | 5/28/2021 | 25 | 486 |
| 1/25/2021 | 1/26/2021 | 5/28/2021 | 25 | 516 |
| 1/25/2021 | 1/26/2021 | 5/28/2021 | 17 | 516 |
| 1/25/2021 | 1/26/2021 | 5/28/2021 | 19 | 516 |
| 1/28/2021 | 1/29/2021 | 6/30/2021 | 25 | 419 |
| 1/29/2021 | 2/2/2021 | 6/15/2021 | 13.41 | 288 |
| 1/29/2021 | 2/2/2021 | 6/30/2021 | 13.41 | 354 |
| 1/29/2021 | 2/2/2021 | 6/15/2021 | 13.41 | 288 |

| | | | | |
|---|---|---|---|---|
| 1/29/2021 | 2/2/2021 | 6/15/2021 | 13.41 | 288 |
| 1/29/2021 | 2/2/2021 | 6/15/2021 | 13.41 | 288 |
| 1/29/2021 | 2/2/2021 | 6/15/2021 | 13.41 | 288 |
| 1/29/2021 | 2/2/2021 | 6/15/2021 | 13.41 | 288 |
| 1/29/2021 | 2/1/2021 | 5/28/2021 | 25 | 492 |
| 2/2/2021 | 2/3/2021 | 4/30/2021 | 25 | 240 |
| 1/12/2021 | 1/12/2021 | 6/30/2021 | 35 | 372 |
| 2/12/2021 | 2/16/2021 | 6/30/2021 | 20 | 762 |
| 2/12/2021 | 2/16/2021 | 6/30/2021 | 20 | 762 |
| 2/16/2021 | 2/17/2021 | 6/30/2021 | 20 | 762 |
| 2/16/2021 | 2/17/2021 | 6/30/2021 | 20 | 762 |

| | | | | |
|---|---|---|---|---|
| 2/16/2021 | 2/17/2021 | 6/30/2021 | 20 | 762 |
| 2/9/2021 | 2/9/2021 | 6/30/2021 | 35 | 312 |
| 2/11/2021 | 2/11/2021 | 4/30/2021 | 19 | 270 |
| 2/11/2021 | 2/16/2021 | 6/30/2021 | 35 | 300 |
| 2/12/2021 | 2/16/2021 | 6/30/2021 | 25 | 762 |
| 2/12/2021 | 2/16/2021 | 6/30/2021 | 25 | 762 |
| 2/12/2021 | 2/16/2021 | 6/30/2021 | 20 | 762 |
| 2/12/2021 | 2/16/2021 | 6/30/2021 | 20 | 762 |
| 2/12/2021 | 2/16/2021 | 6/30/2021 | 20 | 762 |
| 2/12/2021 | 2/16/2021 | 6/30/2021 | 20 | 678 |
| 2/12/2021 | 2/16/2021 | 6/30/2021 | 20 | 762 |
| 2/12/2021 | 2/16/2021 | 6/30/2021 | 20 | 762 |
| 2/12/2021 | 2/16/2021 | 6/30/2021 | 20 | 762 |
| 2/12/2021 | 2/16/2021 | 6/30/2021 | 20 | 762 |

| | | | | |
|---|---|---|---|---|
| 2/12/2021 | 2/16/2021 | 6/30/2021 | 20 | 762 |
| 2/12/2021 | 2/16/2021 | 6/30/2021 | 20 | 762 |
| 2/12/2021 | 2/16/2021 | 6/30/2021 | 20 | 762 |
| 2/12/2021 | 2/16/2021 | 6/30/2021 | 20 | 762 |
| 2/12/2021 | 2/16/2021 | 6/30/2021 | 20 | 762 |
| 1/12/2021 | 1/12/2021 | 6/30/2021 | 13.41 | 624 |
| 1/14/2021 | 1/14/2021 | 6/30/2021 | 25 | 468 |
| 1/14/2021 | 1/14/2021 | 6/30/2021 | 30 | 364 |
| 1/12/2021 | 1/12/2021 | 6/30/2021 | 25 | 468 |
| 1/12/2021 | 1/19/2021 | 6/30/2021 | 25 | 390 |
| 1/12/2021 | 1/12/2021 | 6/30/2021 | 25 | 312 |
| 1/12/2021 | 1/19/2021 | 6/30/2021 | 25 | 468 |
| 1/12/2021 | 1/12/2021 | 6/30/2021 | 25 | 468 |
| 1/12/2021 | 1/12/2021 | 6/30/2021 | 25 | 390 |
| 1/12/2021 | 1/12/2021 | 6/30/2021 | 25 | 468 |
| 1/12/2021 | 1/12/2021 | 6/30/2021 | 25 | 156 |

| | | | | |
|---|---|---|---|---|
| 1/13/2021 | 1/19/2021 | 6/30/2021 | 25 | 195 |
| 8/3/2020 | 8/3/2020 | 6/4/2021 | 13.41 | 492 |
| 8/3/2020 | 8/3/2020 | 6/4/2021 | 13.41 | 492 |
| 7/27/2020 | 8/3/2020 | 6/4/2021 | 30 | 656 |
| 8/3/2020 | 8/3/2020 | 6/4/2021 | 25 | 404 |
| 8/3/2020 | 8/3/2020 | 6/4/2021 | 25 | 364 |
| 8/3/2020 | 8/3/2020 | 6/4/2021 | 25 | 492 |
| 8/3/2020 | 8/3/2020 | 6/4/2021 | 25 | 492 |
| 8/3/2020 | 8/3/2020 | 6/4/2021 | 25 | 492 |
| 8/4/2020 | 8/4/2020 | 6/4/2021 | 25 | 208 |
| 8/3/2020 | 8/3/2020 | 6/4/2021 | 25 | 492 |
| 9/2/2020 | 9/3/2020 | 6/30/2021 | 13.41 | 1206 |
| 9/2/2020 | 9/3/2020 | 6/30/2021 | 13.41 | 1206 |
| 9/2/2020 | 9/3/2020 | 6/30/2021 | 13.41 | 1206 |
| 9/2/2020 | 9/3/2020 | 6/30/2021 | 13.41 | 1206 |
| 9/2/2020 | 9/3/2020 | 6/30/2021 | 13.41 | 1206 |
| 9/2/2020 | 9/3/2020 | 6/30/2021 | 13.41 | 1206 |
| 9/2/2020 | 9/3/2020 | 6/30/2021 | 13.41 | 1206 |
| 1/14/2021 | 1/14/2021 | 6/30/2021 | 30 | 364 |
| 1/11/2021 | 1/11/2021 | 6/30/2021 | 40 | 1284 |
| 12/2/2020 | 12/3/2020 | 5/20/2021 | 25 | 224 |
| 11/13/2020 | 11/13/2020 | 6/2/2021 | 35 | 524 |
| 11/2/2020 | 11/4/2020 | 6/30/2021 | 13.41 | 960 |
| 11/2/2020 | 11/4/2020 | 6/30/2021 | 13.41 | 942 |
| 11/2/2020 | 11/4/2020 | 6/30/2021 | 13.41 | 960 |
| 11/13/2020 | 11/16/2020 | 6/30/2021 | 13.41 | 918 |

| | | | | |
|---|---|---|---|---|
| 11/2/2020 | 11/4/2020 | 6/30/2021 | 13.41 | 960 |
| 11/2/2020 | 11/4/2020 | 6/30/2021 | 13.41 | 960 |
| 1/29/2021 | 2/1/2021 | 6/2/2021 | 25 | 336 |
| 1/25/2021 | 1/26/2021 | 6/30/2021 | 25 | 258 |
| 1/28/2021 | 1/28/2021 | 6/30/2021 | 25 | 156 |
| 1/28/2021 | 1/28/2021 | 6/30/2021 | 25 | 78 |
| 1/28/2021 | 1/28/2021 | 6/30/2021 | 30 | 624 |
| 1/7/2021 | 1/11/2021 | 6/30/2021 | 30 | 376 |
| 1/7/2021 | 1/11/2021 | 6/30/2021 | 25 | 234 |
| 1/7/2021 | 1/11/2021 | 6/30/2021 | 25 | 282 |
| 1/7/2021 | 1/11/2021 | 6/30/2021 | 25 | 282 |
| 1/7/2021 | 1/11/2021 | 6/30/2021 | 25 | 46 |
| 1/8/2021 | 1/11/2021 | 6/30/2021 | 25 | 235 |
| 1/8/2021 | 1/19/2021 | 6/30/2021 | 25 | 468 |
| 1/8/2021 | 1/11/2021 | 6/30/2021 | 25 | 282 |
| 1/7/2021 | 1/19/2021 | 6/30/2021 | 25 | 468 |
| 1/7/2021 | 1/11/2021 | 6/30/2021 | 25 | 188 |
| 2/8/2021 | 2/8/2021 | 6/4/2021 | 25 | 350 |
| 8/21/2020 | 8/24/2020 | 6/4/2021 | 30 | 732 |
| 8/21/2020 | 8/24/2020 | 6/4/2021 | 25 | 549 |

| | | | | |
|---|---|---|---|---|
| 8/17/2020 | 8/17/2020 | 6/4/2021 | 25 | 561 |
| 8/26/2020 | 8/26/2020 | 6/4/2021 | 13.41 | 543 |
| 8/25/2020 | 8/25/2020 | 6/4/2021 | 25 | 182 |
| 8/24/2020 | 8/24/2020 | 6/4/2021 | 25 | 549 |
| 8/26/2020 | 8/26/2020 | 6/4/2021 | 25 | 150 |
| 8/14/2020 | 8/17/2020 | 6/4/2021 | 13.41 | 561 |
| 8/11/2020 | 8/11/2020 | 6/4/2021 | 25 | 760 |
| 8/12/2020 | 8/12/2020 | 6/4/2021 | 25 | 756 |
| 8/12/2020 | 8/12/2020 | 6/4/2021 | 25 | 567 |
| 8/14/2020 | 8/17/2020 | 6/4/2021 | 25 | 187 |
| 8/14/2020 | 8/17/2020 | 6/4/2021 | 25 | 561 |
| 8/14/2020 | 8/18/2020 | 6/4/2021 | 25 | 158 |
| 8/14/2020 | 8/17/2020 | 6/4/2021 | 25 | 374 |
| 8/7/2020 | 8/10/2020 | 6/4/2021 | 13.41 | 573 |
| 8/11/2020 | 8/11/2020 | 6/4/2021 | 25 | 390 |
| 8/14/2020 | 8/17/2020 | 6/4/2021 | 25 | 390 |
| 8/11/2020 | 8/11/2020 | 6/4/2021 | 25 | 380 |
| 8/17/2020 | 8/17/2020 | 6/4/2021 | 25 | 561 |

| | | | | |
|---|---|---|---|---|
| 8/18/2020 | 8/18/2020 | 6/4/2021 | 25 | 462 |
| 2/9/2021 | 2/9/2021 | 6/4/2021 | 13.41 | 420 |
| 2/8/2021 | 2/8/2021 | 6/4/2021 | 30 | 560 |
| 1/11/2021 | 1/12/2021 | 6/30/2021 | 40 | 1284 |
| 1/11/2021 | 1/11/2021 | 5/20/2021 | 25 | 262 |
| 1/11/2021 | 1/11/2021 | 5/20/2021 | 25 | 262 |
| 1/11/2021 | 1/11/2021 | 5/20/2021 | 25 | 262 |
| 1/11/2021 | 1/11/2021 | 5/20/2021 | 25 | 262 |
| 1/11/2021 | 1/11/2021 | 5/20/2021 | 25 | 262 |
| 1/11/2021 | 1/11/2021 | 5/20/2021 | 25 | 262 |
| 11/16/2020 | 11/17/2020 | 6/30/2021 | 13.41 | 912 |
| 11/16/2020 | 11/17/2020 | 6/30/2021 | 13.41 | 912 |
| 11/16/2020 | 11/17/2020 | 6/30/2021 | 13.41 | 912 |
| 11/16/2020 | 11/17/2020 | 6/30/2021 | 13.41 | 912 |
| 11/16/2020 | 11/17/2020 | 6/30/2021 | 13.41 | 912 |
| 12/14/2020 | 12/14/2020 | 6/2/2021 | 25 | 724 |
| 12/21/2020 | 12/21/2020 | 6/2/2021 | 35 | 724 |
| 8/10/2020 | 8/10/2020 | 6/4/2021 | 13.41 | 573 |
| 8/10/2020 | 8/11/2020 | 6/4/2021 | 25 | 196 |
| 8/11/2020 | 8/11/2020 | 6/4/2021 | 30 | 760 |
| 8/20/2020 | 8/20/2020 | 6/4/2021 | 25 | 184 |
| 8/10/2020 | 8/10/2020 | 6/4/2021 | 25 | 191 |
| 8/10/2020 | 8/10/2020 | 6/4/2021 | 25 | 475 |
| 8/10/2020 | 8/10/2020 | 6/4/2021 | 25 | 573 |

| | | | | |
|---|---|---|---|---|
| 8/10/2020 | 8/10/2020 | 6/4/2021 | 25 | 573 |
| 8/24/2020 | 8/24/2020 | 6/4/2021 | 13.41 | 549 |
| 8/17/2020 | 8/17/2020 | 6/4/2021 | 25 | 561 |
| 2/8/2021 | 2/8/2021 | 6/4/2021 | 25 | 560 |
| 8/18/2020 | 8/18/2020 | 6/4/2021 | 13.41 | 558 |
| 8/18/2020 | 8/18/2020 | 6/4/2021 | 25 | 186 |
| 8/17/2020 | 8/17/2020 | 6/4/2021 | 25 | 187 |
| 8/17/2020 | 8/17/2020 | 6/4/2021 | 25 | 561 |
| 8/21/2020 | 8/24/2020 | 6/4/2021 | 25 | 549 |
| 8/17/2020 | 8/17/2020 | 6/4/2021 | 25 | 561 |
| 8/18/2020 | 8/18/2020 | 6/4/2021 | 25 | 744 |
| 8/18/2020 | 8/18/2020 | 6/4/2021 | 25 | 558 |
| 8/24/2020 | 8/24/2020 | 6/4/2021 | 25 | 549 |
| 8/25/2020 | 8/26/2020 | 6/4/2021 | 30 | 724 |
| 8/25/2020 | 8/25/2020 | 6/4/2021 | 25 | 182 |
| 8/25/2020 | 8/25/2020 | 6/4/2021 | 25 | 182 |
| 8/25/2020 | 8/25/2020 | 6/4/2021 | 25 | 728 |
| 8/24/2020 | 8/24/2020 | 6/4/2021 | 25 | 732 |

| | | | | |
|---|---|---|---|---|
| 8/24/2020 | 8/24/2020 | 6/4/2021 | 25 | 183 |
| 8/17/2020 | 8/17/2020 | 6/4/2021 | 25 | 561 |
| 8/18/2020 | 8/18/2020 | 6/4/2021 | 25 | 558 |
| 8/11/2020 | 8/11/2020 | 6/4/2021 | 25 | 472 |
| 8/10/2020 | 8/10/2020 | 6/4/2021 | 25 | 475 |
| 8/17/2020 | 8/17/2020 | 6/4/2021 | 25 | 561 |
| 8/7/2020 | 8/10/2020 | 6/4/2021 | 13.41 | 573 |
| 8/7/2020 | 8/10/2020 | 6/4/2021 | 13.41 | 573 |
| 8/17/2020 | 8/17/2020 | 6/4/2021 | 30 | 748 |
| 8/17/2020 | 8/17/2020 | 6/4/2021 | 30 | 748 |
| 2/10/2021 | 2/10/2021 | 6/4/2021 | 25 | 140 |
| 2/11/2021 | 2/12/2021 | 4/22/2021 | 25 | 180 |

| Total hours: minutes used | Accumulated Payment | Supervisor's name | Summer contract |
|---|---|---|---|
| 60:00 | 495 | WILFREDO MAISONAVE RUIZ | No |
| 300:57 | 2482.84 | WILFREDO MAISONAVE RUIZ | No |
| 195:00 | 1608.75 | WILFREDO MAISONAVE RUIZ | No |
| 267:31 | 2207.01 | WILFREDO MAISONAVE RUIZ | No |
| 307:06 | 2533.57 | WILFREDO MAISONAVE RUIZ | No |
| 297:00 | 2450.25 | WILFREDO MAISONAVE RUIZ | No |
| 345:00 | 2846.25 | WILFREDO MAISONAVE RUIZ | No |
| 260:30 | 2149.13 | WILFREDO MAISONAVE RUIZ | No |
| 261:12 | 2154.9 | WILFREDO MAISONAVE RUIZ | No |
| 248:58 | 2053.97 | WILFREDO MAISONAVE RUIZ | No |
| 271:37 | 2240.84 | WILFREDO MAISONAVE RUIZ | No |
| 326:31 | 2693.76 | WILFREDO MAISONAVE RUIZ | No |
| 328:57 | 2713.84 | WILFREDO MAISONAVE RUIZ | No |
| 311:22 | 2568.78 | WILFREDO MAISONAVE RUIZ | No |
| 265:49 | 2192.99 | WILFREDO MAISONAVE RUIZ | No |
| 301:00 | 2483.25 | WILFREDO MAISONAVE RUIZ | No |
| 274:21 | 2263.39 | WILFREDO MAISONAVE RUIZ | No |

| | | | |
|---|---|---|---|
| 315:00 | 2598.75 | WILFREDO MAISONAVE RUIZ | No |
| 289:06 | 2385.07 | WILFREDO MAISONAVE RUIZ | No |
| 105:00 | 866.25 | WILFREDO MAISONAVE RUIZ | No |
| 313:00 | 2582.25 | WILFREDO MAISONAVE RUIZ | No |
| 105:00 | 866.25 | WILFREDO MAISONAVE RUIZ | No |
| 299:59 | 2474.86 | WILFREDO MAISONAVE RUIZ | No |
| 281:28 | 2322.1 | WILFREDO MAISONAVE RUIZ | No |
| 298:07 | 2459.46 | WILFREDO MAISONAVE RUIZ | No |
| 271:30 | 2239.88 | WILFREDO MAISONAVE RUIZ | No |
| 274:13 | 2262.29 | WILFREDO MAISONAVE RUIZ | No |
| 231:50 | 1912.63 | WILFREDO MAISONAVE RUIZ | No |
| | 0 | WILFREDO MAISONAVE RUIZ | No |
| | 0 | WILFREDO MAISONAVE RUIZ | No |
| 225:00 | 1856.25 | WILFREDO MAISONAVE RUIZ | No |
| 259:48 | 2143.35 | WILFREDO MAISONAVE RUIZ | No |
| 262:30 | 2165.63 | WILFREDO MAISONAVE RUIZ | No |
| 194:55 | 1608.06 | WILFREDO MAISONAVE RUIZ | No |
| | 0 | WILFREDO MAISONAVE RUIZ | No |

| | | | |
|---|---|---|---|
| 168:00 | 1386 | WILFREDO MAISONAVE RUIZ | No |
| 249:24 | 2057.55 | WILFREDO MAISONAVE RUIZ | No |
| 231:51 | 1912.76 | WILFREDO MAISONAVE RUIZ | No |
| 198:26 | 1637.08 | WILFREDO MAISONAVE RUIZ | No |
| 267:27 | 2206.46 | WILFREDO MAISONAVE RUIZ | No |
| 240:00 | 1980 | WILFREDO MAISONAVE RUIZ | No |
| 229:44 | 1895.3 | WILFREDO MAISONAVE RUIZ | No |
| 222:00 | 1831.5 | WILFREDO MAISONAVE RUIZ | No |
| 269:57 | 2227.09 | WILFREDO MAISONAVE RUIZ | No |
| 241:58 | 1996.22 | WILFREDO MAISONAVE RUIZ | No |
| 204:59 | 1691.11 | WILFREDO MAISONAVE RUIZ | No |
| 264:00 | 2178 | WILFREDO MAISONAVE RUIZ | No |
| 266:00 | 2194.5 | WILFREDO MAISONAVE RUIZ | No |
| 270:00 | 2227.5 | WILFREDO MAISONAVE RUIZ | No |
| 270:00 | 2227.5 | WILFREDO MAISONAVE RUIZ | No |
| 270:00 | 2227.5 | WILFREDO MAISONAVE RUIZ | No |
| 264:00 | 2178 | WILFREDO MAISONAVE RUIZ | No |
| 263:47 | 2176.21 | WILFREDO MAISONAVE RUIZ | No |

| | | | |
|---|---|---|---|
| 251:54 | 2078.18 | WILFREDO MAISONAVE RUIZ | No |
| 270:00 | 2227.5 | WILFREDO MAISONAVE RUIZ | No |
| 257:33 | 2124.79 | WILFREDO MAISONAVE RUIZ | No |
| 257:34 | 2124.93 | WILFREDO MAISONAVE RUIZ | No |
| 258:00 | 2128.5 | WILFREDO MAISONAVE RUIZ | No |
| 200:07 | 1650.96 | WILFREDO MAISONAVE RUIZ | No |
| 245:58 | 2029.22 | WILFREDO MAISONAVE RUIZ | No |
| 258:00 | 2128.5 | WILFREDO MAISONAVE RUIZ | No |
| 246:00 | 2029.5 | WILFREDO MAISONAVE RUIZ | No |
| 270:00 | 2227.5 | WILFREDO MAISONAVE RUIZ | No |
| 276:00 | 2277 | WILFREDO MAISONAVE RUIZ | No |
| 276:00 | 2277 | WILFREDO MAISONAVE RUIZ | No |
| 222:00 | 1831.5 | WILFREDO MAISONAVE RUIZ | No |
| 248:01 | 2046.14 | WILFREDO MAISONAVE RUIZ | No |
| 253:24 | 2090.55 | WILFREDO MAISONAVE RUIZ | No |
| 255:57 | 2111.59 | WILFREDO MAISONAVE RUIZ | No |
| 195:53 | 1616.04 | WILFREDO MAISONAVE RUIZ | No |
| 250:05 | 2063.19 | WILFREDO MAISONAVE RUIZ | No |

| | | | |
|---|---|---|---|
| 257:32 | 2124.65 | WILFREDO MAISONAVE RUIZ | No |
| 257:33 | 2124.79 | WILFREDO MAISONAVE RUIZ | No |
| 276:00 | 2277 | WILFREDO MAISONAVE RUIZ | No |
| 233:41 | 1927.89 | WILFREDO MAISONAVE RUIZ | No |
| 164:04 | 1353.55 | WILFREDO MAISONAVE RUIZ | No |
| 263:00 | 2169.75 | WILFREDO MAISONAVE RUIZ | No |
| 250:59 | 2070.61 | WILFREDO MAISONAVE RUIZ | No |
| 210:00 | 1732.5 | WILFREDO MAISONAVE RUIZ | No |
| 228:00 | 1881 | WILFREDO MAISONAVE RUIZ | No |
| 186:00 | 1534.5 | WILFREDO MAISONAVE RUIZ | No |
| 248:00 | 2046 | WILFREDO MAISONAVE RUIZ | No |
| 270:00 | 2227.5 | WILFREDO MAISONAVE RUIZ | No |
| 232:36 | 1918.95 | WILFREDO MAISONAVE RUIZ | No |
| 222:55 | 1839.06 | WILFREDO MAISONAVE RUIZ | No |
| 257:51 | 2127.26 | WILFREDO MAISONAVE RUIZ | No |
| 223:22 | 1842.78 | WILFREDO MAISONAVE RUIZ | No |
| 233:59 | 1930.36 | WILFREDO MAISONAVE RUIZ | No |
| 276:00 | 2277 | WILFREDO MAISONAVE RUIZ | No |

| | | | |
|---|---|---|---|
| 200:35 | 1654.81 | WILFREDO MAISONAVE RUIZ | No |
| 251:57 | 2078.59 | WILFREDO MAISONAVE RUIZ | No |
| 270:00 | 2227.5 | WILFREDO MAISONAVE RUIZ | No |
| 270:00 | 2227.5 | WILFREDO MAISONAVE RUIZ | No |
| 258:00 | 2128.5 | WILFREDO MAISONAVE RUIZ | No |
| 231:34 | 1910.43 | WILFREDO MAISONAVE RUIZ | No |
| 268:58 | 2218.97 | WILFREDO MAISONAVE RUIZ | No |
| 270:00 | 2227.5 | WILFREDO MAISONAVE RUIZ | No |
| 250:00 | 2062.5 | WILFREDO MAISONAVE RUIZ | No |
| 256:00 | 2112 | WILFREDO MAISONAVE RUIZ | No |
| 264:00 | 2178 | WILFREDO MAISONAVE RUIZ | No |
| 270:00 | 2227.5 | WILFREDO MAISONAVE RUIZ | No |
| 263:47 | 2176.21 | WILFREDO MAISONAVE RUIZ | No |
| 252:00 | 2079 | WILFREDO MAISONAVE RUIZ | No |
| 270:00 | 2227.5 | WILFREDO MAISONAVE RUIZ | No |
| 270:00 | 2227.5 | WILFREDO MAISONAVE RUIZ | No |
| 270:00 | 2227.5 | WILFREDO MAISONAVE RUIZ | No |
| 259:30 | 2140.88 | WILFREDO MAISONAVE RUIZ | No |

| | | | |
|---|---|---|---|
| 246:52 | 2036.65 | WILFREDO MAISONAVE RUIZ | No |
| 233:07 | 1923.21 | WILFREDO MAISONAVE RUIZ | No |
| 261:38 | 2158.47 | WILFREDO MAISONAVE RUIZ | No |
| 250:40 | 2068 | WILFREDO MAISONAVE RUIZ | No |
| 214:08 | 1766.6 | WILFREDO MAISONAVE RUIZ | No |
| 270:00 | 2227.5 | WILFREDO MAISONAVE RUIZ | No |
| 131:52 | 1087.9 | WILFREDO MAISONAVE RUIZ | No |
| 232:00 | 1914 | WILFREDO MAISONAVE RUIZ | No |
| 221:47 | 1829.71 | WILFREDO MAISONAVE RUIZ | No |
| 244:39 | 2018.36 | WILFREDO MAISONAVE RUIZ | No |
| 253:00 | 2087.25 | WILFREDO MAISONAVE RUIZ | No |
| 263:49 | 2176.49 | WILFREDO MAISONAVE RUIZ | No |
| 256:19 | 2114.61 | WILFREDO MAISONAVE RUIZ | No |
| 261:00 | 2153.25 | WILFREDO MAISONAVE RUIZ | No |
| 263:56 | 2177.45 | WILFREDO MAISONAVE RUIZ | No |
| 257:24 | 2123.55 | WILFREDO MAISONAVE RUIZ | No |
| 260:32 | 2149.4 | WILFREDO MAISONAVE RUIZ | No |
| 210:00 | 1732.5 | WILFREDO MAISONAVE RUIZ | No |

| | | | |
|---|---|---|---|
| 245:44 | 2027.3 | WILFREDO MAISONAVE RUIZ | No |
| 251:19 | 2073.36 | WILFREDO MAISONAVE RUIZ | No |
| 244:16 | 2015.2 | WILFREDO MAISONAVE RUIZ | No |
| 255:22 | 2106.78 | WILFREDO MAISONAVE RUIZ | No |
| 264:00 | 2178 | WILFREDO MAISONAVE RUIZ | No |
| 264:00 | 2178 | WILFREDO MAISONAVE RUIZ | No |
| 247:00 | 2037.75 | WILFREDO MAISONAVE RUIZ | No |
| 237:24 | 1958.55 | WILFREDO MAISONAVE RUIZ | No |
| 153:04 | 1262.8 | WILFREDO MAISONAVE RUIZ | No |
| 247:13 | 2039.54 | WILFREDO MAISONAVE RUIZ | No |
| 198:00 | 1633.5 | WILFREDO MAISONAVE RUIZ | No |
| 261:58 | 2161.22 | WILFREDO MAISONAVE RUIZ | No |
| 95:31 | 788.013 | WILFREDO MAISONAVE RUIZ | No |
| 258:00 | 2128.5 | WILFREDO MAISONAVE RUIZ | No |
| 258:00 | 2128.5 | WILFREDO MAISONAVE RUIZ | No |
| 250:00 | 2062.5 | WILFREDO MAISONAVE RUIZ | No |
| 270:00 | 2227.5 | WILFREDO MAISONAVE RUIZ | No |
| 229:45 | 1895.44 | WILFREDO MAISONAVE RUIZ | No |

| | | | |
|---|---|---|---|
| 254:09 | 2096.74 | WILFREDO MAISONAVE RUIZ | No |
| 198:00 | 1633.5 | WILFREDO MAISONAVE RUIZ | No |
| 216:00 | 1782 | WILFREDO MAISONAVE RUIZ | No |
| 263:37 | 2174.84 | WILFREDO MAISONAVE RUIZ | No |
| 264:00 | 2178 | WILFREDO MAISONAVE RUIZ | No |
| 264:00 | 2178 | WILFREDO MAISONAVE RUIZ | No |
| 254:00 | 2095.5 | WILFREDO MAISONAVE RUIZ | No |
| 229:39 | 1894.61 | WILFREDO MAISONAVE RUIZ | No |
| 214:47 | 1771.96 | WILFREDO MAISONAVE RUIZ | No |
| 223:52 | 1846.9 | WILFREDO MAISONAVE RUIZ | No |
| 245:58 | 2029.22 | WILFREDO MAISONAVE RUIZ | No |
| 257:51 | 2127.26 | WILFREDO MAISONAVE RUIZ | No |
| 249:59 | 2062.36 | WILFREDO MAISONAVE RUIZ | No |
| 241:41 | 1993.89 | WILFREDO MAISONAVE RUIZ | No |
| 237:12 | 1956.9 | WILFREDO MAISONAVE RUIZ | No |
| 198:00 | 1633.5 | WILFREDO MAISONAVE RUIZ | No |
| 258:00 | 2128.5 | WILFREDO MAISONAVE RUIZ | No |
| 248:51 | 2053.01 | WILFREDO MAISONAVE RUIZ | No |

| 207:23 | 1710.91 | WILFREDO MAISONAVE RUIZ | No |
| 258:00 | 2128.5 | WILFREDO MAISONAVE RUIZ | No |
| 239:53 | 1979.04 | WILFREDO MAISONAVE RUIZ | No |
| 244:00 | 2013 | WILFREDO MAISONAVE RUIZ | No |
| 246:00 | 2029.5 | WILFREDO MAISONAVE RUIZ | No |
| 270:00 | 2227.5 | WILFREDO MAISONAVE RUIZ | No |
| 173:20 | 1430 | WILFREDO MAISONAVE RUIZ | No |
| 258:00 | 2128.5 | WILFREDO MAISONAVE RUIZ | No |
| 233:14 | 1924.18 | WILFREDO MAISONAVE RUIZ | No |
| 246:00 | 2029.5 | WILFREDO MAISONAVE RUIZ | No |
| 199:30 | 1645.88 | WILFREDO MAISONAVE RUIZ | No |
| 247:47 | 2044.21 | WILFREDO MAISONAVE RUIZ | No |
| 166:12 | 1371.15 | WILFREDO MAISONAVE RUIZ | No |
| 210:00 | 1732.5 | WILFREDO MAISONAVE RUIZ | No |
| 162:00 | 1336.5 | WILFREDO MAISONAVE RUIZ | No |
| 207:03 | 1708.16 | WILFREDO MAISONAVE RUIZ | No |
| 223:32 | 1844.15 | WILFREDO MAISONAVE RUIZ | No |
| 213:55 | 1764.81 | WILFREDO MAISONAVE RUIZ | No |

| | | | |
|---|---|---|---|
| 222:00 | 1831.5 | WILFREDO MAISONAVE RUIZ | No |
| 204:00 | 1683 | WILFREDO MAISONAVE RUIZ | No |
| 252:00 | 2079 | WILFREDO MAISONAVE RUIZ | No |
| 173:34 | 1431.93 | WILFREDO MAISONAVE RUIZ | No |
| 242:13 | 1998.29 | WILFREDO MAISONAVE RUIZ | No |
| 11:52 | 97.9 | WILFREDO MAISONAVE RUIZ | No |
| 250:21 | 2065.39 | WILFREDO MAISONAVE RUIZ | No |
| 256:10 | 2113.38 | WILFREDO MAISONAVE RUIZ | No |
| 221:28 | 1827.1 | WILFREDO MAISONAVE RUIZ | No |
| 260:49 | 2151.74 | WILFREDO MAISONAVE RUIZ | No |
| 233:58 | 1930.22 | WILFREDO MAISONAVE RUIZ | No |
| 176:02 | 1452.28 | WILFREDO MAISONAVE RUIZ | No |
| 228:00 | 1881 | WILFREDO MAISONAVE RUIZ | No |
| 250:00 | 2062.5 | WILFREDO MAISONAVE RUIZ | No |
| 197:40 | 1630.75 | WILFREDO MAISONAVE RUIZ | No |
| 248:55 | 2053.56 | WILFREDO MAISONAVE RUIZ | No |
| 256:00 | 2112 | WILFREDO MAISONAVE RUIZ | No |
| 181:01 | 1493.39 | WILFREDO MAISONAVE RUIZ | No |

| | | | |
|---|---|---|---|
| 209:44 | 1730.3 | WILFREDO MAISONAVE RUIZ | No |
| 234:00 | 1930.5 | WILFREDO MAISONAVE RUIZ | No |
| 264:00 | 2178 | WILFREDO MAISONAVE RUIZ | No |
| 222:00 | 1831.5 | WILFREDO MAISONAVE RUIZ | No |
| 213:18 | 1759.72 | WILFREDO MAISONAVE RUIZ | No |
| | 0 | WILFREDO MAISONAVE RUIZ | No |
| 235:53 | 1946.04 | WILFREDO MAISONAVE RUIZ | No |
| 234:00 | 1930.5 | WILFREDO MAISONAVE RUIZ | No |
| 221:02 | 1823.53 | WILFREDO MAISONAVE RUIZ | No |
| 246:00 | 2029.5 | WILFREDO MAISONAVE RUIZ | No |
| 84:00 | 693 | WILFREDO MAISONAVE RUIZ | No |
| 198:00 | 1633.5 | WILFREDO MAISONAVE RUIZ | No |
| 123:32 | 1019.15 | WILFREDO MAISONAVE RUIZ | No |
| 250:02 | 2062.78 | WILFREDO MAISONAVE RUIZ | No |
| 222:37 | 1836.59 | WILFREDO MAISONAVE RUIZ | No |
| 133:32 | 1101.65 | WILFREDO MAISONAVE RUIZ | No |
| 209:50 | 1731.13 | WILFREDO MAISONAVE RUIZ | No |
| 184:14 | 1519.93 | WILFREDO MAISONAVE RUIZ | No |

| | | | |
|---|---|---|---|
| 4:00 | 33 | WILFREDO MAISONAVE RUIZ | No |
| 246:00 | 2029.5 | WILFREDO MAISONAVE RUIZ | No |
| 233:40 | 1927.75 | WILFREDO MAISONAVE RUIZ | No |
| 245:59 | 2029.36 | WILFREDO MAISONAVE RUIZ | No |
| 252:00 | 2079 | WILFREDO MAISONAVE RUIZ | No |
| 252:00 | 2079 | WILFREDO MAISONAVE RUIZ | No |
| 245:13 | 2023.04 | WILFREDO MAISONAVE RUIZ | No |
| 150:00 | 1237.5 | WILFREDO MAISONAVE RUIZ | No |
| 192:00 | 1584 | WILFREDO MAISONAVE RUIZ | No |
| 169:54 | 1401.68 | WILFREDO MAISONAVE RUIZ | No |
| 246:00 | 2029.5 | WILFREDO MAISONAVE RUIZ | No |
| 185:52 | 1533.4 | WILFREDO MAISONAVE RUIZ | No |
| 224:43 | 1853.91 | WILFREDO MAISONAVE RUIZ | No |
| 191:03 | 1576.16 | WILFREDO MAISONAVE RUIZ | No |
| 237:53 | 1962.54 | WILFREDO MAISONAVE RUIZ | No |
| 226:58 | 1872.47 | WILFREDO MAISONAVE RUIZ | No |
| 246:00 | 2029.5 | WILFREDO MAISONAVE RUIZ | No |
| 156:00 | 1287 | WILFREDO MAISONAVE RUIZ | No |

| | | | |
|---|---|---|---|
| 232:24 | 1917.3 | WILFREDO MAISONAVE RUIZ | No |
| 246:00 | 2029.5 | WILFREDO MAISONAVE RUIZ | No |
| 228:00 | 1881 | WILFREDO MAISONAVE RUIZ | No |
| 246:00 | 2029.5 | WILFREDO MAISONAVE RUIZ | No |
| 214:00 | 1765.5 | WILFREDO MAISONAVE RUIZ | No |
| 210:00 | 1732.5 | WILFREDO MAISONAVE RUIZ | No |
| 154:47 | 1276.96 | WILFREDO MAISONAVE RUIZ | No |
| 220:00 | 1815 | WILFREDO MAISONAVE RUIZ | No |
| 246:00 | 2029.5 | WILFREDO MAISONAVE RUIZ | No |
| 233:42 | 1928.03 | WILFREDO MAISONAVE RUIZ | No |
| 233:42 | 1928.03 | WILFREDO MAISONAVE RUIZ | No |
| 240:00 | 1980 | WILFREDO MAISONAVE RUIZ | No |
| 215:43 | 1779.66 | WILFREDO MAISONAVE RUIZ | No |
| 156:01 | 1287.14 | WILFREDO MAISONAVE RUIZ | No |
| 229:51 | 1896.26 | WILFREDO MAISONAVE RUIZ | No |
| 120:10 | 991.375 | WILFREDO MAISONAVE RUIZ | No |
| 240:00 | 1980 | WILFREDO MAISONAVE RUIZ | No |
| 228:23 | 1884.16 | WILFREDO MAISONAVE RUIZ | No |

| | | | |
|---|---|---|---|
| 232:00 | 1914 | WILFREDO MAISONAVE RUIZ | No |
| 222:00 | 1831.5 | WILFREDO MAISONAVE RUIZ | No |
| 234:00 | 1930.5 | WILFREDO MAISONAVE RUIZ | No |
| 227:54 | 1880.18 | WILFREDO MAISONAVE RUIZ | No |
| 229:44 | 1895.3 | WILFREDO MAISONAVE RUIZ | No |
| 145:11 | 1197.76 | WILFREDO MAISONAVE RUIZ | No |
| 202:31 | 1670.76 | WILFREDO MAISONAVE RUIZ | No |
| 125:41 | 1036.89 | WILFREDO MAISONAVE RUIZ | No |
| 234:00 | 1930.5 | WILFREDO MAISONAVE RUIZ | No |
| 203:49 | 1681.49 | WILFREDO MAISONAVE RUIZ | No |
| 228:00 | 1881 | WILFREDO MAISONAVE RUIZ | No |
| 222:00 | 1831.5 | WILFREDO MAISONAVE RUIZ | No |
| 221:09 | 1824.49 | WILFREDO MAISONAVE RUIZ | No |
| 214:00 | 1765.5 | WILFREDO MAISONAVE RUIZ | No |
| 240:00 | 1980 | WILFREDO MAISONAVE RUIZ | No |
| 242:10 | 1997.88 | WILFREDO MAISONAVE RUIZ | No |
| 221:55 | 1830.81 | WILFREDO MAISONAVE RUIZ | No |
| 219:31 | 1811.01 | WILFREDO MAISONAVE RUIZ | No |

| | | | |
|---|---|---|---|
| 231:21 | 1908.64 | WILFREDO MAISONAVE RUIZ | No |
| 205:55 | 1698.81 | WILFREDO MAISONAVE RUIZ | No |
| 210:00 | 1732.5 | WILFREDO MAISONAVE RUIZ | No |
| 239:55 | 1979.31 | WILFREDO MAISONAVE RUIZ | No |
| 201:34 | 1662.93 | WILFREDO MAISONAVE RUIZ | No |
| 12:00 | 99 | WILFREDO MAISONAVE RUIZ | No |
| 118:29 | 977.487 | WILFREDO MAISONAVE RUIZ | No |
| 208:00 | 1716 | WILFREDO MAISONAVE RUIZ | No |
| 216:32 | 1786.4 | WILFREDO MAISONAVE RUIZ | No |
| 216:00 | 1782 | WILFREDO MAISONAVE RUIZ | No |
| 228:00 | 1881 | WILFREDO MAISONAVE RUIZ | No |
| 209:37 | 1729.34 | WILFREDO MAISONAVE RUIZ | No |
| 232:08 | 1915.1 | WILFREDO MAISONAVE RUIZ | No |
| 216:00 | 1782 | WILFREDO MAISONAVE RUIZ | No |
| 217:58 | 1798.22 | WILFREDO MAISONAVE RUIZ | No |
| 101:13 | 835.038 | WILFREDO MAISONAVE RUIZ | No |
| 210:00 | 1732.5 | WILFREDO MAISONAVE RUIZ | No |
| 212:21 | 1751.89 | WILFREDO MAISONAVE RUIZ | No |

| | | | |
|---|---|---|---|
| 176:37 | 1457.09 | WILFREDO MAISONAVE RUIZ | No |
| 192:24 | 1587.3 | WILFREDO MAISONAVE RUIZ | No |
| 215:58 | 1781.72 | WILFREDO MAISONAVE RUIZ | No |
| 227:59 | 1880.86 | WILFREDO MAISONAVE RUIZ | No |
| 234:00 | 1930.5 | WILFREDO MAISONAVE RUIZ | No |
| 212:12 | 1750.65 | WILFREDO MAISONAVE RUIZ | No |
| 196:28 | 1620.85 | WILFREDO MAISONAVE RUIZ | No |
| 221:38 | 1828.47 | WILFREDO MAISONAVE RUIZ | No |
| 218:01 | 1798.64 | WILFREDO MAISONAVE RUIZ | No |
| 227:03 | 1873.16 | WILFREDO MAISONAVE RUIZ | No |
| 218:00 | 1798.5 | WILFREDO MAISONAVE RUIZ | No |
| 223:33 | 1844.29 | WILFREDO MAISONAVE RUIZ | No |
| 78:00 | 643.5 | WILFREDO MAISONAVE RUIZ | No |
| 228:00 | 1881 | WILFREDO MAISONAVE RUIZ | No |
| 168:00 | 1386 | WILFREDO MAISONAVE RUIZ | No |
| | 0 | WILFREDO MAISONAVE RUIZ | No |
| 213:30 | 1761.38 | WILFREDO MAISONAVE RUIZ | No |
| 146:50 | 1211.38 | WILFREDO MAISONAVE RUIZ | No |

| | | | |
|---|---|---|---|
| 207:33 | 1712.29 | WILFREDO MAISONAVE RUIZ | No |
| 222:00 | 1831.5 | WILFREDO MAISONAVE RUIZ | No |
| 90:00 | 742.5 | WILFREDO MAISONAVE RUIZ | No |
| | 0 | WILFREDO MAISONAVE RUIZ | No |
| 213:46 | 1763.58 | WILFREDO MAISONAVE RUIZ | No |
| | 0 | WILFREDO MAISONAVE RUIZ | No |
| 177:51 | 1467.26 | WILFREDO MAISONAVE RUIZ | No |
| 204:00 | 1683 | WILFREDO MAISONAVE RUIZ | No |
| 172:33 | 1423.54 | WILFREDO MAISONAVE RUIZ | No |
| 133:02 | 1097.53 | WILFREDO MAISONAVE RUIZ | No |
| 204:00 | 1683 | WILFREDO MAISONAVE RUIZ | No |
| 175:32 | 1448.15 | WILFREDO MAISONAVE RUIZ | No |
| 141:48 | 1169.85 | WILFREDO MAISONAVE RUIZ | No |
| 178:59 | 1476.61 | WILFREDO MAISONAVE RUIZ | No |
| 180:00 | 1485 | WILFREDO MAISONAVE RUIZ | No |
| 162:00 | 1336.5 | WILFREDO MAISONAVE RUIZ | No |
| 174:00 | 1435.5 | WILFREDO MAISONAVE RUIZ | No |
| 179:22 | 1479.78 | WILFREDO MAISONAVE RUIZ | No |

| | | | |
|---|---|---|---|
| 126:42 | 1045.28 | WILFREDO MAISONAVE RUIZ | No |
| 150:00 | 1237.5 | WILFREDO MAISONAVE RUIZ | No |
| 174:00 | 1435.5 | WILFREDO MAISONAVE RUIZ | No |
| | 0 | WILFREDO MAISONAVE RUIZ | No |
| 174:00 | 1435.5 | WILFREDO MAISONAVE RUIZ | No |
| 80:25 | 663.438 | WILFREDO MAISONAVE RUIZ | No |
| 162:00 | 1336.5 | WILFREDO MAISONAVE RUIZ | No |
| 126:00 | 1039.5 | WILFREDO MAISONAVE RUIZ | No |
| 137:00 | 1130.25 | WILFREDO MAISONAVE RUIZ | No |
| 148:57 | 1228.84 | WILFREDO MAISONAVE RUIZ | No |
| 156:00 | 1287 | WILFREDO MAISONAVE RUIZ | No |
| 132:00 | 1089 | WILFREDO MAISONAVE RUIZ | No |
| 156:00 | 1287 | WILFREDO MAISONAVE RUIZ | No |
| 153:40 | 1267.75 | WILFREDO MAISONAVE RUIZ | No |
| 138:00 | 1138.5 | WILFREDO MAISONAVE RUIZ | No |
| 90:00 | 742.5 | WILFREDO MAISONAVE RUIZ | No |
| 114:00 | 940.5 | WILFREDO MAISONAVE RUIZ | No |
| 21:00 | 173.25 | WILFREDO MAISONAVE RUIZ | No |

| | | | |
|---|---|---|---|
| 83:51 | 691.763 | WILFREDO MAISONAVE RUIZ | No |
| 90:00 | 742.5 | WILFREDO MAISONAVE RUIZ | No |
| 119:57 | 989.587 | WILFREDO MAISONAVE RUIZ | No |
| 83:49 | 691.487 | WILFREDO MAISONAVE RUIZ | No |
| 101:48 | 839.85 | WILFREDO MAISONAVE RUIZ | No |
| 84:56 | 700.7 | WILFREDO MAISONAVE RUIZ | No |
| 78:00 | 643.5 | WILFREDO MAISONAVE RUIZ | No |
| 89:41 | 739.888 | WILFREDO MAISONAVE RUIZ | No |
| 90:00 | 742.5 | WILFREDO MAISONAVE RUIZ | No |
| 83:56 | 692.45 | WILFREDO MAISONAVE RUIZ | No |
| 72:00 | 594 | WILFREDO MAISONAVE RUIZ | No |
| 90:00 | 742.5 | WILFREDO MAISONAVE RUIZ | No |
| 90:00 | 742.5 | WILFREDO MAISONAVE RUIZ | No |
| 31:45 | 261.938 | WILFREDO MAISONAVE RUIZ | No |
| 36:00 | 297 | WILFREDO MAISONAVE RUIZ | No |
| 18:00 | 148.5 | WILFREDO MAISONAVE RUIZ | No |
| | 0 | WILFREDO MAISONAVE RUIZ | No |
| | 0 | WILFREDO MAISONAVE RUIZ | No |

| | | | |
|---|---|---|---|
| | 0 | WILFREDO MAISONAVE RUIZ | No |
| | 0 | WILFREDO MAISONAVE RUIZ | No |
| | 0 | WILFREDO MAISONAVE RUIZ | No |
| | 0 | WILFREDO MAISONAVE RUIZ | No |
| 128:00 | 1056 | WILFREDO MAISONAVE RUIZ | No |
| 6:00 | 49.5 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| 12:00 | 99 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| 12:00 | 99 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| 79:00 | 651.75 | RAUL E COLON TORRES | No |
| | 0 | YANIRA I RAICES VEGA | No |
| 378:52 | 3125.65 | RAUL E COLON TORRES | No |

| | | | |
|---|---|---|---|
| 405:00 | 3341.25 | RAUL E COLON TORRES | No |
| 268:07 | 2211.96 | RAUL E COLON TORRES | No |
| 364:31 | 3007.26 | RAUL E COLON TORRES | No |
| 334:28 | 2759.35 | RAUL E COLON TORRES | No |
| 362:04 | 2987.05 | RAUL E COLON TORRES | No |
| 405:00 | 3341.25 | RAUL E COLON TORRES | No |
| 165:00 | 1361.25 | RAUL E COLON TORRES | No |
| 126:56 | 1047.2 | RAUL E COLON TORRES | No |
| 142:30 | 1175.63 | RAUL E COLON TORRES | No |
| 133:18 | 1099.72 | RAUL E COLON TORRES | No |
| 156:00 | 1287 | RAUL E COLON TORRES | No |
| 164:24 | 1356.3 | RAUL E COLON TORRES | No |
| 141:33 | 1167.79 | RAUL E COLON TORRES | No |
| 127:57 | 1055.59 | RAUL E COLON TORRES | No |
| 69:00 | 569.25 | RAUL E COLON TORRES | No |
| 106:05 | 875.188 | RAUL E COLON TORRES | No |
| 45:00 | 371.25 | YANIRA I RAICES VEGA | No |
| 37:30 | 309.375 | YANIRA I RAICES VEGA | No |

| | | | |
|---|---|---|---|
| 30:00 | 247.5 | YANIRA I RAICES VEGA | No |
| 30:00 | 247.5 | YANIRA I RAICES VEGA | No |
| 30:00 | 247.5 | YANIRA I RAICES VEGA | No |
| 22:30 | 185.625 | YANIRA I RAICES VEGA | No |
| 22:30 | 185.625 | YANIRA I RAICES VEGA | No |
| 22:30 | 185.625 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| 22:30 | 185.625 | YANIRA I RAICES VEGA | No |
| 22:30 | 185.625 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| 15:00 | 123.75 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| 15:00 | 123.75 | YANIRA I RAICES VEGA | No |
| 7:30 | 61.875 | YANIRA I RAICES VEGA | No |
| 15:00 | 123.75 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |

| | | | |
|---|---|---|---|
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |

|  | 0 | YANIRA I RAICES VEGA | No |
|---|---|---|---|
| 304:13 | 2509.79 | RAUL E COLON TORRES | No |
| 286:27 | 2363.21 | RAUL E COLON TORRES | No |
| 269:18 | 2221.72 | RAUL E COLON TORRES | No |
| 265:01 | 2186.39 | RAUL E COLON TORRES | No |
| 236:45 | 1953.19 | RAUL E COLON TORRES | No |
| 306:00 | 2524.5 | RAUL E COLON TORRES | No |
| 233:35 | 1927.06 | RAUL E COLON TORRES | No |
| 260:25 | 2148.44 | RAUL E COLON TORRES | No |
| 299:55 | 2474.31 | RAUL E COLON TORRES | No |
| 281:51 | 2325.26 | RAUL E COLON TORRES | No |
| 292:07 | 2409.96 | RAUL E COLON TORRES | No |
| 84:00 | 693 | RAUL E COLON TORRES | No |
| 83:58 | 692.725 | RAUL E COLON TORRES | No |
| 117:49 | 971.987 | RAUL E COLON TORRES | No |
| 119:57 | 989.587 | RAUL E COLON TORRES | No |
| 71:44 | 591.8 | RAUL E COLON TORRES | No |
| 72:00 | 594 | RAUL E COLON TORRES | No |

| | | | |
|---|---|---|---|
| 58:00 | 478.5 | RAUL E COLON TORRES | No |
| 132:00 | 1089 | RAUL E COLON TORRES | No |
| 115:41 | 954.388 | RAUL E COLON TORRES | No |
| 111:27 | 919.462 | RAUL E COLON TORRES | No |
| 90:00 | 742.5 | RAUL E COLON TORRES | No |
| 132:00 | 1089 | RAUL E COLON TORRES | No |
| 120:00 | 990 | RAUL E COLON TORRES | No |
| 65:37 | 541.337 | RAUL E COLON TORRES | No |
| 112:00 | 924 | RAUL E COLON TORRES | No |
| 90:00 | 742.5 | RAUL E COLON TORRES | No |
| 21:41 | 178.887 | RAUL E COLON TORRES | No |
| 54:00 | 445.5 | RAUL E COLON TORRES | No |
| 30:00 | 247.5 | RAUL E COLON TORRES | No |
| 54:00 | 445.5 | RAUL E COLON TORRES | No |
| 78:00 | 643.5 | RAUL E COLON TORRES | No |
| 72:00 | 594 | RAUL E COLON TORRES | No |
| 84:00 | 693 | RAUL E COLON TORRES | No |
| 30:00 | 247.5 | YANIRA I RAICES VEGA | No |

| | | | |
|---|---|---|---|
| 30:00 | 247.5 | YANIRA I RAICES VEGA | No |
| 30:00 | 247.5 | YANIRA I RAICES VEGA | No |
| 30:00 | 247.5 | YANIRA I RAICES VEGA | No |
| 30:00 | 247.5 | YANIRA I RAICES VEGA | No |
| 30:00 | 247.5 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| 30:00 | 247.5 | YANIRA I RAICES VEGA | No |
| 29:54 | 246.675 | YANIRA I RAICES VEGA | No |
| 24:00 | 198 | YANIRA I RAICES VEGA | No |
| 30:00 | 247.5 | YANIRA I RAICES VEGA | No |
| 30:00 | 247.5 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| 30:00 | 247.5 | YANIRA I RAICES VEGA | No |
| 28:00 | 231 | YANIRA I RAICES VEGA | No |
| 30:00 | 247.5 | YANIRA I RAICES VEGA | No |
| 30:00 | 247.5 | YANIRA I RAICES VEGA | No |
| 24:00 | 198 | YANIRA I RAICES VEGA | No |
| 18:00 | 148.5 | YANIRA I RAICES VEGA | No |

| | | | |
|---|---|---|---|
| 24:00 | 198 | YANIRA I RAICES VEGA | No |
| 24:00 | 198 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| 24:00 | 198 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| 24:00 | 198 | YANIRA I RAICES VEGA | No |
| 12:00 | 99 | YANIRA I RAICES VEGA | No |
| 24:00 | 198 | YANIRA I RAICES VEGA | No |
| 18:00 | 148.5 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| 24:00 | 198 | YANIRA I RAICES VEGA | No |
| 7:57 | 65.5875 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| 18:00 | 148.5 | YANIRA I RAICES VEGA | No |
| 18:00 | 148.5 | YANIRA I RAICES VEGA | No |
| 18:00 | 148.5 | YANIRA I RAICES VEGA | No |
| 18:00 | 148.5 | YANIRA I RAICES VEGA | No |

| | | | |
|---|---|---|---|
| 18:00 | 148.5 | YANIRA I RAICES VEGA | No |
| 12:00 | 99 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| 18:00 | 148.5 | YANIRA I RAICES VEGA | No |
| 18:00 | 148.5 | YANIRA I RAICES VEGA | No |
| 18:00 | 148.5 | YANIRA I RAICES VEGA | No |
| 18:00 | 148.5 | YANIRA I RAICES VEGA | No |
| 18:00 | 148.5 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| 18:00 | 148.5 | YANIRA I RAICES VEGA | No |
| 18:00 | 148.5 | YANIRA I RAICES VEGA | No |
| 18:00 | 148.5 | YANIRA I RAICES VEGA | No |
| 18:00 | 148.5 | YANIRA I RAICES VEGA | No |
| 18:00 | 148.5 | YANIRA I RAICES VEGA | No |
| 16:00 | 132 | YANIRA I RAICES VEGA | No |
| 18:00 | 148.5 | YANIRA I RAICES VEGA | No |
| 18:00 | 148.5 | YANIRA I RAICES VEGA | No |
| 18:00 | 148.5 | YANIRA I RAICES VEGA | No |

| | | | |
|---|---|---|---|
| 17:52 | 147.4 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| 18:00 | 148.5 | YANIRA I RAICES VEGA | No |
| 18:00 | 148.5 | YANIRA I RAICES VEGA | No |
| 18:00 | 148.5 | YANIRA I RAICES VEGA | No |
| 6:00 | 49.5 | YANIRA I RAICES VEGA | No |
| 18:00 | 148.5 | YANIRA I RAICES VEGA | No |
| 18:00 | 148.5 | YANIRA I RAICES VEGA | No |
| 18:00 | 148.5 | YANIRA I RAICES VEGA | No |
| 12:00 | 99 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| 12:00 | 99 | YANIRA I RAICES VEGA | No |
| 12:00 | 99 | YANIRA I RAICES VEGA | No |
| 12:00 | 99 | YANIRA I RAICES VEGA | No |
| 12:00 | 99 | YANIRA I RAICES VEGA | No |
| 12:00 | 99 | YANIRA I RAICES VEGA | No |

| | | | |
|---|---|---|---|
| 12:00 | 99 | YANIRA I RAICES VEGA | No |
| 12:00 | 99 | YANIRA I RAICES VEGA | No |
| 12:00 | 99 | YANIRA I RAICES VEGA | No |
| 12:00 | 99 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| 6:00 | 49.5 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| 12:00 | 99 | YANIRA I RAICES VEGA | No |
| 6:00 | 49.5 | YANIRA I RAICES VEGA | No |
| 12:00 | 99 | YANIRA I RAICES VEGA | No |
| 8:00 | 66 | YANIRA I RAICES VEGA | No |
| 6:00 | 49.5 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| 12:00 | 99 | YANIRA I RAICES VEGA | No |
| 12:00 | 99 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |

| | | | |
|---|---|---|---|
| 6:00 | 49.5 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| 6:00 | 49.5 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| 6:00 | 49.5 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| 6:00 | 49.5 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| 6:00 | 49.5 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |

| | 0 | YANIRA I RAICES VEGA | No |
|---|---|---|---|
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |

| | 0 | YANIRA I RAICES VEGA | No |
|---|---|---|---|
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |

| | 0 | YANIRA I RAICES VEGA | No |
|---|---|---|---|
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |

| | 0 | YANIRA I RAICES VEGA | No |
|---|---|---|---|
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |

| | | | |
|---|---|---|---|
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| 223:24 | 1843.05 | DAISY SANTIAGO COLLAZO | No |
| 204:00 | 1683 | DAISY SANTIAGO COLLAZO | No |
| 311:54 | 2573.18 | DAISY SANTIAGO COLLAZO | No |
| 291:00 | 2400.75 | DAISY SANTIAGO COLLAZO | No |
| 246:00 | 2029.5 | DAISY SANTIAGO COLLAZO | No |
| 215:49 | 1780.49 | DAISY SANTIAGO COLLAZO | No |
| 251:58 | 2078.72 | DAISY SANTIAGO COLLAZO | No |
| | 0 | DAISY SANTIAGO COLLAZO | No |
| | 0 | DAISY SANTIAGO COLLAZO | No |
| 295:12 | 2435.4 | DAISY SANTIAGO COLLAZO | No |
| 322:00 | 2656.5 | DAISY SANTIAGO COLLAZO | No |
| 335:01 | 2763.89 | DAISY SANTIAGO COLLAZO | No |
| 284:41 | 2348.64 | DAISY SANTIAGO COLLAZO | No |

| | | | |
|---|---|---|---|
| 342:00 | 2821.5 | DAISY SANTIAGO COLLAZO | No |
| 318:01 | 2623.64 | DAISY SANTIAGO COLLAZO | No |
| 269:49 | 2225.99 | DAISY SANTIAGO COLLAZO | No |
| 324:00 | 2673 | DAISY SANTIAGO COLLAZO | No |
| 236:58 | 1954.97 | DAISY SANTIAGO COLLAZO | No |
| 315:22 | 2601.78 | CARLOS M MELENDEZ LEON | No |
| 334:44 | 2761.55 | DAISY SANTIAGO COLLAZO | No |
| 316:48 | 2613.6 | DAISY SANTIAGO COLLAZO | No |
| 330:00 | 2722.5 | DAISY SANTIAGO COLLAZO | No |
| 311:56 | 2573.45 | DAISY SANTIAGO COLLAZO | No |
| 203:30 | 1678.88 | DAISY SANTIAGO COLLAZO | No |
| 240:00 | 1980 | DAISY SANTIAGO COLLAZO | No |
| 251:01 | 2070.89 | DAISY SANTIAGO COLLAZO | No |
| 278:17 | 2295.84 | DAISY SANTIAGO COLLAZO | No |
| 330:00 | 2722.5 | DAISY SANTIAGO COLLAZO | No |
| 303:59 | 2507.86 | DAISY SANTIAGO COLLAZO | No |
| 257:55 | 2127.81 | DAISY SANTIAGO COLLAZO | No |
| 338:59 | 2796.61 | DAISY SANTIAGO COLLAZO | No |

| | | | |
|---|---|---|---|
| 336:00 | 2772 | DAISY SANTIAGO COLLAZO | No |
| 345:32 | 2850.65 | DAISY SANTIAGO COLLAZO | No |
| 340:15 | 2807.06 | DAISY SANTIAGO COLLAZO | No |
| 293:23 | 2420.41 | CARLOS M MELENDEZ LEON | No |
| | 0 | CARLOS M MELENDEZ LEON | No |
| 242:26 | 2000.08 | DAISY SANTIAGO COLLAZO | No |
| 300:30 | 2479.13 | DAISY SANTIAGO COLLAZO | No |
| 328:06 | 2706.82 | DAISY SANTIAGO COLLAZO | No |
| 318:00 | 2623.5 | DAISY SANTIAGO COLLAZO | No |
| 329:18 | 2716.72 | DAISY SANTIAGO COLLAZO | No |
| 341:06 | 2814.07 | DAISY SANTIAGO COLLAZO | No |
| 326:02 | 2689.78 | DAISY SANTIAGO COLLAZO | No |
| 346:37 | 2859.59 | DAISY SANTIAGO COLLAZO | No |
| 315:15 | 2600.81 | CARLOS M MELENDEZ LEON | No |
| 263:51 | 2176.76 | DAISY SANTIAGO COLLAZO | No |
| 216:00 | 1782 | CARLOS M MELENDEZ LEON | No |
| 265:00 | 2186.25 | DAISY SANTIAGO COLLAZO | No |
| 193:30 | 1596.38 | DAISY SANTIAGO COLLAZO | No |

| | | | |
|---|---|---|---|
| 341:58 | 2821.22 | DAISY SANTIAGO COLLAZO | No |
| 340:00 | 2805 | DAISY SANTIAGO COLLAZO | No |
| | 0 | DAISY SANTIAGO COLLAZO | No |
| 342:00 | 2821.5 | DAISY SANTIAGO COLLAZO | No |
| 324:20 | 2675.75 | DAISY SANTIAGO COLLAZO | No |
| 291:43 | 2406.66 | DAISY SANTIAGO COLLAZO | No |
| 340:15 | 2807.06 | DAISY SANTIAGO COLLAZO | No |
| 267:48 | 2209.35 | DAISY SANTIAGO COLLAZO | No |
| 309:45 | 2555.44 | DAISY SANTIAGO COLLAZO | No |
| 345:17 | 2848.59 | DAISY SANTIAGO COLLAZO | No |
| 302:39 | 2496.86 | CARLOS M MELENDEZ LEON | No |
| 322:40 | 2662 | DAISY SANTIAGO COLLAZO | No |
| 338:30 | 2792.63 | CARLOS M MELENDEZ LEON | No |
| 323:34 | 2669.43 | CARLOS M MELENDEZ LEON | No |
| 347:25 | 2866.19 | CARLOS M MELENDEZ LEON | No |
| 341:34 | 2817.93 | DAISY SANTIAGO COLLAZO | No |
| 336:57 | 2779.84 | DAISY SANTIAGO COLLAZO | No |
| 329:45 | 2720.44 | DAISY SANTIAGO COLLAZO | No |

| | | | |
|---|---|---|---|
| 320:59 | 2648.11 | DAISY SANTIAGO COLLAZO | No |
| 317:02 | 2615.53 | DAISY SANTIAGO COLLAZO | No |
| 336:00 | 2772 | DAISY SANTIAGO COLLAZO | No |
| 324:51 | 2680.01 | DAISY SANTIAGO COLLAZO | No |
| 215:38 | 1778.97 | DAISY SANTIAGO COLLAZO | No |
| 304:17 | 2510.34 | DAISY SANTIAGO COLLAZO | No |
| 5:59 | 49.3625 | DAISY SANTIAGO COLLAZO | No |
| 341:58 | 2821.22 | DAISY SANTIAGO COLLAZO | No |
| 258:00 | 2128.5 | DAISY SANTIAGO COLLAZO | No |
| 337:22 | 2783.28 | CARLOS M MELENDEZ LEON | No |
| 333:56 | 2754.95 | DAISY SANTIAGO COLLAZO | No |
| 335:00 | 2763.75 | DAISY SANTIAGO COLLAZO | No |
| 336:00 | 2772 | DAISY SANTIAGO COLLAZO | No |
| 336:00 | 2772 | DAISY SANTIAGO COLLAZO | No |
| 336:00 | 2772 | DAISY SANTIAGO COLLAZO | No |
| 271:00 | 2235.75 | DAISY SANTIAGO COLLAZO | No |
| 258:00 | 2128.5 | DAISY SANTIAGO COLLAZO | No |
| 324:00 | 2673 | DAISY SANTIAGO COLLAZO | No |

| | | | |
|---|---|---|---|
| 318:00 | 2623.5 | DAISY SANTIAGO COLLAZO | No |
| 335:00 | 2763.75 | DAISY SANTIAGO COLLAZO | No |
| 341:19 | 2815.86 | DAISY SANTIAGO COLLAZO | No |
| 336:00 | 2772 | DAISY SANTIAGO COLLAZO | No |
| 318:00 | 2623.5 | CARLOS M MELENDEZ LEON | No |
| 333:30 | 2751.38 | DAISY SANTIAGO COLLAZO | No |
| 319:58 | 2639.72 | DAISY SANTIAGO COLLAZO | No |
| 216:00 | 1782 | DAISY SANTIAGO COLLAZO | No |
| 336:00 | 2772 | DAISY SANTIAGO COLLAZO | No |
| 330:00 | 2722.5 | DAISY SANTIAGO COLLAZO | No |
| 309:28 | 2553.1 | DAISY SANTIAGO COLLAZO | No |
| 261:16 | 2155.45 | DAISY SANTIAGO COLLAZO | No |
| 103:14 | 851.675 | DAISY SANTIAGO COLLAZO | No |
| 336:00 | 2772 | DAISY SANTIAGO COLLAZO | No |
| 303:17 | 2502.09 | DAISY SANTIAGO COLLAZO | No |
| 264:54 | 2185.43 | DAISY SANTIAGO COLLAZO | No |
| 263:22 | 2172.78 | DAISY SANTIAGO COLLAZO | No |
| 324:00 | 2673 | DAISY SANTIAGO COLLAZO | No |

| | | | |
|---|---|---|---|
| 320:18 | 2642.47 | DAISY SANTIAGO COLLAZO | No |
| 247:02 | 2038.03 | DAISY SANTIAGO COLLAZO | No |
| 336:00 | 2772 | DAISY SANTIAGO COLLAZO | No |
| 240:00 | 1980 | DAISY SANTIAGO COLLAZO | No |
| 324:00 | 2673 | DAISY SANTIAGO COLLAZO | No |
| 342:00 | 2821.5 | DAISY SANTIAGO COLLAZO | No |
| 285:48 | 2357.85 | DAISY SANTIAGO COLLAZO | No |
| 342:00 | 2821.5 | DAISY SANTIAGO COLLAZO | No |
| 335:36 | 2768.7 | DAISY SANTIAGO COLLAZO | No |
| 328:51 | 2713.01 | DAISY SANTIAGO COLLAZO | No |
| 275:42 | 2274.53 | CARLOS M MELENDEZ LEON | No |
| 334:00 | 2755.5 | DAISY SANTIAGO COLLAZO | No |
| 329:58 | 2722.22 | DAISY SANTIAGO COLLAZO | No |
| 262:37 | 2166.59 | DAISY SANTIAGO COLLAZO | No |
| 328:30 | 2710.13 | DAISY SANTIAGO COLLAZO | No |
| 318:00 | 2623.5 | DAISY SANTIAGO COLLAZO | No |
| 329:57 | 2722.09 | DAISY SANTIAGO COLLAZO | No |
| 335:52 | 2770.9 | DAISY SANTIAGO COLLAZO | No |

| | | | |
|---|---|---|---|
| 318:00 | 2623.5 | DAISY SANTIAGO COLLAZO | No |
| 324:00 | 2673 | DAISY SANTIAGO COLLAZO | No |
| 329:52 | 2721.4 | DAISY SANTIAGO COLLAZO | No |
| 208:46 | 1722.33 | DAISY SANTIAGO COLLAZO | No |
| 315:58 | 2606.72 | DAISY SANTIAGO COLLAZO | No |
| 297:24 | 2453.55 | DAISY SANTIAGO COLLAZO | No |
| 334:09 | 2756.74 | DAISY SANTIAGO COLLAZO | No |
| 303:45 | 2505.94 | DAISY SANTIAGO COLLAZO | No |
| 321:51 | 2655.26 | DAISY SANTIAGO COLLAZO | No |
| 329:53 | 2721.54 | DAISY SANTIAGO COLLAZO | No |
| 330:00 | 2722.5 | DAISY SANTIAGO COLLAZO | No |
| 330:00 | 2722.5 | DAISY SANTIAGO COLLAZO | No |
| 300:00 | 2475 | DAISY SANTIAGO COLLAZO | No |
| | 0 | DAISY SANTIAGO COLLAZO | No |
| 311:40 | 2571.25 | DAISY SANTIAGO COLLAZO | No |
| 315:29 | 2602.74 | DAISY SANTIAGO COLLAZO | No |
| 315:06 | 2599.57 | DAISY SANTIAGO COLLAZO | No |
| 312:21 | 2576.89 | CARLOS M MELENDEZ LEON | No |

| | | | |
|---|---|---|---|
| 318:00 | 2623.5 | DAISY SANTIAGO COLLAZO | No |
| 318:00 | 2623.5 | DAISY SANTIAGO COLLAZO | No |
| 324:00 | 2673 | DAISY SANTIAGO COLLAZO | No |
| 295:46 | 2440.07 | DAISY SANTIAGO COLLAZO | No |
| 196:57 | 1624.84 | DAISY SANTIAGO COLLAZO | No |
| 288:21 | 2378.89 | DAISY SANTIAGO COLLAZO | No |
| 258:29 | 2132.49 | DAISY SANTIAGO COLLAZO | No |
| 252:25 | 2082.44 | DAISY SANTIAGO COLLAZO | No |
| 261:23 | 2156.41 | DAISY SANTIAGO COLLAZO | No |
| 291:49 | 2407.49 | DAISY SANTIAGO COLLAZO | No |
| 240:00 | 1980 | DAISY SANTIAGO COLLAZO | No |
| 328:00 | 2706 | DAISY SANTIAGO COLLAZO | No |
| 308:53 | 2548.29 | DAISY SANTIAGO COLLAZO | No |
| 244:07 | 2013.96 | DAISY SANTIAGO COLLAZO | No |
| 315:39 | 2604.11 | DAISY SANTIAGO COLLAZO | No |
| 300:44 | 2481.05 | DAISY SANTIAGO COLLAZO | No |
| 288:00 | 2376 | DAISY SANTIAGO COLLAZO | No |
| 323:30 | 2668.88 | DAISY SANTIAGO COLLAZO | No |

| | | | |
|---|---|---|---|
| 291:30 | 2404.88 | DAISY SANTIAGO COLLAZO | No |
| 272:29 | 2247.99 | DAISY SANTIAGO COLLAZO | No |
| 325:03 | 2681.66 | DAISY SANTIAGO COLLAZO | No |
| 261:25 | 2156.69 | CARLOS M MELENDEZ LEON | No |
| 180:00 | 1485 | CARLOS M MELENDEZ LEON | No |
| 327:29 | 2701.74 | DAISY SANTIAGO COLLAZO | No |
| 275:08 | 2269.85 | DAISY SANTIAGO COLLAZO | No |
| 269:26 | 2222.82 | DAISY SANTIAGO COLLAZO | No |
| 317:36 | 2620.2 | DAISY SANTIAGO COLLAZO | No |
| 306:03 | 2524.91 | DAISY SANTIAGO COLLAZO | No |
| 263:21 | 2172.64 | DAISY SANTIAGO COLLAZO | No |
| 257:10 | 2121.63 | DAISY SANTIAGO COLLAZO | No |
| 297:30 | 2454.38 | DAISY SANTIAGO COLLAZO | No |
| 296:00 | 2442 | DAISY SANTIAGO COLLAZO | No |
| 321:08 | 2649.35 | DAISY SANTIAGO COLLAZO | No |
| 309:18 | 2551.72 | DAISY SANTIAGO COLLAZO | No |
| 311:22 | 2568.78 | DAISY SANTIAGO COLLAZO | No |
| 289:29 | 2388.24 | DAISY SANTIAGO COLLAZO | No |

| | | | |
|---|---|---|---|
| 252:00 | 2079 | CARLOS M MELENDEZ LEON | No |
| 306:34 | 2529.18 | DAISY SANTIAGO COLLAZO | No |
| 272:08 | 2245.1 | DAISY SANTIAGO COLLAZO | No |
| 310:00 | 2557.5 | DAISY SANTIAGO COLLAZO | No |
| 332:00 | 2739 | DAISY SANTIAGO COLLAZO | No |
| 322:07 | 2657.46 | DAISY SANTIAGO COLLAZO | No |
| 310:22 | 2560.53 | DAISY SANTIAGO COLLAZO | No |
| | 0 | DAISY SANTIAGO COLLAZO | No |
| 328:31 | 2710.26 | DAISY SANTIAGO COLLAZO | No |
| | 0 | DAISY SANTIAGO COLLAZO | No |
| 318:00 | 2623.5 | DAISY SANTIAGO COLLAZO | No |
| 303:10 | 2501.13 | DAISY SANTIAGO COLLAZO | No |
| 304:30 | 2512.13 | DAISY SANTIAGO COLLAZO | No |
| | 0 | DAISY SANTIAGO COLLAZO | No |
| 179:53 | 1484.04 | DAISY SANTIAGO COLLAZO | No |
| | 0 | DAISY SANTIAGO COLLAZO | No |
| 272:20 | 2246.75 | DAISY SANTIAGO COLLAZO | No |
| 305:14 | 2518.18 | DAISY SANTIAGO COLLAZO | No |

| | | | |
|---|---|---|---|
| 314:00 | 2590.5 | DAISY SANTIAGO COLLAZO | No |
| 292:30 | 2413.13 | DAISY SANTIAGO COLLAZO | No |
| 297:16 | 2452.45 | DAISY SANTIAGO COLLAZO | No |
| 258:18 | 2130.97 | DAISY SANTIAGO COLLAZO | No |
| 286:58 | 2367.47 | DAISY SANTIAGO COLLAZO | No |
| 317:28 | 2619.1 | DAISY SANTIAGO COLLAZO | No |
| 315:43 | 2604.66 | DAISY SANTIAGO COLLAZO | No |
| 301:49 | 2489.99 | DAISY SANTIAGO COLLAZO | No |
| 287:52 | 2374.9 | DAISY SANTIAGO COLLAZO | No |
| 275:50 | 2275.63 | DAISY SANTIAGO COLLAZO | No |
| 278:57 | 2301.34 | DAISY SANTIAGO COLLAZO | No |
| 266:48 | 2201.1 | CARLOS M MELENDEZ LEON | No |
| 87:00 | 717.75 | DAISY SANTIAGO COLLAZO | No |
| 288:00 | 2376 | CARLOS M MELENDEZ LEON | No |
| 284:13 | 2344.79 | CARLOS M MELENDEZ LEON | No |
| 288:52 | 2383.15 | CARLOS M MELENDEZ LEON | No |
| 322:58 | 2664.47 | DAISY SANTIAGO COLLAZO | No |
| 192:00 | 1584 | DAISY SANTIAGO COLLAZO | No |

| | | | |
|---|---|---|---|
| 52:00 | 429 | DAISY SANTIAGO COLLAZO | No |
| 318:00 | 2623.5 | DAISY SANTIAGO COLLAZO | No |
| 249:55 | 2061.81 | DAISY SANTIAGO COLLAZO | No |
| 307:07 | 2533.71 | DAISY SANTIAGO COLLAZO | No |
| 289:56 | 2391.95 | DAISY SANTIAGO COLLAZO | No |
| 311:59 | 2573.86 | DAISY SANTIAGO COLLAZO | No |
| 312:00 | 2574 | DAISY SANTIAGO COLLAZO | No |
| 278:50 | 2300.38 | DAISY SANTIAGO COLLAZO | No |
| 298:30 | 2462.63 | DAISY SANTIAGO COLLAZO | No |
| 279:17 | 2304.09 | CARLOS M MELENDEZ LEON | No |
| 250:47 | 2068.96 | DAISY SANTIAGO COLLAZO | No |
| 254:28 | 2099.35 | DAISY SANTIAGO COLLAZO | No |
| 314:30 | 2594.63 | DAISY SANTIAGO COLLAZO | No |
| 103:37 | 854.837 | CARLOS M MELENDEZ LEON | No |
| 306:00 | 2524.5 | DAISY SANTIAGO COLLAZO | No |
| | 0 | DAISY SANTIAGO COLLAZO | No |
| 308:48 | 2547.6 | CARLOS M MELENDEZ LEON | No |
| 259:11 | 2138.26 | CARLOS M MELENDEZ LEON | No |

| | | | |
|---|---|---|---|
| 279:41 | 2307.39 | DAISY SANTIAGO COLLAZO | No |
| 175:58 | 1451.72 | DAISY SANTIAGO COLLAZO | No |
| 289:05 | 2384.94 | CARLOS M MELENDEZ LEON | No |
| 303:21 | 2502.64 | CARLOS M MELENDEZ LEON | No |
| 306:00 | 2524.5 | DAISY SANTIAGO COLLAZO | No |
| 251:57 | 2078.59 | DAISY SANTIAGO COLLAZO | No |
| 291:23 | 2403.91 | DAISY SANTIAGO COLLAZO | No |
| 224:11 | 1849.51 | DAISY SANTIAGO COLLAZO | No |
| 305:31 | 2520.51 | DAISY SANTIAGO COLLAZO | No |
| 320:26 | 2643.57 | CARLOS M MELENDEZ LEON | No |
| 268:24 | 2214.3 | DAISY SANTIAGO COLLAZO | No |
| 324:15 | 2675.06 | CARLOS M MELENDEZ LEON | No |
| 303:22 | 2502.78 | DAISY SANTIAGO COLLAZO | No |
| 276:00 | 2277 | DAISY SANTIAGO COLLAZO | No |
| 252:00 | 2079 | DAISY SANTIAGO COLLAZO | No |
| 277:00 | 2285.25 | DAISY SANTIAGO COLLAZO | No |
| 336:00 | 2772 | DAISY SANTIAGO COLLAZO | No |
| 258:00 | 2128.5 | DAISY SANTIAGO COLLAZO | No |

| | | | |
|---|---|---|---|
| 306:00 | 2524.5 | DAISY SANTIAGO COLLAZO | No |
| 245:30 | 2025.38 | DAISY SANTIAGO COLLAZO | No |
| 283:15 | 2336.81 | DAISY SANTIAGO COLLAZO | No |
| 317:29 | 2619.24 | DAISY SANTIAGO COLLAZO | No |
| 252:46 | 2085.32 | DAISY SANTIAGO COLLAZO | No |
| 282:34 | 2331.18 | DAISY SANTIAGO COLLAZO | No |
| 261:04 | 2153.8 | DAISY SANTIAGO COLLAZO | No |
| 267:28 | 2206.6 | DAISY SANTIAGO COLLAZO | No |
| 265:51 | 2193.26 | DAISY SANTIAGO COLLAZO | No |
| 263:25 | 2173.19 | DAISY SANTIAGO COLLAZO | No |
| | 0 | DAISY SANTIAGO COLLAZO | No |
| 229:25 | 1892.69 | DAISY SANTIAGO COLLAZO | No |
| 312:00 | 2574 | DAISY SANTIAGO COLLAZO | No |
| 279:25 | 2305.19 | DAISY SANTIAGO COLLAZO | No |
| 300:00 | 2475 | DAISY SANTIAGO COLLAZO | No |
| 250:26 | 2066.07 | DAISY SANTIAGO COLLAZO | No |
| 236:15 | 1949.06 | DAISY SANTIAGO COLLAZO | No |
| 144:31 | 1192.26 | DAISY SANTIAGO COLLAZO | No |

| | | | |
|---|---|---|---|
| 236:43 | 1952.91 | DAISY SANTIAGO COLLAZO | No |
| 270:00 | 2227.5 | DAISY SANTIAGO COLLAZO | No |
| 300:00 | 2475 | DAISY SANTIAGO COLLAZO | No |
| 318:00 | 2623.5 | DAISY SANTIAGO COLLAZO | No |
| 286:01 | 2359.64 | DAISY SANTIAGO COLLAZO | No |
| 312:00 | 2574 | DAISY SANTIAGO COLLAZO | No |
| 229:05 | 1889.94 | DAISY SANTIAGO COLLAZO | No |
| 270:00 | 2227.5 | DAISY SANTIAGO COLLAZO | No |
| 266:11 | 2196.01 | DAISY SANTIAGO COLLAZO | No |
| 287:59 | 2375.86 | DAISY SANTIAGO COLLAZO | No |
| 251:48 | 2077.35 | DAISY SANTIAGO COLLAZO | No |
| 305:59 | 2524.36 | DAISY SANTIAGO COLLAZO | No |
| 249:48 | 2060.85 | DAISY SANTIAGO COLLAZO | No |
| 6:00 | 49.5 | DAISY SANTIAGO COLLAZO | No |
| | 0 | DAISY SANTIAGO COLLAZO | No |
| 294:00 | 2425.5 | DAISY SANTIAGO COLLAZO | No |
| 312:00 | 2574 | DAISY SANTIAGO COLLAZO | No |
| 30:00 | 247.5 | DAISY SANTIAGO COLLAZO | No |

| 304:00 | 2508 | DAISY SANTIAGO COLLAZO | No |
|--------|------|------------------------|----|
| 302:08 | 2492.6 | DAISY SANTIAGO COLLAZO | No |
| 311:53 | 2573.04 | DAISY SANTIAGO COLLAZO | No |
| 206:02 | 1699.78 | DAISY SANTIAGO COLLAZO | No |
| 250:08 | 2063.6 | DAISY SANTIAGO COLLAZO | No |
| 302:51 | 2498.51 | DAISY SANTIAGO COLLAZO | No |
| 264:00 | 2178 | DAISY SANTIAGO COLLAZO | No |
| 267:50 | 2209.63 | DAISY SANTIAGO COLLAZO | No |
| 260:30 | 2149.13 | DAISY SANTIAGO COLLAZO | No |
| 289:12 | 2385.9 | DAISY SANTIAGO COLLAZO | No |
| 210:22 | 1735.53 | DAISY SANTIAGO COLLAZO | No |
| 237:03 | 1955.66 | DAISY SANTIAGO COLLAZO | No |
| 258:04 | 2129.05 | DAISY SANTIAGO COLLAZO | No |
| 233:22 | 1925.28 | DAISY SANTIAGO COLLAZO | No |
| 283:51 | 2341.76 | DAISY SANTIAGO COLLAZO | No |
| 263:03 | 2170.16 | DAISY SANTIAGO COLLAZO | No |
| 281:46 | 2324.57 | DAISY SANTIAGO COLLAZO | No |
| 258:46 | 2134.82 | DAISY SANTIAGO COLLAZO | No |

| | | | |
|---|---|---|---|
| 287:00 | 2367.75 | DAISY SANTIAGO COLLAZO | No |
| 275:54 | 2276.18 | DAISY SANTIAGO COLLAZO | No |
| 242:42 | 2002.28 | DAISY SANTIAGO COLLAZO | No |
| 220:28 | 1818.85 | DAISY SANTIAGO COLLAZO | No |
| 310:51 | 2564.51 | DAISY SANTIAGO COLLAZO | No |
| 291:47 | 2407.21 | DAISY SANTIAGO COLLAZO | No |
| 224:00 | 1848 | DAISY SANTIAGO COLLAZO | No |
| 277:07 | 2286.21 | DAISY SANTIAGO COLLAZO | No |
| 306:01 | 2524.64 | DAISY SANTIAGO COLLAZO | No |
| 233:44 | 1928.3 | DAISY SANTIAGO COLLAZO | No |
| 252:00 | 2079 | DAISY SANTIAGO COLLAZO | No |
| 294:00 | 2425.5 | DAISY SANTIAGO COLLAZO | No |
| 297:00 | 2450.25 | DAISY SANTIAGO COLLAZO | No |
| 285:44 | 2357.3 | DAISY SANTIAGO COLLAZO | No |
| 252:00 | 2079 | DAISY SANTIAGO COLLAZO | No |
| 297:30 | 2454.38 | DAISY SANTIAGO COLLAZO | No |
| 271:03 | 2236.16 | DAISY SANTIAGO COLLAZO | No |
| 293:57 | 2425.09 | DAISY SANTIAGO COLLAZO | No |

| | | | |
|---|---|---|---|
| 243:58 | 2012.72 | DAISY SANTIAGO COLLAZO | No |
| 264:59 | 2186.11 | DAISY SANTIAGO COLLAZO | No |
| 259:27 | 2140.46 | DAISY SANTIAGO COLLAZO | No |
| 260:25 | 2148.44 | DAISY SANTIAGO COLLAZO | No |
| 261:06 | 2154.07 | DAISY SANTIAGO COLLAZO | No |
| 292:59 | 2417.11 | DAISY SANTIAGO COLLAZO | No |
| 276:00 | 2277 | DAISY SANTIAGO COLLAZO | No |
| 258:21 | 2131.39 | DAISY SANTIAGO COLLAZO | No |
| 245:38 | 2026.47 | DAISY SANTIAGO COLLAZO | No |
| 227:00 | 1872.75 | DAISY SANTIAGO COLLAZO | No |
| 294:00 | 2425.5 | DAISY SANTIAGO COLLAZO | No |
| 273:51 | 2259.26 | DAISY SANTIAGO COLLAZO | No |
| 300:00 | 2475 | DAISY SANTIAGO COLLAZO | No |
| 245:30 | 2025.38 | DAISY SANTIAGO COLLAZO | No |
| 169:29 | 1398.24 | DAISY SANTIAGO COLLAZO | No |
| 231:02 | 1906.03 | DAISY SANTIAGO COLLAZO | No |
| 252:00 | 2079 | DAISY SANTIAGO COLLAZO | No |
| 185:28 | 1530.1 | DAISY SANTIAGO COLLAZO | No |

| | | | |
|---|---|---|---|
| 247:01 | 2037.89 | DAISY SANTIAGO COLLAZO | No |
| 222:00 | 1831.5 | DAISY SANTIAGO COLLAZO | No |
| 214:24 | 1768.8 | DAISY SANTIAGO COLLAZO | No |
| 262:16 | 2163.7 | DAISY SANTIAGO COLLAZO | No |
| 222:43 | 1837.41 | DAISY SANTIAGO COLLAZO | No |
| 292:14 | 2410.93 | DAISY SANTIAGO COLLAZO | No |
| 152:22 | 1257.03 | DAISY SANTIAGO COLLAZO | No |
| 184:00 | 1518 | DAISY SANTIAGO COLLAZO | No |
| 263:49 | 2176.49 | DAISY SANTIAGO COLLAZO | No |
| 127:40 | 1053.25 | DAISY SANTIAGO COLLAZO | No |
| 264:50 | 2184.88 | DAISY SANTIAGO COLLAZO | No |
| 288:00 | 2376 | DAISY SANTIAGO COLLAZO | No |
| 269:51 | 2226.26 | DAISY SANTIAGO COLLAZO | No |
| 287:40 | 2373.25 | DAISY SANTIAGO COLLAZO | No |
| 250:45 | 2068.69 | DAISY SANTIAGO COLLAZO | No |
| 254:06 | 2096.32 | DAISY SANTIAGO COLLAZO | No |
| 212:42 | 1754.78 | DAISY SANTIAGO COLLAZO | No |
| 255:26 | 2107.32 | DAISY SANTIAGO COLLAZO | No |

| | | | |
|---|---|---|---|
| 254:30 | 2099.63 | DAISY SANTIAGO COLLAZO | No |
| 245:52 | 2028.4 | DAISY SANTIAGO COLLAZO | No |
| | 0 | DAISY SANTIAGO COLLAZO | No |
| | 0 | DAISY SANTIAGO COLLAZO | No |
| | 0 | DAISY SANTIAGO COLLAZO | No |
| 258:00 | 2128.5 | DAISY SANTIAGO COLLAZO | No |
| 259:30 | 2140.88 | DAISY SANTIAGO COLLAZO | No |
| 270:00 | 2227.5 | DAISY SANTIAGO COLLAZO | No |
| 12:00 | 99 | DAISY SANTIAGO COLLAZO | No |
| 215:13 | 1775.54 | DAISY SANTIAGO COLLAZO | No |
| 270:00 | 2227.5 | DAISY SANTIAGO COLLAZO | No |
| 191:29 | 1579.74 | DAISY SANTIAGO COLLAZO | No |
| 77:45 | 641.438 | DAISY SANTIAGO COLLAZO | No |
| 208:30 | 1720.13 | DAISY SANTIAGO COLLAZO | No |
| 235:54 | 1946.18 | DAISY SANTIAGO COLLAZO | No |
| 175:26 | 1447.33 | DAISY SANTIAGO COLLAZO | No |
| 203:24 | 1678.05 | DAISY SANTIAGO COLLAZO | No |
| 63:30 | 523.875 | DAISY SANTIAGO COLLAZO | No |

| | | | |
|---|---|---|---|
| 203:28 | 1678.6 | DAISY SANTIAGO COLLAZO | No |
| 199:24 | 1645.05 | DAISY SANTIAGO COLLAZO | No |
| 209:08 | 1725.35 | DAISY SANTIAGO COLLAZO | No |
| 225:00 | 1856.25 | DAISY SANTIAGO COLLAZO | No |
| 239:54 | 1979.18 | DAISY SANTIAGO COLLAZO | No |
| 238:25 | 1966.94 | DAISY SANTIAGO COLLAZO | No |
| 240:00 | 1980 | DAISY SANTIAGO COLLAZO | No |
| 116:32 | 961.4 | DAISY SANTIAGO COLLAZO | No |
| 171:30 | 1414.88 | DAISY SANTIAGO COLLAZO | No |
| 208:52 | 1723.15 | DAISY SANTIAGO COLLAZO | No |
| 95:44 | 789.8 | DAISY SANTIAGO COLLAZO | No |
| 246:00 | 2029.5 | DAISY SANTIAGO COLLAZO | No |
| 221:50 | 1830.13 | DAISY SANTIAGO COLLAZO | No |
| 188:03 | 1551.41 | DAISY SANTIAGO COLLAZO | No |
| 221:55 | 1830.81 | DAISY SANTIAGO COLLAZO | No |
| 219:30 | 1810.88 | DAISY SANTIAGO COLLAZO | No |
| 237:44 | 1961.3 | DAISY SANTIAGO COLLAZO | No |
| 211:30 | 1744.88 | DAISY SANTIAGO COLLAZO | No |

| | | | |
|---|---|---|---|
| 232:00 | 1914 | DAISY SANTIAGO COLLAZO | No |
| 200:51 | 1657.01 | DAISY SANTIAGO COLLAZO | No |
| 210:00 | 1732.5 | DAISY SANTIAGO COLLAZO | No |
| 234:00 | 1930.5 | DAISY SANTIAGO COLLAZO | No |
| 174:57 | 1443.34 | DAISY SANTIAGO COLLAZO | No |
| 199:39 | 1647.11 | DAISY SANTIAGO COLLAZO | No |
| 223:52 | 1846.9 | DAISY SANTIAGO COLLAZO | No |
| | 0 | DAISY SANTIAGO COLLAZO | No |
| 233:48 | 1928.85 | DAISY SANTIAGO COLLAZO | No |
| 224:16 | 1850.2 | DAISY SANTIAGO COLLAZO | No |
| 216:00 | 1782 | DAISY SANTIAGO COLLAZO | No |
| 204:12 | 1684.65 | DAISY SANTIAGO COLLAZO | No |
| 129:12 | 1065.9 | DAISY SANTIAGO COLLAZO | No |
| 137:41 | 1135.89 | DAISY SANTIAGO COLLAZO | No |
| 168:00 | 1386 | DAISY SANTIAGO COLLAZO | No |
| 126:00 | 1039.5 | DAISY SANTIAGO COLLAZO | No |
| 120:00 | 990 | DAISY SANTIAGO COLLAZO | No |
| 84:00 | 693 | DAISY SANTIAGO COLLAZO | No |

| | 0 | DAISY SANTIAGO COLLAZO | No |
|---|---|---|---|
| 17:59 | 148.363 | DAISY SANTIAGO COLLAZO | No |
| | 0 | DAISY SANTIAGO COLLAZO | No |
| | 0 | DAISY SANTIAGO COLLAZO | No |
| | 0 | DAISY SANTIAGO COLLAZO | No |
| | 0 | DAISY SANTIAGO COLLAZO | No |
| | 0 | DAISY SANTIAGO COLLAZO | No |
| 430:30 | 3551.63 | DAISY SANTIAGO COLLAZO | No |
| 418:23 | 3451.66 | DAISY SANTIAGO COLLAZO | No |
| 442:30 | 3650.63 | DAISY SANTIAGO COLLAZO | No |
| 403:30 | 3328.88 | DAISY SANTIAGO COLLAZO | No |
| 380:05 | 3135.69 | DAISY SANTIAGO COLLAZO | No |
| 384:05 | 3168.69 | CARLOS M MELENDEZ LEON | No |
| 398:21 | 3286.39 | DAISY SANTIAGO COLLAZO | No |
| 384:16 | 3170.2 | DAISY SANTIAGO COLLAZO | No |
| 383:37 | 3164.84 | DAISY SANTIAGO COLLAZO | No |
| 420:00 | 3465 | DAISY SANTIAGO COLLAZO | No |
| 325:03 | 2681.66 | DAISY SANTIAGO COLLAZO | No |

| | | | |
|---|---|---|---|
| 359:59 | 2969.86 | DAISY SANTIAGO COLLAZO | No |
| 427:27 | 3526.46 | DAISY SANTIAGO COLLAZO | No |
| 295:17 | 2436.09 | DAISY SANTIAGO COLLAZO | No |
| 364:51 | 3010.01 | DAISY SANTIAGO COLLAZO | No |
| 411:30 | 3394.88 | DAISY SANTIAGO COLLAZO | No |
| 187:26 | 1546.33 | DAISY SANTIAGO COLLAZO | No |
| 410:16 | 3384.7 | DAISY SANTIAGO COLLAZO | No |
| 362:21 | 2989.39 | DAISY SANTIAGO COLLAZO | No |
| 344:38 | 2843.22 | DAISY SANTIAGO COLLAZO | No |
| | 0 | DAISY SANTIAGO COLLAZO | No |
| 337:53 | 2787.54 | DAISY SANTIAGO COLLAZO | No |
| 292:58 | 2416.97 | DAISY SANTIAGO COLLAZO | No |
| 391:00 | 3225.75 | DAISY SANTIAGO COLLAZO | No |
| 242:02 | 1996.78 | DAISY SANTIAGO COLLAZO | No |
| 390:00 | 3217.5 | DAISY SANTIAGO COLLAZO | No |
| | 0 | DAISY SANTIAGO COLLAZO | No |
| 351:00 | 2895.75 | DAISY SANTIAGO COLLAZO | No |
| 352:30 | 2908.13 | CARLOS M MELENDEZ LEON | No |

| | | | |
|---|---|---|---|
| 359:56 | 2969.45 | CARLOS M MELENDEZ LEON | No |
| 363:30 | 2998.88 | DAISY SANTIAGO COLLAZO | No |
| 337:30 | 2784.38 | DAISY SANTIAGO COLLAZO | No |
| 348:44 | 2877.05 | DAISY SANTIAGO COLLAZO | No |
| 307:51 | 2539.76 | DAISY SANTIAGO COLLAZO | No |
| 372:31 | 3073.26 | DAISY SANTIAGO COLLAZO | No |
| 288:38 | 2381.22 | DAISY SANTIAGO COLLAZO | No |
| 258:00 | 2128.5 | DAISY SANTIAGO COLLAZO | No |
| 272:09 | 2245.24 | DAISY SANTIAGO COLLAZO | No |
| 306:01 | 2524.64 | DAISY SANTIAGO COLLAZO | No |
| 305:28 | 2520.1 | DAISY SANTIAGO COLLAZO | No |
| 285:00 | 2351.25 | DAISY SANTIAGO COLLAZO | No |
| 277:30 | 2289.38 | DAISY SANTIAGO COLLAZO | No |
| 162:00 | 1336.5 | DAISY SANTIAGO COLLAZO | No |
| | 0 | CARLOS M RIVERA MONTANEZ | No |
| 176:50 | 1458.88 | CARLOS M RIVERA MONTANEZ | No |
| 210:00 | 1732.5 | CARLOS M RIVERA MONTANEZ | No |
| | 0 | EDWIN E BONILLA COLLAZO | No |

| | | | |
|---|---|---|---|
| 310:00 | 2557.5 | EDWIN E BONILLA COLLAZO | No |
| 336:04 | 2772.55 | EDWIN E BONILLA COLLAZO | No |
| 321:36 | 2653.2 | EDWIN E BONILLA COLLAZO | No |
| 336:00 | 2772 | EDWIN E BONILLA COLLAZO | No |
| 287:21 | 2370.64 | CARLOS M RIVERA MONTANEZ | No |
| 316:50 | 2613.88 | EDWIN E BONILLA COLLAZO | No |
| 302:00 | 2491.5 | CARLOS M RIVERA MONTANEZ | No |
| 305:47 | 2522.71 | CARLOS M RIVERA MONTANEZ | No |
| 285:54 | 2358.68 | EDWIN E BONILLA COLLAZO | No |
| 296:34 | 2446.68 | CARLOS M RIVERA MONTANEZ | No |
| 342:00 | 2821.5 | EDWIN E BONILLA COLLAZO | No |
| 336:19 | 2774.61 | CARLOS M RIVERA MONTANEZ | No |
| 288:56 | 2383.7 | CARLOS M RIVERA MONTANEZ | No |
| 289:49 | 2390.99 | CARLOS M RIVERA MONTANEZ | No |
| 206:23 | 1702.66 | EDWIN E BONILLA COLLAZO | No |
| 290:46 | 2398.82 | CARLOS M RIVERA MONTANEZ | No |
| 302:59 | 2499.61 | EDWIN E BONILLA COLLAZO | No |
| 336:00 | 2772 | EDWIN E BONILLA COLLAZO | No |

| | | | |
|---|---|---|---|
| 314:00 | 2590.5 | EDWIN E BONILLA COLLAZO | No |
| 342:00 | 2821.5 | EDWIN E BONILLA COLLAZO | No |
| 258:00 | 2128.5 | EDWIN E BONILLA COLLAZO | No |
| 306:00 | 2524.5 | CARLOS M RIVERA MONTANEZ | No |
| 294:00 | 2425.5 | EDWIN E BONILLA COLLAZO | No |
| 294:00 | 2425.5 | EDWIN E BONILLA COLLAZO | No |
| 296:57 | 2449.84 | EDWIN E BONILLA COLLAZO | No |
| 311:54 | 2573.18 | CARLOS M RIVERA MONTANEZ | No |
| 282:00 | 2326.5 | EDWIN E BONILLA COLLAZO | No |
| 330:00 | 2722.5 | EDWIN E BONILLA COLLAZO | No |
| 300:00 | 2475 | CARLOS M RIVERA MONTANEZ | No |
| 294:49 | 2432.24 | CARLOS M RIVERA MONTANEZ | No |
| 309:54 | 2556.68 | EDWIN E BONILLA COLLAZO | No |
| 315:34 | 2603.43 | EDWIN E BONILLA COLLAZO | No |
| 342:00 | 2821.5 | EDWIN E BONILLA COLLAZO | No |
| 259:52 | 2143.9 | CARLOS M RIVERA MONTANEZ | No |
| 329:43 | 2720.16 | CARLOS M RIVERA MONTANEZ | No |
| 336:00 | 2772 | EDWIN E BONILLA COLLAZO | No |

| | | | |
|---|---|---|---|
| 299:48 | 2473.35 | CARLOS M RIVERA MONTANEZ | No |
| 303:43 | 2505.66 | CARLOS M RIVERA MONTANEZ | No |
| 313:05 | 2582.94 | EDWIN E BONILLA COLLAZO | No |
| 199:29 | 1645.74 | CARLOS M RIVERA MONTANEZ | No |
| 309:46 | 2555.57 | CARLOS M RIVERA MONTANEZ | No |
| 297:47 | 2456.71 | CARLOS M RIVERA MONTANEZ | No |
| 319:02 | 2632.03 | EDWIN E BONILLA COLLAZO | No |
| 312:00 | 2574 | EDWIN E BONILLA COLLAZO | No |
| 280:52 | 2317.15 | CARLOS M RIVERA MONTANEZ | No |
| 259:12 | 2138.4 | CARLOS M RIVERA MONTANEZ | No |
| 308:42 | 2546.78 | EDWIN E BONILLA COLLAZO | No |
| 318:00 | 2623.5 | CARLOS M RIVERA MONTANEZ | No |
| 323:28 | 2668.6 | EDWIN E BONILLA COLLAZO | No |
| 330:00 | 2722.5 | EDWIN E BONILLA COLLAZO | No |
| 251:30 | 2074.88 | EDWIN E BONILLA COLLAZO | No |
| 330:00 | 2722.5 | EDWIN E BONILLA COLLAZO | No |
| 311:54 | 2573.18 | CARLOS M RIVERA MONTANEZ | No |
| 293:53 | 2424.54 | CARLOS M RIVERA MONTANEZ | No |

| | | | |
|---|---|---|---|
| 317:24 | 2618.55 | CARLOS M RIVERA MONTANEZ | No |
| 290:43 | 2398.41 | CARLOS M RIVERA MONTANEZ | No |
| 288:00 | 2376 | EDWIN E BONILLA COLLAZO | No |
| 276:00 | 2277 | EDWIN E BONILLA COLLAZO | No |
| 305:57 | 2524.09 | CARLOS M RIVERA MONTANEZ | No |
| 311:19 | 2568.36 | EDWIN E BONILLA COLLAZO | No |
| 281:51 | 2325.26 | CARLOS M RIVERA MONTANEZ | No |
| 311:09 | 2566.99 | CARLOS M RIVERA MONTANEZ | No |
| 318:00 | 2623.5 | EDWIN E BONILLA COLLAZO | No |
| 309:50 | 2556.13 | CARLOS M RIVERA MONTANEZ | No |
| 273:51 | 2259.26 | CARLOS M RIVERA MONTANEZ | No |
| 231:57 | 1913.59 | CARLOS M RIVERA MONTANEZ | No |
| 315:39 | 2604.11 | EDWIN E BONILLA COLLAZO | No |
| 246:00 | 2029.5 | EDWIN E BONILLA COLLAZO | No |
| 306:42 | 2530.28 | EDWIN E BONILLA COLLAZO | No |
| 186:57 | 1542.34 | CARLOS M RIVERA MONTANEZ | No |
| 286:00 | 2359.5 | CARLOS M RIVERA MONTANEZ | No |
| 282:00 | 2326.5 | EDWIN E BONILLA COLLAZO | No |

| | | | |
|---|---|---|---|
| 289:44 | 2390.3 | CARLOS M RIVERA MONTANEZ | No |
| 270:26 | 2231.07 | CARLOS M RIVERA MONTANEZ | No |
| 272:13 | 2245.79 | CARLOS M RIVERA MONTANEZ | No |
| 287:28 | 2371.6 | EDWIN E BONILLA COLLAZO | No |
| 265:30 | 2190.38 | CARLOS M RIVERA MONTANEZ | No |
| 209:51 | 1731.26 | CARLOS M RIVERA MONTANEZ | No |
| 300:06 | 2475.82 | EDWIN E BONILLA COLLAZO | No |
| 217:57 | 1798.09 | EDWIN E BONILLA COLLAZO | No |
| 302:53 | 2498.79 | EDWIN E BONILLA COLLAZO | No |
| 286:29 | 2363.49 | CARLOS M RIVERA MONTANEZ | No |
| 312:00 | 2574 | EDWIN E BONILLA COLLAZO | No |
| 294:51 | 2432.51 | CARLOS M RIVERA MONTANEZ | No |
| 274:51 | 2267.51 | CARLOS M RIVERA MONTANEZ | No |
| 295:09 | 2434.99 | CARLOS M RIVERA MONTANEZ | No |
| 309:52 | 2556.4 | CARLOS M RIVERA MONTANEZ | No |
| 234:00 | 1930.5 | CARLOS M RIVERA MONTANEZ | No |
| 282:00 | 2326.5 | CARLOS M RIVERA MONTANEZ | No |
| 269:55 | 2226.81 | EDWIN E BONILLA COLLAZO | No |

| | | | |
|---|---|---|---|
| 183:46 | 1516.08 | EDWIN E BONILLA COLLAZO | No |
| 231:54 | 1913.18 | CARLOS M RIVERA MONTANEZ | No |
| 288:00 | 2376 | EDWIN E BONILLA COLLAZO | No |
| 288:00 | 2376 | CARLOS M RIVERA MONTANEZ | No |
| 283:47 | 2341.21 | CARLOS M RIVERA MONTANEZ | No |
| 211:08 | 1741.85 | EDWIN E BONILLA COLLAZO | No |
| 287:30 | 2371.88 | EDWIN E BONILLA COLLAZO | No |
| 224:15 | 1850.06 | EDWIN E BONILLA COLLAZO | No |
| 236:28 | 1950.85 | EDWIN E BONILLA COLLAZO | No |
| 287:55 | 2375.31 | EDWIN E BONILLA COLLAZO | No |
| 287:30 | 2371.88 | EDWIN E BONILLA COLLAZO | No |
| 269:31 | 2223.51 | EDWIN E BONILLA COLLAZO | No |
| 281:00 | 2318.25 | CARLOS M RIVERA MONTANEZ | No |
| 123:46 | 1021.08 | CARLOS M RIVERA MONTANEZ | No |
| 261:24 | 2156.55 | EDWIN E BONILLA COLLAZO | No |
| 281:30 | 2322.38 | CARLOS M RIVERA MONTANEZ | No |
| 282:00 | 2326.5 | CARLOS M RIVERA MONTANEZ | No |
| 281:32 | 2322.65 | CARLOS M RIVERA MONTANEZ | No |

| | | | |
|---|---|---|---|
| 289:37 | 2389.34 | CARLOS M RIVERA MONTANEZ | No |
| 270:00 | 2227.5 | EDWIN E BONILLA COLLAZO | No |
| 269:27 | 2222.96 | CARLOS M RIVERA MONTANEZ | No |
| 294:00 | 2425.5 | EDWIN E BONILLA COLLAZO | No |
| 234:00 | 1930.5 | EDWIN E BONILLA COLLAZO | No |
| 287:03 | 2368.16 | EDWIN E BONILLA COLLAZO | No |
| 154:42 | 1276.28 | EDWIN E BONILLA COLLAZO | No |
| 287:45 | 2373.94 | EDWIN E BONILLA COLLAZO | No |
| 286:00 | 2359.5 | EDWIN E BONILLA COLLAZO | No |
| 287:44 | 2373.8 | EDWIN E BONILLA COLLAZO | No |
| 42:09 | 347.738 | EDWIN E BONILLA COLLAZO | No |
| 284:24 | 2346.3 | EDWIN E BONILLA COLLAZO | No |
| 312:00 | 2574 | EDWIN E BONILLA COLLAZO | No |
| 263:17 | 2172.09 | CARLOS M RIVERA MONTANEZ | No |
| 275:31 | 2273.01 | CARLOS M RIVERA MONTANEZ | No |
| 264:00 | 2178 | CARLOS M RIVERA MONTANEZ | No |
| 245:24 | 2024.55 | EDWIN E BONILLA COLLAZO | No |
| 282:00 | 2326.5 | CARLOS M RIVERA MONTANEZ | No |

| | | | |
|---|---|---|---|
| 251:40 | 2076.25 | CARLOS M RIVERA MONTANEZ | No |
| 261:30 | 2157.38 | EDWIN E BONILLA COLLAZO | No |
| 227:18 | 1875.22 | EDWIN E BONILLA COLLAZO | No |
| 252:00 | 2079 | CARLOS M RIVERA MONTANEZ | No |
| 259:21 | 2139.64 | EDWIN E BONILLA COLLAZO | No |
| 38:44 | 319.55 | CARLOS M RIVERA MONTANEZ | No |
| 231:39 | 1911.11 | CARLOS M RIVERA MONTANEZ | No |
| 270:00 | 2227.5 | EDWIN E BONILLA COLLAZO | No |
| 264:00 | 2178 | EDWIN E BONILLA COLLAZO | No |
| 228:00 | 1881 | EDWIN E BONILLA COLLAZO | No |
| 203:59 | 1682.86 | EDWIN E BONILLA COLLAZO | No |
| 217:04 | 1790.8 | EDWIN E BONILLA COLLAZO | No |
| 240:00 | 1980 | EDWIN E BONILLA COLLAZO | No |
| 261:01 | 2153.39 | EDWIN E BONILLA COLLAZO | No |
| 258:00 | 2128.5 | EDWIN E BONILLA COLLAZO | No |
| 255:59 | 2111.86 | EDWIN E BONILLA COLLAZO | No |
| 250:00 | 2062.5 | EDWIN E BONILLA COLLAZO | No |
| 263:00 | 2169.75 | EDWIN E BONILLA COLLAZO | No |

| | | | |
|---|---|---|---|
| 264:00 | 2178 | EDWIN E BONILLA COLLAZO | No |
| 183:16 | 1511.95 | CARLOS M RIVERA MONTANEZ | No |
| 222:00 | 1831.5 | EDWIN E BONILLA COLLAZO | No |
| 285:27 | 2354.96 | EDWIN E BONILLA COLLAZO | No |
| 157:27 | 1298.96 | CARLOS M RIVERA MONTANEZ | No |
| 270:00 | 2227.5 | EDWIN E BONILLA COLLAZO | No |
| 217:56 | 1797.95 | EDWIN E BONILLA COLLAZO | No |
| 262:00 | 2161.5 | CARLOS M RIVERA MONTANEZ | No |
| 225:51 | 1863.26 | EDWIN E BONILLA COLLAZO | No |
| 240:28 | 1983.85 | EDWIN E BONILLA COLLAZO | No |
| 223:14 | 1841.68 | CARLOS M RIVERA MONTANEZ | No |
| 252:11 | 2080.51 | EDWIN E BONILLA COLLAZO | No |
| 258:00 | 2128.5 | CARLOS M RIVERA MONTANEZ | No |
| 212:00 | 1749 | EDWIN E BONILLA COLLAZO | No |
| 204:01 | 1683.14 | CARLOS M RIVERA MONTANEZ | No |
| 234:00 | 1930.5 | CARLOS M RIVERA MONTANEZ | No |
| 249:52 | 2061.4 | CARLOS M RIVERA MONTANEZ | No |
| 238:08 | 1964.6 | EDWIN E BONILLA COLLAZO | No |

| | | | |
|---|---|---|---|
| 252:00 | 2079 | EDWIN E BONILLA COLLAZO | No |
| 245:13 | 2023.04 | EDWIN E BONILLA COLLAZO | No |
| 227:59 | 1880.86 | EDWIN E BONILLA COLLAZO | No |
| 199:42 | 1647.53 | EDWIN E BONILLA COLLAZO | No |
| 216:00 | 1782 | CARLOS M RIVERA MONTANEZ | No |
| 213:36 | 1762.2 | EDWIN E BONILLA COLLAZO | No |
| 239:18 | 1974.22 | EDWIN E BONILLA COLLAZO | No |
| 242:51 | 2003.51 | EDWIN E BONILLA COLLAZO | No |
| 89:49 | 740.987 | EDWIN E BONILLA COLLAZO | No |
| 258:00 | 2128.5 | EDWIN E BONILLA COLLAZO | No |
| 240:30 | 1984.13 | EDWIN E BONILLA COLLAZO | No |
| 210:00 | 1732.5 | EDWIN E BONILLA COLLAZO | No |
| 229:53 | 1896.54 | EDWIN E BONILLA COLLAZO | No |
| 218:20 | 1801.25 | EDWIN E BONILLA COLLAZO | No |
| 227:51 | 1879.76 | EDWIN E BONILLA COLLAZO | No |
| 226:38 | 1869.72 | CARLOS M RIVERA MONTANEZ | No |
| 210:00 | 1732.5 | EDWIN E BONILLA COLLAZO | No |
| 214:00 | 1765.5 | EDWIN E BONILLA COLLAZO | No |

| | | | |
|---|---|---|---|
| 173:32 | 1431.65 | EDWIN E BONILLA COLLAZO | No |
| 246:00 | 2029.5 | CARLOS M RIVERA MONTANEZ | No |
| 211:56 | 1748.45 | EDWIN E BONILLA COLLAZO | No |
| 216:00 | 1782 | EDWIN E BONILLA COLLAZO | No |
| 246:00 | 2029.5 | CARLOS M RIVERA MONTANEZ | No |
| 184:00 | 1518 | CARLOS M RIVERA MONTANEZ | No |
| 197:51 | 1632.26 | EDWIN E BONILLA COLLAZO | No |
| 216:00 | 1782 | EDWIN E BONILLA COLLAZO | No |
| 246:00 | 2029.5 | EDWIN E BONILLA COLLAZO | No |
| 204:58 | 1690.97 | EDWIN E BONILLA COLLAZO | No |
| | 0 | EDWIN E BONILLA COLLAZO | No |
| 223:16 | 1841.95 | EDWIN E BONILLA COLLAZO | No |
| 167:23 | 1380.91 | EDWIN E BONILLA COLLAZO | No |
| 138:00 | 1138.5 | CARLOS M RIVERA MONTANEZ | No |
| 240:00 | 1980 | EDWIN E BONILLA COLLAZO | No |
| 221:51 | 1830.26 | EDWIN E BONILLA COLLAZO | No |
| 237:20 | 1958 | EDWIN E BONILLA COLLAZO | No |
| 203:33 | 1679.29 | EDWIN E BONILLA COLLAZO | No |

| | | | |
|---|---|---|---|
| 143:05 | 1180.44 | EDWIN E BONILLA COLLAZO | No |
| 222:00 | 1831.5 | CARLOS M RIVERA MONTANEZ | No |
| | 0 | CARLOS M RIVERA MONTANEZ | No |
| 131:43 | 1086.66 | EDWIN E BONILLA COLLAZO | No |
| 220:00 | 1815 | EDWIN E BONILLA COLLAZO | No |
| 203:16 | 1676.95 | CARLOS M RIVERA MONTANEZ | No |
| 197:12 | 1626.9 | CARLOS M RIVERA MONTANEZ | No |
| 203:57 | 1682.59 | EDWIN E BONILLA COLLAZO | No |
| 84:00 | 693 | CARLOS M RIVERA MONTANEZ | No |
| 150:00 | 1237.5 | EDWIN E BONILLA COLLAZO | No |
| | 0 | EDWIN E BONILLA COLLAZO | No |
| 137:53 | 1137.54 | EDWIN E BONILLA COLLAZO | No |
| 90:00 | 742.5 | EDWIN E BONILLA COLLAZO | No |
| 84:00 | 693 | CARLOS M RIVERA MONTANEZ | No |
| 78:00 | 643.5 | CARLOS M RIVERA MONTANEZ | No |
| 25:35 | 211.063 | CARLOS M RIVERA MONTANEZ | No |
| 82:00 | 676.5 | EDWIN E BONILLA COLLAZO | No |
| 87:46 | 724.075 | CARLOS M RIVERA MONTANEZ | No |

| | | | |
|---|---|---|---|
| | 0 | CARLOS M RIVERA MONTANEZ | No |
| | 0 | EDWIN E BONILLA COLLAZO | No |
| | 0 | EDWIN E BONILLA COLLAZO | No |
| | 0 | CARLOS M RIVERA MONTANEZ | No |
| | 0 | CARLOS M RIVERA MONTANEZ | No |
| | 0 | CARLOS M RIVERA MONTANEZ | No |
| | 0 | CARLOS M RIVERA MONTANEZ | No |
| | 0 | CARLOS M RIVERA MONTANEZ | No |
| | 0 | EDWIN E BONILLA COLLAZO | No |
| | 0 | EDWIN E BONILLA COLLAZO | No |
| | 0 | CARLOS M RIVERA MONTANEZ | No |
| | 0 | EDWIN E BONILLA COLLAZO | No |
| 212:00 | 1749 | EDWIN E BONILLA COLLAZO | No |
| | 0 | CARLOS M RIVERA MONTANEZ | No |
| 342:00 | 2821.5 | EDWIN E BONILLA COLLAZO | No |
| 336:00 | 2772 | EDWIN E BONILLA COLLAZO | No |
| 323:53 | 2672.04 | EDWIN E BONILLA COLLAZO | No |
| 193:29 | 1596.24 | EDWIN E BONILLA COLLAZO | No |

| | | | |
|---|---|---|---|
| 335:38 | 2768.97 | EDWIN E BONILLA COLLAZO | No |
| 304:46 | 2514.32 | EDWIN E BONILLA COLLAZO | No |
| 284:00 | 2343 | EDWIN E BONILLA COLLAZO | No |
| 301:36 | 2488.2 | EDWIN E BONILLA COLLAZO | No |
| 319:42 | 2637.53 | EDWIN E BONILLA COLLAZO | No |
| 292:24 | 2412.3 | EDWIN E BONILLA COLLAZO | No |
| 317:41 | 2620.89 | EDWIN E BONILLA COLLAZO | No |
| 327:11 | 2699.26 | EDWIN E BONILLA COLLAZO | No |
| 306:00 | 2524.5 | EDWIN E BONILLA COLLAZO | No |
| 282:00 | 2326.5 | EDWIN E BONILLA COLLAZO | No |
| 305:26 | 2519.82 | EDWIN E BONILLA COLLAZO | No |
| 156:00 | 1287 | EDWIN E BONILLA COLLAZO | No |
| 273:09 | 2253.49 | EDWIN E BONILLA COLLAZO | No |
| 288:54 | 2383.43 | EDWIN E BONILLA COLLAZO | No |
| 236:43 | 1952.91 | EDWIN E BONILLA COLLAZO | No |
| 263:00 | 2169.75 | EDWIN E BONILLA COLLAZO | No |
| 286:30 | 2363.63 | EDWIN E BONILLA COLLAZO | No |
| 274:00 | 2260.5 | EDWIN E BONILLA COLLAZO | No |

| | | | |
|---|---|---|---|
| 222:00 | 1831.5 | EDWIN E BONILLA COLLAZO | No |
| 268:03 | 2211.41 | EDWIN E BONILLA COLLAZO | No |
| 275:20 | 2271.5 | EDWIN E BONILLA COLLAZO | No |
| 276:00 | 2277 | EDWIN E BONILLA COLLAZO | No |
| 234:00 | 1930.5 | EDWIN E BONILLA COLLAZO | No |
| | 0 | EDWIN E BONILLA COLLAZO | No |
| 281:57 | 2326.09 | EDWIN E BONILLA COLLAZO | No |
| 243:00 | 2004.75 | EDWIN E BONILLA COLLAZO | No |
| 231:55 | 1913.31 | EDWIN E BONILLA COLLAZO | No |
| 226:36 | 1869.45 | EDWIN E BONILLA COLLAZO | No |
| 209:55 | 1731.81 | EDWIN E BONILLA COLLAZO | No |
| 243:32 | 2009.15 | EDWIN E BONILLA COLLAZO | No |
| 225:44 | 1862.3 | EDWIN E BONILLA COLLAZO | No |
| 228:00 | 1881 | EDWIN E BONILLA COLLAZO | No |
| 210:00 | 1732.5 | EDWIN E BONILLA COLLAZO | No |
| 210:50 | 1739.38 | EDWIN E BONILLA COLLAZO | No |
| 222:12 | 1833.15 | EDWIN E BONILLA COLLAZO | No |
| 217:28 | 1794.1 | EDWIN E BONILLA COLLAZO | No |

| | | | |
|---|---|---|---|
| 225:53 | 1863.54 | EDWIN E BONILLA COLLAZO | No |
| 210:00 | 1732.5 | EDWIN E BONILLA COLLAZO | No |
| | 0 | CARLOS M RIVERA MONTANEZ | No |
| | 0 | EDWIN E BONILLA COLLAZO | No |
| | 0 | EDWIN E BONILLA COLLAZO | No |
| 425:07 | 3507.21 | EDWIN E BONILLA COLLAZO | No |
| 375:00 | 3093.75 | EDWIN E BONILLA COLLAZO | No |
| 397:30 | 3279.38 | CARLOS M RIVERA MONTANEZ | No |
| 412:30 | 3403.13 | EDWIN E BONILLA COLLAZO | No |
| 412:30 | 3403.13 | EDWIN E BONILLA COLLAZO | No |
| 391:34 | 3230.43 | CARLOS M RIVERA MONTANEZ | No |
| 382:30 | 3155.63 | CARLOS M RIVERA MONTANEZ | No |
| 230:21 | 1900.39 | EDWIN E BONILLA COLLAZO | No |
| 288:16 | 2378.2 | EDWIN E BONILLA COLLAZO | No |
| 382:30 | 3155.63 | EDWIN E BONILLA COLLAZO | No |
| 211:04 | 1741.3 | EDWIN E BONILLA COLLAZO | No |
| 247:30 | 2041.88 | CARLOS M RIVERA MONTANEZ | No |
| 246:00 | 2029.5 | EDWIN E BONILLA COLLAZO | No |

| | | | |
|---|---|---|---|
| 323:30 | 2668.88 | EDWIN E BONILLA COLLAZO | No |
| 360:00 | 2970 | CARLOS M RIVERA MONTANEZ | No |
| 346:55 | 2862.06 | CARLOS M RIVERA MONTANEZ | No |
| 324:30 | 2677.13 | EDWIN E BONILLA COLLAZO | No |
| 225:00 | 1856.25 | EDWIN E BONILLA COLLAZO | No |
| 286:58 | 2367.47 | EDWIN E BONILLA COLLAZO | No |
| 295:40 | 2439.25 | EDWIN E BONILLA COLLAZO | No |
| 233:20 | 1925 | EDWIN E BONILLA COLLAZO | No |
| 237:30 | 1959.38 | CARLOS M RIVERA MONTANEZ | No |
| 237:30 | 1959.38 | CARLOS M RIVERA MONTANEZ | No |
| 270:00 | 2227.5 | CARLOS M RIVERA MONTANEZ | No |
| 315:00 | 2598.75 | EDWIN E BONILLA COLLAZO | No |
| 300:00 | 2475 | EDWIN E BONILLA COLLAZO | No |
| | 0 | EDWIN E BONILLA COLLAZO | No |
| 289:46 | 2390.57 | EDWIN E BONILLA COLLAZO | No |
| 240:00 | 1980 | EDWIN E BONILLA COLLAZO | No |
| 300:00 | 2475 | EDWIN E BONILLA COLLAZO | No |
| | 0 | EDWIN E BONILLA COLLAZO | No |

| | | | |
|---|---|---|---|
| 198:00 | 1633.5 | EDWIN E BONILLA COLLAZO | No |
| 168:27 | 1389.71 | CARLOS M RIVERA MONTANEZ | No |
| | 0 | EDWIN E BONILLA COLLAZO | No |
| 110:00 | 907.5 | EDWIN E BONILLA COLLAZO | No |
| | 0 | CARLOS M RIVERA MONTANEZ | No |
| | 0 | EDWIN E BONILLA COLLAZO | No |
| | 0 | EDWIN E BONILLA COLLAZO | No |
| 324:00 | 2673 | WILLIAM MATIAS CORTES | No |
| 274:00 | 2260.5 | WILLIAM MATIAS CORTES | No |
| 313:30 | 2586.38 | FREDDIE E GONZALEZ ARCE | No |
| 330:00 | 2722.5 | MILAGROS PELLOT PEREZ | No |
| 305:38 | 2521.47 | FREDDIE E GONZALEZ ARCE | No |
| 324:00 | 2673 | GERARDO RODRIGUEZ MEDINA | No |
| 312:00 | 2574 | IRINA E AMBULO SOUSA | No |
| 316:35 | 2611.81 | LINETTE GONZALEZ ACEVEDO | No |
| 312:00 | 2574 | NEFTALI RODRIGUEZ MEDINA | No |
| 291:00 | 2400.75 | NANCY RODRIGUEZ HERNANDEZ | No |
| 313:55 | 2589.81 | FREDDIE E GONZALEZ ARCE | No |

| | | | |
|---|---|---|---|
| 311:59 | 2573.86 | IRINA E AMBULO SOUSA | No |
| 309:00 | 2549.25 | JOSEFA RAMOS GARCIA | No |
| 306:00 | 2524.5 | NEFTALI RODRIGUEZ MEDINA | No |
| 216:00 | 1782 | NANCY RODRIGUEZ HERNANDEZ | No |
| 253:59 | 2095.36 | ENELIDA FIGUEROA HERNANDEZ | No |
| 321:53 | 2655.54 | SORAYA LAGARES NAZARIO | No |
| 312:00 | 2574 | VANESSA ALVAREZ MONTALVO | No |
| 330:00 | 2722.5 | MARIA DE LOS A CRUZ UJAQUE | No |
| 312:25 | 2577.44 | ADA L HERNANDEZ HERNANDEZ | No |
| 323:58 | 2672.72 | EDNA S ROSA AYALA | No |
| 312:00 | 2574 | ENID RIVERA TUBENS | No |
| 299:58 | 2474.72 | ISMAEL APONTE MERCADO | No |
| 318:00 | 2623.5 | EDNA S ROSA AYALA | No |
| 263:03 | 2170.16 | IVETTE RUIZ IRIZARRY | No |
| 324:00 | 2673 | SORAYA LAGARES NAZARIO | No |
| 282:00 | 2326.5 | VANESSA ALVAREZ MONTALVO | No |
| 330:00 | 2722.5 | BARBARA GREGORY DAVILA | No |
| 318:00 | 2623.5 | JOSE M FERNANDEZ | No |

| | | | |
|---|---|---|---|
| 294:00 | 2425.5 | ADALINE TROCHE VARONA | No |
| 306:00 | 2524.5 | VANESSA ALVAREZ MONTALVO | No |
| 300:00 | 2475 | VANESSA ALVAREZ MONTALVO | No |
| 323:58 | 2672.72 | SORAYA LAGARES NAZARIO | No |
| 324:00 | 2673 | SORAYA LAGARES NAZARIO | No |
| 297:54 | 2457.68 | JOSEFA RAMOS GARCIA | No |
| 305:59 | 2524.36 | NEFTALI RODRIGUEZ MEDINA | No |
| 296:57 | 2449.84 | ARLYN NEGRON DIAZ | No |
| 14:30 | 119.625 | VANESSA ALVAREZ MONTALVO | No |
| 300:00 | 2475 | RAYMOND VELEZ MORALES | No |
| 324:00 | 2673 | BARBARA GREGORY DAVILA | No |
| 324:00 | 2673 | BARBARA GREGORY DAVILA | No |
| 282:00 | 2326.5 | IVETTE RUIZ IRIZARRY | No |
| 192:00 | 1584 | RICHARD CRUZ IRIZARRY | No |
| 306:00 | 2524.5 | ADALINE TROCHE VARONA | No |
| | 0 | BARBARA GREGORY DAVILA | No |
| 306:00 | 2524.5 | LEYDA R DEL TORO DEL TORO | No |
| 319:00 | 2631.75 | ANGEL L SANTIAGO RAMOS | No |

| | | | |
|---|---|---|---|
| 316:49 | 2613.74 | JESSICA DE JESUS SEDA | No |
| 293:44 | 2423.3 | IVETTE RUIZ IRIZARRY | No |
| 285:58 | 2359.22 | IVETTE RUIZ IRIZARRY | No |
| 324:00 | 2673 | SORAYA LAGARES NAZARIO | No |
| 306:00 | 2524.5 | VANESSA ALVAREZ MONTALVO | No |
| 258:00 | 2128.5 | ADALINE TROCHE VARONA | No |
| 258:00 | 2128.5 | ADALINE TROCHE VARONA | No |
| 277:00 | 2285.25 | VANESSA ALVAREZ MONTALVO | No |
| 315:16 | 2600.95 | MARIA DE LOS A CRUZ UJAQUE | No |
| 210:00 | 1732.5 | VANESSA ALVAREZ MONTALVO | No |
| 324:00 | 2673 | BARBARA GREGORY DAVILA | No |
| 300:00 | 2475 | ADALINE TROCHE VARONA | No |
| 269:51 | 2226.26 | IVETTE RUIZ IRIZARRY | No |
| 287:55 | 2375.31 | RICHARD CRUZ IRIZARRY | No |
| 267:37 | 2207.84 | VANESSA ALVAREZ MONTALVO | No |
| 300:00 | 2475 | ADALINE TROCHE VARONA | No |
| 276:22 | 2280.03 | VANESSA ALVAREZ MONTALVO | No |
| 317:49 | 2621.99 | LAURA NAZARIO FELICIANO | No |

| | | | |
|---|---|---|---|
| 318:00 | 2623.5 | WITICIA CARDONA RAICES | No |
| 318:00 | 2623.5 | WITICIA CARDONA RAICES | No |
| 293:53 | 2424.54 | ARLYN NEGRON DIAZ | No |
| 270:00 | 2227.5 | IVETTE RUIZ IRIZARRY | No |
| 330:00 | 2722.5 | MILAGROS PELLOT PEREZ | No |
| 297:23 | 2453.41 | LINETTE GONZALEZ ACEVEDO | No |
| 300:00 | 2475 | IRINA E AMBULO SOUSA | No |
| 321:39 | 2653.61 | BARBARA GREGORY DAVILA | No |
| 306:00 | 2524.5 | FRANCISCO IRIZARRY SEDA | No |
| 270:00 | 2227.5 | NANCY RODRIGUEZ HERNANDEZ | No |
| 252:13 | 2080.79 | NANCY RODRIGUEZ HERNANDEZ | No |
| 294:00 | 2425.5 | AWILDA TORO ALEQUIN | No |
| 317:55 | 2622.81 | AWILDA TORO ALEQUIN | No |
| 318:00 | 2623.5 | JEITZA Y SANCHEZ RODRIGUEZ | No |
| 318:00 | 2623.5 | JEITZA Y SANCHEZ RODRIGUEZ | No |
| 294:00 | 2425.5 | AWILDA TORO ALEQUIN | No |
| 252:00 | 2079 | ISMAEL APONTE MERCADO | No |
| 234:00 | 1930.5 | JESSICA DE JESUS SEDA | No |

| | | | |
|---|---|---|---|
| 310:00 | 2557.5 | GLORYANN MORALES PADILLA | No |
| 141:00 | 1163.25 | GLORYANN MORALES PADILLA | No |
| 299:58 | 2474.72 | GLORYANN MORALES PADILLA | No |
| 293:58 | 2425.22 | FRANCELINE RODRIGUEZ DELGADO | No |
| 281:58 | 2326.22 | GLORYANN MORALES PADILLA | No |
| 296:35 | 2446.81 | GLORYANN MORALES PADILLA | No |
| 311:58 | 2573.72 | GLORYANN MORALES PADILLA | No |
| 312:00 | 2574 | GLORYANN MORALES PADILLA | No |
| 306:00 | 2524.5 | WILLIAM MATIAS CORTES | No |
| 173:00 | 1427.25 | NEFTALI RODRIGUEZ MEDINA | No |
| 233:56 | 1929.95 | JOSEFA RAMOS GARCIA | No |
| 236:00 | 1947 | MARIA L IRIZARRY RIOS | No |
| 294:00 | 2425.5 | SORAYA LAGARES NAZARIO | No |
| 257:55 | 2127.81 | JESSICA DE JESUS SEDA | No |
| 312:00 | 2574 | MONICA RIVERA CRUZ | No |
| 258:00 | 2128.5 | MILAGROS VENTURA ROMAN | No |
| 318:00 | 2623.5 | MONICA RIVERA CRUZ | No |
| 309:04 | 2549.8 | SORAYA LAGARES NAZARIO | No |

| | | | |
|---|---|---|---|
| 306:00 | 2524.5 | GERARDO RODRIGUEZ MEDINA | No |
| 302:57 | 2499.34 | WILLIAM FUENTES TORRES | No |
| 75:00 | 618.75 | WILLIAM FUENTES TORRES | No |
| 260:33 | 2149.54 | WILLIAM FUENTES TORRES | No |
| 299:52 | 2473.9 | MARIBEL RODRIGUEZ VELEZ | No |
| 323:58 | 2672.72 | JESSICA DE JESUS SEDA | No |
| 306:00 | 2524.5 | SERAFINA DEL TORO CARRERO | No |
| 282:00 | 2326.5 | SERAFINA DEL TORO CARRERO | No |
| 302:00 | 2491.5 | AMILCAR M RUIZ CURET | No |
| 258:00 | 2128.5 | MIGUEL A RAMIREZ MORALES | No |
| 251:58 | 2078.72 | LEYDA R DEL TORO DEL TORO | No |
| 306:00 | 2524.5 | ORLANDO ORTIZ SANTANA | No |
| 300:00 | 2475 | FRANCISCO IRIZARRY SEDA | No |
| 258:00 | 2128.5 | ADA I PEREZ RAMOS | No |
| 287:57 | 2375.59 | FRANCELINE RODRIGUEZ DELGADO | No |
| 318:00 | 2623.5 | BARBARA GREGORY DAVILA | No |
| 318:00 | 2623.5 | SORAYA LAGARES NAZARIO | No |
| 314:02 | 2590.78 | AWILDA TORO ALEQUIN | No |

| | | | |
|---|---|---|---|
| 318:00 | 2623.5 | JEITZA Y SANCHEZ RODRIGUEZ | No |
| 318:00 | 2623.5 | JEITZA Y SANCHEZ RODRIGUEZ | No |
| 276:10 | 2278.38 | ADA I PEREZ RAMOS | No |
| 276:00 | 2277 | ADA I PEREZ RAMOS | No |
| 276:00 | 2277 | AWILDA TORO ALEQUIN | No |
| 293:59 | 2425.36 | LAURA NAZARIO FELICIANO | No |
| 312:00 | 2574 | MONICA RIVERA CRUZ | No |
| 306:00 | 2524.5 | MONICA RIVERA CRUZ | No |
| 276:59 | 2285.11 | VANESSA ALVAREZ MONTALVO | No |
| 304:00 | 2508 | MONICA RIVERA CRUZ | No |
| 300:00 | 2475 | LEYDA R DEL TORO DEL TORO | No |
| 281:50 | 2325.13 | DORIS L CHAPARRO RIOS | No |
| 298:59 | 2466.61 | LEYDA R DEL TORO DEL TORO | No |
| 309:17 | 2551.59 | ORLANDO ORTIZ SANTANA | No |
| | 0 | ORLANDO ORTIZ SANTANA | No |
| 299:59 | 2474.86 | FRANCISCO IRIZARRY SEDA | No |
| 318:00 | 2623.5 | LAURA NAZARIO FELICIANO | No |
| 293:57 | 2425.09 | FRANCELINE RODRIGUEZ DELGADO | No |

| | | | |
|---|---|---|---|
| 300:00 | 2475 | FRANCISCO IRIZARRY SEDA | No |
| 260:52 | 2152.15 | WILLIAM FUENTES TORRES | No |
| | 0 | NELSON QUINTANA VELAZQUEZ | No |
| 288:00 | 2376 | ANGEL J MENDEZ ACEVEDO | No |
| 281:31 | 2322.51 | ANGEL J MENDEZ ACEVEDO | No |
| 300:00 | 2475 | LUIS A GONZALEZ DIAZ | No |
| 240:00 | 1980 | NEFTALI RODRIGUEZ MEDINA | No |
| 269:41 | 2224.89 | WILLIAM FUENTES TORRES | No |
| 114:00 | 940.5 | DORIS L CHAPARRO RIOS | No |
| 77:57 | 643.087 | ORLANDO ORTIZ SANTANA | No |
| 311:56 | 2573.45 | MARIBEL RODRIGUEZ VELEZ | No |
| 264:00 | 2178 | DORIS L CHAPARRO RIOS | No |
| 238:00 | 1963.5 | GLORYANN MORALES PADILLA | No |
| 292:00 | 2409 | MARIBEL RODRIGUEZ VELEZ | No |
| 312:00 | 2574 | JEANNETTE TORRES SANTIAGO | No |
| 264:00 | 2178 | DORIS L CHAPARRO RIOS | No |
| 306:00 | 2524.5 | DAMARIS COLON MATIAS | No |
| 306:00 | 2524.5 | JEANNETTE TORRES SANTIAGO | No |

| | | | |
|---|---|---|---|
| 297:59 | 2458.36 | NILSA E DE LA CRUZ LOPEZ | No |
| 312:00 | 2574 | SORAYA LAGARES NAZARIO | No |
| 294:00 | 2425.5 | VERUSHKA M PONCE PENA | No |
| 192:00 | 1584 | BRENDA L BUTLER GARCIA | No |
| 282:00 | 2326.5 | MARIBEL RODRIGUEZ VELEZ | No |
| 299:57 | 2474.59 | DIALYS GONZALEZ MORALES | No |
| 257:01 | 2120.39 | MARIA L IRIZARRY RIOS | No |
| 311:16 | 2567.95 | AMILCAR M RUIZ CURET | No |
| 299:43 | 2472.66 | ADA I PEREZ RAMOS | No |
| 286:00 | 2359.5 | JUDITH SOTO CENTENO | No |
| 282:00 | 2326.5 | JUAN F RIVERA SANTIAGO | No |
| 249:43 | 2060.16 | JAIME L QUINONES GUZMAN | No |
| 252:00 | 2079 | ANGEL SANTANA LUGO | No |
| 312:00 | 2574 | AMILCAR M RUIZ CURET | No |
| 263:05 | 2170.44 | MARTHA SANTIAGO CUEVAS | No |
| 288:00 | 2376 | MARIBEL RODRIGUEZ VELEZ | No |
| 243:34 | 2009.43 | WILLIAM FUENTES TORRES | No |
| 294:00 | 2425.5 | NELSON QUINTANA VELAZQUEZ | No |

| 306:00 | 2524.5 | RAFAEL MEDINA VELAZQUEZ | No |
|--------|--------|--------------------------|----|
| 288:00 | 2376 | VERUSHKA M PONCE PENA | No |
| 288:00 | 2376 | VERUSHKA M PONCE PENA | No |
| 248:15 | 2048.06 | BRENDA L BUTLER GARCIA | No |
| 273:59 | 2260.36 | NILSA E DE LA CRUZ LOPEZ | No |
| 306:00 | 2524.5 | MONICA RIVERA CRUZ | No |
| 306:00 | 2524.5 | LAURA NAZARIO FELICIANO | No |
| 302:00 | 2491.5 | AMILCAR M RUIZ CURET | No |
| 281:59 | 2326.36 | LEYDA R DEL TORO DEL TORO | No |
| 291:59 | 2408.86 | FRANCISCO IRIZARRY SEDA | No |
| 194:56 | 1608.2 | VANESSA ALVAREZ MONTALVO | No |
| 276:52 | 2284.15 | FREDDIE E GONZALEZ ARCE | No |
| 192:00 | 1584 | MILAGROS PELLOT PEREZ | No |
| 282:00 | 2326.5 | JULIO A QUINONES ROSARIO | No |
| 279:57 | 2309.59 | JOSEFA RAMOS GARCIA | No |
| 312:00 | 2574 | AMILCAR M RUIZ CURET | No |
| 246:00 | 2029.5 | ANGEL SANTANA LUGO | No |
| 231:25 | 1909.19 | VANESSA ALVAREZ MONTALVO | No |

| | | | |
|---|---|---|---|
| 294:00 | 2425.5 | LUIS A GONZALEZ DIAZ | No |
| 300:00 | 2475 | SORAYA LAGARES NAZARIO | No |
| 294:00 | 2425.5 | GLORYANN MORALES PADILLA | No |
| 306:00 | 2524.5 | JEANNETTE TORRES SANTIAGO | No |
| 306:00 | 2524.5 | JORGE NIEVES HERNANDEZ | No |
| 156:00 | 1287 | GLORYANN MORALES PADILLA | No |
| 271:20 | 2238.5 | NEFTALI RODRIGUEZ MEDINA | No |
| 207:39 | 1713.11 | ANGEL L RODRIGUEZ ROSA | No |
| 300:00 | 2475 | AMILCAR M RUIZ CURET | No |
| 102:00 | 841.5 | ADA I PEREZ RAMOS | No |
| 288:00 | 2376 | GERARDO RODRIGUEZ MEDINA | No |
| 223:04 | 1840.3 | HECTOR A HERNANDEZ CARRERO | No |
| 270:00 | 2227.5 | JESSICA DE JESUS SEDA | No |
| 244:59 | 2021.11 | ANGEL J MENDEZ ACEVEDO | No |
| 252:00 | 2079 | JUAN F RIVERA SANTIAGO | No |
| 282:00 | 2326.5 | JORGE NIEVES HERNANDEZ | No |
| 264:00 | 2178 | IVETTE RUIZ IRIZARRY | No |
| 255:30 | 2107.88 | ORLANDO ORTIZ SANTANA | No |

| | | | |
|---|---|---|---|
| 240:00 | 1980 | MIGUEL A RAMIREZ MORALES | No |
| 268:00 | 2211 | AMILCAR M RUIZ CURET | No |
| 264:00 | 2178 | MILAGROS VENTURA ROMAN | No |
| 240:00 | 1980 | MILAGROS VENTURA ROMAN | No |
| 276:00 | 2277 | LEYDA R DEL TORO DEL TORO | No |
| 278:06 | 2294.32 | ORLANDO ORTIZ SANTANA | No |
| 286:00 | 2359.5 | JORGE NIEVES HERNANDEZ | No |
| 288:00 | 2376 | ELENA N PEREZ MENDEZ | No |
| 42:39 | 351.863 | FREDDIE E GONZALEZ ARCE | No |
| 240:00 | 1980 | JOSEFA RAMOS GARCIA | No |
| 294:00 | 2425.5 | RAYMOND VELEZ MORALES | No |
| 176:00 | 1452 | WANDA I ARVELO MORALES | No |
| 256:00 | 2112 | SANDRA R MALDONADO BOU | No |
| 256:00 | 2112 | ANA I RUPERTO SOTO | No |
| 239:00 | 1971.75 | WANDA I ARVELO MORALES | No |
| 217:00 | 1790.25 | WANDA I ARVELO MORALES | No |
| 255:59 | 2111.86 | FREDDIE J NATAL MEDINA | No |
| 252:00 | 2079 | ANA I RUPERTO SOTO | No |

| | | | |
|---|---|---|---|
| 252:00 | 2079 | MARIA B ESTEVEZ DIAZ | No |
| 246:00 | 2029.5 | CARMEN R MANGUAL BONILLA | No |
| 186:00 | 1534.5 | CARMEN R MANGUAL BONILLA | No |
| 211:16 | 1742.95 | GERDMARY ALBINO BAEZ | No |
| 199:23 | 1644.91 | GERDMARY ALBINO BAEZ | No |
| 258:00 | 2128.5 | ELENA N PEREZ MENDEZ | No |
| 228:00 | 1881 | MILTON ROSAS GAUD | No |
| 245:50 | 2028.13 | ROBERT MANOHAR PEREZ | No |
| 258:00 | 2128.5 | ANGEL L RODRIGUEZ ROSA | No |
| 258:00 | 2128.5 | WILLIAM MATIAS CORTES | No |
| 246:00 | 2029.5 | GLORYANN MORALES PADILLA | No |
| 258:00 | 2128.5 | FRANCISCO IRIZARRY SEDA | No |
| 252:00 | 2079 | MILAGROS VENTURA ROMAN | No |
| 236:00 | 1947 | ANA L BAEZ JUSINO | No |
| 242:00 | 1996.5 | WANDA I ARVELO MORALES | No |
| | 0 | CARMEN R MANGUAL BONILLA | No |
| 252:00 | 2079 | ANA DE LOS M MARTI RODRIGUEZ | No |
| 246:00 | 2029.5 | CARMEN R MANGUAL BONILLA | No |

| | | | |
|---|---|---|---|
| 258:00 | 2128.5 | RAYMOND VELEZ MORALES | No |
| | 0 | JOSE A PEREZ MILLAN | No |
| 245:42 | 2027.03 | ADA L HERNANDEZ HERNANDEZ | No |
| 231:37 | 1910.84 | DENISE RIVERA TORRES | No |
| 258:00 | 2128.5 | NELSON QUINTANA VELAZQUEZ | No |
| 258:00 | 2128.5 | MARIA B ESTEVEZ DIAZ | No |
| 258:00 | 2128.5 | MARIA B ESTEVEZ DIAZ | No |
| 255:28 | 2107.6 | FREDDIE J NATAL MEDINA | No |
| 235:00 | 1938.75 | WANDA I ARVELO MORALES | No |
| 228:00 | 1881 | GERDMARY ALBINO BAEZ | No |
| 207:27 | 1711.46 | GERDMARY ALBINO BAEZ | No |
| 234:00 | 1930.5 | CARMEN R MANGUAL BONILLA | No |
| 250:00 | 2062.5 | ANA L BAEZ JUSINO | No |
| 246:00 | 2029.5 | ROBERT MANOHAR PEREZ | No |
| 245:58 | 2029.22 | ROBERT MANOHAR PEREZ | No |
| 258:00 | 2128.5 | LEYDA R DEL TORO DEL TORO | No |
| 258:00 | 2128.5 | CARMEN R MANGUAL BONILLA | No |
| 142:25 | 1174.94 | ANA MERCADO MARTINEZ | No |

| | | | |
|---|---|---|---|
| 246:00 | 2029.5 | DIALYS GONZALEZ MORALES | No |
| 233:53 | 1929.54 | DORIS L CHAPARRO RIOS | No |
| 258:00 | 2128.5 | CARMEN R MANGUAL BONILLA | No |
| 248:25 | 2049.44 | ORLANDO ORTIZ SANTANA | No |
| 252:00 | 2079 | WILLIAM MATIAS CORTES | No |
| 257:00 | 2120.25 | ENID RIVERA TUBENS | No |
| 257:55 | 2127.81 | AWILDA TORO ALEQUIN | No |
| 250:00 | 2062.5 | ORLANDO ORTIZ SANTANA | No |
| 214:04 | 1766.05 | GERDMARY ALBINO BAEZ | No |
| 234:00 | 1930.5 | LISSETTE QUINTANA QUINTANA | No |
| 240:00 | 1980 | MONICA RIVERA CRUZ | No |
| 246:00 | 2029.5 | BETANIA FELICIANO CORDERO | No |
| 234:00 | 1930.5 | MONICA RIVERA CRUZ | No |
| 180:00 | 1485 | CARMEN R MANGUAL BONILLA | No |
| 233:54 | 1929.68 | JESSICA DE JESUS SEDA | No |
| 234:00 | 1930.5 | ANA I RUPERTO SOTO | No |
| 239:59 | 1979.86 | FRANCISCO IRIZARRY SEDA | No |
| 162:00 | 1336.5 | ISMAEL APONTE MERCADO | No |

| | | | |
|---|---|---|---|
| 159:14 | 1313.68 | GERDMARY ALBINO BAEZ | No |
| 216:45 | 1788.19 | MARIA L IRIZARRY RIOS | No |
| 227:55 | 1880.31 | ADA I PEREZ RAMOS | No |
| 228:00 | 1881 | JEANNETTE TORRES SANTIAGO | No |
| | 0 | LAURA NAZARIO FELICIANO | No |
| 126:00 | 1039.5 | WILLIAM MATIAS CORTES | No |
| 209:40 | 1729.75 | RAMON D ROSADO ALDARONDO | No |
| 204:00 | 1683 | ISMAEL APONTE MERCADO | No |
| 88:21 | 728.888 | RICHARD RODRIGUEZ HERNANDEZ | No |
| 218:27 | 1802.21 | JOSE M FERNANDEZ | No |
| 221:55 | 1830.81 | JOSELITO JIMENEZ RODRIGUEZ | No |
| 144:00 | 1188 | MILAGROS VENTURA ROMAN | No |
| 221:57 | 1831.09 | FRANCELINE RODRIGUEZ DELGADO | No |
| 197:44 | 1631.3 | JORGE NIEVES HERNANDEZ | No |
| 227:57 | 1880.59 | NANCY RODRIGUEZ HERNANDEZ | No |
| 178:00 | 1468.5 | IVETTE RUIZ IRIZARRY | No |
| 153:39 | 1267.61 | JOSE A PEREZ MILLAN | No |
| 186:06 | 1535.33 | LUIS A GONZALEZ DIAZ | No |

| | | | |
|---|---|---|---|
| 213:43 | 1763.16 | IRIS N TORRES SOTO | No |
| 199:13 | 1643.54 | IRIS N TORRES SOTO | No |
| 204:30 | 1687.13 | AWILDA TORO ALEQUIN | No |
| 184:29 | 1521.99 | ANA MERCADO MARTINEZ | No |
| 221:53 | 1830.54 | FRANCELINE RODRIGUEZ DELGADO | No |
| 213:54 | 1764.68 | MONICA RIVERA CRUZ | No |
| 210:00 | 1732.5 | JULIO A QUINONES ROSARIO | No |
| 127:59 | 1055.86 | ANGEL J MENDEZ ACEVEDO | No |
| 191:58 | 1583.72 | ISMAEL APONTE MERCADO | No |
| 164:40 | 1358.5 | DORIS L CHAPARRO RIOS | No |
| 102:00 | 841.5 | ANA MERCADO MARTINEZ | No |
| 186:00 | 1534.5 | ANA MERCADO MARTINEZ | No |
| 186:00 | 1534.5 | ANA MERCADO MARTINEZ | No |
| 186:00 | 1534.5 | ANA MERCADO MARTINEZ | No |
| 191:57 | 1583.59 | FRANCELINE RODRIGUEZ DELGADO | No |
| | 0 | JANELYN RAMOS CRUZ | No |
| 180:00 | 1485 | FERNANDO TORO TORRES | No |
| 162:00 | 1336.5 | WILLIAM MATIAS CORTES | No |

| | | | |
|---|---|---|---|
| 192:00 | 1584 | FERNANDO TORO TORRES | No |
| 152:00 | 1254 | JORGE PELLOT SIBERIO | No |
| 124:00 | 1023 | WITICIA CARDONA RAICES | No |
| 180:00 | 1485 | ANA MERCADO MARTINEZ | No |
| 174:00 | 1435.5 | JORGE PELLOT SIBERIO | No |
| 92:00 | 759 | VANESSA ALVAREZ MONTALVO | No |
| 168:00 | 1386 | RICHARD CRUZ IRIZARRY | No |
| 30:00 | 247.5 | LUIS F RODRIGUEZ VALENTIN | No |
| 170:00 | 1402.5 | SANDRA R MALDONADO BOU | No |
| | 0 | YASMIN N GONZALEZ ORENCH | No |
| 192:00 | 1584 | MILAGROS VENTURA ROMAN | No |
| 164:00 | 1353 | NANCY RODRIGUEZ HERNANDEZ | No |
| 166:58 | 1377.47 | ANGEL J MENDEZ ACEVEDO | No |
| 138:58 | 1146.47 | MARGARITA SANTIAGO QUINONES | No |
| 168:00 | 1386 | MARIBEL RODRIGUEZ VELEZ | No |
| | 0 | ANGEL J MENDEZ ACEVEDO | No |
| 83:59 | 692.862 | DORIS L CHAPARRO RIOS | No |
| 138:00 | 1138.5 | GERARDO RODRIGUEZ MEDINA | No |

| | | | |
|---|---|---|---|
| 138:00 | 1138.5 | LEYDA R DEL TORO DEL TORO | No |
| | 0 | LAURA NAZARIO FELICIANO | No |
| 64:33 | 532.538 | ROBERT MANOHAR PEREZ | No |
| 125:49 | 1037.99 | AWILDA TORO ALEQUIN | No |
| 96:00 | 792 | MIGUEL A RAMIREZ MORALES | No |
| 66:00 | 544.5 | MIGUEL A RAMIREZ MORALES | No |
| 124:00 | 1023 | VERUSHKA M PONCE PENA | No |
| 98:55 | 816.063 | GERDMARY ALBINO BAEZ | No |
| 114:00 | 940.5 | MONICA RIVERA CRUZ | No |
| 108:00 | 891 | TATIANA M PEREZ MUNOZ | No |
| 120:51 | 997.013 | WILLIAM FUENTES TORRES | No |
| 126:00 | 1039.5 | AWILDA TORO ALEQUIN | No |
| 123:59 | 1022.86 | VANESSA ALVAREZ MONTALVO | No |
| 116:45 | 963.188 | ANA MERCADO MARTINEZ | No |
| 126:00 | 1039.5 | MARIA B ESTEVEZ DIAZ | No |
| 116:30 | 961.125 | MARIA L IRIZARRY RIOS | No |
| 126:00 | 1039.5 | MILAGROS PELLOT PEREZ | No |
| 127:49 | 1054.49 | JOSEFA RAMOS GARCIA | No |

| | | | |
|---|---|---|---|
| 120:00 | 990 | GERARDO RODRIGUEZ MEDINA | No |
| 119:59 | 989.862 | AWILDA TORO ALEQUIN | No |
| 81:28 | 672.1 | IVETTE RUIZ IRIZARRY | No |
| 107:00 | 882.75 | MARIBEL RODRIGUEZ VELEZ | No |
| 113:49 | 938.987 | JOSELITO JIMENEZ RODRIGUEZ | No |
| 36:08 | 298.1 | MARTHA SANTIAGO CUEVAS | No |
| 96:00 | 792 | BETANIA FELICIANO CORDERO | No |
| 24:00 | 198 | MILAGROS PELLOT PEREZ | No |
| 18:00 | 148.5 | NELSON QUINTANA VELAZQUEZ | No |
| | 0 | GERDMARY ALBINO BAEZ | No |
| | 0 | SORAYA LAGARES NAZARIO | No |
| | 0 | LEYDA R DEL TORO DEL TORO | No |
| | 0 | LINETTE GONZALEZ ACEVEDO | No |
| | 0 | RICHARD RODRIGUEZ HERNANDEZ | No |
| 341:00 | 2813.25 | MARGARITA SANTIAGO QUINONES | No |
| 379:47 | 3133.21 | ORLANDO ORTIZ SANTANA | No |
| 319:28 | 2635.6 | ADA L HERNANDEZ HERNANDEZ | No |
| 328:47 | 2712.46 | VANESSA ALVAREZ MONTALVO | No |

| | | | |
|---|---|---|---|
| 343:00 | 2829.75 | ORLANDO ORTIZ SANTANA | No |
| 363:42 | 3000.53 | GLORYANN MORALES PADILLA | No |
| 290:00 | 2392.5 | JAIME L QUINONES GUZMAN | No |
| 397:30 | 3279.38 | ELIZABETH CORTES LORENZO | No |
| 347:30 | 2866.88 | ANGEL J MENDEZ ACEVEDO | No |
| 350:00 | 2887.5 | MARIA L IRIZARRY RIOS | No |
| 292:30 | 2413.13 | CARMEN R MANGUAL BONILLA | No |
| 322:30 | 2660.63 | MARIA B ESTEVEZ DIAZ | No |
| 281:34 | 2322.93 | ROBERT MANOHAR PEREZ | No |
| 318:30 | 2627.63 | NYDIA S ACOSTA RAMOS | No |
| 322:30 | 2660.63 | MARIA B ESTEVEZ DIAZ | No |
| 289:00 | 2384.25 | MARIA B ESTEVEZ DIAZ | No |
| 321:42 | 2654.03 | LISSETTE QUINTANA QUINTANA | No |
| 262:59 | 2169.61 | IRIS N TORRES SOTO | No |
| 275:00 | 2268.75 | ANA DE LOS M MARTI RODRIGUEZ | No |
| 201:30 | 1662.38 | LINETTE GONZALEZ ACEVEDO | No |
| 237:29 | 1959.24 | ANGEL J MENDEZ ACEVEDO | No |
| 235:00 | 1938.75 | ANGEL J MENDEZ ACEVEDO | No |

| | | | |
|---|---|---|---|
| 202:30 | 1670.63 | CARMEN R MANGUAL BONILLA | No |
| 172:30 | 1423.13 | LIMARIS OLAN VELEZ | No |
| 22:30 | 185.625 | NELSON QUINTANA VELAZQUEZ | No |
| | 0 | JOSE A OJEDA RUIZ | No |
| 64:00 | 528 | ROSARIO LEGRAND GARCIA | No |
| | 0 | INEABELLE RODRIGUEZ TORRES | No |
| 105:00 | 866.25 | RICHARD GARCIA JIMENEZ | No |
| 292:30 | 2413.13 | RICHARD GARCIA JIMENEZ | No |
| 144:00 | 1188 | ODETTE M BAEZ ARROYO | No |
| 56:00 | 462 | JOSE R OLIVIERI CINTRON | No |
| 283:23 | 2337.91 | NEMARIE ORTIZ BURGOS | No |
| 306:00 | 2524.5 | HORACIO CRUZ VAZQUEZ | No |
| 296:20 | 2444.75 | HECTOR A CARDONA RIVERA | No |
| 308:01 | 2541.14 | SANTOS CRUZ COLON | No |
| 226:13 | 1866.29 | VANESSA APONTE SANTIAGO | No |
| 311:55 | 2573.31 | SANDRA E TORRES TORRES | No |
| 300:00 | 2475 | JEANNETTE MALDONADO LABOY | No |
| 267:01 | 2202.89 | CARLOS VIVES IRIZARRY | No |

| | | | |
|---|---|---|---|
| 312:00 | 2574 | VANESSA APONTE SANTIAGO | No |
| 306:00 | 2524.5 | ANGELICA M TORRES SANTIAGO | No |
| 294:00 | 2425.5 | MAYRA E RODRIGUEZ RIVERA | No |
| 310:00 | 2557.5 | DAMARIS CHABRIER ROSADO | No |
| 297:00 | 2450.25 | GARY A CASTRO CABRERA | No |
| 306:00 | 2524.5 | MADELIN FIGUEROA MARRERO | No |
| 312:00 | 2574 | RICHARD GARCIA JIMENEZ | No |
| 318:00 | 2623.5 | INEABELLE RODRIGUEZ TORRES | No |
| 282:00 | 2326.5 | JOSE M RIVERA CAMACHO | No |
| 305:10 | 2517.63 | JOSE A MARRERO ALVARADO | No |
| | 0 | MARIA M MARQUEZ SANTIAGO | No |
| 318:00 | 2623.5 | JOSE G IZQUIERDO LABOY | No |
| 318:00 | 2623.5 | JOSE A RODRIGUEZ VEGA | No |
| 312:00 | 2574 | VANESSA APONTE SANTIAGO | No |
| 318:00 | 2623.5 | WANDA I MALDONADO ALICEA | No |
| 318:00 | 2623.5 | VANESSA APONTE SANTIAGO | No |
| 312:00 | 2574 | VANESSA APONTE SANTIAGO | No |
| 264:00 | 2178 | MICHELETTE QUINONES LOPEZ | No |

| | | | |
|---|---|---|---|
| 288:00 | 2376 | VANESSA APONTE SANTIAGO | No |
| 312:00 | 2574 | LEILA M FAUSTO SANCHEZ | No |
| 312:00 | 2574 | VANESSA APONTE SANTIAGO | No |
| 312:00 | 2574 | RICHARD GARCIA JIMENEZ | No |
| 312:00 | 2574 | RICHARD GARCIA JIMENEZ | No |
| 258:00 | 2128.5 | VANESSA APONTE SANTIAGO | No |
| 306:00 | 2524.5 | AIXA A ROSADO ROSADO | No |
| 312:00 | 2574 | RICHARD GARCIA JIMENEZ | No |
| 312:00 | 2574 | RICHARD GARCIA JIMENEZ | No |
| | 0 | VANESSA APONTE SANTIAGO | No |
| 312:00 | 2574 | RICHARD GARCIA JIMENEZ | No |
| 312:00 | 2574 | RICHARD GARCIA JIMENEZ | No |
| | 0 | RICHARD GARCIA JIMENEZ | No |
| 312:00 | 2574 | RICHARD GARCIA JIMENEZ | No |
| 318:00 | 2623.5 | KARLA X CRESPO MEDINA | No |
| 294:00 | 2425.5 | GARY A CASTRO CABRERA | No |
| 270:00 | 2227.5 | VANESSA APONTE SANTIAGO | No |
| 222:00 | 1831.5 | JOSE G IZQUIERDO LABOY | No |

| | | | |
|---|---|---|---|
| 272:00 | 2244 | JAVIER SOTO MENDEZ | No |
| 306:00 | 2524.5 | CAROL LEON CURBELO | No |
| 312:00 | 2574 | RICHARD GARCIA JIMENEZ | No |
| 90:00 | 742.5 | VANESSA APONTE SANTIAGO | No |
| 258:00 | 2128.5 | MARIA M MARQUEZ SANTIAGO | No |
| 252:00 | 2079 | VANESSA APONTE SANTIAGO | No |
| 84:00 | 693 | JENNIFER MACHADO LOPEZ | No |
| 300:33 | 2479.54 | NELLY M GARCIA GARCIA | No |
| 312:00 | 2574 | DAMARIS CHABRIER ROSADO | No |
| 300:00 | 2475 | SANTOS CRUZ COLON | No |
| 311:00 | 2565.75 | ANGELICA M TORRES SANTIAGO | No |
| 294:00 | 2425.5 | ANGELICA M TORRES SANTIAGO | No |
| 306:00 | 2524.5 | JOSE A MARRERO ALVARADO | No |
| 291:50 | 2407.63 | MARIA L FERNANDEZ MARRERO | No |
| 300:00 | 2475 | ANDREA M COLON RODRIGUEZ | No |
| 304:00 | 2508 | JEANNETTE MALDONADO LABOY | No |
| 276:44 | 2283.05 | LUIS R TORRES BORGES | No |
| 298:55 | 2466.06 | NELSON H RIVERA CARTAGENA | No |

| | | | |
|---|---|---|---|
| 265:14 | 2188.18 | HECTOR A CARDONA RIVERA | No |
| 310:18 | 2559.97 | HECTOR A CARDONA RIVERA | No |
| 310:43 | 2563.41 | HECTOR A CARDONA RIVERA | No |
| 276:00 | 2277 | NILDA L LAPORTE MIRANDA | No |
| 306:00 | 2524.5 | ANGELICA M TORRES SANTIAGO | No |
| 305:23 | 2519.41 | HECTOR A CARDONA RIVERA | No |
| 277:53 | 2292.54 | LUIS R TORRES BORGES | No |
| 318:00 | 2623.5 | JAMIE BONILLA ORTIZ | No |
| 318:00 | 2623.5 | JAMIE BONILLA ORTIZ | No |
| 308:00 | 2541 | SANDRA E TORRES TORRES | No |
| 318:00 | 2623.5 | JAMIE BONILLA ORTIZ | No |
| 274:15 | 2262.56 | LUIS R TORRES BORGES | No |
| | 0 | ANDREA M COLON RODRIGUEZ | No |
| 290:59 | 2400.61 | JEANNETTE MALDONADO LABOY | No |
| 312:00 | 2574 | EDITH E RUIZ MALDONADO | No |
| 318:00 | 2623.5 | JOSE G IZQUIERDO LABOY | No |
| 318:00 | 2623.5 | JOSE G IZQUIERDO LABOY | No |
| 282:00 | 2326.5 | ENID LOPEZ GONZALEZ | No |

| 318:00 | 2623.5 | JOSE G IZQUIERDO LABOY | No |
|--------|--------|------------------------|----|
|        | 0      | ILIA M CLAVELL ANDRADE | No |
| 114:00 | 940.5  | JOSE A OJEDA RUIZ | No |
| 312:00 | 2574   | JOSE A OJEDA RUIZ | No |
| 318:00 | 2623.5 | SOLDELIX GONZALEZ RIVERA | No |
| 312:00 | 2574   | JOSE A OJEDA RUIZ | No |
| 312:00 | 2574   | JOSE A OJEDA RUIZ | No |
| 264:00 | 2178   | CECY A COLON SANTIAGO | No |
| 318:00 | 2623.5 | CARLOS J MARTINEZ ORTIZ | No |
| 318:00 | 2623.5 | JOSE A OJEDA RUIZ | No |
| 228:00 | 1881   | MADELIN FIGUEROA MARRERO | No |
| 318:00 | 2623.5 | JOSE A RODRIGUEZ VEGA | No |
| 318:00 | 2623.5 | SOLDELIX GONZALEZ RIVERA | No |
| 318:00 | 2623.5 | MADELIN FIGUEROA MARRERO | No |
| 312:00 | 2574   | FELIPE DE J VELAZQUEZ RAMIREZ | No |
| 312:00 | 2574   | GARY A CASTRO CABRERA | No |
| 306:00 | 2524.5 | EDGARDO TORRES DIAZ | No |
| 312:00 | 2574   | SOLDELIX GONZALEZ RIVERA | No |

| | | | |
|---|---|---|---|
| | 0 | YADIRA E ALICEA CHETRANGOLO | No |
| 288:00 | 2376 | MADELIN FIGUEROA MARRERO | No |
| 306:00 | 2524.5 | CARLOS J MARTINEZ ORTIZ | No |
| 78:00 | 643.5 | MADELIN FIGUEROA MARRERO | No |
| 312:00 | 2574 | VANESSA APONTE SANTIAGO | No |
| 312:00 | 2574 | INEABELLE RODRIGUEZ TORRES | No |
| 318:00 | 2623.5 | JOSE G IZQUIERDO LABOY | No |
| 282:00 | 2326.5 | LUIS A PEREZ CRESPO | No |
| 312:00 | 2574 | MADELIN FIGUEROA MARRERO | No |
| 258:00 | 2128.5 | VANESSA APONTE SANTIAGO | No |
| 306:00 | 2524.5 | ENID LOPEZ GONZALEZ | No |
| 306:00 | 2524.5 | MADELIN FIGUEROA MARRERO | No |
| 294:00 | 2425.5 | JOSE M RIVERA CAMACHO | No |
| 180:00 | 1485 | LUIS A PEREZ CRESPO | No |
| 276:00 | 2277 | LEILA M FAUSTO SANCHEZ | No |
| 270:00 | 2227.5 | EDGAR ORTIZ SANTIAGO | No |
| 78:00 | 643.5 | WILLMARI AYALA TORRES | No |
| 84:00 | 693 | VANESSA APONTE SANTIAGO | No |

| | | | |
|---|---|---|---|
| 312:00 | 2574 | JOSE M RIVERA CAMACHO | No |
| 300:00 | 2475 | JOSE A OJEDA RUIZ | No |
| 312:00 | 2574 | JOSE M RIVERA CAMACHO | No |
| 294:00 | 2425.5 | JOSE M RIVERA CAMACHO | No |
| 276:00 | 2277 | EDGAR ORTIZ SANTIAGO | No |
| 312:00 | 2574 | JOSE M RIVERA CAMACHO | No |
| 312:00 | 2574 | CAROL B GONZALEZ NAZARIO | No |
| 294:00 | 2425.5 | EDITH E RUIZ MALDONADO | No |
| 306:00 | 2524.5 | ILIA M CLAVELL ANDRADE | No |
| 294:00 | 2425.5 | EDGARDO TORRES DIAZ | No |
| 252:00 | 2079 | JOSE A RODRIGUEZ VEGA | No |
| 312:00 | 2574 | SOLDELIX GONZALEZ RIVERA | No |
| 234:00 | 1930.5 | JOSE M RIVERA CAMACHO | No |
| 306:00 | 2524.5 | JOSE A OJEDA RUIZ | No |
| 300:00 | 2475 | MARIA D ORTIZ RODRIGUEZ | No |
| 312:00 | 2574 | CLARIBEL CAMACHO QUINONES | No |
| 282:00 | 2326.5 | IRIS B CASTRO RODRIGUEZ | No |
| 276:00 | 2277 | EDILBERTO RIVERA CRUZ | No |

| | 0 | CLARIBEL CAMACHO QUINONES | No |
|---|---|---|---|
| 282:00 | 2326.5 | EDILBERTO RIVERA CRUZ | No |
| 306:00 | 2524.5 | JUDY R SANTIAGO VEGA | No |
| 48:00 | 396 | JOSE E GONZALEZ RULLAN | No |
| 108:00 | 891 | ODETTE M BAEZ ARROYO | No |
| 276:00 | 2277 | LUZ E RIVERA VEGA | No |
| 264:00 | 2178 | MARIA D ORTIZ RODRIGUEZ | No |
| 324:00 | 2673 | ODETTE M BAEZ ARROYO | No |
| 306:00 | 2524.5 | MIGUEL A RODRIGUEZ GARCIA | No |
| 228:00 | 1881 | ANGELICA M TORRES SANTIAGO | No |
| 263:59 | 2177.86 | EDUARDO TORRES GONZALEZ | No |
| 246:37 | 2034.59 | INEABELL RIVERA MALDONADO | No |
| 130:09 | 1073.74 | LUZ Y DIAZ SEPULVEDA | No |
| 281:56 | 2325.95 | EDUARDO TORRES GONZALEZ | No |
| 138:00 | 1138.5 | VANESSA APONTE SANTIAGO | No |
| 260:38 | 2150.22 | VANESSA APONTE SANTIAGO | No |
| 244:33 | 2017.54 | INEABELL RIVERA MALDONADO | No |
| 258:00 | 2128.5 | EDUARDO TORRES GONZALEZ | No |

| | | | |
|---|---|---|---|
| 240:00 | 1980 | NORMA I NATAL RODRIGUEZ | No |
| 312:00 | 2574 | IRIS B CASTRO RODRIGUEZ | No |
| 300:00 | 2475 | SAMUEL E FERRER COLON | No |
| 270:00 | 2227.5 | VANESSA APONTE SANTIAGO | No |
| 300:00 | 2475 | MARTA I GARCIA VELEZ | No |
| 162:00 | 1336.5 | RAUL RIVERA RODRIGUEZ | No |
| 300:00 | 2475 | LUZ E RIVERA VEGA | No |
| 252:00 | 2079 | RAUL RIVERA RODRIGUEZ | No |
| 198:00 | 1633.5 | CINDY APONTE VEGA | No |
| 252:00 | 2079 | RAUL RIVERA RODRIGUEZ | No |
| | 0 | DASHA V MORALES PIERLUISSI | No |
| 280:00 | 2310 | ROSA CARABALLO PAGAN | No |
| 282:00 | 2326.5 | JOEL CASTRO TORRES | No |
| 312:00 | 2574 | DELIZ MURILLO RIVERA | No |
| 276:00 | 2277 | MIGUEL A RODRIGUEZ GARCIA | No |
| 312:00 | 2574 | IRIS B CASTRO RODRIGUEZ | No |
| 312:00 | 2574 | IVETTE PINTADO GARCIA | No |
| 306:00 | 2524.5 | VANESSA APONTE SANTIAGO | No |

| | | | |
|---|---|---|---|
| 306:00 | 2524.5 | MARTA I GARCIA VELEZ | No |
| 312:00 | 2574 | IRIS B CASTRO RODRIGUEZ | No |
| 312:00 | 2574 | DELIZ MURILLO RIVERA | No |
| 294:00 | 2425.5 | SAMUEL E FERRER COLON | No |
| 312:00 | 2574 | HIRALDO LUGO CAMACHO | No |
| 312:00 | 2574 | EDILBERTO RIVERA CRUZ | No |
| 312:00 | 2574 | IVETTE PINTADO GARCIA | No |
| 276:00 | 2277 | VANESSA APONTE SANTIAGO | No |
| 312:00 | 2574 | RAUL RIVERA RODRIGUEZ | No |
| 312:00 | 2574 | RAUL RIVERA RODRIGUEZ | No |
| 299:00 | 2466.75 | ANDRES MATTEI CAMACHO | No |
| 306:00 | 2524.5 | ANDRES MATTEI CAMACHO | No |
| 306:00 | 2524.5 | IVETTE PINTADO GARCIA | No |
| 300:00 | 2475 | ANDRES MATTEI CAMACHO | No |
| 306:00 | 2524.5 | ANDRES MATTEI CAMACHO | No |
| 300:00 | 2475 | JOSE A MARRERO ALVARADO | No |
| 295:00 | 2433.75 | JESUS MORALES NEGRON | No |
| 312:00 | 2574 | ROGELIO MONTALVO FIGUEROA | No |

| | | | |
|---|---|---|---|
| 276:00 | 2277 | SAMUEL E FERRER COLON | No |
| 295:00 | 2433.75 | JESUS MORALES NEGRON | No |
| 300:00 | 2475 | MARTA I GARCIA VELEZ | No |
| 300:00 | 2475 | MAYRA E RODRIGUEZ RIVERA | No |
| 306:00 | 2524.5 | GERMIN BAEZ VELEZ | No |
| 297:00 | 2450.25 | JESUS MORALES NEGRON | No |
| 288:17 | 2378.34 | LOURDES M RODRIGUEZ COLON | No |
| 298:18 | 2460.97 | SANDRA E TORRES TORRES | No |
| 300:00 | 2475 | AMANDA R DE JESUS REYES | No |
| 306:00 | 2524.5 | AMANDA R DE JESUS REYES | No |
| 306:00 | 2524.5 | AMANDA R DE JESUS REYES | No |
| 264:00 | 2178 | ENID FIGUEROA NIEVES | No |
| 310:06 | 2558.32 | JOSE A MARRERO ALVARADO | No |
| 288:00 | 2376 | ANDREA M COLON RODRIGUEZ | No |
| 294:39 | 2430.86 | CARLOS VIVES IRIZARRY | No |
| 300:00 | 2475 | ANGEL L SANTIAGO RIVERA | No |
| 306:00 | 2524.5 | CARLOS J MARTINEZ ORTIZ | No |
| 249:30 | 2058.38 | CARLOS VIVES IRIZARRY | No |

| | | | |
|---|---|---|---|
| 293:52 | 2424.4 | JOSE A MARRERO ALVARADO | No |
| 231:28 | 1909.6 | LUIS R TORRES BORGES | No |
| 283:41 | 2340.39 | ESTHERCITA NEGRON DE JESUS | No |
| 300:00 | 2475 | JOSE M RIVERA CAMACHO | No |
| 300:00 | 2475 | JOSE A RODRIGUEZ VEGA | No |
| 300:00 | 2475 | VANESSA APONTE SANTIAGO | No |
| 300:00 | 2475 | GARY A CASTRO CABRERA | No |
| 300:00 | 2475 | SAMUEL E FERRER COLON | No |
| 294:00 | 2425.5 | VANESSA APONTE SANTIAGO | No |
| 281:25 | 2321.69 | CARLOS VIVES IRIZARRY | No |
| | 0 | CAROL LEON CURBELO | No |
| 204:40 | 1688.5 | LOURDES M RODRIGUEZ COLON | No |
| 255:15 | 2105.81 | JOSE R OLIVIERI CINTRON | No |
| 254:06 | 2096.32 | CARLOS VIVES IRIZARRY | No |
| 261:20 | 2156 | CARLOS VIVES IRIZARRY | No |
| 276:00 | 2277 | AIDA G SANTIAGO AROCHO | No |
| 276:00 | 2277 | VANESSA APONTE SANTIAGO | No |
| 270:00 | 2227.5 | JULIO A ORTIZ MARTINEZ | No |

| | | | |
|---|---|---|---|
| 210:00 | 1732.5 | MAYRA E RODRIGUEZ RIVERA | No |
| 264:00 | 2178 | JUAN G CESARI DELGADO | No |
| 264:00 | 2178 | MAYRA E RODRIGUEZ RIVERA | No |
| 234:00 | 1930.5 | EDGAR ORTIZ SANTIAGO | No |
| 234:00 | 1930.5 | EDGAR ORTIZ SANTIAGO | No |
| 228:00 | 1881 | EDGAR ORTIZ SANTIAGO | No |
| 246:00 | 2029.5 | VANESSA APONTE SANTIAGO | No |
| 228:00 | 1881 | VANESSA APONTE SANTIAGO | No |
| 198:00 | 1633.5 | VANESSA APONTE SANTIAGO | No |
| 255:22 | 2106.78 | VANESSA APONTE SANTIAGO | No |
| 234:00 | 1930.5 | VANESSA APONTE SANTIAGO | No |
| 216:00 | 1782 | JOSE A AMY MORALES | No |
| 198:00 | 1633.5 | ROSARIO LEGRAND GARCIA | No |
| 216:00 | 1782 | JOSE M RIVERA CAMACHO | No |
| | 0 | VANESSA APONTE SANTIAGO | No |
| 131:56 | 1088.45 | ANGEL L SANTIAGO RIVERA | No |
| 204:00 | 1683 | VANESSA APONTE SANTIAGO | No |
| 216:06 | 1782.83 | VANESSA APONTE SANTIAGO | No |

| | | | |
|---|---|---|---|
| 240:00 | 1980 | VANESSA APONTE SANTIAGO | No |
| 228:00 | 1881 | VANESSA APONTE SANTIAGO | No |
| 241:41 | 1993.89 | VANESSA APONTE SANTIAGO | No |
| 84:00 | 693 | VANESSA APONTE SANTIAGO | No |
| | 0 | MICHELETTE QUINONES LOPEZ | No |
| 240:00 | 1980 | CARLOS J MARTINEZ ORTIZ | No |
| 246:00 | 2029.5 | EDITH E RUIZ MALDONADO | No |
| 252:00 | 2079 | IRIS B CASTRO RODRIGUEZ | No |
| 234:00 | 1930.5 | JOSE E CASTRO IRIZARRY | No |
| 162:00 | 1336.5 | ODETTE M BAEZ ARROYO | No |
| | 0 | ELAINE RAMOS MERCADO | No |
| 240:00 | 1980 | CINDY APONTE VEGA | No |
| 108:00 | 891 | ODETTE M BAEZ ARROYO | No |
| 162:00 | 1336.5 | JOEL CASTRO TORRES | No |
| 216:00 | 1782 | RAUL RIVERA RODRIGUEZ | No |
| 186:00 | 1534.5 | MARIA D ORTIZ RODRIGUEZ | No |
| 252:00 | 2079 | JOSE A RODRIGUEZ VEGA | No |
| | 0 | ISRAEL ACEVEDO SANTIAGO | No |

| | | | |
|---|---|---|---|
| 180:00 | 1485 | EDITH E RUIZ MALDONADO | No |
| 235:51 | 1945.76 | MAYRA DEL C MARTINEZ ORTIZ | No |
| 235:56 | 1946.45 | VANESSA APONTE SANTIAGO | No |
| 234:00 | 1930.5 | ELBA SANTIAGO HERNANDEZ | No |
| 228:00 | 1881 | NORMA I NATAL RODRIGUEZ | No |
| 48:00 | 396 | NORMA I NATAL RODRIGUEZ | No |
| 239:35 | 1976.56 | AURORA CANDELARIA RODRIGUEZ | No |
| 240:00 | 1980 | AURORA CANDELARIA RODRIGUEZ | No |
| 186:34 | 1539.18 | MAYRA DEL C MARTINEZ ORTIZ | No |
| 240:00 | 1980 | ELBA SANTIAGO HERNANDEZ | No |
| 214:25 | 1768.94 | AURORA CANDELARIA RODRIGUEZ | No |
| 250:06 | 2063.32 | MYRIAM SANTIAGO DATIL | No |
| 238:00 | 1963.5 | AURORA CANDELARIA RODRIGUEZ | No |
| 211:43 | 1746.66 | JUANITA NEGRON REYES | No |
| 231:59 | 1913.86 | VANESSA APONTE SANTIAGO | No |
| 252:00 | 2079 | SAUL E VARGAS RIVERA | No |
| 252:00 | 2079 | OMAYRA SANTIAGO SANTIAGO | No |
| 216:00 | 1782 | RAUL RIVERA RODRIGUEZ | No |

| | | | |
|---|---|---|---|
| 120:00 | 990 | JIMMY PACHECO IRIZARRY | No |
| 234:00 | 1930.5 | MARIA D ORTIZ RODRIGUEZ | No |
| 234:00 | 1930.5 | RICHARD GARCIA JIMENEZ | No |
| 252:00 | 2079 | ODETTE M BAEZ ARROYO | No |
| 126:00 | 1039.5 | CINDY APONTE VEGA | No |
| 186:00 | 1534.5 | INEABELLE RODRIGUEZ TORRES | No |
| 224:00 | 1848 | VANESSA APONTE SANTIAGO | No |
| 232:00 | 1914 | AMANDA R DE JESUS REYES | No |
| 240:00 | 1980 | SOLDELIX GONZALEZ RIVERA | No |
| 234:00 | 1930.5 | SAMUEL E FERRER COLON | No |
| 120:00 | 990 | EDGARDO TORRES DIAZ | No |
| 230:37 | 1902.59 | LOURDES M RODRIGUEZ COLON | No |
| 230:08 | 1898.6 | ESTHERCITA NEGRON DE JESUS | No |
| 200:19 | 1652.61 | CARMEN L RUIZ HERNANDEZ | No |
| 234:00 | 1930.5 | SAMUEL E FERRER COLON | No |
| 192:00 | 1584 | ENID LOPEZ GONZALEZ | No |
| 234:00 | 1930.5 | EDITH E RUIZ MALDONADO | No |
| 209:00 | 1724.25 | EDGAR ORTIZ SANTIAGO | No |

| | | | |
|---|---|---|---|
| 233:00 | 1922.25 | JUDY R SANTIAGO VEGA | No |
| 216:00 | 1782 | INEABELLE RODRIGUEZ TORRES | No |
| 181:38 | 1498.47 | NELLY M GARCIA GARCIA | No |
| 234:00 | 1930.5 | JULIO A ORTIZ MARTINEZ | No |
| 219:53 | 1814.04 | ESTHERCITA NEGRON DE JESUS | No |
| | 0 | ILIA M CLAVELL ANDRADE | No |
| 160:41 | 1325.64 | ANGEL L SANTIAGO RIVERA | No |
| 223:49 | 1846.49 | LOURDES M RODRIGUEZ COLON | No |
| 156:00 | 1287 | ROSARIO LEGRAND GARCIA | No |
| 223:17 | 1842.09 | LOURDES M RODRIGUEZ COLON | No |
| 204:00 | 1683 | VANESSA APONTE SANTIAGO | No |
| 240:00 | 1980 | AIDA G SANTIAGO AROCHO | No |
| 144:00 | 1188 | JAVIER SOTO MENDEZ | No |
| 217:54 | 1797.68 | MYRIAM SANTIAGO DATIL | No |
| | 0 | MADELIN FIGUEROA MARRERO | No |
| 240:00 | 1980 | AIDA G SANTIAGO AROCHO | No |
| 240:00 | 1980 | JAMIE BONILLA ORTIZ | No |
| 234:00 | 1930.5 | HECTOR A CARDONA RIVERA | No |

| | | | |
|---|---|---|---|
| | 0 | NILDA E HERNANDEZ RIVERA | No |
| 131:35 | 1085.56 | ESTHERCITA NEGRON DE JESUS | No |
| 150:00 | 1237.5 | ENERIS GUTIERREZ TORRES | No |
| 204:00 | 1683 | ENID LOPEZ GONZALEZ | No |
| 186:00 | 1534.5 | ESTHERCITA NEGRON DE JESUS | No |
| 202:00 | 1666.5 | ELIZABETH RODRIGUEZ RIVERA | No |
| 124:25 | 1026.44 | LUIS A ORTIZ OCASIO | No |
| | 0 | LOURDES M RODRIGUEZ COLON | No |
| 201:07 | 1659.21 | CANDIDA PAGAN DOMINGUEZ | No |
| 162:00 | 1336.5 | EDNA N PEREZ MORALES | No |
| 54:00 | 445.5 | EDGARDO TORRES DIAZ | No |
| 186:00 | 1534.5 | JOSE A RODRIGUEZ VEGA | No |
| 36:00 | 297 | JOSE M RIVERA CAMACHO | No |
| 143:44 | 1185.8 | JOSE R OLIVIERI CINTRON | No |
| 186:00 | 1534.5 | MIGUEL A RODRIGUEZ GARCIA | No |
| 186:00 | 1534.5 | MIGUEL A RODRIGUEZ GARCIA | No |
| 158:32 | 1307.9 | GRISELLE ARCE ROSADO | No |
| 180:00 | 1485 | JOEL CASTRO TORRES | No |

| | | | |
|---|---|---|---|
| 115:43 | 954.663 | JUANITA NEGRON REYES | No |
| 132:00 | 1089 | MADELIN FIGUEROA MARRERO | No |
| | 0 | FELIX GONZALEZ MERCADO | No |
| 132:00 | 1089 | LUIS A PEREZ CRESPO | No |
| 180:00 | 1485 | RICHARD GARCIA JIMENEZ | No |
| 180:00 | 1485 | AIDA G SANTIAGO AROCHO | No |
| 174:00 | 1435.5 | ANDRES MATTEI CAMACHO | No |
| 168:00 | 1386 | SAUL E VARGAS RIVERA | No |
| 132:00 | 1089 | MAYRA DEL C MARTINEZ ORTIZ | No |
| 126:00 | 1039.5 | KARLA X CRESPO MEDINA | No |
| 128:15 | 1058.06 | NELSON H RIVERA CARTAGENA | No |
| 99:53 | 824.038 | INEABELL RIVERA MALDONADO | No |
| 132:00 | 1089 | CINDY APONTE VEGA | No |
| 72:00 | 594 | ZULEMMA MARTINEZ TEJERO | No |
| 84:00 | 693 | VANESSA APONTE SANTIAGO | No |
| 84:00 | 693 | JUANITA NEGRON REYES | No |
| 84:00 | 693 | JOSE A MARRERO ALVARADO | No |
| 54:00 | 445.5 | RAUL RIVERA RODRIGUEZ | No |

| | | | |
|---|---|---|---|
| 84:00 | 693 | VANESSA APONTE SANTIAGO | No |
| 84:00 | 693 | INEABELLE RODRIGUEZ TORRES | No |
| 36:00 | 297 | GARY A CASTRO CABRERA | No |
| 54:00 | 445.5 | YADIRA E ALICEA CHETRANGOLO | No |
| | 0 | ILIA M CLAVELL ANDRADE | No |
| 84:00 | 693 | ANDRES MATTEI CAMACHO | No |
| | 0 | JOSE A RODRIGUEZ VEGA | No |
| | 0 | INEABELLE RODRIGUEZ TORRES | No |
| 84:00 | 693 | GARY A CASTRO CABRERA | No |
| | 0 | DIGNA I VELAZQUEZ ECHEVARRIA | No |
| 66:08 | 545.6 | HECTOR A CARDONA RIVERA | No |
| 78:00 | 643.5 | NILDA E HERNANDEZ RIVERA | No |
| 84:00 | 693 | AMANDA R DE JESUS REYES | No |
| 64:25 | 531.438 | SANDRA E TORRES TORRES | No |
| 84:00 | 693 | VANESSA APONTE SANTIAGO | No |
| 47:59 | 395.863 | JEANNETTE MALDONADO LABOY | No |
| 64:00 | 528 | NELLY M GARCIA GARCIA | No |
| 77:30 | 639.375 | AMANDA R DE JESUS REYES | No |

| | | | |
|---|---|---|---|
| 84:00 | 693 | FELIX GONZALEZ MERCADO | No |
| 84:00 | 693 | LEILA M FAUSTO SANCHEZ | No |
| 84:00 | 693 | CARLOS VIVES IRIZARRY | No |
| 83:59 | 692.862 | MYRIAM SANTIAGO DATIL | No |
| 84:00 | 693 | HECTOR A CARDONA RIVERA | No |
| 349:30 | 2883.38 | RICHARD GARCIA JIMENEZ | No |
| 397:30 | 3279.38 | VANESSA APONTE SANTIAGO | No |
| 397:30 | 3279.38 | VANESSA APONTE SANTIAGO | No |
| 390:00 | 3217.5 | RICHARD GARCIA JIMENEZ | No |
| 390:00 | 3217.5 | EDGARDO TORRES DIAZ | No |
| 382:30 | 3155.63 | ANDRES MATTEI CAMACHO | No |
| 382:30 | 3155.63 | ANDRES MATTEI CAMACHO | No |
| 286:10 | 2360.88 | AMANDA R DE JESUS REYES | No |
| 289:00 | 2384.25 | VANESSA APONTE SANTIAGO | No |
| 327:30 | 2701.88 | INEABELL RIVERA MALDONADO | No |
| 331:30 | 2734.88 | RICHARD GARCIA JIMENEZ | No |
| 307:30 | 2536.88 | RICHARD GARCIA JIMENEZ | No |
| 304:30 | 2512.13 | RICHARD GARCIA JIMENEZ | No |

| | | | |
|---|---|---|---|
| 307:30 | 2536.88 | SAUL E VARGAS RIVERA | No |
| 300:00 | 2475 | EDUARDO TORRES GONZALEZ | No |
| 54:00 | 445.5 | JOSE E CASTRO IRIZARRY | No |
| 90:00 | 742.5 | ANGEL L SANTIAGO RIVERA | No |
| 56:00 | 462 | JAMIE BONILLA ORTIZ | No |
| | 0 | HECTOR A CARDONA RIVERA | No |
| 69:41 | 574.888 | MARTA SANTIAGO SOTOMAYOR | No |
| 246:00 | 2029.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 157:01 | 1295.39 | EDGARDO RODRIGUEZ RIVERA | No |
| 180:00 | 1485 | EDGARDO RODRIGUEZ RIVERA | No |
| 116:00 | 957 | EDGARDO RODRIGUEZ RIVERA | No |
| 164:00 | 1353 | EDGARDO RODRIGUEZ RIVERA | No |
| 85:44 | 707.3 | EDGARDO RODRIGUEZ RIVERA | No |
| 336:00 | 2772 | EDGARDO RODRIGUEZ RIVERA | No |
| 299:53 | 2474.04 | EDGARDO RODRIGUEZ RIVERA | No |
| 302:20 | 2494.25 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |

| | | | |
|---|---|---|---|
| 288:00 | 2376 | EDGARDO RODRIGUEZ RIVERA | No |
| 329:57 | 2722.09 | EDGARDO RODRIGUEZ RIVERA | No |
| 324:00 | 2673 | EDGARDO RODRIGUEZ RIVERA | No |
| 303:00 | 2499.75 | EDGARDO RODRIGUEZ RIVERA | No |
| 327:00 | 2697.75 | EDGARDO RODRIGUEZ RIVERA | No |
| 324:00 | 2673 | EDGARDO RODRIGUEZ RIVERA | No |
| 336:00 | 2772 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |
| 299:59 | 2474.86 | EDGARDO RODRIGUEZ RIVERA | No |
| 276:00 | 2277 | EDGARDO RODRIGUEZ RIVERA | No |
| 72:00 | 594 | EDGARDO RODRIGUEZ RIVERA | No |
| 238:00 | 1963.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 312:00 | 2574 | EDGARDO RODRIGUEZ RIVERA | No |
| 223:51 | 1846.76 | EDGARDO RODRIGUEZ RIVERA | No |
| 179:58 | 1484.72 | EDGARDO RODRIGUEZ RIVERA | No |
| 331:07 | 2731.71 | EDGARDO RODRIGUEZ RIVERA | No |
| 125:59 | 1039.36 | EDGARDO RODRIGUEZ RIVERA | No |
| 261:01 | 2153.39 | EDGARDO RODRIGUEZ RIVERA | No |

| | | | |
|---|---|---|---|
| 235:56 | 1946.45 | EDGARDO RODRIGUEZ RIVERA | No |
| 263:00 | 2169.75 | EDGARDO RODRIGUEZ RIVERA | No |
| 300:00 | 2475 | EDGARDO RODRIGUEZ RIVERA | No |
| 294:00 | 2425.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 324:00 | 2673 | EDGARDO RODRIGUEZ RIVERA | No |
| 299:04 | 2467.3 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |
| 115:31 | 953.013 | EDGARDO RODRIGUEZ RIVERA | No |
| 309:22 | 2552.28 | EDGARDO RODRIGUEZ RIVERA | No |
| 312:00 | 2574 | EDGARDO RODRIGUEZ RIVERA | No |
| 266:00 | 2194.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 208:15 | 1718.06 | EDGARDO RODRIGUEZ RIVERA | No |
| 324:20 | 2675.75 | EDGARDO RODRIGUEZ RIVERA | No |
| 276:00 | 2277 | EDGARDO RODRIGUEZ RIVERA | No |
| 254:08 | 2096.6 | EDGARDO RODRIGUEZ RIVERA | No |
| 273:50 | 2259.13 | EDGARDO RODRIGUEZ RIVERA | No |
| 264:00 | 2178 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |

| | | | |
|---|---|---|---|
| 312:00 | 2574 | EDGARDO RODRIGUEZ RIVERA | No |
| 93:57 | 775.087 | EDGARDO RODRIGUEZ RIVERA | No |
| 302:52 | 2498.65 | EDGARDO RODRIGUEZ RIVERA | No |
| 318:00 | 2623.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 182:47 | 1507.96 | EDGARDO RODRIGUEZ RIVERA | No |
| 294:00 | 2425.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 304:00 | 2508 | EDGARDO RODRIGUEZ RIVERA | No |
| 294:00 | 2425.5 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |
| 266:00 | 2194.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 295:08 | 2434.85 | EDGARDO RODRIGUEZ RIVERA | No |
| 306:00 | 2524.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 60:00 | 495 | EDGARDO RODRIGUEZ RIVERA | No |
| 228:00 | 1881 | EDGARDO RODRIGUEZ RIVERA | No |
| 266:25 | 2197.94 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |
| 306:00 | 2524.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 182:13 | 1503.29 | EDGARDO RODRIGUEZ RIVERA | No |

| | 0 | EDGARDO RODRIGUEZ RIVERA | No |
|---|---|---|---|
| 168:00 | 1386 | EDGARDO RODRIGUEZ RIVERA | No |
| 301:03 | 2483.66 | EDGARDO RODRIGUEZ RIVERA | No |
| 174:37 | 1440.59 | EDGARDO RODRIGUEZ RIVERA | No |
| 204:19 | 1685.61 | EDGARDO RODRIGUEZ RIVERA | No |
| 263:49 | 2176.49 | EDGARDO RODRIGUEZ RIVERA | No |
| 269:54 | 2226.68 | EDGARDO RODRIGUEZ RIVERA | No |
| 222:00 | 1831.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 112:33 | 928.538 | EDGARDO RODRIGUEZ RIVERA | No |
| 171:42 | 1416.53 | EDGARDO RODRIGUEZ RIVERA | No |
| 236:27 | 1950.71 | EDGARDO RODRIGUEZ RIVERA | No |
| 198:40 | 1639 | EDGARDO RODRIGUEZ RIVERA | No |
| 137:26 | 1133.83 | EDGARDO RODRIGUEZ RIVERA | No |
| 262:44 | 2167.55 | EDGARDO RODRIGUEZ RIVERA | No |
| 270:00 | 2227.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 90:00 | 742.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 211:29 | 1744.74 | EDGARDO RODRIGUEZ RIVERA | No |
| 231:02 | 1906.03 | EDGARDO RODRIGUEZ RIVERA | No |

| | | | |
|---|---|---|---|
| 170:59 | 1410.61 | EDGARDO RODRIGUEZ RIVERA | No |
| 291:48 | 2407.35 | EDGARDO RODRIGUEZ RIVERA | No |
| 240:01 | 1980.14 | EDGARDO RODRIGUEZ RIVERA | No |
| 238:00 | 1963.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 198:00 | 1633.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 258:00 | 2128.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 306:00 | 2524.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 241:40 | 1993.75 | EDGARDO RODRIGUEZ RIVERA | No |
| 277:54 | 2292.68 | EDGARDO RODRIGUEZ RIVERA | No |
| 97:11 | 801.763 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |
| 281:29 | 2322.24 | EDGARDO RODRIGUEZ RIVERA | No |
| 245:59 | 2029.36 | EDGARDO RODRIGUEZ RIVERA | No |
| 182:33 | 1506.04 | EDGARDO RODRIGUEZ RIVERA | No |
| 263:37 | 2174.84 | EDGARDO RODRIGUEZ RIVERA | No |
| 206:16 | 1701.7 | EDGARDO RODRIGUEZ RIVERA | No |
| 282:00 | 2326.5 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |

| | | | |
|---|---|---|---|
| 138:00 | 1138.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 222:00 | 1831.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 268:00 | 2211 | EDGARDO RODRIGUEZ RIVERA | No |
| 291:47 | 2407.21 | EDGARDO RODRIGUEZ RIVERA | No |
| 192:00 | 1584 | EDGARDO RODRIGUEZ RIVERA | No |
| 276:00 | 2277 | EDGARDO RODRIGUEZ RIVERA | No |
| 133:13 | 1099.04 | EDGARDO RODRIGUEZ RIVERA | No |
| 174:18 | 1437.97 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |
| 270:00 | 2227.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 217:30 | 1794.38 | EDGARDO RODRIGUEZ RIVERA | No |
| 230:44 | 1903.55 | EDGARDO RODRIGUEZ RIVERA | No |
| 180:00 | 1485 | EDGARDO RODRIGUEZ RIVERA | No |
| 274:55 | 2268.06 | EDGARDO RODRIGUEZ RIVERA | No |
| 294:00 | 2425.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 282:00 | 2326.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 84:00 | 693 | EDGARDO RODRIGUEZ RIVERA | No |
| 229:09 | 1890.49 | EDGARDO RODRIGUEZ RIVERA | No |

| | | | |
|---|---|---|---|
| 221:52 | 1830.4 | EDGARDO RODRIGUEZ RIVERA | No |
| 177:04 | 1460.8 | EDGARDO RODRIGUEZ RIVERA | No |
| 258:00 | 2128.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 276:00 | 2277 | EDGARDO RODRIGUEZ RIVERA | No |
| 109:25 | 902.688 | EDGARDO RODRIGUEZ RIVERA | No |
| 258:00 | 2128.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 245:57 | 2029.09 | EDGARDO RODRIGUEZ RIVERA | No |
| 206:02 | 1699.78 | EDGARDO RODRIGUEZ RIVERA | No |
| 273:44 | 2258.3 | EDGARDO RODRIGUEZ RIVERA | No |
| 271:30 | 2239.88 | EDGARDO RODRIGUEZ RIVERA | No |
| 251:54 | 2078.18 | EDGARDO RODRIGUEZ RIVERA | No |
| 163:02 | 1345.03 | EDGARDO RODRIGUEZ RIVERA | No |
| 272:44 | 2250.05 | EDGARDO RODRIGUEZ RIVERA | No |
| 216:00 | 1782 | EDGARDO RODRIGUEZ RIVERA | No |
| 208:00 | 1716 | EDGARDO RODRIGUEZ RIVERA | No |
| 258:00 | 2128.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 276:00 | 2277 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |

| | | | |
|---|---|---|---|
| 86:55 | 717.063 | EDGARDO RODRIGUEZ RIVERA | No |
| 83:42 | 690.525 | EDGARDO RODRIGUEZ RIVERA | No |
| 66:00 | 544.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 264:00 | 2178 | EDGARDO RODRIGUEZ RIVERA | No |
| 3:56 | 32.45 | EDGARDO RODRIGUEZ RIVERA | No |
| 264:00 | 2178 | EDGARDO RODRIGUEZ RIVERA | No |
| 126:00 | 1039.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 258:00 | 2128.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 126:00 | 1039.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 198:00 | 1633.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 234:00 | 1930.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 228:00 | 1881 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |
| 246:00 | 2029.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 228:00 | 1881 | EDGARDO RODRIGUEZ RIVERA | No |
| 192:00 | 1584 | EDGARDO RODRIGUEZ RIVERA | No |
| 66:00 | 544.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 126:00 | 1039.5 | EDGARDO RODRIGUEZ RIVERA | No |

| | | | |
|---|---|---|---|
| 263:30 | 2173.88 | EDGARDO RODRIGUEZ RIVERA | No |
| 263:06 | 2170.57 | EDGARDO RODRIGUEZ RIVERA | No |
| 232:00 | 1914 | EDGARDO RODRIGUEZ RIVERA | No |
| 270:00 | 2227.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 207:05 | 1708.44 | EDGARDO RODRIGUEZ RIVERA | No |
| 191:33 | 1580.29 | EDGARDO RODRIGUEZ RIVERA | No |
| 270:00 | 2227.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 219:38 | 1811.97 | EDGARDO RODRIGUEZ RIVERA | No |
| 258:00 | 2128.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 191:35 | 1580.56 | EDGARDO RODRIGUEZ RIVERA | No |
| 191:59 | 1583.86 | EDGARDO RODRIGUEZ RIVERA | No |
| 206:35 | 1704.31 | EDGARDO RODRIGUEZ RIVERA | No |
| 257:59 | 2128.36 | EDGARDO RODRIGUEZ RIVERA | No |
| 234:00 | 1930.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 258:00 | 2128.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 193:26 | 1595.83 | EDGARDO RODRIGUEZ RIVERA | No |
| 182:52 | 1508.65 | EDGARDO RODRIGUEZ RIVERA | No |
| 162:00 | 1336.5 | EDGARDO RODRIGUEZ RIVERA | No |

| | | | |
|---|---|---|---|
| 235:37 | 1943.84 | EDGARDO RODRIGUEZ RIVERA | No |
| 130:30 | 1076.63 | EDGARDO RODRIGUEZ RIVERA | No |
| 126:00 | 1039.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 180:00 | 1485 | EDGARDO RODRIGUEZ RIVERA | No |
| 249:43 | 2060.16 | EDGARDO RODRIGUEZ RIVERA | No |
| 211:42 | 1746.53 | EDGARDO RODRIGUEZ RIVERA | No |
| 216:15 | 1784.06 | EDGARDO RODRIGUEZ RIVERA | No |
| 212:06 | 1749.83 | EDGARDO RODRIGUEZ RIVERA | No |
| 204:00 | 1683 | EDGARDO RODRIGUEZ RIVERA | No |
| 183:55 | 1517.31 | EDGARDO RODRIGUEZ RIVERA | No |
| 258:00 | 2128.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 252:00 | 2079 | EDGARDO RODRIGUEZ RIVERA | No |
| 188:29 | 1554.99 | EDGARDO RODRIGUEZ RIVERA | No |
| 191:29 | 1579.74 | EDGARDO RODRIGUEZ RIVERA | No |
| 246:00 | 2029.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 216:00 | 1782 | EDGARDO RODRIGUEZ RIVERA | No |
| 144:00 | 1188 | EDGARDO RODRIGUEZ RIVERA | No |
| 232:19 | 1916.61 | EDGARDO RODRIGUEZ RIVERA | No |

| | | | |
|---|---|---|---|
| 138:22 | 1141.53 | EDGARDO RODRIGUEZ RIVERA | No |
| 204:00 | 1683 | EDGARDO RODRIGUEZ RIVERA | No |
| 60:43 | 500.913 | EDGARDO RODRIGUEZ RIVERA | No |
| 246:00 | 2029.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 141:07 | 1164.21 | EDGARDO RODRIGUEZ RIVERA | No |
| 211:52 | 1747.9 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |
| 222:00 | 1831.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 224:04 | 1848.55 | EDGARDO RODRIGUEZ RIVERA | No |
| 188:59 | 1559.11 | EDGARDO RODRIGUEZ RIVERA | No |
| 186:00 | 1534.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 132:20 | 1091.75 | EDGARDO RODRIGUEZ RIVERA | No |
| 228:00 | 1881 | EDGARDO RODRIGUEZ RIVERA | No |
| 221:51 | 1830.26 | EDGARDO RODRIGUEZ RIVERA | No |
| 228:00 | 1881 | EDGARDO RODRIGUEZ RIVERA | No |
| 219:41 | 1812.39 | EDGARDO RODRIGUEZ RIVERA | No |
| 196:32 | 1621.4 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |

| | | | |
|---|---|---|---|
| 165:15 | 1363.31 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |
| 188:03 | 1551.41 | EDGARDO RODRIGUEZ RIVERA | No |
| 144:00 | 1188 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |
| 192:00 | 1584 | EDGARDO RODRIGUEZ RIVERA | No |
| 114:00 | 940.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 234:00 | 1930.5 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |
| 202:22 | 1669.53 | EDGARDO RODRIGUEZ RIVERA | No |
| 208:47 | 1722.46 | EDGARDO RODRIGUEZ RIVERA | No |
| 207:36 | 1712.7 | EDGARDO RODRIGUEZ RIVERA | No |
| 227:59 | 1880.86 | EDGARDO RODRIGUEZ RIVERA | No |
| 233:40 | 1927.75 | EDGARDO RODRIGUEZ RIVERA | No |
| 78:00 | 643.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 234:00 | 1930.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 98:55 | 816.063 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |

| | | | |
|---|---|---|---|
| 222:00 | 1831.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 204:00 | 1683 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |
| 165:50 | 1368.13 | EDGARDO RODRIGUEZ RIVERA | No |
| 182:37 | 1506.59 | EDGARDO RODRIGUEZ RIVERA | No |
| 163:50 | 1351.63 | EDGARDO RODRIGUEZ RIVERA | No |
| 177:59 | 1468.36 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |
| 76:00 | 627 | EDGARDO RODRIGUEZ RIVERA | No |
| 228:00 | 1881 | EDGARDO RODRIGUEZ RIVERA | No |
| 204:00 | 1683 | EDGARDO RODRIGUEZ RIVERA | No |
| 101:54 | 840.675 | EDGARDO RODRIGUEZ RIVERA | No |
| 102:00 | 841.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 103:23 | 852.913 | EDGARDO RODRIGUEZ RIVERA | No |
| 174:59 | 1443.61 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |
| 162:00 | 1336.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 232:43 | 1919.91 | EDGARDO RODRIGUEZ RIVERA | No |

| | | | |
|---|---|---|---|
| 207:36 | 1712.7 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |
| 179:51 | 1483.76 | EDGARDO RODRIGUEZ RIVERA | No |
| 130:00 | 1072.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 228:00 | 1881 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |
| 79:48 | 658.35 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |
| 186:21 | 1537.39 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |
| 198:00 | 1633.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 210:00 | 1732.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 198:00 | 1633.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 120:00 | 990 | EDGARDO RODRIGUEZ RIVERA | No |
| 138:15 | 1140.56 | EDGARDO RODRIGUEZ RIVERA | No |
| 197:59 | 1633.36 | EDGARDO RODRIGUEZ RIVERA | No |
| 144:00 | 1188 | EDGARDO RODRIGUEZ RIVERA | No |
| 125:59 | 1039.36 | EDGARDO RODRIGUEZ RIVERA | No |

| | | | |
|---|---|---|---|
| 198:00 | 1633.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 204:00 | 1683 | EDGARDO RODRIGUEZ RIVERA | No |
| 27:18 | 225.225 | EDGARDO RODRIGUEZ RIVERA | No |
| 30:00 | 247.5 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |
| 114:00 | 940.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 197:49 | 1631.99 | EDGARDO RODRIGUEZ RIVERA | No |
| 132:00 | 1089 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |
| 198:00 | 1633.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 131:00 | 1080.75 | EDGARDO RODRIGUEZ RIVERA | No |
| 97:30 | 804.375 | EDGARDO RODRIGUEZ RIVERA | No |
| 95:40 | 789.25 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |
| 148:30 | 1225.13 | EDGARDO RODRIGUEZ RIVERA | No |
| 16:00 | 132 | EDGARDO RODRIGUEZ RIVERA | No |
| 30:00 | 247.5 | EDGARDO RODRIGUEZ RIVERA | No |
| 30:00 | 247.5 | EDGARDO RODRIGUEZ RIVERA | No |

| | | | |
|---|---|---|---|
| 156:00 | 1287 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |
| 132:00 | 1089 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |
| 132:00 | 1089 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |
| 24:00 | 198 | EDGARDO RODRIGUEZ RIVERA | No |
| 80:50 | 666.875 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |
| 23:41 | 195.387 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |
| 427:30 | 3526.88 | EDGARDO RODRIGUEZ RIVERA | No |
| 375:30 | 3097.88 | EDGARDO RODRIGUEZ RIVERA | No |
| 206:58 | 1707.47 | EDGARDO RODRIGUEZ RIVERA | No |
| 399:00 | 3291.75 | EDGARDO RODRIGUEZ RIVERA | No |

| | | | |
|---|---|---|---|
| 248:25 | 2049.44 | EDGARDO RODRIGUEZ RIVERA | No |
| 399:00 | 3291.75 | EDGARDO RODRIGUEZ RIVERA | No |
| 322:30 | 2660.63 | EDGARDO RODRIGUEZ RIVERA | No |
| 205:30 | 1695.38 | EDGARDO RODRIGUEZ RIVERA | No |
| 208:54 | 1723.43 | EDGARDO RODRIGUEZ RIVERA | No |
| 231:58 | 1913.72 | EDGARDO RODRIGUEZ RIVERA | No |
| 152:37 | 1259.09 | EDGARDO RODRIGUEZ RIVERA | No |
| 397:30 | 3279.38 | EDGARDO RODRIGUEZ RIVERA | No |
| 325:02 | 2681.53 | EDGARDO RODRIGUEZ RIVERA | No |
| 337:15 | 2782.31 | EDGARDO RODRIGUEZ RIVERA | No |
| 138:58 | 1146.47 | EDGARDO RODRIGUEZ RIVERA | No |
| 183:00 | 1509.75 | EDGARDO RODRIGUEZ RIVERA | No |
| 268:00 | 2211 | EDGARDO RODRIGUEZ RIVERA | No |
| 352:00 | 2904 | EDGARDO RODRIGUEZ RIVERA | No |
| 187:30 | 1546.88 | EDGARDO RODRIGUEZ RIVERA | No |
| 345:00 | 2846.25 | EDGARDO RODRIGUEZ RIVERA | No |
| 255:00 | 2103.75 | EDGARDO RODRIGUEZ RIVERA | No |
| 305:14 | 2518.18 | EDGARDO RODRIGUEZ RIVERA | No |

| | | | |
|---|---|---|---|
| 142:36 | 1176.45 | EDGARDO RODRIGUEZ RIVERA | No |
| 237:00 | 1955.25 | EDGARDO RODRIGUEZ RIVERA | No |
| 307:30 | 2536.88 | EDGARDO RODRIGUEZ RIVERA | No |
| 49:53 | 411.538 | EDGARDO RODRIGUEZ RIVERA | No |
| 228:00 | 1881 | EDGARDO RODRIGUEZ RIVERA | No |
| 159:15 | 1313.81 | EDGARDO RODRIGUEZ RIVERA | No |
| 303:00 | 2499.75 | EDGARDO RODRIGUEZ RIVERA | No |
| 155:07 | 1279.71 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |
| 125:00 | 1031.25 | EDGARDO RODRIGUEZ RIVERA | No |
| 60:00 | 495 | EDGARDO RODRIGUEZ RIVERA | No |
| 52:30 | 433.125 | EDGARDO RODRIGUEZ RIVERA | No |
| 285:00 | 2351.25 | EDGARDO RODRIGUEZ RIVERA | No |
| 180:00 | 1485 | EDGARDO RODRIGUEZ RIVERA | No |
| 242:44 | 2002.55 | EDGARDO RODRIGUEZ RIVERA | No |
| 292:15 | 2411.06 | EDGARDO RODRIGUEZ RIVERA | No |
| 201:42 | 1664.03 | EDGARDO RODRIGUEZ RIVERA | No |
| 37:30 | 309.375 | EDGARDO RODRIGUEZ RIVERA | No |

| | | | |
|---|---|---|---|
| 147:46 | 1219.08 | EDGARDO RODRIGUEZ RIVERA | No |
| 247:30 | 2041.88 | EDGARDO RODRIGUEZ RIVERA | No |
| 81:08 | 669.35 | EDGARDO RODRIGUEZ RIVERA | No |
| 180:00 | 1485 | EDGARDO RODRIGUEZ RIVERA | No |
| 142:30 | 1175.63 | EDGARDO RODRIGUEZ RIVERA | No |
| 147:30 | 1216.88 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | EDGARDO RODRIGUEZ RIVERA | No |
| 307:30 | 2536.88 | EDGARDO RODRIGUEZ RIVERA | No |
| 270:00 | 2227.5 | WILFREDO MAISONAVE RUIZ | No |
| 228:00 | 1881 | WILFREDO MAISONAVE RUIZ | No |
| 90:00 | 742.5 | WILFREDO MAISONAVE RUIZ | No |
| 181:59 | 1501.36 | WILFREDO MAISONAVE RUIZ | No |
| 135:09 | 1114.99 | WILFREDO MAISONAVE RUIZ | No |
| 167:58 | 1385.72 | WILFREDO MAISONAVE RUIZ | No |
| 126:00 | 1039.5 | WILFREDO MAISONAVE RUIZ | No |
| 210:00 | 1732.5 | WILFREDO MAISONAVE RUIZ | No |
| 156:00 | 1287 | WILFREDO MAISONAVE RUIZ | No |
| 150:00 | 1237.5 | WILFREDO MAISONAVE RUIZ | No |

| | | | |
|---|---|---|---|
| 18:00 | 148.5 | YANIRA I RAICES VEGA | No |
| | 0 | YANIRA I RAICES VEGA | No |
| 174:00 | 1435.5 | DAISY SANTIAGO COLLAZO | No |
| 258:00 | 2128.5 | DAISY SANTIAGO COLLAZO | No |
| | 0 | DAISY SANTIAGO COLLAZO | No |
| 302:30 | 2495.63 | DAISY SANTIAGO COLLAZO | No |
| 274:22 | 2263.53 | DAISY SANTIAGO COLLAZO | No |
| 292:23 | 2412.16 | RICHARD CRUZ IRIZARRY | No |
| 222:00 | 1831.5 | RAFAEL MEDINA VELAZQUEZ | No |
| 263:26 | 2173.32 | SORAYA LAGARES NAZARIO | No |
| 184:03 | 1518.41 | DENISE RIVERA TORRES | No |
| 298:30 | 2462.63 | MARIA L IRIZARRY RIOS | No |
| 102:00 | 841.5 | MARIA B ESTEVEZ DIAZ | No |
| 81:21 | 671.138 | MARIBEL LOPEZ LOPEZ | No |
| 96:00 | 792 | VANESSA ALVAREZ MONTALVO | No |
| 51:20 | 423.5 | JORGE NIEVES HERNANDEZ | No |
| 240:00 | 1980 | MARIA B ESTEVEZ DIAZ | No |
| 216:00 | 1782 | LUIS A GONZALEZ DIAZ | No |

| | | | |
|---|---|---|---|
| 244:16 | 2015.2 | HECTOR A CARDONA RIVERA | No |
| 144:00 | 1188 | VANESSA APONTE SANTIAGO | No |
| 288:00 | 2376 | LUIS A ORTIZ OCASIO | No |
| 302:03 | 2491.91 | CARLOS VIVES IRIZARRY | No |
| 204:00 | 1683 | EDGARDO RODRIGUEZ RIVERA | No |
| 192:00 | 1584 | EDGARDO RODRIGUEZ RIVERA | No |
| 177:57 | 1468.09 | EDGARDO RODRIGUEZ RIVERA | No |
| 210:50 | 1739.38 | EDGARDO RODRIGUEZ RIVERA | No |
| 234:00 | 1930.5 | EDGARDO RODRIGUEZ RIVERA | No |
| | 0 | CARLOS J SONERA VARGAS | No |
| | 0 | ANA M COLLAZO MORALES | No |
| 164:00 | 2199.24 | SIGFREDO CARRION DOMENA | No |
| 165:43 | 2222.26 | SIGFREDO CARRION DOMENA | No |
| 118:00 | 1582.38 | SIGFREDO CARRION DOMENA | No |
| 154:00 | 2065.14 | SIGFREDO CARRION DOMENA | No |
| 54:00 | 724.14 | SIGFREDO CARRION DOMENA | No |
| 144:00 | 5040 | LUZ D TORRES SERRANO | No |
| 63:55 | 857.122 | SIGFREDO CARRION DOMENA | No |
| 56:00 | 1400 | JOSE D VEGA DE JESUS | No |
| 48:00 | 1200 | JOSE D VEGA DE JESUS | No |
| 42:00 | 1050 | JOSE D VEGA DE JESUS | No |
| 50:00 | 1250 | JOSE D VEGA DE JESUS | No |
| 50:00 | 1250 | JOSE D VEGA DE JESUS | No |
| 50:00 | 1250 | JOSE D VEGA DE JESUS | No |
| 56:00 | 1400 | JOSE D VEGA DE JESUS | No |

| | | | |
|---|---|---|---|
| 127:16 | 1706.65 | SIGFREDO CARRION DOMENA | No |
| 92:00 | 2300 | JOSE D VEGA DE JESUS | No |
| 18:00 | 450 | JOSE D VEGA DE JESUS | No |
| 119:32 | 1602.94 | SIGFREDO CARRION DOMENA | No |
| | 0 | CARLOS J SONERA VARGAS | No |
| 227:35 | 3051.89 | SIGFREDO CARRION DOMENA | No |
| 18:00 | 241.38 | SIGFREDO CARRION DOMENA | No |
| 235:21 | 3156.04 | SIGFREDO CARRION DOMENA | No |
| 187:39 | 2516.39 | SIGFREDO CARRION DOMENA | No |
| 256:50 | 3444.14 | SIGFREDO CARRION DOMENA | No |
| 214:25 | 2875.33 | SIGFREDO CARRION DOMENA | No |
| 216:54 | 2908.63 | SIGFREDO CARRION DOMENA | No |
| 234:54 | 3150.01 | SIGFREDO CARRION DOMENA | No |
| 61:04 | 818.904 | SIGFREDO CARRION DOMENA | No |
| 193:43 | 2597.74 | SIGFREDO CARRION DOMENA | No |
| 521:02 | 20841.3 | ENRIQUE A CORDERO SOTO | No |
| 4:30 | 60.345 | SIGFREDO CARRION DOMENA | No |
| 73:30 | 1837.5 | JOSE D VEGA DE JESUS | No |
| 164:00 | 4100 | JOSE D VEGA DE JESUS | No |
| 136:00 | 3400 | JOSE D VEGA DE JESUS | No |
| 213:00 | 2856.33 | JOSE D VEGA DE JESUS | No |
| 204:00 | 5100 | JOSE D VEGA DE JESUS | No |
| 264:00 | 7920 | JOSE D VEGA DE JESUS | No |
| 68:00 | 1700 | JOSE D VEGA DE JESUS | No |
| 201:00 | 5025 | JOSE D VEGA DE JESUS | No |
| 69:00 | 925.29 | JOSE D VEGA DE JESUS | No |
| | 0 | CARMEN Z RAMIREZ CUEVAS | No |

| | | | |
|---|---|---|---|
| 605:48 | 8911.32 | YANIRA I RAICES VEGA | No |
| 566:51 | 7601.46 | YANIRA I RAICES VEGA | No |
| 18:00 | 450 | YANIRA I RAICES VEGA | No |
| 18:00 | 450 | YANIRA I RAICES VEGA | No |
| 18:00 | 450 | YANIRA I RAICES VEGA | No |
| 18:00 | 450 | YANIRA I RAICES VEGA | No |
| 18:00 | 450 | YANIRA I RAICES VEGA | No |
| 16:00 | 400 | YANIRA I RAICES VEGA | No |
| 12:00 | 300 | YANIRA I RAICES VEGA | No |
| 14:00 | 350 | YANIRA I RAICES VEGA | No |
| 18:00 | 450 | YANIRA I RAICES VEGA | No |
| | 0 | ELIZABETH ALVELO RODRIGUEZ | No |
| | 0 | ELIZABETH ALVELO RODRIGUEZ | No |
| | 0 | ELIZABETH ALVELO RODRIGUEZ | No |
| | 0 | ELIZABETH ALVELO RODRIGUEZ | No |
| | 0 | ELIZABETH ALVELO RODRIGUEZ | No |
| 92:00 | 3220 | RAUL E COLON TORRES | No |
| 87:58 | 2199.17 | RAUL E COLON TORRES | No |
| 8:00 | 200 | YANIRA I RAICES VEGA | No |
| 18:00 | 450 | YANIRA I RAICES VEGA | No |
| 254:08 | 3407.93 | ELIZABETH ALVELO RODRIGUEZ | No |
| 255:35 | 3427.37 | ELIZABETH ALVELO RODRIGUEZ | No |
| 261:42 | 3509.4 | ELIZABETH ALVELO RODRIGUEZ | No |
| 171:00 | 4275 | WENDDY L COLON MARTINEZ | No |
| 186:00 | 2494.26 | WENDDY L COLON MARTINEZ | No |
| 56:00 | 1400 | WENDDY L COLON MARTINEZ | No |
| 147:30 | 3687.5 | WENDDY L COLON MARTINEZ | No |

| | | | |
|---|---|---|---|
| 189:00 | 4725 | WENDDY L COLON MARTINEZ | No |
| 110:00 | 2750 | WENDDY L COLON MARTINEZ | No |
| 147:30 | 3687.5 | WENDDY L COLON MARTINEZ | No |
| 177:00 | 4425 | WENDDY L COLON MARTINEZ | No |
| 135:00 | 3375 | WENDDY L COLON MARTINEZ | No |
| 58:00 | 1450 | WENDDY L COLON MARTINEZ | No |
| 122:00 | 3050 | WENDDY L COLON MARTINEZ | No |
| 150:00 | 3750 | WENDDY L COLON MARTINEZ | No |
| 153:00 | 2051.73 | WENDDY L COLON MARTINEZ | No |
| 114:00 | 2850 | WENDDY L COLON MARTINEZ | No |
| 108:00 | 1448.28 | WENDDY L COLON MARTINEZ | No |
| 228:00 | 6840 | WENDDY L COLON MARTINEZ | No |
| 248:00 | 7440 | WENDDY L COLON MARTINEZ | No |
| 177:00 | 4425 | WENDDY L COLON MARTINEZ | No |
| 180:00 | 4500 | WENDDY L COLON MARTINEZ | No |
| | 0 | CAROL I RIVERA RUIZ | No |
| 252:00 | 7560 | WENDDY L COLON MARTINEZ | No |
| 157:30 | 3937.5 | WENDDY L COLON MARTINEZ | No |

| | | | |
|---|---|---|---|
| 157:30 | 3937.5 | WENDDY L COLON MARTINEZ | No |
| 189:00 | 4725 | WENDDY L COLON MARTINEZ | No |
| 80:00 | 2000 | WENDDY L COLON MARTINEZ | No |
| 130:00 | 3250 | WENDDY L COLON MARTINEZ | No |
| 111:00 | 2775 | WENDDY L COLON MARTINEZ | No |
| 159:00 | 3975 | WENDDY L COLON MARTINEZ | No |
| 44:00 | 1100 | CARLOS M MELENDEZ LEON | No |
| 33:00 | 825 | CARLOS M MELENDEZ LEON | No |
| 28:00 | 700 | CARLOS M MELENDEZ LEON | No |
| 33:00 | 825 | CARLOS M MELENDEZ LEON | No |
| 14:00 | 350 | CARLOS M MELENDEZ LEON | No |
| 42:00 | 563.22 | CARLOS M MELENDEZ LEON | No |
| 56:00 | 1680 | CARLOS M MELENDEZ LEON | No |
| 30:00 | 750 | CARLOS M MELENDEZ LEON | No |
| 22:00 | 550 | CARLOS M MELENDEZ LEON | No |
| | 0 | EDUARDO CHAPERO PASTORIZA | No |
| 10:00 | 250 | WENDDY L COLON MARTINEZ | No |
| 55:00 | 1375 | WENDDY L COLON MARTINEZ | No |

| | | | |
|---|---|---|---|
| 177:00 | 2373.57 | WENDDY L COLON MARTINEZ | No |
| 50:00 | 1250 | WENDDY L COLON MARTINEZ | No |
| 157:30 | 3937.5 | WENDDY L COLON MARTINEZ | No |
| 189:00 | 4725 | WENDDY L COLON MARTINEZ | No |
| 180:00 | 2413.8 | WENDDY L COLON MARTINEZ | No |
| 241:30 | 7245 | WENDDY L COLON MARTINEZ | No |
| 168:00 | 4200 | WENDDY L COLON MARTINEZ | No |
| 137:15 | 1840.52 | WENDDY L COLON MARTINEZ | No |
| 240:00 | 7200 | WENDDY L COLON MARTINEZ | No |
| 118:00 | 2950 | WENDDY L COLON MARTINEZ | No |
| 59:00 | 1475 | WENDDY L COLON MARTINEZ | No |
| 157:30 | 3937.5 | WENDDY L COLON MARTINEZ | No |
| 252:00 | 7560 | WENDDY L COLON MARTINEZ | No |
| 177:00 | 4425 | WENDDY L COLON MARTINEZ | No |
| 177:00 | 4425 | WENDDY L COLON MARTINEZ | No |
| 177:00 | 2373.57 | WENDDY L COLON MARTINEZ | No |
| 124:00 | 3100 | WENDDY L COLON MARTINEZ | No |
| 155:00 | 3875 | WENDDY L COLON MARTINEZ | No |

| | | | |
|---|---|---|---|
| 189:00 | 4725 | WENDDY L COLON MARTINEZ | No |
| 123:24 | 1654.79 | WENDDY L COLON MARTINEZ | No |
| 512:13 | 6868.83 | WENDDY L COLON MARTINEZ | No |
| 564:00 | 22560 | WENDDY L COLON MARTINEZ | No |
| 572:26 | 7676.33 | WENDDY L COLON MARTINEZ | No |
| 530:40 | 7116.24 | WENDDY L COLON MARTINEZ | No |
| 574:00 | 7697.34 | WENDDY L COLON MARTINEZ | No |
| 561:30 | 7529.72 | WENDDY L COLON MARTINEZ | No |
| 572:39 | 7679.24 | WENDDY L COLON MARTINEZ | No |
| 564:06 | 7564.58 | WENDDY L COLON MARTINEZ | No |
| 563:32 | 7556.98 | WENDDY L COLON MARTINEZ | No |
| 571:27 | 7663.14 | WENDDY L COLON MARTINEZ | No |
| 535:00 | 7174.35 | WENDDY L COLON MARTINEZ | No |
| 183:00 | 2454.03 | WENDDY L COLON MARTINEZ | No |
| 125:00 | 3125 | WENDDY L COLON MARTINEZ | No |
| 58:00 | 1450 | WENDDY L COLON MARTINEZ | No |
| 224:00 | 6720 | WENDDY L COLON MARTINEZ | No |
| 561:00 | 7523.01 | WENDDY L COLON MARTINEZ | No |
| | 0 | EDUARDO CHAPERO PASTORIZA | No |
| | 0 | CAROL I RIVERA RUIZ | No |
| | 0 | CAROL I RIVERA RUIZ | No |
| 159:59 | 5599.42 | CARLOS M MELENDEZ LEON | No |
| 292:00 | 3915.72 | CARLOS M MELENDEZ LEON | No |
| 291:58 | 3915.27 | CARLOS M MELENDEZ LEON | No |
| 232:00 | 3111.12 | CARLOS M MELENDEZ LEON | No |
| 268:00 | 3593.88 | CARLOS M MELENDEZ LEON | No |
| 299:59 | 4022.78 | CARLOS M MELENDEZ LEON | No |
| 298:00 | 3996.18 | CARLOS M MELENDEZ LEON | No |
| 258:00 | 3459.78 | CARLOS M MELENDEZ LEON | No |

| | | | |
|---|---|---|---|
| 32:00 | 800 | CARLOS M MELENDEZ LEON | No |
| 38:00 | 950 | CARLOS M MELENDEZ LEON | No |
| 50:00 | 1250 | CARLOS M MELENDEZ LEON | No |
| 52:00 | 1300 | CARLOS M MELENDEZ LEON | No |
| 12:00 | 360 | SOL I ORTIZ BRUNO | No |
| 114:00 | 2850 | OMAYRA TORRES RUIZ | No |
| 142:30 | 3562.5 | OMAYRA TORRES RUIZ | No |
| 53:00 | 1325 | OMAYRA TORRES RUIZ | No |
| 220:00 | 2950.2 | OMAYRA TORRES RUIZ | No |
| 129:00 | 3225 | OMAYRA TORRES RUIZ | No |
| 232:00 | 6960 | OMAYRA TORRES RUIZ | No |
| 105:00 | 2625 | OMAYRA TORRES RUIZ | No |
| 112:00 | 2800 | OMAYRA TORRES RUIZ | No |
| 304:30 | 4083.34 | ANGEL L RODRIGUEZ REINOSA | No |
| | 0 | ENEIDA RODRIGUEZ TIRADO | No |
| | 0 | ENEIDA RODRIGUEZ TIRADO | No |
| | 0 | ENEIDA RODRIGUEZ TIRADO | No |
| 8:00 | 200 | ENEIDA RODRIGUEZ TIRADO | No |
| 4:00 | 100 | ENEIDA RODRIGUEZ TIRADO | No |
| 3:00 | 75 | ENEIDA RODRIGUEZ TIRADO | No |

| | 0 | ENEIDA RODRIGUEZ TIRADO | No |
|---|---|---|---|
| 3:00 | 75 | ENEIDA RODRIGUEZ TIRADO | No |
| 50:00 | 1250 | EVELYN DAVILA SIERRA | No |
| 42:00 | 1050 | EVELYN DAVILA SIERRA | No |
| 124:00 | 4340 | SOL I ORTIZ BRUNO | No |
| 280:30 | 3761.51 | ANGEL L RODRIGUEZ REINOSA | No |
| 297:17 | 3986.57 | ANGEL L RODRIGUEZ REINOSA | No |
| 304:21 | 4081.33 | ANGEL L RODRIGUEZ REINOSA | No |
| 304:30 | 4083.34 | ANGEL L RODRIGUEZ REINOSA | No |
| 310:23 | 4162.24 | ANGEL L RODRIGUEZ REINOSA | No |
| 304:30 | 4083.34 | ANGEL L RODRIGUEZ REINOSA | No |
| 302:56 | 4062.34 | ANGEL L RODRIGUEZ REINOSA | No |
| 304:11 | 4079.1 | ANGEL L RODRIGUEZ REINOSA | No |
| 286:11 | 3837.72 | ANGEL L RODRIGUEZ REINOSA | No |
| 310:30 | 4163.81 | ANGEL L RODRIGUEZ REINOSA | No |
| 310:24 | 4162.46 | ANGEL L RODRIGUEZ REINOSA | No |
| 24:00 | 600 | EVELYN DAVILA SIERRA | No |
| 42:00 | 1050 | EVELYN DAVILA SIERRA | No |
| 77:52 | 3114.67 | SOL I ORTIZ BRUNO | No |
| 523:32 | 7020.58 | SOL I ORTIZ BRUNO | No |
| 147:30 | 3687.5 | REMIE MONTALVO GONZALEZ | No |
| 240:00 | 7200 | TERESA CRESPO MARTINEZ | No |
| 174:00 | 4350 | REMIE MONTALVO GONZALEZ | No |
| 171:00 | 4275 | REMIE MONTALVO GONZALEZ | No |
| 171:00 | 4275 | REMIE MONTALVO GONZALEZ | No |
| 126:00 | 3150 | REMIE MONTALVO GONZALEZ | No |

| | | | |
|---|---|---|---|
| 136:00 | 1823.76 | TERESA CRESPO MARTINEZ | No |
| 203:00 | 5075 | TERESA CRESPO MARTINEZ | No |
| 256:00 | 7680 | REMIE MONTALVO GONZALEZ | No |
| 192:00 | 2574.72 | REMIE MONTALVO GONZALEZ | No |
| 96:00 | 2400 | REMIE MONTALVO GONZALEZ | No |
| 167:30 | 4187.5 | TERESA CRESPO MARTINEZ | No |
| 201:00 | 5025 | TERESA CRESPO MARTINEZ | No |
| 247:00 | 6175 | REMIE MONTALVO GONZALEZ | No |
| 236:00 | 7080 | RICHARD CRUZ IRIZARRY | No |
| 120:00 | 3000 | RICHARD CRUZ IRIZARRY | No |
| 156:00 | 3900 | RICHARD CRUZ IRIZARRY | No |
| 125:00 | 3125 | RICHARD CRUZ IRIZARRY | No |
| 165:00 | 4125 | RICHARD CRUZ IRIZARRY | No |
| 256:00 | 3432.96 | RICHARD CRUZ IRIZARRY | No |
| 244:00 | 3272.04 | RICHARD CRUZ IRIZARRY | No |
| 204:00 | 5100 | RICHARD CRUZ IRIZARRY | No |
| 141:00 | 3525 | RICHARD CRUZ IRIZARRY | No |
| 84:00 | 1126.44 | MILTON TOMASSINI DEL TORO | No |
| 82:00 | 1099.62 | MILTON TOMASSINI DEL TORO | No |

| | | | |
|---|---|---|---|
| 84:00 | 1126.44 | MILTON TOMASSINI DEL TORO | No |
| 84:00 | 1126.44 | MILTON TOMASSINI DEL TORO | No |
| 84:00 | 1126.44 | MILTON TOMASSINI DEL TORO | No |
| 84:00 | 1126.44 | MILTON TOMASSINI DEL TORO | No |
| 84:00 | 1126.44 | MILTON TOMASSINI DEL TORO | No |
| 84:00 | 1126.44 | MILTON TOMASSINI DEL TORO | No |
| 84:00 | 1126.44 | MILTON TOMASSINI DEL TORO | No |
| 84:00 | 1126.44 | MILTON TOMASSINI DEL TORO | No |
| 84:00 | 1126.44 | MILTON TOMASSINI DEL TORO | No |
| 84:00 | 1126.44 | MILTON TOMASSINI DEL TORO | No |
| 36:00 | 720.36 | MILTON TOMASSINI DEL TORO | No |
| 78:00 | 1045.98 | MILTON TOMASSINI DEL TORO | No |
| | 0 | MILTON TOMASSINI DEL TORO | No |
| 48:00 | 1440 | CARMEN A RODRIGUEZ MERCADO | No |
| 32:00 | 960 | CARMEN A RODRIGUEZ MERCADO | No |
| 28:00 | 700 | ZULMA N TORRES GONZALEZ | No |
| 152:00 | 5320 | NYDIA S ACOSTA RAMOS | No |
| 268:00 | 3593.88 | RICARDO HERNANDEZ PECUNIA | No |
| 14:00 | 350 | ZULMA N TORRES GONZALEZ | No |
| 24:00 | 600 | ZULMA N TORRES GONZALEZ | No |
| 561:57 | 7535.75 | RICARDO HERNANDEZ PECUNIA | No |
| 419:53 | 5630.64 | RICARDO HERNANDEZ PECUNIA | No |
| 183:00 | 4575 | TERESA CRESPO MARTINEZ | No |
| 556:00 | 7455.96 | RICARDO HERNANDEZ PECUNIA | No |
| 562:00 | 7536.42 | RICARDO HERNANDEZ PECUNIA | No |
| 549:51 | 7373.49 | RICARDO HERNANDEZ PECUNIA | No |
| 573:58 | 7696.89 | RICARDO HERNANDEZ PECUNIA | No |
| 571:49 | 7668.06 | RICARDO HERNANDEZ PECUNIA | No |
| 574:00 | 7697.34 | RICARDO HERNANDEZ PECUNIA | No |
| 573:00 | 7683.93 | RICARDO HERNANDEZ PECUNIA | No |

| | | | |
|---|---|---|---|
| 567:55 | 7615.76 | RICARDO HERNANDEZ PECUNIA | No |
| 568:00 | 7616.88 | RICARDO HERNANDEZ PECUNIA | No |
| 540:00 | 7241.4 | RICARDO HERNANDEZ PECUNIA | No |
| 539:59 | 7241.18 | RICARDO HERNANDEZ PECUNIA | No |
| 574:00 | 7697.34 | RICARDO HERNANDEZ PECUNIA | No |
| 568:00 | 7616.88 | RICARDO HERNANDEZ PECUNIA | No |
| 549:27 | 7368.12 | RICARDO HERNANDEZ PECUNIA | No |
| 478:00 | 6409.98 | RICARDO HERNANDEZ PECUNIA | No |
| 155:30 | 3887.5 | JUDITH SOTO CENTENO | No |
| 116:00 | 2900 | JUDITH SOTO CENTENO | No |
| 171:00 | 4275 | JUDITH SOTO CENTENO | No |
| 171:00 | 4275 | JUDITH SOTO CENTENO | No |
| 179:00 | 2400.39 | JUDITH SOTO CENTENO | No |
| 162:00 | 2172.42 | JUDITH SOTO CENTENO | No |
| 192:00 | 4800 | JUDITH SOTO CENTENO | No |
| 268:00 | 4020 | IRIS V BERRIOS LUCAS | No |
| 152:00 | 5320 | SOL I ORTIZ BRUNO | No |
| 244:00 | 3660 | WENDDY L COLON MARTINEZ | No |
| 272:00 | 9520 | GLORIMAR FALCONI ARROYO | No |
| 276:00 | 4140 | LYDIA I BAEZ BAEZ | No |
| 276:00 | 4140 | LYDIA I BAEZ BAEZ | No |
| 256:00 | 3840 | DIANA VELEZ RUIZ | No |
| 292:00 | 10220 | WENDDY L COLON MARTINEZ | No |

| | | | |
|---|---|---|---|
| 280:00 | 4200 | GLORIMAR FALCONI ARROYO | No |
| 284:00 | 9940 | WENDDY L COLON MARTINEZ | No |
| 272:00 | 9520 | WENDDY L COLON MARTINEZ | No |
| 300:00 | 10500 | LYDIA I BAEZ BAEZ | No |
| 666:46 | 16669.2 | ELIEZER RAMOS PARES | No |
| 591:08 | 7927.1 | IRVING R FELICIANO PULLIZA | No |
| 643:38 | 8631.12 | IRVING R FELICIANO PULLIZA | No |
| 632:00 | 8475.12 | IRVING R FELICIANO PULLIZA | No |
| 667:25 | 8950.06 | ELIEZER FELICIANO RIVERA | No |
| 661:14 | 8867.14 | IRVING R FELICIANO PULLIZA | No |
| 604:19 | 8103.89 | IRVING R FELICIANO PULLIZA | No |
| 651:10 | 8732.15 | IRVING R FELICIANO PULLIZA | No |
| 673:30 | 9173.07 | ELIEZER RAMOS PARES | No |
| 666:43 | 9080.68 | ELIEZER RAMOS PARES | No |
| 668:36 | 9106.33 | ELIEZER RAMOS PARES | No |
| 669:53 | 9123.81 | ELIEZER RAMOS PARES | No |
| 634:00 | 8501.94 | ZORAIDA FABREGAS SOTELO | No |
| 533:14 | 7150.66 | ENID C DIAZ NIEVES | No |

| | | | |
|---|---|---|---|
| 669:00 | 8971.29 | JOCELYN N CARRASQUILLO RIVERA | No |
| 644:57 | 8648.78 | ENID C DIAZ NIEVES | No |
| 669:47 | 8981.79 | ENID C DIAZ NIEVES | No |
| 284:00 | 4260 | DIANA VELEZ RUIZ | No |
| 258:00 | 3870 | WENDDY L COLON MARTINEZ | No |
| 300:00 | 10500 | LYDIA I BAEZ BAEZ | No |
| 292:00 | 10220 | LYDIA I BAEZ BAEZ | No |
| 300:00 | 10500 | LYDIA I BAEZ BAEZ | No |
| 268:00 | 9380 | LYDIA I BAEZ BAEZ | No |
| 280:00 | 9800 | LYDIA I BAEZ BAEZ | No |
| 292:00 | 10220 | LYDIA I BAEZ BAEZ | No |
| 284:00 | 9940 | DIANA VELEZ RUIZ | No |
| 288:00 | 10080 | DIANA VELEZ RUIZ | No |
| 288:00 | 10080 | IRIS V BERRIOS LUCAS | No |
| 287:15 | 10053.7 | SOL I ORTIZ BRUNO | No |
| 288:00 | 10080 | WENDDY L COLON MARTINEZ | No |
| 244:00 | 8540 | WENDDY L COLON MARTINEZ | No |
| 284:00 | 9940 | WENDDY L COLON MARTINEZ | No |

| | | | |
|---|---|---|---|
| 272:00 | 9520 | WENDDY L COLON MARTINEZ | No |
| 288:00 | 10080 | WENDDY L COLON MARTINEZ | No |
| 292:00 | 10220 | WENDDY L COLON MARTINEZ | No |
| 164:00 | 5740 | WENDDY L COLON MARTINEZ | No |
| 288:00 | 10080 | WENDDY L COLON MARTINEZ | No |
| 248:00 | 3720 | WENDDY L COLON MARTINEZ | No |
| 280:00 | 4200 | WENDDY L COLON MARTINEZ | No |
| 268:00 | 4020 | WENDDY L COLON MARTINEZ | No |
| 264:00 | 3960 | WENDDY L COLON MARTINEZ | No |
| 276:00 | 4140 | WENDDY L COLON MARTINEZ | No |
| 276:00 | 4140 | WENDDY L COLON MARTINEZ | No |
| 144:00 | 5040 | DIANA VELEZ RUIZ | No |
| 292:00 | 10220 | DIANA VELEZ RUIZ | No |
| 577:43 | 7747.18 | ENID C DIAZ NIEVES | No |
| 566:57 | 7721.86 | ELIEZER RAMOS PARES | No |
| 543:32 | 7288.78 | ENID C DIAZ NIEVES | No |
| 240:00 | 3600 | LYDIA I BAEZ BAEZ | No |
| 240:00 | 3600 | WENDDY L COLON MARTINEZ | No |

| | | | |
|---|---|---|---|
| 223:54 | 3358.5 | SOL I ORTIZ BRUNO | No |
| 378:57 | 5081.72 | ENID C DIAZ NIEVES | No |
| 85:31 | 1146.78 | MIGUEL A COLON MORALES | No |
| 615:36 | 12312 | GLANIDSA CASTRO RAMOS | No |
| 141:44 | 1900.64 | MIGUEL A COLON MORALES | No |
| 182:17 | 2444.42 | MIGUEL A COLON MORALES | No |
| 244:00 | 3660 | LYDIA I BAEZ BAEZ | No |
| 244:00 | 3660 | LYDIA I BAEZ BAEZ | No |
| 244:00 | 3660 | LYDIA I BAEZ BAEZ | No |
| 553:46 | 7426.01 | MIGUEL A COLON MORALES | No |
| 532:43 | 7143.73 | MIGUEL A COLON MORALES | No |
| 229:22 | 3075.81 | MIGUEL A COLON MORALES | No |
| 551:28 | 7395.17 | MIGUEL A COLON MORALES | No |
| 224:00 | 3360 | DIANA VELEZ RUIZ | No |

| | | | |
|---|---|---|---|
| 171:49 | 2304.06 | MIGUEL A COLON MORALES | No |
| 154:16 | 2068.72 | MIGUEL A COLON MORALES | No |
| 187:21 | 2512.36 | MIGUEL A COLON MORALES | No |
| 248:00 | 3720 | LYDIA I BAEZ BAEZ | No |
| 132:00 | 1980 | SOL I ORTIZ BRUNO | No |
| 148:00 | 2220 | DIANA VELEZ RUIZ | No |
| 216:00 | 3240 | WENDDY L COLON MARTINEZ | No |
| 541:47 | 7265.31 | MIGUEL A COLON MORALES | No |
| 68:00 | 2380 | WENDDY L COLON MARTINEZ | No |
| 68:00 | 2380 | DIANA VELEZ RUIZ | No |
| 29:57 | 898.5 | SYLVIA BATIZ TORRES | No |
| 218:48 | 2934.11 | MARIE D DIAZ GARCIA | No |

| | | | |
|---|---|---|---|
| 225:39 | 3585.58 | PABLO R VILLEGAS MELENDEZ | No |
| 225:55 | 3589.82 | PABLO R VILLEGAS MELENDEZ | No |
| 224:26 | 3566.25 | PABLO R VILLEGAS MELENDEZ | No |
| 216:24 | 3438.6 | PABLO R VILLEGAS MELENDEZ | No |
| 232:00 | 3686.48 | ALFREDO RODRIGUEZ LEANDRY | No |
| 171:01 | 2293.33 | MIGUEL A COLON MORALES | No |
| 25:05 | 501.667 | GLANIDSA CASTRO RAMOS | No |
| 64:00 | 960 | WENDDY L COLON MARTINEZ | No |
| 56:00 | 840 | MANUEL CANDELARIO RAMOS | No |
| 167:17 | 2658.13 | WILFREDO FALCON NEGRON | No |
| 28:00 | 980 | ENRIQUE A CORDERO SOTO | No |
| 43:56 | 1537.67 | YARILIS SANTIAGO RAMOS | No |
| 147:00 | 2335.83 | BLANCA I BONILLA SANCHEZ | No |
| 134:56 | 2500.31 | BLANCA I BONILLA SANCHEZ | No |

| | | | |
|---|---|---|---|
| 152:26 | 2044.13 | MARIE D DIAZ GARCIA | No |
| 92:30 | 1240.43 | MARIE D DIAZ GARCIA | No |
| 142:16 | 1907.8 | CANDIDA R CHICO MONTANEZ | No |
| 134:55 | 1809.23 | CANDIDA R CHICO MONTANEZ | No |
| 56:00 | 1960 | MANUEL CANDELARIO RAMOS | No |
| 28:00 | 980 | MANUEL CANDELARIO RAMOS | No |
| 36:00 | 540 | RAUL E COLON TORRES | No |
| | 0 | JAVIER MOLINA PAGAN | No |
| | 0 | LYDIANA I LOPEZ DIAZ | No |
| 12:00 | 180 | YARILIS SANTIAGO RAMOS | No |
| 24:00 | 840 | YARILIS SANTIAGO RAMOS | No |
| 27:00 | 945 | LYDIANA I LOPEZ DIAZ | No |
| 19:30 | 292.5 | YARILIS SANTIAGO RAMOS | No |
| 16:00 | 240 | YARILIS SANTIAGO RAMOS | No |

| | 0 | YARILIS SANTIAGO RAMOS | No |
|---|---|---|---|
| 12:00 | 180 | YARILIS SANTIAGO RAMOS | No |
| 19:00 | 532 | LYDIANA I LOPEZ DIAZ | No |
| 16:00 | 400 | YARILIS SANTIAGO RAMOS | No |
| | 0 | YARILIS SANTIAGO RAMOS | No |
| 18:00 | 450 | YARILIS SANTIAGO RAMOS | No |
| 24:00 | 408 | YARILIS SANTIAGO RAMOS | No |
| 24:00 | 456 | YARILIS SANTIAGO RAMOS | No |
| | 0 | LYDIANA I LOPEZ DIAZ | No |
| | 0 | KELVIN PAGAN LA LUZ | No |
| | 0 | KELVIN PAGAN LA LUZ | No |
| | 0 | KELVIN PAGAN LA LUZ | No |

| | | | |
|---|---|---|---|
| | 0 | KELVIN PAGAN LA LUZ | No |
| | 0 | KELVIN PAGAN LA LUZ | No |
| | 0 | KELVIN PAGAN LA LUZ | No |
| | 0 | KELVIN PAGAN LA LUZ | No |
| | 0 | YARILIS SANTIAGO RAMOS | No |
| | 0 | YARILIS SANTIAGO RAMOS | No |
| 40:00 | 1400 | YARILIS SANTIAGO RAMOS | No |
| | 0 | WILFREDO FALCON NEGRON | No |
| | 0 | WILFREDO FALCON NEGRON | No |
| | 0 | WILFREDO FALCON NEGRON | No |
| | 0 | WILFREDO FALCON NEGRON | No |

| | 0 | WILFREDO FALCON NEGRON | No |
|---|---|---|---|
| | 0 | YARILIS SANTIAGO RAMOS | No |
| | 0 | MARIA DE LOS A LIZARDI VALDES | No |
| | 0 | YARILIS SANTIAGO RAMOS | No |
| | 0 | WILFREDO FALCON NEGRON | No |
| | 0 | WILFREDO FALCON NEGRON | No |
| | 0 | WILFREDO FALCON NEGRON | No |
| | 0 | WILFREDO FALCON NEGRON | No |
| | 0 | WILFREDO FALCON NEGRON | No |
| | 0 | WILFREDO FALCON NEGRON | No |
| | 0 | WILFREDO FALCON NEGRON | No |
| | 0 | WILFREDO FALCON NEGRON | No |
| | 0 | WILFREDO FALCON NEGRON | No |
| | 0 | WILFREDO FALCON NEGRON | No |

| | | | |
|---|---|---|---|
| | 0 | WILFREDO FALCON NEGRON | No |
| | 0 | WILFREDO FALCON NEGRON | No |
| | 0 | WILFREDO FALCON NEGRON | No |
| | 0 | WILFREDO FALCON NEGRON | No |
| | 0 | WILFREDO FALCON NEGRON | No |
| | 0 | MILAGROS MARTINEZ SANCHEZ | No |
| 24:00 | 600 | MILAGROS MARTINEZ SANCHEZ | No |
| 32:00 | 960 | MILAGROS MARTINEZ SANCHEZ | No |
| 30:00 | 750 | MILAGROS MARTINEZ SANCHEZ | No |
| 17:00 | 425 | MILAGROS MARTINEZ SANCHEZ | No |
| 20:00 | 500 | MILAGROS MARTINEZ SANCHEZ | No |
| 21:00 | 525 | MILAGROS MARTINEZ SANCHEZ | No |
| 30:00 | 750 | MILAGROS MARTINEZ SANCHEZ | No |
| 26:00 | 650 | MILAGROS MARTINEZ SANCHEZ | No |
| 30:00 | 750 | MILAGROS MARTINEZ SANCHEZ | No |
| 4:00 | 100 | MILAGROS MARTINEZ SANCHEZ | No |

| | 0 | MILAGROS MARTINEZ SANCHEZ | No |
|---|---|---|---|
| 194:00 | 2601.54 | CARLOS J MARTINEZ ORTIZ | No |
| 216:00 | 2896.56 | CARLOS J MARTINEZ ORTIZ | No |
| 292:00 | 8760 | CARLOS J MARTINEZ ORTIZ | No |
| 94:00 | 2350 | CARLOS J MARTINEZ ORTIZ | No |
| 156:00 | 3900 | CARLOS J MARTINEZ ORTIZ | No |
| 184:00 | 4600 | CARLOS J MARTINEZ ORTIZ | No |
| 216:00 | 5400 | CARLOS J MARTINEZ ORTIZ | No |
| 222:00 | 5550 | CARLOS J MARTINEZ ORTIZ | No |
| 64:00 | 1600 | CARLOS J MARTINEZ ORTIZ | No |
| 204:00 | 5100 | CARLOS J MARTINEZ ORTIZ | No |
| 549:56 | 7374.61 | ELIUD RODRIGUEZ VELEZ | No |
| 561:44 | 7532.84 | ELIUD RODRIGUEZ VELEZ | No |
| 559:05 | 7497.31 | ELIUD RODRIGUEZ VELEZ | No |
| 554:19 | 7433.39 | ELIUD RODRIGUEZ VELEZ | No |
| 543:26 | 7287.44 | ELIUD RODRIGUEZ VELEZ | No |
| 557:51 | 7480.77 | ELIUD RODRIGUEZ VELEZ | No |
| 560:36 | 7517.65 | ELIUD RODRIGUEZ VELEZ | No |
| 32:00 | 960 | MILAGROS MARTINEZ SANCHEZ | No |
| 84:00 | 3360 | ENRIQUE TORRES TURELL | No |
| | 0 | MADELINE VELEZ NEGRON | No |
| 164:00 | 5740 | IRIS V BERRIOS LUCAS | No |
| 315:57 | 4236.89 | ELIUD RODRIGUEZ VELEZ | No |
| 105:25 | 1413.64 | ELIUD RODRIGUEZ VELEZ | No |
| 42:00 | 563.22 | ELIUD RODRIGUEZ VELEZ | No |
| 267:06 | 3581.81 | ELIUD RODRIGUEZ VELEZ | No |

| | | | |
|---|---|---|---|
| 316:00 | 4237.56 | ELIUD RODRIGUEZ VELEZ | No |
| 303:58 | 4076.19 | ELIUD RODRIGUEZ VELEZ | No |
| | 0 | MADELINE VELEZ NEGRON | No |
| | 0 | YOLANDA RODRIGUEZ CARABALLO | No |
| | 0 | YOLANDA RODRIGUEZ CARABALLO | No |
| | 0 | YOLANDA RODRIGUEZ CARABALLO | No |
| | 0 | YOLANDA RODRIGUEZ CARABALLO | No |
| 40:00 | 1200 | EILEEN GONZALEZ OLIVERAS | No |
| 25:00 | 625 | EILEEN GONZALEZ OLIVERAS | No |
| 30:00 | 750 | EILEEN GONZALEZ OLIVERAS | No |
| 30:00 | 750 | EILEEN GONZALEZ OLIVERAS | No |
| 2:00 | 50 | EILEEN GONZALEZ OLIVERAS | No |
| 7:30 | 187.5 | YOLANDA RODRIGUEZ CARABALLO | No |
| | 0 | YOLANDA RODRIGUEZ CARABALLO | No |
| 9:00 | 225 | YOLANDA RODRIGUEZ CARABALLO | No |
| 21:00 | 525 | EILEEN GONZALEZ OLIVERAS | No |
| 20:00 | 500 | EILEEN GONZALEZ OLIVERAS | No |
| | 0 | ADIANEZ C ACEVEDO PALAU | No |
| 200:00 | 6000 | LISSETE DE JESUS RIVERA | No |
| 180:00 | 4500 | LISSETE DE JESUS RIVERA | No |

| | | | |
|---|---|---|---|
| 189:00 | 4725 | LISSETE DE JESUS RIVERA | No |
| 126:00 | 1689.66 | LISSETE DE JESUS RIVERA | No |
| 46:00 | 1150 | LISSETE DE JESUS RIVERA | No |
| 183:00 | 4575 | ADIANEZ C ACEVEDO PALAU | No |
| 52:00 | 1300 | LISSETE DE JESUS RIVERA | No |
| 198:00 | 2655.18 | ADIANEZ C ACEVEDO PALAU | No |
| 256:00 | 6400 | LISSETE DE JESUS RIVERA | No |
| 268:00 | 6700 | ADIANEZ C ACEVEDO PALAU | No |
| 201:00 | 5025 | ADIANEZ C ACEVEDO PALAU | No |
| 65:00 | 175 | ADIANEZ C ACEVEDO PALAU | No |
| 195:00 | 4875 | ADIANEZ C ACEVEDO PALAU | No |
| 64:00 | 1600 | ADIANEZ C ACEVEDO PALAU | No |
| 130:00 | 3250 | ADIANEZ C ACEVEDO PALAU | No |
| 177:00 | 2373.57 | ADIANEZ C ACEVEDO PALAU | No |
| 27:30 | 687.5 | LISSETE DE JESUS RIVERA | No |
| 160:30 | 4012.5 | ADIANEZ C ACEVEDO PALAU | No |
| 136:00 | 3400 | LISSETE DE JESUS RIVERA | No |
| 195:00 | 4875 | LISSETE DE JESUS RIVERA | No |

| | | | |
|---|---|---|---|
| 150:00 | 3750 | LISSETE DE JESUS RIVERA | No |
| | 0 | LISSETE DE JESUS RIVERA | No |
| | 0 | ADIANEZ C ACEVEDO PALAU | No |
| 78:00 | 3120 | DAFNE A JIMENEZ TIRADO | No |
| 22:00 | 550 | MARTA L GAUTHIER ENCARNACION | No |
| 22:00 | 550 | MARTA L GAUTHIER ENCARNACION | No |
| 22:00 | 550 | MARTA L GAUTHIER ENCARNACION | No |
| 22:00 | 550 | MARTA L GAUTHIER ENCARNACION | No |
| 22:00 | 550 | MARTA L GAUTHIER ENCARNACION | No |
| 22:00 | 550 | MARTA L GAUTHIER ENCARNACION | No |
| 265:50 | 3564.82 | ISRAEL MARTINEZ ALEMANY | No |
| 269:48 | 3618.02 | ISRAEL MARTINEZ ALEMANY | No |
| 188:57 | 2533.82 | ISRAEL MARTINEZ ALEMANY | No |
| 211:26 | 2835.32 | ISRAEL MARTINEZ ALEMANY | No |
| 263:29 | 3533.31 | ISRAEL MARTINEZ ALEMANY | No |
| 92:00 | 2300 | CLARIBEL RIVERA CASANOVA | No |
| 60:00 | 2100 | CLARIBEL RIVERA CASANOVA | No |
| 207:00 | 2775.87 | LUIS A AMADOR NEGRON | No |
| 68:00 | 1700 | LUIS A AMADOR NEGRON | No |
| 272:00 | 8160 | LUIS A AMADOR NEGRON | No |
| 62:00 | 1550 | LUIS A AMADOR NEGRON | No |
| 69:00 | 1725 | LUIS A AMADOR NEGRON | No |
| 173:00 | 4325 | LUIS A AMADOR NEGRON | No |
| 207:00 | 5175 | LUIS A AMADOR NEGRON | No |

| | | | |
|---|---|---|---|
| 204:00 | 5100 | LUIS A AMADOR NEGRON | No |
| 153:00 | 2051.73 | LUIS A AMADOR NEGRON | No |
| 195:00 | 4875 | LUIS A AMADOR NEGRON | No |
| | 0 | LUIS A AMADOR NEGRON | No |
| 162:00 | 2172.42 | IRVIN O GARCIA COSS | No |
| 57:00 | 1425 | DAFNE A JIMENEZ TIRADO | No |
| 65:00 | 1625 | IRVIN O GARCIA COSS | No |
| 195:00 | 4875 | IRVIN O GARCIA COSS | No |
| 183:00 | 4575 | IRVIN O GARCIA COSS | No |
| 195:00 | 4875 | DAFNE A JIMENEZ TIRADO | No |
| 252:00 | 6300 | IRVIN O GARCIA COSS | No |
| 192:00 | 4800 | DAFNE A JIMENEZ TIRADO | No |
| 183:00 | 4575 | ZORAYA DE LA VEGA PENA | No |
| 236:00 | 7080 | IRVIN O GARCIA COSS | No |
| 60:00 | 1500 | LISSETE DE JESUS RIVERA | No |
| 56:00 | 1400 | DAFNE A JIMENEZ TIRADO | No |
| 240:00 | 6000 | DAFNE A JIMENEZ TIRADO | No |
| 244:00 | 6100 | ZORAYA DE LA VEGA PENA | No |

| | | | |
|---|---|---|---|
| 61:00 | 1525 | ZORAYA DE LA VEGA PENA | No |
| 195:00 | 4875 | ZORAYA DE LA VEGA PENA | No |
| 192:00 | 4800 | ZORAYA DE LA VEGA PENA | No |
| 169:00 | 4225 | IRVIN O GARCIA COSS | No |
| 163:00 | 4075 | DAFNE A JIMENEZ TIRADO | No |
| 189:00 | 4725 | DAFNE A JIMENEZ TIRADO | No |
| 207:00 | 2775.87 | DAFNE A JIMENEZ TIRADO | No |
| 165:00 | 2212.65 | DAFNE A JIMENEZ TIRADO | No |
| 260:00 | 7800 | ZORAYA DE LA VEGA PENA | No |
| 260:00 | 7800 | DAFNE A JIMENEZ TIRADO | No |
| | 0 | IRVIN O GARCIA COSS | No |
| | 0 | LUIS R GONZALEZ RUIZ | No |

| Bonus | Approval Status | Approval Date | Submitted for Approval by | Approved by |
|-------|-----------------|---------------|---------------------------|-------------|
| No | Approved | 12/21/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | Lopez_Br | dejesussl |
| No | Approved | 10/29/2020 | Lopez_Br | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 11/2/2020 | zambrana_d | dejesussl |
| No | Approved | 11/2/2020 | Lopez_Br | dejesussl |
| No | Approved | 11/4/2020 | candelariosaa | dejesussl |
| No | Approved | 11/4/2020 | zambrana_d | dejesussl |
| No | Approved | 11/5/2020 | maisonaverw | dejesussl |

| No | Approved | 11/5/2020 | maisonaverw | dejesussl |
|----|----------|-----------|-------------|-----------|
| No | Approved | 11/5/2020 | maisonaverw | dejesussl |
| No | Approved | 11/5/2020 | Lopez_Br | dejesussl |
| No | Approved | 11/6/2020 | Lopez_Br | maisonaverw |
| No | Approved | 11/6/2020 | maisonaverw | dejesussl |
| No | Approved | 11/9/2020 | maisonaverw | dejesussl |
| No | Approved | 11/9/2020 | maisonaverw | dejesussl |
| No | Approved | 11/9/2020 | maisonaverw | dejesussl |
| No | Approved | 11/9/2020 | candelariosaa | maisonaverw |
| No | Approved | 11/12/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/16/2020 | maisonaverw | dejesussl |
| No | Approved | 11/20/2020 | maisonaverw | dejesussl |
| No | Approved | 12/1/2020 | maisonaverw | dejesussl |
| No | Approved | 2/9/2021 | rivera_jelix | maisonaverw |

| No | Approved | 10/28/2020 | dejesussl | maisonaverw |
|----|----------|------------|-----------|-------------|
| No | Approved | 10/28/2020 | Lopez_Br | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |

| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
|----|----------|------------|-------------|-----------|
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |

| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
|----|----------|-----------|-------------|-----------|
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | zambrana_d | dejesussl |
| No | Approved | 10/30/2020 | zambrana_d | dejesussl |
| No | Approved | 10/30/2020 | candelariosaa | dejesussl |
| No | Approved | 10/30/2020 | zambrana_d | dejesussl |
| No | Approved | 10/30/2020 | candelariosaa | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |

| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
|----|----------|------------|-------------|-----------|
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |

| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
|----|----------|------------|-------------|-----------|
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | zambrana_d | dejesussl |
| No | Approved | 10/30/2020 | zambrana_d | dejesussl |
| No | Approved | 10/30/2020 | zambrana_d | dejesussl |
| No | Approved | 10/30/2020 | zambrana_d | dejesussl |
| No | Approved | 10/30/2020 | zambrana_d | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |

| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
|----|----------|------------|-------------|-----------|
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 10/30/2020 | maisonaverw | dejesussl |
| No | Approved | 11/2/2020 | maisonaverw | dejesussl |
| No | Approved | 11/2/2020 | Lopez_Br | dejesussl |
| No | Approved | 11/2/2020 | Lopez_Br | dejesussl |
| No | Approved | 11/2/2020 | Lopez_Br | dejesussl |
| No | Approved | 11/2/2020 | Lopez_Br | dejesussl |
| No | Approved | 11/2/2020 | Lopez_Br | dejesussl |
| No | Approved | 11/2/2020 | Lopez_Br | dejesussl |
| No | Approved | 11/2/2020 | candelariosaa | dejesussl |
| No | Approved | 11/2/2020 | candelariosaa | dejesussl |
| No | Approved | 11/2/2020 | candelariosaa | dejesussl |

| No | Approved | 11/2/2020 | candelariosaa | dejesussl |
|----|----------|-----------|---------------|-----------|
| No | Approved | 11/4/2020 | candelariosaa | dejesussl |
| No | Approved | 11/4/2020 | candelariosaa | dejesussl |
| No | Approved | 11/4/2020 | candelariosaa | dejesussl |
| No | Approved | 11/4/2020 | candelariosaa | dejesussl |
| No | Approved | 11/4/2020 | dejesussl | maisonaverw |
| No | Approved | 11/4/2020 | zambrana_d | dejesussl |
| No | Approved | 11/4/2020 | zambrana_d | dejesussl |
| No | Approved | 11/4/2020 | Lopez_Br | dejesussl |
| No | Approved | 11/4/2020 | Lopez_Br | dejesussl |
| No | Approved | 11/4/2020 | Lopez_Br | dejesussl |
| No | Approved | 11/4/2020 | larriuzla | dejesussl |
| No | Approved | 11/4/2020 | larriuzla | dejesussl |
| No | Approved | 11/4/2020 | zambrana_d | dejesussl |
| No | Approved | 11/4/2020 | zambrana_d | dejesussl |
| No | Approved | 11/4/2020 | maisonaverw | dejesussl |
| No | Approved | 11/4/2020 | maisonaverw | dejesussl |
| No | Approved | 11/4/2020 | zambrana_d | dejesussl |

| No | Approved | 11/4/2020 | zambrana_d | dejesussl |
|----|----------|-----------|------------|-----------|
| No | Approved | 11/4/2020 | maisonaverw | dejesussl |
| No | Approved | 11/5/2020 | Lopez_Br | dejesussl |
| No | Approved | 11/5/2020 | maisonaverw | dejesussl |
| No | Approved | 11/5/2020 | rivera_jelix | dejesussl |
| No | Approved | 11/5/2020 | rivera_jelix | dejesussl |
| No | Approved | 11/5/2020 | maisonaverw | dejesussl |
| No | Approved | 11/5/2020 | maisonaverw | dejesussl |
| No | Approved | 11/5/2020 | maisonaverw | dejesussl |
| No | Approved | 11/5/2020 | Lopez_Br | dejesussl |
| No | Approved | 11/5/2020 | Lopez_Br | dejesussl |
| No | Approved | 11/5/2020 | Lopez_Br | dejesussl |
| No | Approved | 11/5/2020 | Lopez_Br | dejesussl |
| No | Approved | 11/5/2020 | Lopez_Br | dejesussl |
| No | Approved | 11/5/2020 | maisonaverw | dejesussl |
| No | Approved | 11/5/2020 | maisonaverw | dejesussl |
| No | Approved | 11/5/2020 | maisonaverw | dejesussl |
| No | Approved | 11/5/2020 | zambrana_d | dejesussl |

| No | Approved | 11/5/2020 | zambrana_d | dejesussl |
|----|----------|-----------|------------|-----------|
| No | Approved | 11/5/2020 | rivera_jelix | dejesussl |
| No | Approved | 11/5/2020 | rivera_jelix | dejesussl |
| No | Approved | 11/5/2020 | Lopez_Br | dejesussl |
| No | Approved | 11/5/2020 | Lopez_Br | dejesussl |
| No | Approved | 11/5/2020 | Lopez_Br | dejesussl |
| No | Approved | 11/5/2020 | Lopez_Br | dejesussl |
| No | Approved | 11/5/2020 | Lopez_Br | dejesussl |
| No | Approved | 11/5/2020 | Lopez_Br | dejesussl |
| No | Approved | 11/5/2020 | Lopez_Br | dejesussl |
| No | Approved | 11/5/2020 | Lopez_Br | dejesussl |
| No | Approved | 11/5/2020 | Lopez_Br | dejesussl |
| No | Approved | 11/5/2020 | Lopez_Br | dejesussl |
| No | Approved | 11/5/2020 | Lopez_Br | dejesussl |
| No | Approved | 11/5/2020 | Lopez_Br | dejesussl |
| No | Approved | 11/5/2020 | rivera_jelix | dejesussl |
| No | Approved | 11/5/2020 | rivera_jelix | dejesussl |
| No | Approved | 11/5/2020 | rivera_jelix | dejesussl |

| No | Approved | 11/5/2020 | rivera_jelix | dejesussl |
|----|----------|-----------|--------------|-----------|
| No | Approved | 11/5/2020 | rivera_jelix | dejesussl |
| No | Approved | 11/5/2020 | rivera_jelix | dejesussl |
| No | Approved | 11/5/2020 | rivera_jelix | dejesussl |
| No | Approved | 11/5/2020 | rivera_jelix | dejesussl |
| No | Approved | 11/5/2020 | rivera_jelix | dejesussl |
| No | Approved | 11/5/2020 | rivera_jelix | dejesussl |
| No | Approved | 11/6/2020 | Lopez_Br | maisonaverw |
| No | Approved | 11/6/2020 | rivera_jelix | maisonaverw |
| No | Approved | 11/6/2020 | Lopez_Br | maisonaverw |
| No | Approved | 11/6/2020 | dejesussl | maisonaverw |
| No | Approved | 11/6/2020 | Lopez_Br | maisonaverw |
| No | Approved | 11/6/2020 | Lopez_Br | maisonaverw |
| No | Approved | 11/6/2020 | maisonaverw | dejesussl |
| No | Approved | 11/6/2020 | maisonaverw | dejesussl |
| No | Approved | 11/6/2020 | maisonaverw | dejesussl |
| No | Approved | 11/6/2020 | maisonaverw | dejesussl |
| No | Approved | 11/6/2020 | dejesussl | maisonaverw |

| No | Approved | 11/6/2020 | dejesussl | maisonaverw |
|----|----------|-----------|-----------|-------------|
| No | Approved | 11/6/2020 | dejesussl | maisonaverw |
| No | Approved | 11/6/2020 | dejesussl | maisonaverw |
| No | Approved | 11/6/2020 | dejesussl | maisonaverw |
| No | Approved | 11/9/2020 | maisonaverw | dejesussl |
| No | Approved | 11/9/2020 | maisonaverw | dejesussl |
| No | Approved | 11/9/2020 | maisonaverw | dejesussl |
| No | Approved | 11/9/2020 | maisonaverw | dejesussl |
| No | Approved | 11/9/2020 | maisonaverw | dejesussl |
| No | Approved | 11/9/2020 | maisonaverw | dejesussl |
| No | Approved | 11/9/2020 | maisonaverw | dejesussl |
| No | Approved | 11/9/2020 | maisonaverw | dejesussl |
| No | Approved | 11/9/2020 | maisonaverw | dejesussl |
| No | Approved | 11/9/2020 | maisonaverw | dejesussl |
| No | Approved | 11/9/2020 | maisonaverw | dejesussl |
| No | Approved | 11/9/2020 | maisonaverw | dejesussl |
| No | Approved | 11/9/2020 | maisonaverw | dejesussl |
| No | Approved | 11/9/2020 | maisonaverw | dejesussl |

| No | Approved | 11/9/2020 | maisonaverw | dejesussl |
|---|---|---|---|---|
| No | Approved | 11/9/2020 | maisonaverw | dejesussl |
| No | Approved | 11/9/2020 | maisonaverw | dejesussl |
| No | Approved | 11/9/2020 | candelariosaa | maisonaverw |
| No | Approved | 11/9/2020 | candelariosaa | maisonaverw |
| No | Approved | 11/9/2020 | candelariosaa | maisonaverw |
| No | Approved | 11/10/2020 | maisonaverw | dejesussl |
| No | Approved | 11/10/2020 | maisonaverw | dejesussl |
| No | Approved | 11/10/2020 | maisonaverw | dejesussl |
| No | Approved | 11/12/2020 | maisonaverw | dejesussl |
| No | Approved | 11/12/2020 | maisonaverw | dejesussl |
| No | Approved | 11/12/2020 | maisonaverw | dejesussl |
| No | Approved | 11/12/2020 | maisonaverw | dejesussl |
| No | Approved | 11/12/2020 | maisonaverw | dejesussl |
| No | Approved | 11/12/2020 | maisonaverw | dejesussl |
| No | Approved | 11/12/2020 | maisonaverw | dejesussl |
| No | Approved | 11/12/2020 | maisonaverw | dejesussl |
| No | Approved | 11/12/2020 | maisonaverw | dejesussl |

| No | Approved | 11/12/2020 | maisonaverw | dejesussl |
|----|----------|------------|-------------|-----------|
| No | Approved | 11/12/2020 | maisonaverw | dejesussl |
| No | Approved | 11/12/2020 | maisonaverw | dejesussl |
| No | Approved | 11/12/2020 | maisonaverw | dejesussl |
| No | Approved | 11/12/2020 | maisonaverw | dejesussl |
| No | Approved | 11/12/2020 | maisonaverw | dejesussl |
| No | Approved | 11/12/2020 | maisonaverw | dejesussl |
| No | Approved | 11/12/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |

| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
|----|----------|------------|-------------|-----------|
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |

| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
|----|----------|------------|-------------|-----------|
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/16/2020 | maisonaverw | dejesussl |
| No | Approved | 11/16/2020 | maisonaverw | dejesussl |
| No | Approved | 11/16/2020 | maisonaverw | dejesussl |
| No | Approved | 11/16/2020 | maisonaverw | dejesussl |
| No | Approved | 11/16/2020 | maisonaverw | dejesussl |
| No | Approved | 11/16/2020 | maisonaverw | dejesussl |
| No | Approved | 11/16/2020 | maisonaverw | dejesussl |
| No | Approved | 11/16/2020 | maisonaverw | dejesussl |

| No | Approved | 11/17/2020 | maisonaverw | dejesussl |
|----|----------|------------|-------------|-----------|
| No | Approved | 11/17/2020 | maisonaverw | dejesussl |
| No | Approved | 11/17/2020 | maisonaverw | dejesussl |
| No | Approved | 11/17/2020 | maisonaverw | dejesussl |
| No | Approved | 11/17/2020 | maisonaverw | dejesussl |
| No | Approved | 11/17/2020 | maisonaverw | dejesussl |
| No | Approved | 11/20/2020 | maisonaverw | dejesussl |
| No | Approved | 11/20/2020 | maisonaverw | dejesussl |
| No | Approved | 11/20/2020 | maisonaverw | dejesussl |
| No | Approved | 11/20/2020 | maisonaverw | dejesussl |
| No | Approved | 11/20/2020 | maisonaverw | dejesussl |
| No | Approved | 11/20/2020 | maisonaverw | dejesussl |
| No | Approved | 11/23/2020 | maisonaverw | dejesussl |
| No | Approved | 11/24/2020 | maisonaverw | dejesussl |
| No | Approved | 11/30/2020 | maisonaverw | dejesussl |
| No | Approved | 11/30/2020 | maisonaverw | dejesussl |
| No | Approved | 11/30/2020 | maisonaverw | dejesussl |
| No | Approved | 11/30/2020 | maisonaverw | dejesussl |

| No | Approved | 11/30/2020 | maisonaverw | dejesussl |
|----|----------|------------|-------------|-----------|
| No | Approved | 11/30/2020 | maisonaverw | dejesussl |
| No | Approved | 12/1/2020 | maisonaverw | dejesussl |
| No | Approved | 12/1/2020 | maisonaverw | dejesussl |
| No | Approved | 12/1/2020 | maisonaverw | dejesussl |
| No | Approved | 12/2/2020 | maisonaverw | dejesussl |
| No | Approved | 12/2/2020 | maisonaverw | dejesussl |
| No | Approved | 12/2/2020 | maisonaverw | dejesussl |
| No | Approved | 12/4/2020 | maisonaverw | dejesussl |
| No | Approved | 12/4/2020 | maisonaverw | dejesussl |
| No | Approved | 12/7/2020 | maisonaverw | dejesussl |
| No | Approved | 12/7/2020 | maisonaverw | dejesussl |
| No | Approved | 12/7/2020 | maisonaverw | dejesussl |
| No | Approved | 12/8/2020 | maisonaverw | dejesussl |
| No | Approved | 12/9/2020 | maisonaverw | dejesussl |
| No | Approved | 12/11/2020 | maisonaverw | dejesussl |
| No | Approved | 12/14/2020 | maisonaverw | dejesussl |
| No | Approved | 12/15/2020 | maisonaverw | dejesussl |

| No | Approved | 12/16/2020 | maisonaverw | dejesussl |
|----|----------|------------|-------------|-----------|
| No | Approved | 12/16/2020 | maisonaverw | dejesussl |
| No | Approved | 12/16/2020 | maisonaverw | dejesussl |
| No | Approved | 12/16/2020 | maisonaverw | dejesussl |
| No | Approved | 12/16/2020 | maisonaverw | dejesussl |
| No | Approved | 12/16/2020 | maisonaverw | dejesussl |
| No | Approved | 12/18/2020 | maisonaverw | dejesussl |
| No | Approved | 12/18/2020 | maisonaverw | dejesussl |
| No | Approved | 12/21/2020 | maisonaverw | dejesussl |
| No | Approved | 12/21/2020 | maisonaverw | dejesussl |
| No | Approved | 12/21/2020 | maisonaverw | dejesussl |
| No | Approved | 12/21/2020 | maisonaverw | dejesussl |
| No | Approved | 12/21/2020 | maisonaverw | dejesussl |
| No | Approved | 1/20/2021 | rivera_jelix | dejesussl |
| No | Approved | 1/21/2021 | maisonaverw | dejesussl |
| No | Approved | 1/26/2021 | riverarm | dejesussl |
| No | Approved | 1/28/2021 | riverarm | dejesussl |
| No | Approved | 2/4/2021 | riverarm | maisonaverw |

| No | Approved | 2/8/2021 | larriuzla | maisonaverw |
|----|----------|----------|-----------|-------------|
| No | Approved | 2/8/2021 | riverarm | maisonaverw |
| No | Approved | 2/12/2021 | riverarm | maisonaverw |
| No | Approved | 2/12/2021 | amadorrl | maisonaverw |
| No | Approved | 11/30/2020 | maisonaverw | dejesussl |
| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/5/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/2/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/21/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/10/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/29/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |
| No | Approved | 12/11/2020 | garciaos | Zayas_Ma |
| No | Approved | 1/22/2021 | garciaos | Zayas_Ma |
| No | Approved | 10/16/2020 | garciaos | Zayas_Ma |

| No | Approved | 10/21/2020 | garciaos | Zayas_Ma |
|----|----------|------------|----------|----------|
| No | Approved | 10/21/2020 | garciaos | Zayas_Ma |
| No | Approved | 10/21/2020 | garciaos | Zayas_Ma |
| No | Approved | 10/21/2020 | garciaos | Zayas_Ma |
| No | Approved | 10/21/2020 | garciaos | Zayas_Ma |
| No | Approved | 10/21/2020 | garciaos | Zayas_Ma |
| No | Approved | 12/11/2020 | garciaos | Zayas_Ma |
| No | Approved | 12/11/2020 | garciaos | Zayas_Ma |
| No | Approved | 12/11/2020 | garciaos | Zayas_Ma |
| No | Approved | 12/11/2020 | garciaos | Zayas_Ma |
| No | Approved | 12/11/2020 | garciaos | Zayas_Ma |
| No | Approved | 12/11/2020 | garciaos | Zayas_Ma |
| No | Approved | 12/11/2020 | garciaos | Zayas_Ma |
| No | Approved | 12/14/2020 | garciaos | Zayas_Ma |
| No | Approved | 12/14/2020 | garciaos | Zayas_Ma |
| No | Approved | 12/14/2020 | garciaos | Zayas_Ma |
| No | Approved | 1/21/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/21/2021 | garciaos | Zayas_Ma |

| No | Approved | 1/21/2021 | garciaos | Zayas_Ma |
|----|----------|-----------|----------|----------|
| No | Approved | 1/21/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/22/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/26/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/26/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/26/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/28/2021 | garciaos | Zayas_Ma |

| No | Approved | 1/28/2021 | garciaos | Zayas_Ma |
|----|----------|-----------|----------|----------|
| No | Approved | 1/28/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/28/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/28/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/29/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/1/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/1/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/2/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/5/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/5/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/5/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/5/2021 | garciaos | Zayas_Ma |
| No | | | | |
| No | | | | |
| No | | | | |
| No | | | | |
| No | | | | |
| No | | | | |

| No | | | | |
|----|----------|------------|----------|----------|
| No | Approved | 10/16/2020 | garciaos | Zayas_Ma |
| No | Approved | 10/16/2020 | garciaos | Zayas_Ma |
| No | Approved | 10/16/2020 | garciaos | Zayas_Ma |
| No | Approved | 10/21/2020 | garciaos | Zayas_Ma |
| No | Approved | 10/21/2020 | garciaos | Zayas_Ma |
| No | Approved | 10/21/2020 | garciaos | Zayas_Ma |
| No | Approved | 10/21/2020 | garciaos | Zayas_Ma |
| No | Approved | 10/21/2020 | garciaos | Zayas_Ma |
| No | Approved | 10/21/2020 | garciaos | Zayas_Ma |
| No | Approved | 10/21/2020 | garciaos | Zayas_Ma |
| No | Approved | 10/21/2020 | garciaos | Zayas_Ma |
| No | Approved | 12/11/2020 | garciaos | Zayas_Ma |
| No | Approved | 12/11/2020 | garciaos | Zayas_Ma |
| No | Approved | 12/11/2020 | garciaos | Zayas_Ma |
| No | Approved | 12/11/2020 | garciaos | Zayas_Ma |
| No | Approved | 12/11/2020 | garciaos | Zayas_Ma |
| No | Approved | 12/11/2020 | garciaos | Zayas_Ma |

| No | Approved | 12/11/2020 | garciaos | Zayas_Ma |
|----|----------|------------|----------|----------|
| No | Approved | 12/11/2020 | garciaos | Zayas_Ma |
| No | Approved | 12/11/2020 | garciaos | Zayas_Ma |
| No | Approved | 12/11/2020 | garciaos | Zayas_Ma |
| No | Approved | 12/11/2020 | garciaos | Zayas_Ma |
| No | Approved | 12/11/2020 | garciaos | Zayas_Ma |
| No | Approved | 12/11/2020 | garciaos | Zayas_Ma |
| No | Approved | 12/11/2020 | garciaos | Zayas_Ma |
| No | Approved | 12/11/2020 | garciaos | Zayas_Ma |
| No | Approved | 12/14/2020 | garciaos | Zayas_Ma |
| No | Approved | 12/14/2020 | garciaos | Zayas_Ma |
| No | Approved | 12/14/2020 | garciaos | Zayas_Ma |
| No | Approved | 12/14/2020 | garciaos | Zayas_Ma |
| No | Approved | 12/14/2020 | garciaos | Zayas_Ma |
| No | Approved | 12/14/2020 | garciaos | Zayas_Ma |
| No | Approved | 12/14/2020 | garciaos | Zayas_Ma |
| No | Approved | 12/14/2020 | garciaos | Zayas_Ma |
| No | Approved | 1/21/2021 | garciaos | Zayas_Ma |

| | | | | |
|---|---|---|---|---|
| No | Approved | 1/21/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/21/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/21/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/21/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/21/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/21/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/21/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/21/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/21/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/21/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/21/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/21/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/21/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/21/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/21/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/21/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/21/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/21/2021 | garciaos | Zayas_Ma |

| No | Approved | 1/22/2021 | garciaos | Zayas_Ma |
|---|---|---|---|---|
| No | Approved | 1/22/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/22/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/22/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/22/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |

| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
|----|----------|-----------|----------|----------|
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |

| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
|----|----------|-----------|----------|----------|
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/26/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/26/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/26/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/26/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/26/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/26/2021 | garciaos | Zayas_Ma |

| No | Approved | 1/26/2021 | garciaos | Zayas_Ma |
|----|----------|-----------|----------|----------|
| No | Approved | 1/26/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/26/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/26/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/26/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |

| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |
|----|----------|-----------|----------|----------|
| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/27/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/28/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/28/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/28/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/28/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/28/2021 | garciaos | Zayas_Ma |

| No | Approved | 1/28/2021 | garciaos | Zayas_Ma |
|----|----------|-----------|----------|----------|
| No | Approved | 1/28/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/28/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/28/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/28/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/28/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/28/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/28/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/28/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/28/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/28/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/28/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/29/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/29/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/29/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/29/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/29/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/29/2021 | garciaos | Zayas_Ma |

| No | Approved | 1/29/2021 | garciaos | Zayas_Ma |
|----|----------|-----------|----------|----------|
| No | Approved | 1/29/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/29/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/29/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/29/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/29/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/29/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/1/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/1/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/1/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/1/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/1/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/1/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/2/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/2/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/2/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/2/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/2/2021 | garciaos | Zayas_Ma |

| No | Approved | 2/2/2021 | garciaos | Zayas_Ma |
|----|----------|----------|----------|----------|
| No | Approved | 2/2/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/2/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/2/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/2/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/2/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/2/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/2/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/2/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/2/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/3/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/3/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/3/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/3/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/3/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/3/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/4/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/4/2021 | garciaos | Zayas_Ma |

| No | Approved | 2/4/2021 | garciaos | Zayas_Ma |
|----|----------|----------|----------|----------|
| No | Approved | 2/5/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/5/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/5/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/5/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/5/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/5/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/5/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/5/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/5/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/5/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/5/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/5/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/9/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/9/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/9/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/10/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/10/2021 | garciaos | Zayas_Ma |

| No | Approved | 2/10/2021 | garciaos | Zayas_Ma |
|---|---|---|---|---|
| No | Approved | 2/10/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/11/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/12/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/12/2021 | garciaos | Zayas_Ma |
| No | Approved | 11/10/2020 | Cintron_C | Perez_Gla |
| No | Approved | 12/3/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/15/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/23/2020 | Cintron_C | Perez_Gla |
| No | Approved | 11/12/2020 | Cintron_C | Perez_Gla |
| No | Approved | 11/13/2020 | Cintron_C | Perez_Gla |
| No | Approved | 11/12/2020 | Cintron_C | Perez_Gla |
| No | In Process | | Cintron_C | |
| No | | | | |
| No | Approved | 10/15/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/15/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/15/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/15/2020 | Cintron_C | Perez_Gla |

| No | Approved | 10/15/2020 | Cintron_C | Perez_Gla |
|----|----------|------------|-----------|-----------|
| No | Approved | 10/15/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/15/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/15/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/15/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/15/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/15/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/15/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/15/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/15/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/15/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/15/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/15/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/15/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/15/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/15/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/15/2020 | Cintron_C | Perez_Gla |

| No | Approved | 10/15/2020 | Cintron_C | Perez_Gla |
|----|----------|------------|-----------|-----------|
| No | Approved | 10/15/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/15/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/15/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/15/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/15/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/15/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/15/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/15/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |

| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
|----|----------|------------|-----------|-----------|
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | Perez_Gla | fontanezvbl |

| No | Approved | 10/16/2020 | Perez_Gla | fontanezvbl |
|----|----------|------------|-----------|-------------|
| No | Approved | 10/16/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 10/16/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 10/16/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 10/16/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 10/16/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/19/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 10/19/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 10/19/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 10/19/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 10/19/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 10/19/2020 | Perez_Gla | fontanezvbl |

| No | Approved | 10/19/2020 | Perez_Gla | fontanezvbl |
|----|----------|------------|-----------|-------------|
| No | Approved | 10/19/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 10/19/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/19/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 10/19/2020 | Cintron_C | fontanezvbl |
| No | Approved | 10/19/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 10/19/2020 | Cintron_C | fontanezvbl |
| No | Approved | 10/19/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 10/19/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 10/19/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 10/19/2020 | Cintron_C | fontanezvbl |
| No | Approved | 10/23/2020 | classpb | Perez_Gla |
| No | Approved | 10/19/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 10/19/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 10/19/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 10/19/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 10/27/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/19/2020 | Perez_Gla | fontanezvbl |

| No | Approved | 10/19/2020 | Perez_Gla | fontanezvbl |
|----|----------|------------|-----------|-------------|
| No | Approved | 10/19/2020 | Cintron_C | fontanezvbl |
| No | Approved | 10/19/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 10/30/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/19/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 10/19/2020 | Cintron_C | fontanezvbl |
| No | Approved | 10/19/2020 | Cintron_C | fontanezvbl |
| No | Approved | 10/19/2020 | Cintron_C | fontanezvbl |
| No | Approved | 10/19/2020 | Cintron_C | fontanezvbl |
| No | Approved | 10/19/2020 | Cintron_C | fontanezvbl |
| No | Approved | 10/19/2020 | Cintron_C | fontanezvbl |
| No | Approved | 10/20/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/20/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/20/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/20/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/20/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/20/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/20/2020 | fontanezvbl | Perez_Gla |

| | | | | |
|---|---|---|---|---|
| No | Approved | 10/20/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/20/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 10/20/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/20/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 10/20/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 10/20/2020 | Cintron_C | fontanezvbl |
| No | Approved | 10/20/2020 | Cintron_C | fontanezvbl |
| No | Approved | 10/20/2020 | Cintron_C | fontanezvbl |
| No | Approved | 10/20/2020 | Cintron_C | fontanezvbl |
| No | Approved | 10/20/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/20/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/20/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/20/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/20/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/20/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/20/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/20/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/20/2020 | Perez_Gla | fontanezvbl |

| No | Approved | 10/20/2020 | Cintron_C | Perez_Gla |
|----|----------|------------|-----------|-----------|
| No | Approved | 10/20/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/20/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/20/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/20/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/20/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/20/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/20/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/20/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/20/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/20/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/20/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/20/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/20/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/20/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/20/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/21/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/21/2020 | fontanezvbl | Perez_Gla |

| No | Approved | 10/21/2020 | fontanezvbl | Perez_Gla |
|----|----------|------------|-------------|-----------|
| No | Approved | 10/21/2020 | ROLDAN_O | fontanezvbl |
| No | Approved | 10/21/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/21/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/21/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/21/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/21/2020 | ROLDAN_O | fontanezvbl |
| No | Approved | 10/21/2020 | ROLDAN_O | fontanezvbl |
| No | Approved | 10/21/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/21/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/21/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/21/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/21/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/21/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/21/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/21/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/21/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/21/2020 | ROLDAN_O | fontanezvbl |

| No | Approved | 10/21/2020 | fontanezvbl | Perez_Gla |
|----|----------|------------|-------------|-----------|
| No | Approved | 10/21/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/21/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/21/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/21/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/21/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/21/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/21/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/21/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/21/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/21/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/21/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/21/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/22/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/22/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/22/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/22/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/22/2020 | ROLDAN_O | Perez_Gla |

| No | Approved | 10/22/2020 | ROLDAN_O | Perez_Gla |
|----|----------|------------|----------|-----------|
| No | Approved | 10/22/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/22/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/22/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/22/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/22/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/22/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/22/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/22/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/22/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/22/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/22/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/22/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/22/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/22/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/22/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/22/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/22/2020 | Cintron_C | Perez_Gla |

| No | Approved | 10/22/2020 | ROLDAN_O | Perez_Gla |
|---|---|---|---|---|
| No | Approved | 10/22/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/22/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/22/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/22/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/22/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/22/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 10/22/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 10/22/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 10/22/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/15/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/22/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/22/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/22/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 10/22/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 10/22/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/22/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/22/2020 | fontanezvbl | Perez_Gla |

| No | Approved | 10/22/2020 | classpb | Aponte_Mar |
|----|----------|------------|---------|------------|
| No | Approved | 10/22/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/22/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/22/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/22/2020 | classpb | Aponte_Mar |
| No | Approved | 10/22/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/22/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/22/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/22/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/22/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/22/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/22/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/22/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/22/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/22/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/22/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/22/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/23/2020 | Cintron_C | Aponte_Mar |

| No | Approved | 10/23/2020 | ROLDAN_O | Perez_Gla |
|----|----------|------------|----------|-----------|
| No | Approved | 10/23/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/23/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/23/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/23/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/23/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/23/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/23/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/23/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/23/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/23/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/23/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/23/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/23/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/23/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/23/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/23/2020 | classpb | Perez_Gla |
| No | Approved | 10/23/2020 | ROLDAN_O | Perez_Gla |

| No | Approved | 10/23/2020 | Perez_Gla | Aponte_Mar |
|----|----------|------------|-----------|------------|
| No | Approved | 10/23/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/23/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/23/2020 | classpb | Aponte_Mar |
| No | Approved | 10/23/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/23/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/23/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/23/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/23/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/23/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/23/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/23/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/23/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/23/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/23/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/23/2020 | Cintron_C | Aponte_Mar |
| No | Approved | 10/23/2020 | Cintron_C | Aponte_Mar |
| No | Approved | 10/23/2020 | Perez_Gla | Aponte_Mar |

| | | | | |
|---|---|---|---|---|
| No | Approved | 10/23/2020 | classpb | Aponte_Mar |
| No | Approved | 10/23/2020 | classpb | Aponte_Mar |
| No | Approved | 10/23/2020 | classpb | Aponte_Mar |
| No | Approved | 10/23/2020 | classpb | Aponte_Mar |
| No | Approved | 10/23/2020 | classpb | Aponte_Mar |
| No | Approved | 10/23/2020 | classpb | Aponte_Mar |
| No | Approved | 10/23/2020 | classpb | Aponte_Mar |
| No | Approved | 10/23/2020 | classpb | Aponte_Mar |
| No | Approved | 10/26/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/26/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/26/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/26/2020 | classpb | Aponte_Mar |
| No | Approved | 10/26/2020 | classpb | Aponte_Mar |
| No | Approved | 10/26/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/26/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/26/2020 | classpb | Aponte_Mar |
| No | Approved | 10/26/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/26/2020 | classpb | Aponte_Mar |

| No | Approved | 10/26/2020 | classpb | Aponte_Mar |
|----|----------|------------|---------|------------|
| No | Approved | 10/26/2020 | classpb | Aponte_Mar |
| No | Approved | 10/26/2020 | classpb | Aponte_Mar |
| No | Approved | 10/26/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/26/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/26/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/26/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/26/2020 | classpb | Aponte_Mar |
| No | Approved | 10/26/2020 | classpb | Aponte_Mar |
| No | Approved | 10/26/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 10/27/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/27/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/27/2020 | classpb | Perez_Gla |
| No | Approved | 10/27/2020 | classpb | Perez_Gla |
| No | Approved | 10/27/2020 | classpb | Aponte_Mar |
| No | Approved | 10/27/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 10/27/2020 | classpb | Aponte_Mar |
| No | Approved | 10/27/2020 | classpb | Aponte_Mar |

| No | Approved | 10/27/2020 | ROLDAN_O | fontanezvbl |
|----|----------|------------|----------|-------------|
| No | Approved | 10/27/2020 | classpb | Aponte_Mar |
| No | Approved | 10/27/2020 | classpb | Aponte_Mar |
| No | Approved | 10/27/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/27/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/27/2020 | classpb | Aponte_Mar |
| No | Approved | 10/27/2020 | classpb | Aponte_Mar |
| No | Approved | 10/27/2020 | classpb | Aponte_Mar |
| No | Approved | 10/27/2020 | classpb | Aponte_Mar |
| No | Approved | 10/28/2020 | classpb | fontanezvbl |
| No | Approved | 10/28/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/28/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/28/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/28/2020 | classpb | Perez_Gla |
| No | Approved | 10/28/2020 | classpb | Perez_Gla |
| No | Approved | 10/29/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 10/29/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/29/2020 | classpb | Perez_Gla |

| No | Approved | 10/29/2020 | classpb | Perez_Gla |
|----|----------|------------|---------|-----------|
| No | Approved | 10/29/2020 | classpb | Perez_Gla |
| No | Approved | 10/29/2020 | classpb | Perez_Gla |
| No | Approved | 10/29/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/29/2020 | classpb | Perez_Gla |
| No | Approved | 10/29/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/29/2020 | classpb | fontanezvbl |
| No | Approved | 10/29/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 10/29/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/29/2020 | classpb | Perez_Gla |
| No | Approved | 10/30/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/30/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/30/2020 | classpb | Perez_Gla |
| No | Approved | 10/30/2020 | classpb | Perez_Gla |
| No | Approved | 10/30/2020 | classpb | Aponte_Mar |
| No | Approved | 10/30/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/30/2020 | classpb | Aponte_Mar |
| No | Approved | 10/30/2020 | classpb | Aponte_Mar |

| No | Approved | 10/30/2020 | classpb | Aponte_Mar |
|----|----------|------------|---------|------------|
| No | Approved | 10/30/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/30/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/30/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/30/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/30/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/30/2020 | Cintron_C | Perez_Gla |
| No | Approved | 11/2/2020 | Cintron_C | Perez_Gla |
| No | Approved | 11/4/2020 | Cintron_C | Perez_Gla |
| No | Approved | 11/4/2020 | Perez_Gla | Aponte_Mar |
| No | Approved | 11/5/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 11/5/2020 | Cintron_C | Perez_Gla |
| No | Approved | 11/5/2020 | Cintron_C | Perez_Gla |
| No | Approved | 11/5/2020 | Cintron_C | Perez_Gla |
| No | Approved | 11/10/2020 | classpb | Aponte_Mar |
| No | Approved | 11/10/2020 | classpb | Aponte_Mar |
| No | Approved | 11/10/2020 | classpb | Aponte_Mar |
| No | Approved | 11/12/2020 | Perez_Gla | Aponte_Mar |

| No | Approved | 11/12/2020 | Cintron_C | Perez_Gla |
|----|----------|------------|-----------|-----------|
| No | Approved | 11/12/2020 | Cintron_C | Perez_Gla |
| No | Approved | 11/12/2020 | Cintron_C | Perez_Gla |
| No | Approved | 11/12/2020 | Cintron_C | Perez_Gla |
| No | Approved | 11/12/2020 | Cintron_C | Perez_Gla |
| No | Approved | 11/13/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 11/13/2020 | classpb | Perez_Gla |
| No | Approved | 11/13/2020 | classpb | Perez_Gla |
| No | Approved | 11/13/2020 | classpb | Perez_Gla |
| No | Approved | 11/13/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 11/13/2020 | classpb | Perez_Gla |
| No | Approved | 11/13/2020 | Cintron_C | Perez_Gla |
| No | Approved | 11/13/2020 | classpb | Perez_Gla |
| No | Approved | 11/13/2020 | classpb | Perez_Gla |
| No | Approved | 11/13/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 11/13/2020 | classpb | Perez_Gla |
| No | Approved | 11/13/2020 | classpb | Perez_Gla |
| No | Approved | 11/13/2020 | ROLDAN_O | Perez_Gla |

| No | Approved | 11/13/2020 | ROLDAN_O | Perez_Gla |
|----|----------|------------|----------|-----------|
| No | Approved | 11/13/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 11/13/2020 | classpb | Perez_Gla |
| No | Approved | 11/13/2020 | classpb | Perez_Gla |
| No | Approved | 11/13/2020 | classpb | Perez_Gla |
| No | Approved | 11/13/2020 | classpb | Perez_Gla |
| No | Approved | 11/13/2020 | classpb | Perez_Gla |
| No | Approved | 11/13/2020 | classpb | Perez_Gla |
| No | Approved | 11/13/2020 | classpb | Perez_Gla |
| No | Approved | 11/13/2020 | classpb | Perez_Gla |
| No | Approved | 11/16/2020 | classpb | Perez_Gla |
| No | Approved | 11/16/2020 | classpb | Aponte_Mar |
| No | Approved | 11/16/2020 | Perez_Gla | Aponte_Mar |
| No | Approved | 12/1/2020 | ROLDAN_O | fontanezvbl |
| No | Approved | 12/4/2020 | Cintron_C | Perez_Gla |
| No | Approved | 12/9/2020 | Cintron_C | Perez_Gla |
| No | Approved | 12/16/2020 | classpb | Perez_Gla |
| No | Approved | 12/21/2020 | ROLDAN_O | Perez_Gla |

| No | Approved | 1/27/2021 | Perez_Gla | Aponte_Mar |
|----|----------|-----------|-----------|------------|
| No | Approved | 1/27/2021 | ROLDAN_O | Aponte_Mar |
| No | Approved | 2/11/2021 | Cintron_C | Perez_Gla |
| No | Approved | 2/11/2021 | Cintron_C | Perez_Gla |
| No | Approved | 2/12/2021 | Cintron_C | Perez_Gla |
| No | Approved | 2/12/2021 | Cintron_C | Perez_Gla |
| No | Approved | 2/12/2021 | Cintron_C | Perez_Gla |
| No | Approved | 10/15/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/16/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/19/2020 | Cintron_C | fontanezvbl |
| No | Approved | 10/19/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/23/2020 | Perez_Gla | Aponte_Mar |

| No | Approved | 10/19/2020 | Cintron_C | fontanezvbl |
|----|----------|------------|-----------|-------------|
| No | Approved | 10/20/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/20/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/20/2020 | Cintron_C | fontanezvbl |
| No | Approved | 10/20/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/20/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/20/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/20/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/21/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/21/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/21/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/21/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/21/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/21/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/21/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/21/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/22/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/22/2020 | fontanezvbl | Perez_Gla |

| No | Approved | 10/22/2020 | fontanezvbl | Perez_Gla |
|----|----------|-----------|-------------|-----------|
| No | Approved | 10/22/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/22/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/23/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/23/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/28/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/29/2020 | classpb | Perez_Gla |
| No | Approved | 11/12/2020 | Cintron_C | Perez_Gla |
| No | Approved | 11/12/2020 | Perez_Gla | Aponte_Mar |
| No | Approved | 11/12/2020 | classpb | Perez_Gla |
| No | Approved | 11/12/2020 | Cintron_C | Perez_Gla |
| No | Approved | 11/12/2020 | Perez_Gla | Aponte_Mar |
| No | Approved | 11/18/2020 | Cintron_C | Perez_Gla |
| No | Approved | 12/1/2020 | classpb | Perez_Gla |
| No | Approved | 2/3/2021 | millansw | ortizbs |
| No | Approved | 11/4/2020 | millansw | ortizbs |
| No | Approved | 11/23/2020 | necorm | ortizbs |
| No | Approved | 2/10/2021 | pabellonbb | ortizbs |

| No | Approved | 10/19/2020 | rodriguezcrl | ortizbs |
|----|----------|------------|--------------|---------|
| No | Approved | 10/19/2020 | pabellonbb | ortizbs |
| No | Approved | 10/19/2020 | necorm | ortizbs |
| No | Approved | 10/19/2020 | pabellonbb | ortizbs |
| No | Approved | 10/19/2020 | millansw | ortizbs |
| No | Approved | 10/19/2020 | pabellonbb | ortizbs |
| No | Approved | 10/19/2020 | millansw | ortizbs |
| No | Approved | 10/19/2020 | morant_i | ortizbs |
| No | Approved | 10/19/2020 | rodriguezcrl | ortizbs |
| No | Approved | 10/19/2020 | millansw | ortizbs |
| No | Approved | 10/19/2020 | pabellonbb | ortizbs |
| No | Approved | 10/19/2020 | millansw | ortizbs |
| No | Approved | 10/19/2020 | morant_i | ortizbs |
| No | Approved | 10/19/2020 | millansw | ortizbs |
| No | Approved | 10/19/2020 | pabellonbb | ortizbs |
| No | Approved | 10/20/2020 | millansw | ortizbs |
| No | Approved | 10/20/2020 | rodriguezcrl | ortizbs |
| No | Approved | 10/20/2020 | pabellonbb | ortizbs |

| No | Approved | 10/20/2020 | pabellonbb | ortizbs |
|----|----------|-----------|------------|---------|
| No | Approved | 10/20/2020 | pabellonbb | ortizbs |
| No | Approved | 10/20/2020 | pabellonbb | ortizbs |
| No | Approved | 10/20/2020 | millansw | ortizbs |
| No | Approved | 10/20/2020 | pabellonbb | ortizbs |
| No | Approved | 10/20/2020 | pabellonbb | ortizbs |
| No | Approved | 10/20/2020 | rodriguezcrl | ortizbs |
| No | Approved | 10/20/2020 | morant_i | ortizbs |
| No | Approved | 10/20/2020 | necorm | ortizbs |
| No | Approved | 10/20/2020 | rodriguezcrl | ortizbs |
| No | Approved | 10/20/2020 | morant_i | ortizbs |
| No | Approved | 10/20/2020 | sellestt | ortizbs |
| No | Approved | 10/20/2020 | millansw | ortizbs |
| No | Approved | 10/20/2020 | pabellonbb | ortizbs |
| No | Approved | 10/20/2020 | pabellonbb | ortizbs |
| No | Approved | 10/20/2020 | morant_i | ortizbs |
| No | Approved | 10/20/2020 | millansw | ortizbs |
| No | Approved | 10/20/2020 | necorm | ortizbs |

| No | Approved | 10/20/2020 | morant_i | ortizbs |
|----|----------|------------|----------|---------|
| No | Approved | 10/20/2020 | sellestt | ortizbs |
| No | Approved | 10/21/2020 | pabellonbb | ortizbs |
| No | Approved | 10/21/2020 | millansw | ortizbs |
| No | Approved | 10/21/2020 | sellestt | ortizbs |
| No | Approved | 10/21/2020 | sellestt | ortizbs |
| No | Approved | 10/21/2020 | pabellonbb | ortizbs |
| No | Approved | 10/21/2020 | pabellonbb | ortizbs |
| No | Approved | 10/21/2020 | morant_i | ortizbs |
| No | Approved | 10/21/2020 | morant_i | ortizbs |
| No | Approved | 10/21/2020 | pabellonbb | ortizbs |
| No | Approved | 10/21/2020 | millansw | ortizbs |
| No | Approved | 10/21/2020 | pabellonbb | ortizbs |
| No | Approved | 10/21/2020 | pabellonbb | ortizbs |
| No | Approved | 10/21/2020 | millansw | ortizbs |
| No | Approved | 10/21/2020 | millansw | ortizbs |
| No | Approved | 10/22/2020 | sellestt | ortizbs |
| No | Approved | 10/22/2020 | morant_i | ortizbs |

| No | Approved | 10/22/2020 | millansw | ortizbs |
|----|----------|------------|----------|---------|
| No | Approved | 10/22/2020 | sellestt | ortizbs |
| No | Approved | 10/22/2020 | millansw | ortizbs |
| No | Approved | 10/22/2020 | necorm | ortizbs |
| No | Approved | 10/23/2020 | sellestt | ortizbs |
| No | Approved | 10/23/2020 | necorm | ortizbs |
| No | Approved | 10/23/2020 | sellestt | ortizbs |
| No | Approved | 10/23/2020 | millansw | ortizbs |
| No | Approved | 10/23/2020 | necorm | ortizbs |
| No | Approved | 10/23/2020 | millansw | ortizbs |
| No | Approved | 10/23/2020 | sellestt | ortizbs |
| No | Approved | 10/23/2020 | morant_i | ortizbs |
| No | Approved | 10/23/2020 | millansw | ortizbs |
| No | Approved | 10/23/2020 | pabellonbb | ortizbs |
| No | Approved | 10/23/2020 | pabellonbb | ortizbs |
| No | Approved | 10/26/2020 | sellestt | ortizbs |
| No | Approved | 10/26/2020 | morant_i | ortizbs |
| No | Approved | 10/26/2020 | pabellonbb | ortizbs |

| No | Approved | 10/26/2020 | sellestt | ortizbs |
|----|----------|------------|----------|---------|
| No | Approved | 10/26/2020 | morant_i | ortizbs |
| No | Approved | 10/26/2020 | sellestt | ortizbs |
| No | Approved | 10/26/2020 | rodriguezcrl | ortizbs |
| No | Approved | 10/26/2020 | morant_i | ortizbs |
| No | Approved | 10/26/2020 | sellestt | ortizbs |
| No | Approved | 10/26/2020 | millansw | ortizbs |
| No | Approved | 10/26/2020 | necorm | ortizbs |
| No | Approved | 10/26/2020 | rodriguezcrl | ortizbs |
| No | Approved | 10/26/2020 | sellestt | ortizbs |
| No | Approved | 10/26/2020 | millansw | ortizbs |
| No | Approved | 10/26/2020 | sellestt | ortizbs |
| No | Approved | 10/26/2020 | sellestt | ortizbs |
| No | Approved | 10/26/2020 | morant_i | ortizbs |
| No | Approved | 10/27/2020 | pabellonbb | ortizbs |
| No | Approved | 10/27/2020 | pabellonbb | ortizbs |
| No | Approved | 10/28/2020 | morant_i | ortizbs |
| No | Approved | 10/28/2020 | millansw | ortizbs |

| No | Approved | 10/28/2020 | necorm | ortizbs |
|----|----------|------------|--------|---------|
| No | Approved | 10/29/2020 | morant_i | ortizbs |
| No | Approved | 10/29/2020 | rodriguezcrl | ortizbs |
| No | Approved | 10/29/2020 | morant_i | ortizbs |
| No | Approved | 10/29/2020 | necorm | ortizbs |
| No | Approved | 10/29/2020 | sellestt | ortizbs |
| No | Approved | 10/29/2020 | rodriguezcrl | ortizbs |
| No | Approved | 10/29/2020 | sellestt | ortizbs |
| No | Approved | 10/29/2020 | millansw | ortizbs |
| No | Approved | 10/29/2020 | rodriguezcrl | ortizbs |
| No | Approved | 10/29/2020 | sellestt | ortizbs |
| No | Approved | 10/29/2020 | rodriguezcrl | ortizbs |
| No | Approved | 10/29/2020 | millansw | ortizbs |
| No | Approved | 10/29/2020 | millansw | ortizbs |
| No | Approved | 10/29/2020 | sellestt | ortizbs |
| No | Approved | 10/29/2020 | necorm | ortizbs |
| No | Approved | 10/29/2020 | millansw | ortizbs |
| No | Approved | 10/29/2020 | sellestt | ortizbs |

| No | Approved | 10/29/2020 | millansw | ortizbs |
|----|----------|------------|----------|---------|
| No | Approved | 10/29/2020 | rodriguezcrl | ortizbs |
| No | Approved | 10/29/2020 | millansw | ortizbs |
| No | Approved | 10/29/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/2/2020 | pabellonbb | ortizbs |
| No | Approved | 11/2/2020 | pabellonbb | ortizbs |
| No | Approved | 11/2/2020 | pabellonbb | ortizbs |
| No | Approved | 11/2/2020 | pabellonbb | ortizbs |
| No | Approved | 11/2/2020 | pabellonbb | ortizbs |
| No | Approved | 11/2/2020 | pabellonbb | ortizbs |
| No | Approved | 11/2/2020 | pabellonbb | ortizbs |
| No | Approved | 11/2/2020 | pabellonbb | ortizbs |
| No | Approved | 11/2/2020 | pabellonbb | ortizbs |
| No | Approved | 11/4/2020 | morant_i | ortizbs |
| No | Approved | 11/4/2020 | morant_i | ortizbs |
| No | Approved | 11/4/2020 | morant_i | ortizbs |
| No | Approved | 11/4/2020 | pabellonbb | ortizbs |
| No | Approved | 11/4/2020 | pabellonbb | ortizbs |

| No | Approved | 11/4/2020 | morant_i | ortizbs |
|----|----------|-----------|----------|---------|
| No | Approved | 11/4/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/4/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/4/2020 | morant_i | ortizbs |
| No | Approved | 11/4/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/4/2020 | morant_i | ortizbs |
| No | Approved | 11/5/2020 | morant_i | ortizbs |
| No | Approved | 11/5/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/5/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/5/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/5/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/5/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/5/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/5/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/6/2020 | morant_i | ortizbs |
| No | Approved | 11/6/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/6/2020 | pabellonbb | ortizbs |
| No | Approved | 11/6/2020 | rodriguezcrl | ortizbs |

| No | Approved | 11/6/2020 | pabellonbb | ortizbs |
|----|----------|-----------|------------|---------|
| No | Approved | 11/6/2020 | pabellonbb | ortizbs |
| No | Approved | 11/6/2020 | pabellonbb | ortizbs |
| No | Approved | 11/6/2020 | pabellonbb | ortizbs |
| No | Approved | 11/6/2020 | pabellonbb | ortizbs |
| No | Approved | 11/6/2020 | morant_i | ortizbs |
| No | Approved | 11/9/2020 | millansw | ortizbs |
| No | Approved | 11/9/2020 | pabellonbb | ortizbs |
| No | Approved | 11/9/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/9/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/9/2020 | pabellonbb | ortizbs |
| No | Approved | 11/9/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/10/2020 | pabellonbb | ortizbs |
| No | Approved | 11/10/2020 | millansw | ortizbs |
| No | Approved | 11/10/2020 | pabellonbb | ortizbs |
| No | Approved | 11/10/2020 | necorm | ortizbs |
| No | Approved | 11/10/2020 | pabellonbb | ortizbs |
| No | Approved | 11/10/2020 | necorm | ortizbs |

| No | Approved | 11/10/2020 | rodriguezcrl | ortizbs |
|----|----------|------------|--------------|---------|
| No | Approved | 11/10/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/10/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/10/2020 | pabellonbb | ortizbs |
| No | Approved | 11/10/2020 | pabellonbb | ortizbs |
| No | Approved | 11/10/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/10/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/10/2020 | pabellonbb | ortizbs |
| No | Approved | 11/12/2020 | pabellonbb | ortizbs |
| No | Approved | 11/12/2020 | pabellonbb | ortizbs |
| No | Approved | 11/12/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/12/2020 | pabellonbb | ortizbs |
| No | Approved | 11/12/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/12/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/12/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/12/2020 | pabellonbb | ortizbs |
| No | Approved | 11/12/2020 | necorm | ortizbs |
| No | Approved | 11/12/2020 | pabellonbb | ortizbs |

| No | Approved | 11/12/2020 | rodriguezcrl | ortizbs |
|----|----------|-----------|--------------|---------|
| No | Approved | 11/12/2020 | necorm | ortizbs |
| No | Approved | 11/12/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/12/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/12/2020 | pabellonbb | ortizbs |
| No | Approved | 11/12/2020 | pabellonbb | ortizbs |
| No | Approved | 11/12/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/13/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/13/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/13/2020 | pabellonbb | ortizbs |
| No | Approved | 11/13/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/13/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/13/2020 | pabellonbb | ortizbs |
| No | Approved | 11/13/2020 | millansw | ortizbs |
| No | Approved | 11/13/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/13/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/13/2020 | pabellonbb | ortizbs |
| No | Approved | 11/13/2020 | rodriguezcrl | ortizbs |

| No | Approved | 11/16/2020 | pabellonbb | ortizbs |
|----|----------|------------|------------|---------|
| No | Approved | 11/17/2020 | pabellonbb | ortizbs |
| No | Approved | 11/17/2020 | pabellonbb | ortizbs |
| No | Approved | 11/18/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/18/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/24/2020 | millansw | ortizbs |
| No | Approved | 11/24/2020 | millansw | ortizbs |
| No | Approved | 11/25/2020 | millansw | ortizbs |
| No | Approved | 12/9/2020 | pabellonbb | ortizbs |
| No | Approved | 12/10/2020 | millansw | ortizbs |
| No | Approved | 12/10/2020 | millansw | ortizbs |
| No | Approved | 12/11/2020 | rodriguezcrl | ortizbs |
| No | Approved | 12/23/2020 | millansw | ortizbs |
| No | Approved | 12/23/2020 | millansw | ortizbs |
| No | Approved | 12/23/2020 | millansw | ortizbs |
| No | Approved | 12/23/2020 | millansw | ortizbs |
| No | Approved | 12/23/2020 | millansw | ortizbs |
| No | Approved | 12/29/2020 | pabellonbb | ortizbs |

| No | Approved | 2/2/2021 | millansw | ortizbs |
|----|----------|----------|----------|---------|
| No | Approved | 2/1/2021 | pabellonbb | ortizbs |
| No | Approved | 2/2/2021 | necorm | ortizbs |
| No | Approved | 2/2/2021 | millansw | ortizbs |
| No | Approved | 2/2/2021 | millansw | ortizbs |
| No | Approved | 2/2/2021 | millansw | ortizbs |
| No | Approved | 2/3/2021 | millansw | ortizbs |
| No | Approved | 2/4/2021 | Rodriguez_zor | ortizbs |
| No | Approved | 2/8/2021 | millansw | ortizbs |
| No | Approved | 2/9/2021 | millansw | ortizbs |
| No | Approved | 2/9/2021 | millansw | ortizbs |
| No | Approved | 2/10/2021 | rodriguezcrl | ortizbs |
| No | Approved | 10/20/2020 | necorm | ortizbs |
| No | Approved | 2/8/2021 | Rodriguez_zor | ortizbs |
| No | Approved | 10/19/2020 | pabellonbb | ortizbs |
| No | Approved | 10/19/2020 | necorm | ortizbs |
| No | Approved | 10/19/2020 | pabellonbb | ortizbs |
| No | Approved | 10/19/2020 | necorm | ortizbs |

| No | Approved | 10/19/2020 | pabellonbb | ortizbs |
|---|---|---|---|---|
| No | Approved | 10/20/2020 | necorm | ortizbs |
| No | Approved | 10/20/2020 | necorm | ortizbs |
| No | Approved | 10/20/2020 | necorm | ortizbs |
| No | Approved | 10/21/2020 | pabellonbb | ortizbs |
| No | Approved | 10/21/2020 | pabellonbb | ortizbs |
| No | Approved | 10/21/2020 | pabellonbb | ortizbs |
| No | Approved | 10/21/2020 | pabellonbb | ortizbs |
| No | Approved | 10/21/2020 | pabellonbb | ortizbs |
| No | Approved | 10/21/2020 | pabellonbb | ortizbs |
| No | Approved | 10/21/2020 | pabellonbb | ortizbs |
| No | Approved | 10/22/2020 | pabellonbb | ortizbs |
| No | Approved | 10/22/2020 | necorm | ortizbs |
| No | Approved | 10/22/2020 | pabellonbb | ortizbs |
| No | Approved | 10/23/2020 | pabellonbb | ortizbs |
| No | Approved | 10/23/2020 | pabellonbb | ortizbs |
| No | Approved | 10/23/2020 | pabellonbb | ortizbs |
| No | Approved | 10/23/2020 | pabellonbb | ortizbs |

| No | Approved | 10/23/2020 | pabellonbb | ortizbs |
|----|----------|------------|------------|---------|
| No | Approved | 10/26/2020 | millansw | ortizbs |
| No | Approved | 10/26/2020 | pabellonbb | ortizbs |
| No | Approved | 10/26/2020 | pabellonbb | ortizbs |
| No | Approved | 10/27/2020 | pabellonbb | ortizbs |
| No | Approved | 10/28/2020 | pabellonbb | ortizbs |
| No | Approved | 10/29/2020 | millansw | ortizbs |
| No | Approved | 11/6/2020 | morant_i | ortizbs |
| No | Approved | 11/6/2020 | pabellonbb | ortizbs |
| No | Approved | 11/6/2020 | pabellonbb | ortizbs |
| No | Approved | 11/18/2020 | pabellonbb | ortizbs |
| No | Approved | 11/6/2020 | pabellonbb | ortizbs |
| No | Approved | 11/12/2020 | pabellonbb | ortizbs |
| No | Approved | 11/12/2020 | necorm | ortizbs |
| No | Approved | 11/12/2020 | pabellonbb | ortizbs |
| No | Approved | 11/13/2020 | pabellonbb | ortizbs |
| No | Approved | 11/13/2020 | pabellonbb | ortizbs |
| No | Approved | 11/13/2020 | pabellonbb | ortizbs |

| No | Approved | 11/16/2020 | pabellonbb | ortizbs |
|----|----------|------------|------------|---------|
| No | Approved | 11/20/2020 | pabellonbb | ortizbs |
| No | Approved | 1/26/2021 | millansw | ortizbs |
| No | Approved | 2/2/2021 | pabellonbb | ortizbs |
| No | Approved | 2/10/2021 | pabellonbb | ortizbs |
| No | Approved | 10/19/2020 | millansw | ortizbs |
| No | Approved | 10/19/2020 | rodriguezcrl | ortizbs |
| No | Approved | 10/20/2020 | morant_i | ortizbs |
| No | Approved | 10/21/2020 | pabellonbb | ortizbs |
| No | Approved | 10/21/2020 | millansw | ortizbs |
| No | Approved | 10/22/2020 | millansw | ortizbs |
| No | Approved | 10/22/2020 | millansw | ortizbs |
| No | Approved | 10/23/2020 | necorm | ortizbs |
| No | Approved | 10/26/2020 | pabellonbb | ortizbs |
| No | Approved | 10/26/2020 | pabellonbb | ortizbs |
| No | Approved | 10/26/2020 | necorm | ortizbs |
| No | Approved | 10/26/2020 | morant_i | ortizbs |
| No | Approved | 10/27/2020 | pabellonbb | ortizbs |

| No | Approved | 10/29/2020 | necorm | ortizbs |
|----|----------|------------|--------|---------|
| No | Approved | 10/29/2020 | morant_i | ortizbs |
| No | Approved | 10/29/2020 | morant_i | ortizbs |
| No | Approved | 11/2/2020 | pabellonbb | ortizbs |
| No | Approved | 11/5/2020 | morant_i | ortizbs |
| No | Approved | 11/9/2020 | necorm | ortizbs |
| No | Approved | 11/10/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/10/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/12/2020 | millansw | ortizbs |
| No | Approved | 11/12/2020 | millansw | ortizbs |
| No | Approved | 11/12/2020 | millansw | ortizbs |
| No | Approved | 11/12/2020 | pabellonbb | ortizbs |
| No | Approved | 11/12/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/12/2020 | pabellonbb | ortizbs |
| No | Approved | 11/12/2020 | necorm | ortizbs |
| No | Approved | 11/12/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/12/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/13/2020 | pabellonbb | ortizbs |

| No | Approved | 11/17/2020 | pabellonbb | ortizbs |
|----|----------|-----------|------------|---------|
| No | Approved | 11/25/2020 | millansw | ortizbs |
| No | Approved | 12/28/2020 | millansw | ortizbs |
| No | Approved | 12/28/2020 | millansw | ortizbs |
| No | Approved | 2/2/2021 | millansw | ortizbs |
| No | Approved | 2/9/2021 | rodriguezcrl | ortizbs |
| No | Approved | 2/9/2021 | rodriguezcrl | ortizbs |
| No | Approved | 10/20/2020 | moralespw | velezrdi |
| No | Approved | 10/20/2020 | moralespw | velezrdi |
| No | Approved | 10/20/2020 | moralespw | velezrdi |
| No | Approved | 10/20/2020 | moralespw | velezrdi |
| No | Approved | 10/20/2020 | moralespw | velezrdi |
| No | Approved | 10/20/2020 | moralespw | velezrdi |
| No | Approved | 10/20/2020 | moralespw | velezrdi |
| No | Approved | 10/20/2020 | otero_lu | velezrdi |
| No | Approved | 10/20/2020 | otero_lu | velezrdi |
| No | Approved | 10/20/2020 | otero_lu | velezrdi |
| No | Approved | 10/20/2020 | otero_lu | velezrdi |

| No | Approved | 10/20/2020 | otero_lu | velezrdi |
|----|----------|------------|----------|----------|
| No | Approved | 10/20/2020 | otero_lu | velezrdi |
| No | Approved | 10/20/2020 | otero_lu | velezrdi |
| No | Approved | 10/20/2020 | otero_lu | velezrdi |
| No | Approved | 10/20/2020 | moralespw | velezrdi |
| No | Approved | 10/20/2020 | moralespw | velezrdi |
| No | Approved | 10/20/2020 | moralespw | velezrdi |
| No | Approved | 10/20/2020 | moralespw | velezrdi |
| No | Approved | 10/20/2020 | moralespw | velezrdi |
| No | Approved | 10/20/2020 | moralespw | velezrdi |
| No | Approved | 10/20/2020 | moralespw | velezrdi |
| No | Approved | 10/21/2020 | otero_lu | velezrdi |
| No | Approved | 10/21/2020 | moralespw | velezrdi |
| No | Approved | 10/21/2020 | moralespw | velezrdi |
| No | Approved | 10/21/2020 | moralespw | velezrdi |
| No | Approved | 10/21/2020 | moralespw | velezrdi |
| No | Approved | 10/21/2020 | moralespw | velezrdi |
| No | Approved | 10/21/2020 | moralespw | velezrdi |

| No | Approved | 10/21/2020 | otero_lu | velezrdi |
|----|----------|------------|-----------|----------|
| No | Approved | 10/21/2020 | otero_lu | velezrdi |
| No | Approved | 10/21/2020 | otero_lu | velezrdi |
| No | Approved | 10/21/2020 | otero_lu | velezrdi |
| No | Approved | 10/21/2020 | otero_lu | velezrdi |
| No | Approved | 10/21/2020 | otero_lu | velezrdi |
| No | Approved | 10/21/2020 | moralespw | velezrdi |
| No | Approved | 10/21/2020 | otero_lu | velezrdi |
| No | Approved | 10/21/2020 | moralespw | velezrdi |
| No | Approved | 10/21/2020 | otero_lu | velezrdi |
| No | Approved | 10/21/2020 | otero_lu | velezrdi |
| No | Approved | 10/21/2020 | otero_lu | velezrdi |
| No | Approved | 10/21/2020 | otero_lu | velezrdi |
| No | Approved | 10/21/2020 | otero_lu | velezrdi |
| No | Approved | 10/21/2020 | moralespw | velezrdi |
| No | Approved | 10/21/2020 | moralespw | velezrdi |
| No | Approved | 10/21/2020 | moralespw | velezrdi |
| No | Approved | 10/21/2020 | moralespw | velezrdi |

| No | Approved | 10/21/2020 | otero_lu | velezrdi |
|----|----------|------------|----------|----------|
| No | Approved | 10/21/2020 | otero_lu | velezrdi |
| No | Approved | 10/21/2020 | otero_lu | velezrdi |
| No | Approved | 10/21/2020 | otero_lu | velezrdi |
| No | Approved | 10/21/2020 | otero_lu | velezrdi |
| No | Approved | 10/21/2020 | otero_lu | velezrdi |
| No | Approved | 10/21/2020 | otero_lu | velezrdi |
| No | Approved | 10/21/2020 | otero_lu | velezrdi |
| No | Approved | 10/21/2020 | otero_lu | velezrdi |
| No | Approved | 10/22/2020 | moralespw | velezrdi |
| No | Approved | 10/22/2020 | otero_lu | velezrdi |
| No | Approved | 10/22/2020 | otero_lu | velezrdi |
| No | Approved | 10/22/2020 | otero_lu | velezrdi |
| No | Approved | 10/22/2020 | otero_lu | velezrdi |
| No | Approved | 10/22/2020 | otero_lu | velezrdi |
| No | Approved | 10/22/2020 | otero_lu | velezrdi |
| No | Approved | 10/22/2020 | otero_lu | velezrdi |
| No | Approved | 10/22/2020 | otero_lu | velezrdi |

| No | Approved | 10/22/2020 | otero_lu | velezrdi |
|----|----------|------------|----------|----------|
| No | Approved | 10/22/2020 | otero_lu | velezrdi |
| No | Approved | 10/22/2020 | otero_lu | velezrdi |
| No | Approved | 10/22/2020 | otero_lu | velezrdi |
| No | Approved | 10/22/2020 | otero_lu | velezrdi |
| No | Approved | 10/22/2020 | otero_lu | velezrdi |
| No | Approved | 10/22/2020 | otero_lu | velezrdi |
| No | Approved | 10/22/2020 | moralespw | velezrdi |
| No | Approved | 10/22/2020 | otero_lu | velezrdi |
| No | Approved | 10/22/2020 | otero_lu | velezrdi |
| No | Approved | 10/22/2020 | otero_lu | velezrdi |
| No | Approved | 10/22/2020 | otero_lu | velezrdi |
| No | Approved | 10/22/2020 | otero_lu | velezrdi |
| No | Approved | 10/22/2020 | otero_lu | velezrdi |
| No | Approved | 10/22/2020 | otero_lu | velezrdi |
| No | Approved | 10/22/2020 | otero_lu | velezrdi |
| No | Approved | 10/22/2020 | moralespw | velezrdi |
| No | Approved | 10/22/2020 | moralespw | velezrdi |

| No | Approved | 10/22/2020 | otero_lu | velezrdi |
|----|----------|------------|----------|----------|
| No | Approved | 10/22/2020 | otero_lu | velezrdi |
| No | Approved | 10/22/2020 | otero_lu | velezrdi |
| No | Approved | 10/22/2020 | otero_lu | velezrdi |
| No | Approved | 10/22/2020 | otero_lu | velezrdi |
| No | Approved | 10/22/2020 | otero_lu | velezrdi |
| No | Approved | 10/22/2020 | otero_lu | velezrdi |
| No | Approved | 10/22/2020 | otero_lu | velezrdi |
| No | Approved | 10/22/2020 | otero_lu | velezrdi |
| No | Approved | 10/22/2020 | otero_lu | velezrdi |
| No | Approved | 10/22/2020 | otero_lu | velezrdi |
| No | Approved | 10/22/2020 | otero_lu | velezrdi |
| No | Approved | 10/22/2020 | otero_lu | velezrdi |
| No | Approved | 10/22/2020 | otero_lu | velezrdi |
| No | Approved | 10/23/2020 | moralespw | velezrdi |
| No | Approved | 10/23/2020 | moralespw | velezrdi |
| No | Approved | 10/23/2020 | moralespw | velezrdi |
| No | Approved | 10/23/2020 | moralespw | velezrdi |

| No | Approved | 10/23/2020 | moralespw | velezrdi |
|----|----------|------------|-----------|----------|
| No | Approved | 10/23/2020 | otero_lu | velezrdi |
| No | Approved | 10/23/2020 | otero_lu | velezrdi |
| No | Approved | 10/23/2020 | otero_lu | velezrdi |
| No | Approved | 10/23/2020 | otero_lu | velezrdi |
| No | Approved | 10/23/2020 | moralespw | velezrdi |
| No | Approved | 10/23/2020 | otero_lu | velezrdi |
| No | Approved | 10/23/2020 | otero_lu | velezrdi |
| No | Approved | 10/23/2020 | otero_lu | velezrdi |
| No | Approved | 10/23/2020 | otero_lu | velezrdi |
| No | Approved | 10/23/2020 | otero_lu | velezrdi |
| No | Approved | 10/23/2020 | otero_lu | velezrdi |
| No | Approved | 10/23/2020 | otero_lu | velezrdi |
| No | Approved | 10/23/2020 | otero_lu | velezrdi |
| No | Approved | 10/23/2020 | otero_lu | velezrdi |
| No | Approved | 10/23/2020 | otero_lu | velezrdi |
| No | Approved | 10/23/2020 | otero_lu | velezrdi |
| No | Approved | 10/23/2020 | otero_lu | velezrdi |

| No | Approved | 10/23/2020 | otero_lu | velezrdi |
|----|----------|------------|----------|----------|
| No | Approved | 10/23/2020 | otero_lu | velezrdi |
| No | Approved | 10/23/2020 | otero_lu | velezrdi |
| No | Approved | 10/23/2020 | otero_lu | velezrdi |
| No | Approved | 10/23/2020 | otero_lu | velezrdi |
| No | Approved | 10/23/2020 | otero_lu | velezrdi |
| No | Approved | 10/23/2020 | otero_lu | velezrdi |
| No | Approved | 10/23/2020 | otero_lu | velezrdi |
| No | Approved | 10/23/2020 | moralespw | velezrdi |
| No | Approved | 10/23/2020 | otero_lu | velezrdi |
| No | Approved | 10/23/2020 | otero_lu | velezrdi |
| No | Approved | 10/23/2020 | moralespw | velezrdi |
| No | Approved | 10/23/2020 | otero_lu | velezrdi |
| No | Approved | 10/23/2020 | otero_lu | velezrdi |
| No | Approved | 10/23/2020 | otero_lu | velezrdi |
| No | Approved | 10/23/2020 | otero_lu | velezrdi |
| No | Approved | 10/23/2020 | moralespw | velezrdi |
| No | Approved | 10/23/2020 | otero_lu | velezrdi |

| No | Approved | 10/23/2020 | otero_lu | velezrdi |
|----|----------|-----------|----------|----------|
| No | Approved | 10/23/2020 | moralespw | velezrdi |
| No | Approved | 10/23/2020 | moralespw | velezrdi |
| No | Approved | 10/23/2020 | moralespw | velezrdi |
| No | Approved | 10/23/2020 | moralespw | velezrdi |
| No | Approved | 10/23/2020 | moralespw | velezrdi |
| No | Approved | 10/23/2020 | moralespw | velezrdi |
| No | Approved | 10/23/2020 | moralespw | velezrdi |
| No | Approved | 10/23/2020 | moralespw | velezrdi |
| No | Approved | 10/23/2020 | moralespw | velezrdi |
| No | Approved | 10/23/2020 | moralespw | velezrdi |
| No | Approved | 10/23/2020 | moralespw | velezrdi |
| No | Approved | 10/23/2020 | moralespw | velezrdi |
| No | Approved | 10/23/2020 | moralespw | velezrdi |
| No | Approved | 10/23/2020 | moralespw | velezrdi |
| No | Approved | 10/23/2020 | moralespw | velezrdi |
| No | Approved | 10/23/2020 | moralespw | velezrdi |
| No | Approved | 10/23/2020 | moralespw | velezrdi |

| No | Approved | 10/23/2020 | moralespw | velezrdi |
|----|----------|------------|-----------|----------|
| No | Approved | 10/23/2020 | moralespw | velezrdi |
| No | Approved | 10/23/2020 | moralespw | velezrdi |
| No | Approved | 10/23/2020 | moralespw | velezrdi |
| No | Approved | 10/23/2020 | moralespw | velezrdi |
| No | Approved | 10/26/2020 | moralespw | velezrdi |
| No | Approved | 10/26/2020 | moralespw | velezrdi |
| No | Approved | 10/26/2020 | moralespw | velezrdi |
| No | Approved | 10/26/2020 | moralespw | velezrdi |
| No | Approved | 10/26/2020 | moralespw | velezrdi |
| No | Approved | 10/26/2020 | moralespw | velezrdi |
| No | Approved | 10/26/2020 | moralespw | velezrdi |
| No | Approved | 10/26/2020 | moralespw | velezrdi |
| No | Approved | 10/26/2020 | moralespw | velezrdi |
| No | Approved | 10/26/2020 | otero_lu | velezrdi |
| No | Approved | 10/26/2020 | otero_lu | velezrdi |
| No | Approved | 10/26/2020 | otero_lu | velezrdi |
| No | Approved | 10/26/2020 | otero_lu | velezrdi |

| No | Approved | 10/26/2020 | otero_lu | velezrdi |
|----|----------|------------|----------|----------|
| No | Approved | 10/26/2020 | otero_lu | velezrdi |
| No | Approved | 10/26/2020 | otero_lu | velezrdi |
| No | Approved | 10/26/2020 | otero_lu | velezrdi |
| No | Approved | 10/26/2020 | otero_lu | velezrdi |
| No | Approved | 10/26/2020 | otero_lu | velezrdi |
| No | Approved | 10/26/2020 | otero_lu | velezrdi |
| No | Approved | 10/26/2020 | otero_lu | velezrdi |
| No | Approved | 10/26/2020 | otero_lu | velezrdi |
| No | Approved | 10/26/2020 | otero_lu | velezrdi |
| No | Approved | 10/26/2020 | otero_lu | velezrdi |
| No | Approved | 10/26/2020 | otero_lu | velezrdi |
| No | Approved | 10/26/2020 | otero_lu | velezrdi |
| No | Approved | 10/26/2020 | otero_lu | velezrdi |
| No | Approved | 10/26/2020 | otero_lu | velezrdi |
| No | Approved | 10/26/2020 | moralespw | velezrdi |
| No | Approved | 10/26/2020 | moralespw | velezrdi |
| No | Approved | 10/26/2020 | moralespw | velezrdi |

| No | Approved | 10/26/2020 | moralespw | velezrdi |
|----|----------|------------|-----------|----------|
| No | Approved | 10/27/2020 | moralespw | velezrdi |
| No | Approved | 10/27/2020 | moralespw | velezrdi |
| No | Approved | 10/27/2020 | moralespw | velezrdi |
| No | Approved | 10/27/2020 | moralespw | velezrdi |
| No | Approved | 10/27/2020 | otero_lu | velezrdi |
| No | Approved | 10/27/2020 | moralespw | velezrdi |
| No | Approved | 10/27/2020 | moralespw | velezrdi |
| No | Approved | 10/27/2020 | moralespw | velezrdi |
| No | Approved | 10/29/2020 | otero_lu | velezrdi |
| No | Approved | 10/29/2020 | moralespw | velezrdi |
| No | Approved | 10/29/2020 | otero_lu | velezrdi |
| No | Approved | 10/29/2020 | otero_lu | velezrdi |
| No | Approved | 10/29/2020 | otero_lu | velezrdi |
| No | Approved | 10/29/2020 | otero_lu | velezrdi |
| No | Approved | 10/29/2020 | otero_lu | velezrdi |
| No | Approved | 10/29/2020 | otero_lu | velezrdi |
| No | Approved | 10/29/2020 | otero_lu | velezrdi |

| No | Approved | 10/29/2020 | otero_lu | velezrdi |
|----|----------|------------|----------|----------|
| No | Approved | 10/29/2020 | otero_lu | velezrdi |
| No | Approved | 10/29/2020 | otero_lu | velezrdi |
| No | Approved | 10/29/2020 | otero_lu | velezrdi |
| No | Approved | 10/29/2020 | otero_lu | velezrdi |
| No | Approved | 10/29/2020 | otero_lu | velezrdi |
| No | Approved | 10/29/2020 | otero_lu | velezrdi |
| No | Approved | 10/29/2020 | otero_lu | velezrdi |
| No | Approved | 10/29/2020 | otero_lu | velezrdi |
| No | Approved | 10/29/2020 | otero_lu | velezrdi |
| No | Approved | 10/29/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | moralespw | velezrdi |
| No | Approved | 11/6/2020 | moralespw | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |

| No | Approved | 11/6/2020 | otero_lu | velezrdi |
|----|----------|-----------|----------|----------|
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | moralespw | velezrdi |
| No | Approved | 11/6/2020 | moralespw | velezrdi |
| No | Approved | 11/6/2020 | moralespw | velezrdi |
| No | Approved | 11/6/2020 | moralespw | velezrdi |
| No | Approved | 11/6/2020 | moralespw | velezrdi |
| No | Approved | 11/6/2020 | moralespw | velezrdi |

| No | Approved | 11/6/2020 | moralespw | velezrdi |
|----|----------|-----------|-----------|----------|
| No | Approved | 11/6/2020 | moralespw | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 12/9/2020 | moralespw | velezrdi |

| No | Approved | 11/6/2020 | otero_lu | velezrdi |
|----|----------|-----------|----------|----------|
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/9/2020 | moralespw | velezrdi |
| No | Approved | 11/9/2020 | moralespw | velezrdi |
| No | Approved | 11/9/2020 | moralespw | velezrdi |
| No | Approved | 11/9/2020 | moralespw | velezrdi |
| No | Approved | 11/9/2020 | moralespw | velezrdi |
| No | Approved | 11/10/2020 | moralespw | velezrdi |
| No | Approved | 11/10/2020 | moralespw | velezrdi |
| No | Approved | 11/10/2020 | moralespw | velezrdi |
| No | Approved | 11/10/2020 | moralespw | velezrdi |
| No | Approved | 11/10/2020 | moralespw | velezrdi |
| No | Approved | 11/10/2020 | moralespw | velezrdi |
| No | Approved | 11/12/2020 | moralespw | velezrdi |
| No | Approved | 11/12/2020 | moralespw | velezrdi |
| No | Approved | 11/12/2020 | moralespw | velezrdi |
| No | Approved | 11/12/2020 | moralespw | velezrdi |

| No | Approved | 11/12/2020 | moralespw | velezrdi |
|----|----------|------------|-----------|----------|
| No | Approved | 11/12/2020 | moralespw | velezrdi |
| No | Approved | 11/13/2020 | otero_lu | velezrdi |
| No | Approved | 11/13/2020 | otero_lu | velezrdi |
| No | Approved | 11/13/2020 | otero_lu | velezrdi |
| No | Approved | 11/13/2020 | otero_lu | velezrdi |
| No | Approved | 11/13/2020 | otero_lu | velezrdi |
| No | Approved | 11/13/2020 | otero_lu | velezrdi |
| No | Approved | 11/13/2020 | otero_lu | velezrdi |
| No | Approved | 11/13/2020 | otero_lu | velezrdi |
| No | Approved | 11/16/2020 | moralespw | velezrdi |
| No | Approved | 11/16/2020 | moralespw | velezrdi |
| No | Approved | 11/16/2020 | moralespw | velezrdi |
| No | Approved | 11/16/2020 | moralespw | velezrdi |
| No | Approved | 11/16/2020 | moralespw | velezrdi |
| No | Approved | 11/16/2020 | moralespw | velezrdi |
| No | Approved | 11/16/2020 | moralespw | velezrdi |
| No | Approved | 11/16/2020 | moralespw | velezrdi |

| No | Approved | 11/17/2020 | moralespw | velezrdi |
|----|----------|------------|-----------|----------|
| No | Approved | 11/17/2020 | moralespw | velezrdi |
| No | Approved | 11/17/2020 | moralespw | velezrdi |
| No | Approved | 11/17/2020 | moralespw | velezrdi |
| No | Approved | 11/17/2020 | moralespw | velezrdi |
| No | Approved | 11/20/2020 | moralespw | velezrdi |
| No | Approved | 11/20/2020 | moralespw | velezrdi |
| No | Approved | 11/20/2020 | moralespw | velezrdi |
| No | Approved | 11/20/2020 | moralespw | velezrdi |
| No | Approved | 11/30/2020 | moralespw | velezrdi |
| No | Approved | 11/30/2020 | moralespw | velezrdi |
| No | Approved | 11/30/2020 | moralespw | velezrdi |
| No | Approved | 11/30/2020 | moralespw | velezrdi |
| No | Approved | 11/30/2020 | moralespw | velezrdi |
| No | Approved | 11/30/2020 | moralespw | velezrdi |
| No | Approved | 11/30/2020 | moralespw | velezrdi |
| No | Approved | 11/30/2020 | moralespw | velezrdi |
| No | Approved | 12/1/2020 | moralespw | velezrdi |

| No | Approved | 12/1/2020 | moralespw | velezrdi |
|----|----------|-----------|-----------|----------|
| No | Approved | 12/2/2020 | moralespw | velezrdi |
| No | Approved | 12/2/2020 | moralespw | velezrdi |
| No | Approved | 12/2/2020 | moralespw | velezrdi |
| No | Approved | 12/2/2020 | moralespw | velezrdi |
| No | Approved | 12/2/2020 | moralespw | velezrdi |
| No | Approved | 12/2/2020 | moralespw | velezrdi |
| No | Approved | 12/2/2020 | moralespw | velezrdi |
| No | Approved | 12/2/2020 | moralespw | velezrdi |
| No | Approved | 12/3/2020 | moralespw | velezrdi |
| No | Approved | 12/3/2020 | otero_lu | velezrdi |
| No | Approved | 12/3/2020 | otero_lu | velezrdi |
| No | Approved | 12/4/2020 | otero_lu | velezrdi |
| No | Approved | 12/4/2020 | otero_lu | velezrdi |
| No | Approved | 12/4/2020 | moralespw | velezrdi |
| No | Approved | 12/4/2020 | moralespw | velezrdi |
| No | Approved | 12/10/2020 | otero_lu | velezrdi |
| No | Approved | 12/10/2020 | otero_lu | velezrdi |

| No | Approved | 12/10/2020 | otero_lu | velezrdi |
|----|----------|------------|----------|----------|
| No | Approved | 12/10/2020 | otero_lu | velezrdi |
| No | Approved | 12/14/2020 | otero_lu | velezrdi |
| No | Approved | 12/14/2020 | otero_lu | velezrdi |
| No | Approved | 12/14/2020 | otero_lu | velezrdi |
| No | Approved | 12/14/2020 | otero_lu | velezrdi |
| No | Approved | 12/14/2020 | otero_lu | velezrdi |
| No | Approved | 12/14/2020 | otero_lu | velezrdi |
| No | Approved | 12/14/2020 | otero_lu | velezrdi |
| No | Approved | 12/14/2020 | otero_lu | velezrdi |
| No | Approved | 12/14/2020 | otero_lu | velezrdi |
| No | Approved | 12/14/2020 | otero_lu | velezrdi |
| No | Approved | 12/14/2020 | moralespw | velezrdi |
| No | Approved | 12/14/2020 | moralespw | velezrdi |
| No | Approved | 12/14/2020 | otero_lu | velezrdi |
| No | Approved | 12/14/2020 | otero_lu | velezrdi |
| No | Approved | 12/14/2020 | otero_lu | velezrdi |
| No | Approved | 12/14/2020 | otero_lu | velezrdi |

| No | Approved | 12/14/2020 | otero_lu | velezrdi |
|----|----------|------------|----------|----------|
| No | Approved | 12/14/2020 | otero_lu | velezrdi |
| No | Approved | 12/15/2020 | moralespw | velezrdi |
| No | Approved | 12/17/2020 | otero_lu | velezrdi |
| No | Approved | 12/17/2020 | otero_lu | velezrdi |
| No | Approved | 12/17/2020 | otero_lu | velezrdi |
| No | Approved | 12/18/2020 | otero_lu | velezrdi |
| No | Approved | 1/26/2021 | moralespw | velezrdi |
| No | Approved | 1/26/2021 | moralespw | velezrdi |
| No | Approved | 1/29/2021 | moralespw | velezrdi |
| No | Approved | 2/1/2021 | moralespw | velezrdi |
| No | Approved | 2/3/2021 | moralespw | velezrdi |
| No | Approved | 2/4/2021 | otero_lu | velezrdi |
| No | In Process | | villegas_p | |
| No | Approved | 10/20/2020 | moralespw | velezrdi |
| No | Approved | 10/20/2020 | moralespw | velezrdi |
| No | Approved | 10/20/2020 | otero_lu | velezrdi |
| No | Approved | 10/21/2020 | moralespw | velezrdi |

| No | Approved | 10/22/2020 | otero_lu | velezrdi |
|----|----------|------------|----------|----------|
| No | Approved | 10/23/2020 | moralespw | velezrdi |
| No | Approved | 10/23/2020 | moralespw | velezrdi |
| No | Approved | 10/26/2020 | moralespw | velezrdi |
| No | Approved | 10/26/2020 | moralespw | velezrdi |
| No | Approved | 10/27/2020 | moralespw | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | moralespw | velezrdi |
| No | Approved | 11/6/2020 | moralespw | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/10/2020 | moralespw | velezrdi |
| No | Approved | 11/13/2020 | otero_lu | velezrdi |
| No | Approved | 11/13/2020 | otero_lu | velezrdi |
| No | Approved | 11/16/2020 | moralespw | velezrdi |
| No | Approved | 11/20/2020 | moralespw | velezrdi |

| No | Approved | 11/30/2020 | moralespw | velezrdi |
|----|----------|------------|-----------|----------|
| No | Approved | 12/1/2020 | moralespw | velezrdi |
| No | Approved | 1/26/2021 | moralespw | velezrdi |
| No | Approved | 2/10/2021 | cartagenasl | rodriguezsr |
| No | Approved | 12/14/2020 | cartagenasl | berriosli |
| No | Approved | 11/12/2020 | millanpm | berriosli |
| No | Approved | 12/21/2020 | cartagenasl | berriosli |
| No | Approved | 11/12/2020 | millanpm | berriosli |
| No | Approved | 11/10/2020 | cartagenasl | berriosli |
| No | Approved | 12/30/2020 | berriosli | berriosli |
| No | Approved | 10/22/2020 | vegafm | berriosli |
| No | Approved | 10/22/2020 | vegafm | berriosli |
| No | Approved | 10/22/2020 | vegafm | berriosli |
| No | Approved | 10/22/2020 | vegafm | berriosli |
| No | Approved | 11/2/2020 | berriosli | berriosli |
| No | Approved | 10/22/2020 | vegafm | berriosli |
| No | Approved | 10/22/2020 | vegafm | berriosli |
| No | Approved | 10/22/2020 | vegafm | berriosli |

| No | Approved | 10/22/2020 | vegafm | berriosli |
|----|----------|-----------|--------|-----------|
| No | Approved | 10/22/2020 | vegafm | berriosli |
| No | Approved | 10/22/2020 | vegafm | berriosli |
| No | Approved | 10/22/2020 | vegafm | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |

| No | Approved | 10/22/2020 | cartagenasl | berriosli |
|----|----------|------------|-------------|-----------|
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |

| No | Approved | 10/22/2020 | cartagenasl | berriosli |
|----|----------|------------|-------------|-----------|
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | vegafm | berriosli |
| No | Approved | 10/22/2020 | vegafm | berriosli |
| No | Approved | 10/22/2020 | vegafm | berriosli |
| No | Approved | 10/22/2020 | vegafm | berriosli |
| No | Approved | 10/22/2020 | vegafm | berriosli |
| No | Approved | 10/22/2020 | vegafm | berriosli |
| No | Approved | 10/22/2020 | vegafm | berriosli |
| No | Approved | 10/22/2020 | vegafm | berriosli |
| No | Approved | 10/22/2020 | vegafm | berriosli |
| No | Approved | 10/22/2020 | vegafm | berriosli |
| No | Approved | 10/22/2020 | vegafm | berriosli |

| No | Approved | 10/22/2020 | vegafm | berriosli |
|----|----------|------------|--------|-----------|
| No | Approved | 10/22/2020 | vegafm | berriosli |
| No | Approved | 10/22/2020 | vegafm | berriosli |
| No | Approved | 10/22/2020 | vegafm | berriosli |
| No | Approved | 10/22/2020 | vegafm | berriosli |
| No | Approved | 10/22/2020 | vegafm | berriosli |
| No | Approved | 10/22/2020 | vegafm | berriosli |
| No | Approved | 10/22/2020 | vegafm | berriosli |
| No | Approved | 10/22/2020 | vegafm | berriosli |
| No | Approved | 10/22/2020 | vegafm | berriosli |
| No | Approved | 10/22/2020 | vegafm | berriosli |
| No | Approved | 10/22/2020 | vegafm | berriosli |
| No | Approved | 10/22/2020 | vegafm | berriosli |
| No | Approved | 10/22/2020 | vegafm | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |

| No | Approved | 10/22/2020 | cartagenasl | berriosli |
|----|----------|------------|-------------|-----------|
| No | Approved | 10/23/2020 | cartagenasl | berriosli |
| No | Approved | 10/23/2020 | cartagenasl | berriosli |
| No | Approved | 10/23/2020 | cartagenasl | berriosli |
| No | Approved | 10/23/2020 | cartagenasl | berriosli |
| No | Approved | 10/23/2020 | cartagenasl | berriosli |
| No | Approved | 10/23/2020 | cartagenasl | berriosli |
| No | Approved | 10/23/2020 | cartagenasl | berriosli |
| No | Approved | 10/23/2020 | cartagenasl | berriosli |
| No | Approved | 10/23/2020 | cartagenasl | berriosli |
| No | Approved | 10/23/2020 | cartagenasl | berriosli |
| No | Approved | 10/23/2020 | cartagenasl | berriosli |
| No | Approved | 10/23/2020 | cartagenasl | berriosli |
| No | Approved | 10/23/2020 | cartagenasl | berriosli |
| No | Approved | 10/23/2020 | cartagenasl | berriosli |
| No | Approved | 10/23/2020 | cartagenasl | berriosli |
| No | Approved | 10/23/2020 | cartagenasl | berriosli |
| No | Approved | 10/23/2020 | cartagenasl | berriosli |

| No | Approved | 10/23/2020 | cartagenasl | berriosli |
|----|----------|------------|-------------|-----------|
| No | Approved | 10/23/2020 | cartagenasl | berriosli |
| No | Approved | 10/23/2020 | cartagenasl | berriosli |
| No | Approved | 10/23/2020 | cartagenasl | berriosli |
| No | Approved | 10/23/2020 | cartagenasl | berriosli |
| No | Approved | 10/23/2020 | cartagenasl | berriosli |
| No | Approved | 10/23/2020 | cartagenasl | berriosli |
| No | Approved | 10/23/2020 | cartagenasl | berriosli |
| No | Approved | 10/23/2020 | cartagenasl | berriosli |
| No | Approved | 10/23/2020 | cartagenasl | berriosli |
| No | Approved | 10/23/2020 | cartagenasl | berriosli |
| No | Approved | 10/26/2020 | cartagenasl | berriosli |
| No | Approved | 10/26/2020 | cartagenasl | berriosli |
| No | Approved | 10/26/2020 | cartagenasl | berriosli |
| No | Approved | 10/26/2020 | cartagenasl | berriosli |
| No | Approved | 10/26/2020 | cartagenasl | berriosli |
| No | Approved | 10/26/2020 | cartagenasl | berriosli |
| No | Approved | 10/26/2020 | cartagenasl | berriosli |

| No | Approved | 10/26/2020 | cartagenasl | berriosli |
|----|----------|------------|-------------|-----------|
| No | Approved | 10/26/2020 | cartagenasl | berriosli |
| No | Approved | 10/26/2020 | cartagenasl | berriosli |
| No | Approved | 10/26/2020 | cartagenasl | berriosli |
| No | Approved | 10/26/2020 | cartagenasl | berriosli |
| No | Approved | 10/26/2020 | cartagenasl | berriosli |
| No | Approved | 10/26/2020 | cartagenasl | berriosli |
| No | Approved | 10/26/2020 | cartagenasl | berriosli |
| No | Approved | 10/26/2020 | cartagenasl | berriosli |
| No | Approved | 10/26/2020 | cartagenasl | berriosli |
| No | Approved | 10/26/2020 | cartagenasl | berriosli |
| No | Approved | 10/26/2020 | cartagenasl | berriosli |
| No | Approved | 10/26/2020 | cartagenasl | berriosli |
| No | Approved | 10/26/2020 | cartagenasl | berriosli |
| No | Approved | 10/26/2020 | cartagenasl | berriosli |
| No | Approved | 10/26/2020 | cartagenasl | berriosli |
| No | Approved | 10/26/2020 | cartagenasl | berriosli |
| No | Approved | 10/26/2020 | cartagenasl | berriosli |

| No | Approved | 10/26/2020 | cartagenasl | berriosli |
|---|---|---|---|---|
| No | Approved | 10/26/2020 | cartagenasl | berriosli |
| No | Approved | 10/26/2020 | cartagenasl | berriosli |
| No | Approved | 10/26/2020 | cartagenasl | berriosli |
| No | Approved | 10/26/2020 | cartagenasl | berriosli |
| No | Approved | 10/26/2020 | cartagenasl | berriosli |
| No | Approved | 10/26/2020 | cartagenasl | berriosli |
| No | Approved | 10/26/2020 | cartagenasl | berriosli |
| No | Approved | 10/26/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | vegafm | berriosli |
| No | Approved | 10/27/2020 | berriosli | berriosli |
| No | Approved | 10/27/2020 | berriosli | berriosli |
| No | Approved | 10/27/2020 | berriosli | berriosli |
| No | Approved | 10/27/2020 | berriosli | berriosli |
| No | Approved | 11/2/2020 | berriosli | berriosli |
| No | Approved | 10/27/2020 | berriosli | berriosli |
| No | Approved | 10/27/2020 | berriosli | berriosli |
| No | Approved | 10/27/2020 | berriosli | berriosli |

| No | Approved | 10/27/2020 | berriosli | berriosli |
|----|----------|-----------|-----------|-----------|
| No | Approved | 10/27/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | cartagenasl | berriosli |

| No | Approved | 10/27/2020 | cartagenasl | berriosli |
|----|----------|------------|-------------|-----------|
| No | Approved | 10/27/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | vegafm | berriosli |
| No | Approved | 10/27/2020 | vegafm | berriosli |
| No | Approved | 10/27/2020 | vegafm | berriosli |

| No | Approved | 10/27/2020 | cartagenasl | berriosli |
|----|----------|------------|-------------|-----------|
| No | Approved | 10/27/2020 | vegafm | berriosli |
| No | Approved | 10/27/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | vegafm | berriosli |
| No | Approved | 10/27/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | vegafm | berriosli |
| No | Approved | 10/27/2020 | vegafm | berriosli |
| No | Approved | 10/27/2020 | vegafm | berriosli |
| No | Approved | 10/27/2020 | vegafm | berriosli |
| No | Approved | 10/27/2020 | vegafm | berriosli |
| No | Approved | 10/27/2020 | vegafm | berriosli |
| No | Approved | 10/27/2020 | vegafm | berriosli |
| No | Approved | 10/27/2020 | vegafm | berriosli |
| No | Approved | 10/27/2020 | berriosli | berriosli |
| No | Approved | 10/27/2020 | berriosli | berriosli |
| No | Approved | 10/27/2020 | berriosli | berriosli |
| No | Approved | 10/27/2020 | berriosli | berriosli |
| No | Approved | 10/27/2020 | berriosli | berriosli |

| No | Approved | 10/27/2020 | berriosli | berriosli |
|----|----------|------------|-----------|-----------|
| No | Approved | 10/27/2020 | berriosli | berriosli |
| No | Approved | 10/28/2020 | berriosli | berriosli |
| No | Approved | 10/28/2020 | cartagenasl | berriosli |
| No | Approved | 10/28/2020 | cartagenasl | berriosli |
| No | Approved | 10/28/2020 | cartagenasl | berriosli |
| No | Approved | 10/28/2020 | cartagenasl | berriosli |
| No | Approved | 10/28/2020 | cartagenasl | berriosli |
| No | Approved | 10/28/2020 | cartagenasl | berriosli |
| No | Approved | 10/28/2020 | cartagenasl | berriosli |
| No | Approved | 10/28/2020 | cartagenasl | berriosli |
| No | Approved | 11/4/2020 | vegafm | berriosli |
| No | Approved | 11/4/2020 | vegafm | berriosli |
| No | Approved | 11/4/2020 | vegafm | berriosli |
| No | Approved | 11/4/2020 | vegafm | berriosli |
| No | Approved | 11/4/2020 | vegafm | berriosli |
| No | Approved | 11/4/2020 | vegafm | berriosli |
| No | Approved | 11/4/2020 | vegafm | berriosli |

| No | Approved | 11/4/2020 | vegafm | berriosli |
|----|----------|-----------|--------|-----------|
| No | Approved | 11/4/2020 | vegafm | berriosli |
| No | Approved | 11/4/2020 | vegafm | berriosli |
| No | Approved | 11/4/2020 | millanpm | berriosli |
| No | Approved | 11/4/2020 | millanpm | berriosli |
| No | Approved | 11/4/2020 | millanpm | berriosli |
| No | Approved | 11/4/2020 | cartagenasl | berriosli |
| No | Approved | 11/5/2020 | cartagenasl | berriosli |
| No | Approved | 11/5/2020 | cartagenasl | berriosli |
| No | Approved | 11/5/2020 | cartagenasl | berriosli |
| No | Approved | 11/5/2020 | cartagenasl | berriosli |
| No | Approved | 11/5/2020 | millanpm | berriosli |
| No | Approved | 11/5/2020 | millanpm | berriosli |
| No | Approved | 11/5/2020 | millanpm | berriosli |
| No | Approved | 11/5/2020 | millanpm | berriosli |
| No | Approved | 12/14/2020 | cartagenasl | berriosli |
| No | Approved | 11/5/2020 | millanpm | berriosli |
| No | Approved | 11/5/2020 | cartagenasl | berriosli |

| No | Approved | 11/5/2020 | cartagenasl | berriosli |
|----|----------|-----------|-------------|-----------|
| No | Approved | 11/5/2020 | cartagenasl | berriosli |
| No | Approved | 11/5/2020 | cartagenasl | berriosli |
| No | Approved | 11/5/2020 | cartagenasl | berriosli |
| No | Approved | 11/10/2020 | cartagenasl | berriosli |
| No | Approved | 11/10/2020 | cartagenasl | berriosli |
| No | Approved | 11/10/2020 | cartagenasl | berriosli |
| No | Approved | 11/10/2020 | millanpm | berriosli |
| No | Approved | 11/10/2020 | millanpm | berriosli |
| No | Approved | 11/10/2020 | millanpm | berriosli |
| No | Approved | 11/10/2020 | millanpm | berriosli |
| No | Approved | 11/10/2020 | millanpm | berriosli |
| No | Approved | 11/10/2020 | millanpm | berriosli |
| No | Approved | 11/10/2020 | millanpm | berriosli |
| No | Approved | 11/10/2020 | millanpm | berriosli |
| No | Approved | 11/10/2020 | millanpm | berriosli |
| No | Approved | 11/10/2020 | millanpm | berriosli |
| No | Approved | 11/10/2020 | millanpm | berriosli |

| No | Approved | 11/10/2020 | millanpm | berriosli |
|----|----------|------------|----------|-----------|
| No | Approved | 11/10/2020 | millanpm | berriosli |
| No | Approved | 11/10/2020 | millanpm | berriosli |
| No | Approved | 11/10/2020 | millanpm | berriosli |
| No | Approved | 11/10/2020 | millanpm | berriosli |
| No | Approved | 11/10/2020 | millanpm | berriosli |
| No | Approved | 11/10/2020 | millanpm | berriosli |
| No | Approved | 11/10/2020 | millanpm | berriosli |
| No | Approved | 11/10/2020 | millanpm | berriosli |
| No | Approved | 11/10/2020 | millanpm | berriosli |
| No | Approved | 11/10/2020 | millanpm | berriosli |
| No | Approved | 11/10/2020 | millanpm | berriosli |
| No | Approved | 11/10/2020 | millanpm | berriosli |
| No | Approved | 11/10/2020 | millanpm | berriosli |
| No | Approved | 11/10/2020 | millanpm | berriosli |
| No | Approved | 11/10/2020 | millanpm | berriosli |
| No | Approved | 11/10/2020 | millanpm | berriosli |
| No | Approved | 11/10/2020 | millanpm | berriosli |

| No | Approved | 11/10/2020 | millanpm | berriosli |
|----|----------|------------|----------|-----------|
| No | Approved | 11/12/2020 | cartagenasl | berriosli |
| No | Approved | 11/12/2020 | cartagenasl | berriosli |
| No | Approved | 11/12/2020 | cartagenasl | berriosli |
| No | Approved | 11/12/2020 | cartagenasl | berriosli |
| No | Approved | 11/12/2020 | cartagenasl | berriosli |
| No | Approved | 11/12/2020 | cartagenasl | berriosli |
| No | Approved | 11/12/2020 | cartagenasl | berriosli |
| No | Approved | 11/12/2020 | cartagenasl | berriosli |
| No | Approved | 11/12/2020 | cartagenasl | berriosli |
| No | Approved | 11/12/2020 | millanpm | berriosli |
| No | Approved | 11/12/2020 | millanpm | berriosli |
| No | Approved | 11/12/2020 | millanpm | berriosli |
| No | Approved | 11/12/2020 | millanpm | berriosli |
| No | Approved | 11/12/2020 | millanpm | berriosli |
| No | Approved | 11/12/2020 | millanpm | berriosli |
| No | Approved | 11/12/2020 | millanpm | berriosli |
| No | Approved | 11/12/2020 | millanpm | berriosli |

| No | Approved | 11/12/2020 | millanpm | berriosli |
|----|----------|------------|------------|-----------|
| No | Approved | 11/13/2020 | cartagenasl | berriosli |
| No | Approved | 11/13/2020 | cartagenasl | berriosli |
| No | Approved | 11/13/2020 | millanpm | berriosli |
| No | Approved | 11/13/2020 | millanpm | berriosli |
| No | Approved | 11/13/2020 | millanpm | berriosli |
| No | Approved | 11/13/2020 | millanpm | berriosli |
| No | Approved | 11/13/2020 | millanpm | berriosli |
| No | Approved | 11/13/2020 | millanpm | berriosli |
| No | Approved | 11/13/2020 | millanpm | berriosli |
| No | Approved | 11/13/2020 | millanpm | berriosli |
| No | Approved | 11/13/2020 | millanpm | berriosli |
| No | Approved | 11/13/2020 | millanpm | berriosli |
| No | Approved | 11/13/2020 | millanpm | berriosli |
| No | Approved | 11/13/2020 | millanpm | berriosli |
| No | Approved | 11/13/2020 | millanpm | berriosli |
| No | Approved | 11/13/2020 | millanpm | berriosli |
| No | Approved | 11/13/2020 | millanpm | berriosli |

| No | Approved | 11/13/2020 | millanpm | berriosli |
|----|----------|------------|----------|-----------|
| No | Approved | 11/13/2020 | millanpm | berriosli |
| No | Approved | 11/13/2020 | millanpm | berriosli |
| No | Approved | 11/13/2020 | cartagenasl | berriosli |
| No | Approved | 11/13/2020 | cartagenasl | berriosli |
| No | Approved | 11/13/2020 | cartagenasl | berriosli |
| No | Approved | 11/13/2020 | berriosli | berriosli |
| No | Approved | 11/13/2020 | millanpm | berriosli |
| No | Approved | 11/13/2020 | millanpm | berriosli |
| No | Approved | 11/20/2020 | berriosli | berriosli |
| No | Approved | 12/1/2020 | cartagenasl | berriosli |
| No | Approved | 12/1/2020 | cartagenasl | berriosli |
| No | Approved | 12/1/2020 | cartagenasl | berriosli |
| No | Approved | 12/1/2020 | cartagenasl | berriosli |
| No | Approved | 12/1/2020 | cartagenasl | berriosli |
| No | Approved | 12/1/2020 | cartagenasl | berriosli |
| No | Approved | 12/1/2020 | cartagenasl | berriosli |
| No | Approved | 12/1/2020 | cartagenasl | berriosli |

| No | Approved | 12/1/2020 | cartagenasl | berriosli |
|----|----------|-----------|-------------|-----------|
| No | Approved | 12/1/2020 | cartagenasl | berriosli |
| No | Approved | 12/1/2020 | cartagenasl | berriosli |
| No | Approved | 12/1/2020 | cartagenasl | berriosli |
| No | Approved | 12/1/2020 | cartagenasl | berriosli |
| No | Approved | 12/2/2020 | cartagenasl | berriosli |
| No | Approved | 12/2/2020 | cartagenasl | berriosli |
| No | Approved | 12/7/2020 | berriosli | berriosli |
| No | Approved | 12/7/2020 | berriosli | berriosli |
| No | Approved | 12/10/2020 | berriosli | berriosli |
| No | Approved | 12/10/2020 | berriosli | berriosli |
| No | Approved | 12/10/2020 | berriosli | berriosli |
| No | Approved | 12/14/2020 | cartagenasl | berriosli |
| No | Approved | 12/20/2020 | berriosli | berriosli |
| No | Approved | 12/21/2020 | cartagenasl | berriosli |
| No | Approved | 12/21/2020 | cartagenasl | berriosli |
| No | Approved | 12/21/2020 | cartagenasl | berriosli |
| No | Approved | 12/21/2020 | cartagenasl | berriosli |

| No | Approved | 12/21/2020 | cartagenasl | berriosli |
|----|----------|------------|-------------|-----------|
| No | Approved | 12/21/2020 | cartagenasl | berriosli |
| No | Approved | 12/21/2020 | cartagenasl | berriosli |
| No | Approved | 12/21/2020 | cartagenasl | berriosli |
| No | Approved | 12/21/2020 | cartagenasl | berriosli |
| No | Approved | 12/21/2020 | millanpm | berriosli |
| No | Approved | 12/21/2020 | millanpm | berriosli |
| No | Approved | 12/21/2020 | millanpm | berriosli |
| No | Approved | 12/21/2020 | millanpm | berriosli |
| No | Approved | 12/21/2020 | millanpm | berriosli |
| No | Approved | 12/21/2020 | millanpm | berriosli |
| No | Approved | 12/22/2020 | cartagenasl | berriosli |
| No | Approved | 12/23/2020 | berriosli | berriosli |
| No | Approved | 12/23/2020 | berriosli | berriosli |
| No | Approved | 12/23/2020 | berriosli | berriosli |
| No | Approved | 12/30/2020 | berriosli | berriosli |
| No | Approved | 12/30/2020 | berriosli | berriosli |
| No | Approved | 12/30/2020 | berriosli | berriosli |

| No | Approved | 12/30/2020 | berriosli | berriosli |
|----|----------|------------|-----------|-----------|
| No | Approved | 12/30/2020 | berriosli | berriosli |
| No | Approved | 12/30/2020 | berriosli | berriosli |
| No | Approved | 12/30/2020 | berriosli | berriosli |
| No | Approved | 1/5/2021 | villegas_p | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/22/2020 | cartagenasl | berriosli |
| No | Approved | 10/23/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | cartagenasl | berriosli |
| No | Approved | 10/27/2020 | berriosli | berriosli |
| No | Approved | 10/28/2020 | cartagenasl | berriosli |
| No | Approved | 10/28/2020 | cartagenasl | berriosli |
| No | Approved | 10/28/2020 | cartagenasl | berriosli |
| No | Approved | 11/10/2020 | cartagenasl | berriosli |
| No | Approved | 11/10/2020 | cartagenasl | berriosli |

| No | Approved | 11/10/2020 | millanpm | berriosli |
|----|----------|------------|----------|-----------|
| No | Approved | 11/10/2020 | millanpm | berriosli |
| No | Approved | 12/1/2020 | cartagenasl | berriosli |
| No | Approved | 12/21/2020 | cartagenasl | berriosli |
| No | Approved | 12/27/2020 | berriosli | berriosli |
| No | Approved | 2/10/2021 | cartagenasl | rodriguezsr |
| No | Approved | 12/27/2020 | berriosli | berriosli |
| No | Approved | 11/10/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/5/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/6/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/20/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/20/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/20/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/20/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/20/2020 | Reyes_Mig | lebronae |

| No | Approved | 10/20/2020 | Reyes_Mig | lebronae |
|----|----------|------------|-----------|----------|
| No | Approved | 10/20/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/20/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/20/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/20/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/20/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/20/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/20/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/20/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/20/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/20/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/20/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/20/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/20/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/20/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/20/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/20/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/21/2020 | Reyes_Mig | lebronae |

| No | Approved | 10/21/2020 | Reyes_Mig | lebronae |
|----|----------|------------|-----------|----------|
| No | Approved | 10/21/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/21/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/21/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/21/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/21/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/21/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/21/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/21/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/21/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/21/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/21/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/21/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/23/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/23/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/23/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/23/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/23/2020 | Reyes_Mig | lebronae |

| No | Approved | 10/23/2020 | Reyes_Mig | lebronae |
|----|----------|------------|-----------|----------|
| No | Approved | 10/23/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/23/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/23/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/23/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/23/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/23/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/23/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/23/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/10/2020 | Reyes_Mig | arzuagabc |

| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
|----|----------|------------|-----------|----------|
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |

| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
|----|----------|------------|-----------|----------|
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/27/2020 | Reyes_Mig | arzuagabc |
| No | Approved | 10/27/2020 | Reyes_Mig | arzuagabc |
| No | Approved | 10/27/2020 | Reyes_Mig | arzuagabc |
| No | Approved | 10/27/2020 | Reyes_Mig | arzuagabc |
| No | Approved | 10/27/2020 | Reyes_Mig | arzuagabc |

| No | Approved | 10/27/2020 | Reyes_Mig | arzuagabc |
|----|----------|------------|-----------|-----------|
| No | Approved | 10/27/2020 | Reyes_Mig | arzuagabc |
| No | Approved | 10/27/2020 | Reyes_Mig | arzuagabc |
| No | Approved | 10/27/2020 | Reyes_Mig | arzuagabc |
| No | Approved | 10/27/2020 | Reyes_Mig | arzuagabc |
| No | Approved | 10/27/2020 | Reyes_Mig | arzuagabc |
| No | Approved | 10/27/2020 | Reyes_Mig | arzuagabc |
| No | Approved | 10/27/2020 | Reyes_Mig | arzuagabc |
| No | Approved | 10/27/2020 | Reyes_Mig | arzuagabc |
| No | Approved | 10/27/2020 | Reyes_Mig | arzuagabc |
| No | Approved | 10/27/2020 | Reyes_Mig | arzuagabc |
| No | Approved | 10/29/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/29/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/29/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/29/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/29/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/29/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/29/2020 | Reyes_Mig | lebronae |

| No | Approved | 10/29/2020 | Reyes_Mig | lebronae |
|----|----------|------------|-----------|----------|
| No | Approved | 10/29/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/29/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/30/2020 | Reyes_Mig | arzuagabc |
| No | Approved | 10/30/2020 | Reyes_Mig | arzuagabc |
| No | Approved | 10/30/2020 | Reyes_Mig | arzuagabc |
| No | Approved | 10/30/2020 | Reyes_Mig | arzuagabc |
| No | Approved | 10/30/2020 | Reyes_Mig | arzuagabc |
| No | Approved | 10/30/2020 | Reyes_Mig | arzuagabc |
| No | Approved | 10/30/2020 | Reyes_Mig | arzuagabc |
| No | Approved | 10/30/2020 | Reyes_Mig | arzuagabc |
| No | Approved | 10/30/2020 | Reyes_Mig | arzuagabc |
| No | Approved | 10/30/2020 | Reyes_Mig | arzuagabc |
| No | Approved | 10/30/2020 | Reyes_Mig | arzuagabc |
| No | Approved | 10/30/2020 | Reyes_Mig | arzuagabc |
| No | Approved | 10/30/2020 | Reyes_Mig | arzuagabc |
| No | Approved | 10/30/2020 | Reyes_Mig | arzuagabc |
| No | Approved | 11/5/2020 | Reyes_Mig | lebronae |

| No | Approved | 11/5/2020 | Reyes_Mig | lebronae |
|----|----------|-----------|-----------|----------|
| No | Approved | 11/5/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/5/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/5/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/5/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/5/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/5/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/5/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/5/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/5/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/5/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/5/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/5/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/5/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/5/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/5/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/5/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/5/2020 | Reyes_Mig | lebronae |

| No | Approved | 11/5/2020 | Reyes_Mig | lebronae |
|----|----------|-----------|-----------|----------|
| No | Approved | 11/5/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/5/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/5/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/5/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/5/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/5/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/5/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/5/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/6/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/6/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/6/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/6/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/6/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/6/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/6/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/9/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/9/2020 | Reyes_Mig | lebronae |

| No | Approved | 11/9/2020 | Reyes_Mig | lebronae |
|----|----------|-----------|-----------|----------|
| No | Approved | 11/9/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/9/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/9/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/9/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/9/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/9/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/9/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/9/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/9/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/9/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/9/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/9/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/10/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/10/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/10/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/10/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/10/2020 | Reyes_Mig | lebronae |

| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
|---|---|---|---|---|
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |

| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
|----|----------|------------|-----------|----------|
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |

| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
|----|----------|------------|-----------|----------|
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |

| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
|----|----------|------------|-----------|----------|
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/23/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/23/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/23/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/23/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/23/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/23/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/23/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/23/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/23/2020 | Reyes_Mig | lebronae |

| No | Approved | 11/23/2020 | Reyes_Mig | lebronae |
|----|----------|------------|-----------|----------|
| No | Approved | 11/23/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/24/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/24/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/24/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/24/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/24/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/24/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/24/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/24/2020 | Reyes_Mig | lebronae |
| No | Approved | 12/8/2020 | Reyes_Mig | lebronae |
| No | Approved | 12/8/2020 | Reyes_Mig | lebronae |
| No | Approved | 12/8/2020 | Reyes_Mig | lebronae |
| No | Approved | 12/8/2020 | Reyes_Mig | lebronae |
| No | Approved | 12/8/2020 | Reyes_Mig | lebronae |
| No | Approved | 12/8/2020 | Reyes_Mig | lebronae |
| No | Approved | 12/8/2020 | Reyes_Mig | lebronae |
| No | Approved | 12/8/2020 | Reyes_Mig | lebronae |

| No | Approved | 12/8/2020 | Reyes_Mig | lebronae |
|---|---|---|---|---|
| No | Approved | 12/8/2020 | Reyes_Mig | lebronae |
| No | Approved | 12/11/2020 | Reyes_Mig | lebronae |
| No | Approved | 12/11/2020 | Reyes_Mig | lebronae |
| No | Approved | 12/11/2020 | Reyes_Mig | lebronae |
| No | Approved | 12/11/2020 | Reyes_Mig | lebronae |
| No | Approved | 12/11/2020 | Reyes_Mig | lebronae |
| No | Approved | 12/11/2020 | Reyes_Mig | lebronae |
| No | Approved | 12/11/2020 | Reyes_Mig | lebronae |
| No | Approved | 12/11/2020 | Reyes_Mig | lebronae |
| No | Approved | 12/11/2020 | Reyes_Mig | lebronae |
| No | Approved | 12/11/2020 | Reyes_Mig | lebronae |
| No | Approved | 1/25/2021 | noriegamr | rodriguezre |
| No | Approved | 1/26/2021 | noriegamr | rodriguezre |
| No | Approved | 10/21/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/21/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/21/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/21/2020 | Reyes_Mig | lebronae |

| No | Approved | 10/21/2020 | Reyes_Mig | lebronae |
|----|----------|------------|-----------|----------|
| No | Approved | 10/21/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/23/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/23/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/23/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/23/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/23/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/23/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/23/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/27/2020 | Reyes_Mig | arzuagabc |
| No | Approved | 10/29/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/29/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/29/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/30/2020 | Reyes_Mig | arzuagabc |

| No | Approved | 10/30/2020 | Reyes_Mig | arzuagabc |
|----|----------|------------|-----------|-----------|
| No | Approved | 10/30/2020 | Reyes_Mig | arzuagabc |
| No | Approved | 11/5/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/5/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/5/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/5/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/9/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/9/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/9/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |

| No | Approved | 11/23/2020 | Reyes_Mig | lebronae |
|----|----------|------------|-----------|----------|
| No | Approved | 11/23/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/23/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/24/2020 | Reyes_Mig | lebronae |
| No | Approved | 12/8/2020 | Reyes_Mig | lebronae |
| No | Approved | 12/11/2020 | Reyes_Mig | lebronae |
| No | Approved | 12/11/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 10/29/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/13/2020 | maisonaverw | dejesussl |
| No | Approved | 11/18/2020 | maisonaverw | dejesussl |
| No | Approved | 11/20/2020 | maisonaverw | dejesussl |
| No | Approved | 12/7/2020 | maisonaverw | dejesussl |
| No | Approved | 12/7/2020 | maisonaverw | dejesussl |

| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
|----|----------|-----------|----------|----------|
| No | Approved | 1/25/2021 | garciaos | Zayas_Ma |
| No | Approved | 11/10/2020 | Perez_Gla | Aponte_Mar |
| No | Approved | 10/30/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 10/26/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 10/22/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/23/2020 | Cintron_C | Perez_Gla |
| No | Approved | 10/22/2020 | moralespw | velezrdi |
| No | Approved | 10/26/2020 | otero_lu | velezrdi |
| No | Approved | 11/4/2020 | otero_lu | velezrdi |
| No | Approved | 10/29/2020 | otero_lu | velezrdi |
| No | Approved | 10/29/2020 | otero_lu | velezrdi |
| No | Approved | 12/18/2020 | otero_lu | velezrdi |
| No | Approved | 12/21/2020 | otero_lu | velezrdi |
| No | Approved | 12/21/2020 | otero_lu | velezrdi |
| No | Approved | 12/14/2020 | otero_lu | velezrdi |
| No | Approved | 11/6/2020 | otero_lu | velezrdi |
| No | Approved | 11/13/2020 | otero_lu | velezrdi |

| No | Approved | 11/10/2020 | cartagenasl | berriosli |
|---|---|---|---|---|
| No | Approved | 11/2/2020 | berriosli | berriosli |
| No | Approved | 10/22/2020 | vegafm | berriosli |
| No | Approved | 10/27/2020 | vegafm | berriosli |
| No | Approved | 11/5/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/23/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 11/13/2020 | Reyes_Mig | lebronae |
| No | Approved | 2/9/2021 | Lopez_Br | dejesussl |
| No | Approved | 2/11/2021 | Deleon_Ai | paganlk |
| No | Approved | 12/1/2020 | Lopez_Br | dejesussl |
| No | Approved | 12/4/2020 | Lopez_Br | dejesussl |
| No | Approved | 12/18/2020 | Lopez_Br | dejesussl |
| No | Approved | 12/14/2020 | Lopez_Br | dejesussl |
| No | Approved | 1/7/2021 | Lopez_Br | Corderose |
| No | Approved | 11/23/2020 | maisonaverw | dejesussl |
| No | Approved | 1/5/2021 | Lopez_Br | villegas_p |
| No | Approved | 11/24/2020 | maisonaverw | dejesussl |
| No | Approved | 11/25/2020 | maisonaverw | dejesussl |
| No | Approved | 12/1/2020 | maisonaverw | dejesussl |
| No | Approved | 11/25/2020 | maisonaverw | dejesussl |
| No | Approved | 12/1/2020 | maisonaverw | dejesussl |
| No | Approved | 11/25/2020 | maisonaverw | dejesussl |
| No | Approved | 11/24/2020 | maisonaverw | dejesussl |

| No | Approved | 12/11/2020 | Lopez_Br | dejesussl |
|----|----------|-----------|----------|-----------|
| No | Approved | 12/11/2020 | rivera_jelix | dejesussl |
| No | Approved | 12/14/2020 | rivera_jelix | dejesussl |
| No | Approved | 12/17/2020 | rivera_jelix | dejesussl |
| No | Approved | 1/29/2021 | Lopez_Br | dejesussl |
| No | Approved | 9/3/2020 | riverarm | Vegadjd |
| No | Approved | 9/3/2020 | riverarm | Vegadjd |
| No | Approved | 9/3/2020 | riverarm | Vegadjd |
| No | Approved | 9/3/2020 | riverarm | Vegadjd |
| No | Approved | 9/3/2020 | riverarm | Vegadjd |
| No | Approved | 9/3/2020 | riverarm | Vegadjd |
| No | Approved | 9/3/2020 | riverarm | Vegadjd |
| No | Approved | 9/3/2020 | riverarm | Vegadjd |
| No | Approved | 9/3/2020 | riverarm | Vegadjd |
| No | Approved | 9/3/2020 | riverarm | Vegadjd |
| No | Approved | 9/2/2020 | riverarm | Vegadjd |
| No | Approved | 9/3/2020 | riverarm | Vegadjd |
| No | Approved | 8/20/2020 | Vegadjd | falconiag |
| No | Approved | 8/13/2020 | riverarm | Vegadjd |
| No | Approved | 8/11/2020 | riverarm | Vegadjd |
| No | Approved | 8/10/2020 | riverarm | Vegadjd |
| No | Approved | 8/11/2020 | riverarm | Vegadjd |
| No | Approved | 8/13/2020 | riverarm | Vegadjd |
| No | Approved | 8/11/2020 | riverarm | Vegadjd |
| No | Approved | 8/11/2020 | riverarm | Vegadjd |
| No | Approved | 8/13/2020 | riverarm | Vegadjd |
| No | Approved | 2/11/2021 | Deleon_Ai | paganlk |

| No | Approved | 8/21/2020 | garciaos | Zayas_Ma |
|----|----------|-----------|----------|----------|
| No | Approved | 9/1/2020 | garciaos | Zayas_Ma |
| No | Approved | 1/12/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/12/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/12/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/12/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/12/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/12/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/12/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/12/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/12/2021 | garciaos | Zayas_Ma |
| No | Approved | 2/5/2021 | Rodriguez_Ci | villegas_p |
| No | Approved | 2/5/2021 | Rodriguez_Ci | villegas_p |
| No | Approved | 2/5/2021 | Rodriguez_Ci | villegas_p |
| No | Approved | 2/5/2021 | Rodriguez_Ci | villegas_p |
| No | Approved | 2/5/2021 | Rodriguez_Ci | villegas_p |
| No | Approved | 12/10/2020 | garciaos | Zayas_Ma |
| No | Approved | 12/10/2020 | garciaos | Zayas_Ma |
| No | Approved | 1/12/2021 | garciaos | Zayas_Ma |
| No | Approved | 1/12/2021 | garciaos | Zayas_Ma |
| No | Approved | 11/16/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 11/17/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 11/16/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 8/19/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 8/20/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 8/25/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 8/19/2020 | Perez_Gla | fontanezvbl |

| No | Approved | 8/19/2020 | Perez_Gla | fontanezvbl |
|----|----------|-----------|-----------|-------------|
| No | Approved | 8/26/2020 | Perez_Gla | Aponte_Mar |
| No | Approved | 8/19/2020 | ROLDAN_O | fontanezvbl |
| No | Approved | 8/19/2020 | ROLDAN_O | fontanezvbl |
| No | Approved | 8/25/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 8/20/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 8/20/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 8/20/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 8/24/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 8/24/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 8/24/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 8/24/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 8/20/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 8/20/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 8/20/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 2/12/2021 | Cintron_C | Perez_Gla |
| No | Approved | 8/19/2020 | ROLDAN_O | fontanezvbl |
| No | Approved | 8/19/2020 | ROLDAN_O | fontanezvbl |

| No | Approved | 8/19/2020 | ROLDAN_O | fontanezvbl |
|----|----------|-----------|----------|-------------|
| No | Approved | 8/19/2020 | ROLDAN_O | fontanezvbl |
| No | Approved | 8/26/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 8/26/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 8/27/2020 | classpb | fontanezvbl |
| No | Approved | 8/26/2020 | Perez_Gla | Aponte_Mar |
| No | Approved | 12/30/2020 | ROLDAN_O | fontanezvbl |
| No | Approved | 12/30/2020 | ROLDAN_O | fontanezvbl |
| No | Approved | 12/30/2020 | ROLDAN_O | fontanezvbl |
| No | Approved | 12/30/2020 | ROLDAN_O | fontanezvbl |
| No | Approved | 12/30/2020 | ROLDAN_O | fontanezvbl |
| No | Approved | 12/21/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 12/21/2020 | fontanezvbl | Perez_Gla |
| No | Approved | 1/12/2021 | fontanezvbl | Perez_Gla |
| No | Approved | 12/30/2020 | ROLDAN_O | fontanezvbl |
| No | Approved | 2/4/2021 | Perez_Gla | fontanezvbl |
| No | Approved | 8/26/2020 | classpb | fontanezvbl |
| No | Approved | 8/24/2020 | Perez_Gla | fontanezvbl |

| No | Approved | 8/26/2020 | Perez_Gla | fontanezvbl |
|----|----------|-----------|-----------|-------------|
| No | Approved | 8/19/2020 | classpb | fontanezvbl |
| No | Approved | 8/19/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 8/19/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 8/19/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 8/19/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 8/25/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 8/19/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 8/25/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 8/19/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 8/19/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 8/19/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 8/19/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 8/19/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 8/19/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 8/19/2020 | classpb | Perez_Gla |
| No | Approved | 8/19/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 8/20/2020 | ROLDAN_O | Perez_Gla |

| No | Approved | 8/19/2020 | Perez_Gla | fontanezvbl |
|----|----------|-----------|-----------|-------------|
| No | Approved | 8/20/2020 | ROLDAN_O | Perez_Gla |
| No | Approved | 8/31/2020 | Cintron_C | Perez_Gla |
| No | Approved | 8/31/2020 | ROLDAN_O | Aponte_Mar |
| No | Approved | 8/31/2020 | classpb | Perez_Gla |
| No | Approved | 8/31/2020 | classpb | Perez_Gla |
| No | Approved | 8/31/2020 | classpb | Perez_Gla |
| No | Approved | 8/31/2020 | classpb | Perez_Gla |
| No | Approved | 8/31/2020 | classpb | Perez_Gla |
| No | Approved | 8/31/2020 | classpb | Perez_Gla |
| No | Approved | 8/31/2020 | classpb | Perez_Gla |
| No | Approved | 8/31/2020 | classpb | Perez_Gla |
| No | Approved | 8/31/2020 | classpb | Perez_Gla |
| No | Approved | 8/24/2020 | classpb | Perez_Gla |
| No | Approved | 8/27/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 8/27/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 8/25/2020 | Perez_Gla | fontanezvbl |
| No | Approved | 8/31/2020 | classpb | Perez_Gla |
| No | Approved | 2/3/2021 | Perez_Gla | fontanezvbl |
| No | Approved | 2/3/2021 | Perez_Gla | fontanezvbl |
| No | Approved | 1/14/2021 | fontanezvbl | Perez_Gla |
| No | Approved | 11/12/2020 | Cintron_C | Perez_Gla |
| No | Approved | 11/9/2020 | classpb | Perez_Gla |
| No | Approved | 11/9/2020 | classpb | Perez_Gla |
| No | Approved | 11/9/2020 | classpb | Perez_Gla |
| No | Approved | 11/9/2020 | classpb | Perez_Gla |
| No | Approved | 11/9/2020 | classpb | Perez_Gla |
| No | Approved | 11/9/2020 | classpb | Perez_Gla |
| No | Approved | 11/9/2020 | classpb | Perez_Gla |

| No | Approved | 12/3/2020 | Cintron_C | Perez_Gla |
|----|----------|-----------|-----------|-----------|
| No | Approved | 12/3/2020 | Cintron_C | Perez_Gla |
| No | Approved | 11/30/2020 | Cintron_C | Perez_Gla |
| No | Approved | 11/30/2020 | Cintron_C | Perez_Gla |
| No | Approved | 1/26/2021 | millansw | ortizbs |
| No | Approved | 8/27/2020 | millansw | ortizbs |
| No | Approved | 8/27/2020 | millansw | ortizbs |
| No | Approved | 8/27/2020 | millansw | ortizbs |
| No | Approved | 8/27/2020 | millansw | ortizbs |
| No | Approved | 8/27/2020 | millansw | ortizbs |
| No | Approved | 8/27/2020 | millansw | ortizbs |
| No | Approved | 8/27/2020 | millansw | ortizbs |
| No | Approved | 8/27/2020 | millansw | ortizbs |
| No | Approved | 11/4/2020 | millansw | ortizbs |
| No | Approved | 2/8/2021 | millansw | ortizbs |
| No | Approved | 2/8/2021 | millansw | ortizbs |
| No | Approved | 2/8/2021 | millansw | ortizbs |
| No | Approved | 1/26/2021 | rodriguezcrl | ortizbs |
| No | Approved | 1/26/2021 | millansw | ortizbs |
| No | Approved | 1/26/2021 | millansw | ortizbs |

| No | Approved | 1/26/2021 | millansw | ortizbs |
|----|----------|-----------|----------|---------|
| No | Approved | 1/26/2021 | millansw | ortizbs |
| No | Approved | 11/30/2020 | millansw | ortizbs |
| No | Approved | 12/7/2020 | rodriguezcrl | ortizbs |
| No | Approved | 11/13/2020 | pabellonbb | ortizbs |
| No | Approved | 11/12/2020 | millansw | ortizbs |
| No | Approved | 11/4/2020 | millansw | ortizbs |
| No | Approved | 11/5/2020 | millansw | ortizbs |
| No | Approved | 11/4/2020 | millansw | ortizbs |
| No | Approved | 11/4/2020 | millansw | ortizbs |
| No | Approved | 11/4/2020 | millansw | ortizbs |
| No | Approved | 11/4/2020 | millansw | ortizbs |
| No | Approved | 11/4/2020 | millansw | ortizbs |
| No | Approved | 11/4/2020 | millansw | ortizbs |
| No | Approved | 11/4/2020 | millansw | ortizbs |
| No | Approved | 11/4/2020 | millansw | ortizbs |
| No | Approved | 12/16/2020 | millansw | ortizbs |
| No | Approved | 11/30/2020 | millansw | ortizbs |
| No | Approved | 1/11/2021 | rodriguezcrl | ortizbs |
| No | Approved | 9/2/2020 | millansw | ortizbs |
| No | Approved | 8/24/2020 | moralespw | gonzalezrmm |
| No | Approved | 8/24/2020 | moralespw | gonzalezrmm |
| No | Approved | 8/24/2020 | moralespw | gonzalezrmm |
| No | Approved | 8/26/2020 | moralespw | gonzalezrmm |
| No | Approved | 8/26/2020 | moralespw | gonzalezrmm |
| No | Approved | 8/19/2020 | moralespw | gonzalezrmm |

| No | Approved | 8/18/2020 | moralespw | velezrdi |
|---|---|---|---|---|
| No | Approved | 8/17/2020 | moralespw | gonzalezrmm |
| No | Approved | 8/13/2020 | moralespw | velezrdi |
| No | Approved | 8/13/2020 | moralespw | gonzalezrmm |
| No | Approved | 8/12/2020 | otero_lu | gonzalezrmm |
| No | Approved | 8/12/2020 | otero_lu | gonzalezrmm |
| No | Approved | 8/12/2020 | otero_lu | gonzalezrmm |
| No | Approved | 8/12/2020 | otero_lu | gonzalezrmm |
| No | Approved | 8/12/2020 | otero_lu | gonzalezrmm |
| No | Approved | 8/12/2020 | otero_lu | gonzalezrmm |
| No | Approved | 8/12/2020 | otero_lu | gonzalezrmm |
| No | Approved | 8/12/2020 | otero_lu | gonzalezrmm |
| No | Approved | 8/12/2020 | otero_lu | gonzalezrmm |
| No | Approved | 8/14/2020 | moralespw | gonzalezrmm |
| No | Approved | 8/14/2020 | moralespw | gonzalezrmm |
| No | Approved | 8/14/2020 | moralespw | gonzalezrmm |
| No | Approved | 8/26/2020 | moralespw | gonzalezrmm |
| No | Approved | 9/24/2020 | moralespw | velezrdi |
| No | Approved | 9/24/2020 | moralespw | velezrdi |

| No | Approved | 9/24/2020 | moralespw | velezrdi |
|----|----------|-----------|-----------|----------|
| No | Approved | 9/24/2020 | moralespw | velezrdi |
| No | Approved | 9/24/2020 | moralespw | velezrdi |
| No | Approved | 9/24/2020 | moralespw | velezrdi |
| No | Approved | 9/24/2020 | moralespw | velezrdi |
| No | Approved | 9/24/2020 | moralespw | velezrdi |
| No | Approved | 9/24/2020 | otero_lu | gonzalezrmm |
| No | Approved | 9/24/2020 | otero_lu | gonzalezrmm |
| No | Approved | 9/24/2020 | otero_lu | gonzalezrmm |
| No | Approved | 9/24/2020 | otero_lu | gonzalezrmm |
| No | Approved | 9/25/2020 | moralespw | velezrdi |
| No | Approved | 9/25/2020 | moralespw | velezrdi |
| No | Approved | 10/13/2020 | moralespw | velezrdi |
| No | Approved | 12/17/2020 | otero_lu | velezrdi |
| No | Approved | 12/17/2020 | otero_lu | velezrdi |
| No | Approved | 1/20/2021 | moralespw | velezrdi |
| No | Approved | 11/13/2020 | otero_lu | velezrdi |
| No | Approved | 11/16/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 12/10/2020 | otero_lu | velezrdi |
| No | Approved | 12/10/2020 | otero_lu | velezrdi |
| No | Approved | 9/2/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 8/31/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 8/26/2020 | moralespw | gonzalezrmm |
| No | Approved | 9/2/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 9/2/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 9/1/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 8/31/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 8/31/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 8/31/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 8/31/2020 | Rodriguez_Ci | villegas_p |

| No | Approved | 9/1/2020 | Rodriguez_Ci | villegas_p |
|----|----------|----------|--------------|------------|
| No | Approved | 9/1/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 8/31/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 8/31/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 8/31/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 8/31/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 8/31/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 8/31/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 8/18/2020 | moralespw | velezrdi |
| No | Approved | 8/17/2020 | moralespw | gonzalezrmm |
| No | Approved | 8/26/2020 | moralespw | velezrdi |
| No | Approved | 8/26/2020 | moralespw | gonzalezrmm |
| No | Approved | 8/12/2020 | otero_lu | gonzalezrmm |
| No | Approved | 8/12/2020 | otero_lu | gonzalezrmm |
| No | Approved | 8/13/2020 | moralespw | gonzalezrmm |
| No | Approved | 8/12/2020 | riverasj | villegas_p |
| No | Approved | 8/13/2020 | riverasj | villegas_p |
| No | Approved | 8/12/2020 | riverasj | villegas_p |
| No | Approved | 8/11/2020 | riverasj | villegas_p |
| No | Approved | 8/10/2020 | riverasj | villegas_p |
| No | Approved | 8/10/2020 | riverasj | villegas_p |
| No | Approved | 8/17/2020 | riverasj | villegas_p |
| No | Approved | 8/3/2020 | santiagory | villegas_p |

| No | Approved | 8/3/2020 | riverasj | villegas_p |
|----|----------|----------|----------|-----------|
| No | Approved | 8/3/2020 | riverasj | villegas_p |
| No | Approved | 8/4/2020 | riverasj | villegas_p |
| No | Approved | 7/31/2020 | riverasj | villegas_p |
| No | Approved | 8/7/2020 | Vazquez_H | villegas_p |
| No | Approved | 8/7/2020 | Vazquez_H | villegas_p |
| No | Approved | 8/7/2020 | Vazquez_H | villegas_p |
| No | Approved | 8/7/2020 | Vazquez_H | villegas_p |
| No | Approved | 8/7/2020 | Vazquez_H | villegas_p |
| No | Approved | 8/7/2020 | Vazquez_H | villegas_p |
| No | Approved | 8/7/2020 | Vazquez_H | villegas_p |
| No | Approved | 8/7/2020 | Vazquez_H | villegas_p |
| No | Approved | 8/7/2020 | Vazquez_H | villegas_p |
| No | Approved | 8/7/2020 | Vazquez_H | villegas_p |
| No | Approved | 8/7/2020 | Vazquez_H | villegas_p |
| No | Approved | 8/7/2020 | Vazquez_H | villegas_p |
| No | Approved | 8/10/2020 | Vazquez_H | villegas_p |
| No | Approved | 8/7/2020 | Vazquez_H | villegas_p |

| No | Approved | 8/7/2020 | Vazquez_H | villegas_p |
|----|----------|----------|-----------|-----------|
| No | Approved | 8/7/2020 | Vazquez_H | villegas_p |
| No | Approved | 8/7/2020 | Vazquez_H | villegas_p |
| No | Approved | 8/5/2020 | cruzoe | villegas_p |
| No | Approved | 8/17/2020 | riverasj | villegas_p |
| No | Approved | 7/31/2020 | riverasj | villegas_p |
| No | Approved | 7/31/2020 | riverasj | villegas_p |
| No | Approved | 8/3/2020 | riverasj | villegas_p |
| No | Approved | 8/12/2020 | riverasj | villegas_p |
| No | Approved | 7/31/2020 | riverasj | villegas_p |
| No | Approved | 7/31/2020 | riverasj | villegas_p |
| No | Approved | 7/31/2020 | riverasj | villegas_p |
| No | Approved | 7/31/2020 | riverasj | villegas_p |
| No | Approved | 7/31/2020 | riverasj | villegas_p |
| No | Approved | 7/31/2020 | riverasj | villegas_p |
| No | Approved | 7/31/2020 | riverasj | villegas_p |
| No | Approved | 8/24/2020 | riverasj | villegas_p |
| No | Approved | 8/3/2020 | riverasj | villegas_p |

| No | Approved | 8/3/2020 | riverasj | villegas_p |
|----|----------|----------|----------|-----------|
| No | Approved | 7/31/2020 | riverasj | villegas_p |
| No | Approved | 7/31/2020 | riverasj | villegas_p |
| No | Approved | 8/3/2020 | santiagory | villegas_p |
| No | Approved | 8/3/2020 | riverasj | villegas_p |
| No | Approved | 8/12/2020 | riverasj | villegas_p |
| No | Approved | 8/10/2020 | riverasj | villegas_p |
| No | Approved | 8/12/2020 | cruzoe | villegas_p |
| No | Approved | 8/13/2020 | riverasj | villegas_p |
| No | Approved | 8/7/2020 | riverasj | villegas_p |
| No | Approved | 8/6/2020 | riverasj | villegas_p |
| No | Approved | 8/21/2020 | riverasj | villegas_p |
| No | Approved | 7/31/2020 | riverasj | villegas_p |
| No | Approved | 8/28/2020 | Vazquez_H | villegas_p |
| No | Approved | 8/28/2020 | Vazquez_H | villegas_p |
| No | Approved | 8/31/2020 | Vazquez_H | villegas_p |
| No | Approved | 8/24/2020 | riverasj | villegas_p |
| No | Approved | 8/25/2020 | riverasj | villegas_p |

| No | Approved | 8/27/2020 | riverasj | villegas_p |
|----|----------|-----------|----------|------------|
| No | Approved | 9/1/2020 | Vazquez_H | villegas_p |
| No | Approved | 9/2/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 8/28/2020 | castro_gla | villegas_p |
| No | Approved | 8/19/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 8/19/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 8/21/2020 | riverasj | villegas_p |
| No | Approved | 8/24/2020 | riverasj | villegas_p |
| No | Approved | 8/24/2020 | riverasj | villegas_p |
| No | Approved | 8/31/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 9/1/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 11/16/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 8/31/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 8/17/2020 | riverasj | villegas_p |

| No | Approved | 8/19/2020 | Rodriguez_Ci | villegas_p |
|----|----------|-----------|--------------|------------|
| No | Approved | 8/19/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 8/19/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 8/19/2020 | riverasj | villegas_p |
| No | Approved | 8/24/2020 | riverasj | villegas_p |
| No | Approved | 8/21/2020 | riverasj | villegas_p |
| No | Approved | 8/21/2020 | riverasj | villegas_p |
| No | Approved | 8/31/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 12/15/2020 | riverasj | villegas_p |
| No | Approved | 12/15/2020 | riverasj | villegas_p |
| No | Approved | 12/9/2020 | castro_gla | villegas_p |
| No | Approved | 12/1/2020 | jimenezonm | villegas_p |

| No | Approved | 11/30/2020 | jimenezonm | villegas_p |
|----|----------|------------|------------|------------|
| No | Approved | 11/30/2020 | jimenezonm | villegas_p |
| No | Approved | 11/30/2020 | jimenezonm | villegas_p |
| No | Approved | 11/30/2020 | jimenezonm | villegas_p |
| No | Approved | 11/30/2020 | jimenezonm | villegas_p |
| No | Approved | 12/7/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 12/8/2020 | castro_gla | villegas_p |
| No | Approved | 12/16/2020 | riverasj | villegas_p |
| No | Approved | 12/16/2020 | riverasj | villegas_p |
| No | Approved | 12/14/2020 | jimenezonm | villegas_p |
| No | Approved | 12/18/2020 | riverasj | villegas_p |
| No | Approved | 12/30/2020 | riverasj | villegas_p |
| No | Approved | 12/17/2020 | jimenezonm | villegas_p |
| No | Approved | 12/18/2020 | jimenezonm | villegas_p |

| No | Approved | 12/16/2020 | jimenezonm | villegas_p |
|----|----------|------------|------------|------------|
| No | Approved | 12/16/2020 | jimenezonm | villegas_p |
| No | Approved | 12/18/2020 | jimenezonm | villegas_p |
| No | Approved | 12/17/2020 | jimenezonm | villegas_p |
| No | Approved | 12/16/2020 | riverasj | villegas_p |
| No | Approved | 12/17/2020 | riverasj | villegas_p |
| No | Approved | 12/16/2020 | riverasj | villegas_p |
| No | Approved | 12/28/2020 | riverasj | villegas_p |
| No | Approved | 1/26/2021 | davilapmi | villegas_p |
| No | Approved | 1/26/2021 | riverasj | villegas_p |
| No | Approved | 1/20/2021 | santiagory | villegas_p |
| No | Approved | 1/15/2021 | davilapmi | villegas_p |
| No | Approved | 1/21/2021 | santiagory | villegas_p |
| No | Approved | 1/21/2021 | santiagory | villegas_p |

| No | Approved | 1/21/2021 | santiagory | villegas_p |
|----|----------|-----------|------------|------------|
| No | Approved | 1/26/2021 | riverasj | villegas_p |
| No | Approved | 1/22/2021 | davilapmi | villegas_p |
| No | Approved | 1/26/2021 | riverasj | villegas_p |
| No | Approved | 2/1/2021 | riverasj | villegas_p |
| No | Approved | 1/26/2021 | riverasj | villegas_p |
| No | Approved | 1/26/2021 | riverasj | villegas_p |
| No | Approved | 1/26/2021 | riverasj | villegas_p |
| No | Approved | 1/28/2021 | davilapmi | villegas_p |
| No | Approved | 2/1/2021 | Deleon_Ai | villegas_p |
| No | Approved | 2/1/2021 | Deleon_Ai | villegas_p |
| No | Approved | 2/1/2021 | Deleon_Ai | villegas_p |

| No | Approved | 2/1/2021 | Deleon_Ai | villegas_p |
|----|----------|----------|-----------|------------|
| No | Approved | 2/1/2021 | Deleon_Ai | villegas_p |
| No | Approved | 2/1/2021 | Deleon_Ai | villegas_p |
| No | Approved | 2/1/2021 | Deleon_Ai | villegas_p |
| No | Approved | 2/1/2021 | riverasj | villegas_p |
| No | Approved | 2/2/2021 | riverasj | villegas_p |
| No | Approved | 1/12/2021 | santiagory | villegas_p |
| No | Approved | 2/12/2021 | cruzgev | villegas_p |
| No | Approved | 2/12/2021 | cruzgev | villegas_p |
| No | Approved | 2/16/2021 | cruzgev | villegas_p |
| No | Approved | 2/16/2021 | cruzgev | villegas_p |

| No | Approved | 2/16/2021 | cruzgev | villegas_p |
|----|----------|-----------|---------|------------|
| No | Approved | 2/9/2021 | riverasj | villegas_p |
| No | Approved | 2/10/2021 | santiagory | villegas_p |
| No | Approved | 2/12/2021 | riverasj | villegas_p |
| No | Approved | 2/12/2021 | cruzgev | villegas_p |
| No | Approved | 2/12/2021 | cruzgev | villegas_p |
| No | Approved | 2/12/2021 | cruzgev | villegas_p |
| No | Approved | 2/12/2021 | cruzgev | villegas_p |
| No | Approved | 2/12/2021 | cruzgev | villegas_p |
| No | Approved | 2/12/2021 | cruzgev | villegas_p |
| No | Approved | 2/12/2021 | cruzgev | villegas_p |
| No | Approved | 2/12/2021 | cruzgev | villegas_p |
| No | Approved | 2/12/2021 | cruzgev | villegas_p |
| No | Approved | 2/12/2021 | cruzgev | villegas_p |

| No | Approved | 2/12/2021 | cruzgev | villegas_p |
|----|----------|-----------|---------|------------|
| No | Approved | 2/12/2021 | cruzgev | villegas_p |
| No | Approved | 2/12/2021 | cruzgev | villegas_p |
| No | Approved | 2/12/2021 | cruzgev | villegas_p |
| No | Approved | 2/12/2021 | cruzgev | villegas_p |
| No | Approved | 1/12/2021 | vegafm | rodriguezsr |
| No | Approved | 1/14/2021 | cartagenasl | rodriguezsr |
| No | Approved | 1/14/2021 | cartagenasl | rodriguezsr |
| No | Approved | 1/12/2021 | vegafm | rodriguezsr |
| No | Approved | 1/15/2021 | vegafm | rodriguezsr |
| No | Approved | 1/12/2021 | vegafm | rodriguezsr |
| No | Approved | 1/15/2021 | vegafm | rodriguezsr |
| No | Approved | 1/12/2021 | vegafm | rodriguezsr |
| No | Approved | 1/12/2021 | vegafm | rodriguezsr |
| No | Approved | 1/12/2021 | vegafm | rodriguezsr |
| No | Approved | 1/12/2021 | vegafm | rodriguezsr |

| No | Approved | 1/15/2021 | vegafm | rodriguezsr |
|----|----------|-----------|--------|-------------|
| No | Approved | 7/29/2020 | vegafm | berriosli |
| No | Approved | 7/29/2020 | vegafm | berriosli |
| No | Approved | 7/27/2020 | vegafm | berriosli |
| No | Approved | 7/27/2020 | vegafm | berriosli |
| No | Approved | 7/27/2020 | vegafm | berriosli |
| No | Approved | 7/27/2020 | vegafm | berriosli |
| No | Approved | 7/27/2020 | vegafm | berriosli |
| No | Approved | 7/27/2020 | vegafm | berriosli |
| No | Approved | 7/27/2020 | vegafm | berriosli |
| No | Approved | 8/3/2020 | cartagenasl | berriosli |
| No | Approved | 9/2/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 9/2/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 9/2/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 9/2/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 9/2/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 9/2/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 9/2/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 1/14/2021 | cartagenasl | rodriguezsr |
| No | Approved | 1/11/2021 | rodriguezsr | rodriguezsr |
| No | Approved | 12/2/2020 | cartagenasl | berriosli |
| No | Approved | 11/12/2020 | cartagenasl | berriosli |
| No | Approved | 11/2/2020 | berriosli | berriosli |
| No | Approved | 11/2/2020 | berriosli | berriosli |
| No | Approved | 11/2/2020 | berriosli | berriosli |
| No | Approved | 11/13/2020 | millanpm | berriosli |

| No | Approved | 11/2/2020 | berriosli | berriosli |
|----|----------|-----------|-----------|-----------|
| No | Approved | 11/2/2020 | berriosli | berriosli |
| No | Approved | 1/29/2021 | cartagenasl | rodriguezsr |
| No | Approved | 1/25/2021 | rodriguezsr | rodriguezsr |
| No | Approved | 1/28/2021 | rodriguezsr | rodriguezsr |
| No | Approved | 1/28/2021 | rodriguezsr | rodriguezsr |
| No | Approved | 1/28/2021 | vegafm | rodriguezsr |
| No | Approved | 1/7/2021 | cartagenasl | berriosli |
| No | Approved | 1/7/2021 | cartagenasl | berriosli |
| No | Approved | 1/7/2021 | cartagenasl | berriosli |
| No | Approved | 1/7/2021 | cartagenasl | berriosli |
| No | Approved | 1/7/2021 | cartagenasl | berriosli |
| No | Approved | 1/8/2021 | cartagenasl | rodriguezsr |
| No | Approved | 1/15/2021 | vegafm | rodriguezsr |
| No | Approved | 1/8/2021 | cartagenasl | rodriguezsr |
| No | Approved | 1/15/2021 | vegafm | rodriguezsr |
| No | Approved | 1/7/2021 | cartagenasl | berriosli |
| No | Approved | 2/8/2021 | Reyes_Mig | lebronae |
| No | Approved | 8/21/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/21/2020 | Reyes_Mig | lebronae |

| No | Approved | 8/17/2020 | Reyes_Mig | lebronae |
|----|----------|-----------|-----------|----------|
| No | Approved | 8/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/25/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/24/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/26/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/14/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/11/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/12/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/14/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/14/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/14/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/14/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/7/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/11/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/14/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/11/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/17/2020 | Reyes_Mig | lebronae |

| No | Approved | 8/18/2020 | Reyes_Mig | lebronae |
|----|----------|-----------|-----------|----------|
| No | Approved | 2/9/2021 | Reyes_Mig | lebronae |
| No | Approved | 2/8/2021 | Reyes_Mig | lebronae |
| No | Approved | 1/11/2021 | Reyes_Mig | lebronae |
| No | Approved | 12/22/2020 | sotord | rodriguezre |
| No | Approved | 12/22/2020 | sotord | rodriguezre |
| No | Approved | 12/22/2020 | sotord | rodriguezre |
| No | Approved | 12/22/2020 | sotord | rodriguezre |
| No | Approved | 12/22/2020 | sotord | rodriguezre |
| No | Approved | 12/22/2020 | sotord | rodriguezre |
| No | Approved | 11/16/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 11/16/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 11/16/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 11/16/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 11/16/2020 | Rodriguez_Ci | villegas_p |
| No | Approved | 12/10/2020 | sotord | lebronae |
| No | Approved | 12/21/2020 | sotord | lebronae |
| No | Approved | 8/10/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/10/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/11/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/20/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/10/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/10/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/10/2020 | Reyes_Mig | lebronae |

| No | Approved | 8/10/2020 | Reyes_Mig | lebronae |
|----|----------|-----------|-----------|----------|
| No | Approved | 8/24/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/17/2020 | Reyes_Mig | lebronae |
| No | Approved | 2/8/2021 | Reyes_Mig | lebronae |
| No | Approved | 8/18/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/18/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/17/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/17/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/21/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/17/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/18/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/18/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/24/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/25/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/25/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/25/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/25/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/24/2020 | Reyes_Mig | lebronae |

| No | Approved | 8/24/2020 | Reyes_Mig | lebronae |
|----|----------|-----------|-----------|----------|
| No | Approved | 8/17/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/18/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/11/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/10/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/17/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/7/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/7/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/17/2020 | Reyes_Mig | lebronae |
| No | Approved | 8/17/2020 | Reyes_Mig | lebronae |
| No | Approved | 2/10/2021 | Reyes_Mig | lebronae |
| No | Approved | 2/11/2021 | Deleon_Ai | paganlk |

| Contract creator | User created date | Reason for Amendment |
|---|---|---|
| ReclutA | 12/21/2020 1:28:33 PM | |
| ReclutA | 10/23/2020 2:00:16 PM | DATA ENTRY ERROR |
| ReclutA | 10/29/2020 3:38:56 PM | DATA ENTRY ERROR |
| ReclutA | 10/29/2020 3:03:14 PM | DATA ENTRY ERROR |
| ReclutA | 10/28/2020 12:43:07 PM | DATA ENTRY ERROR |
| ReclutA | 10/23/2020 3:43:26 PM | DATA ENTRY ERROR |
| ReclutA | 10/30/2020 8:42:00 AM | DATA ENTRY ERROR |
| ReclutA | 10/30/2020 1:02:43 PM | DATA ENTRY ERROR |
| ReclutA | 10/30/2020 10:29:57 AM | DATA ENTRY ERROR |
| ReclutA | 10/30/2020 10:37:40 AM | DATA ENTRY ERROR |
| ReclutA | 10/29/2020 3:33:46 PM | DATA ENTRY ERROR |
| ReclutA | 10/30/2020 12:47:13 PM | DATA ENTRY ERROR |
| ReclutA | 11/2/2020 10:35:16 AM | DATA ENTRY ERROR |
| ReclutA | 10/26/2020 1:19:53 PM | DATA ENTRY ERROR |
| ReclutA | 11/2/2020 10:00:12 AM | DATA ENTRY ERROR |
| ReclutA | 10/26/2020 1:14:13 PM | DATA ENTRY ERROR |
| ReclutA | 11/4/2020 2:58:49 PM | DATA ENTRY ERROR |

| | | |
|---|---|---|
| ReclutA | 11/4/2020 2:59:40 PM | DATA ENTRY ERROR |
| ReclutA | 10/26/2020 3:15:01 PM | DATA ENTRY ERROR |
| ReclutA | 11/5/2020 12:59:39 PM | DATA ENTRY ERROR |
| ReclutA | 11/2/2020 10:35:53 AM | DATA ENTRY ERROR |
| ReclutA | 10/26/2020 9:35:09 AM | DATA ENTRY ERROR |
| ReclutA | 10/29/2020 9:35:58 AM | DATA ENTRY ERROR |
| ReclutA | 11/2/2020 10:28:11 AM | DATA ENTRY ERROR |
| ReclutA | 11/9/2020 1:34:47 PM | DATA ENTRY ERROR |
| ReclutA | 11/5/2020 2:24:31 PM | DATA ENTRY ERROR |
| ReclutA | 10/26/2020 1:05:07 PM | DATA ENTRY ERROR |
| ReclutA | 10/20/2020 12:57:41 PM | DATA ENTRY ERROR |
| ReclutA | 11/13/2020 1:07:35 PM | |
| ReclutA | 11/13/2020 3:43:18 PM | |
| ReclutA | 11/13/2020 1:02:51 PM | |
| ReclutA | 11/12/2020 3:17:00 PM | DATA ENTRY ERROR |
| ReclutA | 11/20/2020 10:04:06 AM | |
| ReclutA | 10/20/2020 12:59:25 PM | DATA ENTRY ERROR |
| ReclutA | 2/1/2021 2:43:26 PM | DATA ENTRY ERROR |

| ReclutA | 10/26/2020 2:27:57 PM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
|---------|----------------------|---------------------------------------------|
| ReclutA | 10/28/2020 12:42:01 PM | DATA ENTRY ERROR |
| ReclutA | 10/29/2020 9:51:20 AM | DATA ENTRY ERROR |
| ReclutA | 10/29/2020 9:47:56 AM | DATA ENTRY ERROR |
| ReclutA | 10/29/2020 9:41:41 AM | DATA ENTRY ERROR |
| ReclutA | 10/23/2020 2:59:29 PM | DATA ENTRY ERROR |
| ReclutA | 10/29/2020 9:23:52 AM | DATA ENTRY ERROR |
| ReclutA | 10/29/2020 10:40:11 AM | DATA ENTRY ERROR |
| ReclutA | 10/29/2020 10:41:17 AM | DATA ENTRY ERROR |
| ReclutA | 10/29/2020 10:43:21 AM | DATA ENTRY ERROR |
| ReclutA | 10/29/2020 10:33:40 AM | DATA ENTRY ERROR |
| ReclutA | 10/26/2020 2:37:20 PM | DATA ENTRY ERROR |
| ReclutA | 10/28/2020 1:38:20 PM | DATA ENTRY ERROR |
| ReclutA | 10/28/2020 1:30:38 PM | DATA ENTRY ERROR |
| ReclutA | 10/28/2020 3:42:49 PM | DATA ENTRY ERROR |
| ReclutA | 10/29/2020 9:13:34 AM | DATA ENTRY ERROR |
| ReclutA | 10/29/2020 9:18:55 AM | DATA ENTRY ERROR |
| ReclutA | 10/29/2020 9:20:21 AM | DATA ENTRY ERROR |

| ReclutA | 10/29/2020 10:44:43 AM | DATA ENTRY ERROR |
|---------|------------------------|------------------|
| ReclutA | 10/29/2020 10:47:05 AM | DATA ENTRY ERROR |
| ReclutA | 10/29/2020 10:48:40 AM | DATA ENTRY ERROR |
| ReclutA | 10/29/2020 9:53:55 AM | DATA ENTRY ERROR |
| ReclutA | 10/26/2020 10:02:26 AM | DATA ENTRY ERROR |
| ReclutA | 10/26/2020 2:34:47 PM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 10/26/2020 2:40:38 PM | DATA ENTRY ERROR |
| ReclutA | 10/29/2020 10:03:51 AM | DATA ENTRY ERROR |
| ReclutA | 10/23/2020 1:44:17 PM | DATA ENTRY ERROR |
| ReclutA | 10/26/2020 3:43:32 PM | DATA ENTRY ERROR |
| ReclutA | 10/26/2020 3:56:11 PM | DATA ENTRY ERROR |
| ReclutA | 10/26/2020 3:53:39 PM | DATA ENTRY ERROR |
| ReclutA | 10/26/2020 10:42:20 AM | DATA ENTRY ERROR |
| ReclutA | 10/29/2020 3:04:23 PM | DATA ENTRY ERROR |
| ReclutA | 10/29/2020 3:05:15 PM | DATA ENTRY ERROR |
| ReclutA | 10/29/2020 3:30:22 PM | DATA ENTRY ERROR |
| ReclutA | 10/29/2020 3:07:50 PM | DATA ENTRY ERROR |
| ReclutA | 10/29/2020 3:37:45 PM | DATA ENTRY ERROR |

| | | |
|---|---|---|
| ReclutA | 10/29/2020 3:08:43 PM | DATA ENTRY ERROR |
| ReclutA | 10/26/2020 3:42:25 PM | DATA ENTRY ERROR |
| ReclutA | 10/26/2020 3:33:39 PM | DATA ENTRY ERROR |
| ReclutA | 10/23/2020 2:34:17 PM | |
| ReclutA | 10/26/2020 1:36:29 PM | |
| ReclutA | 10/28/2020 12:46:01 PM | DATA ENTRY ERROR |
| ReclutA | 10/26/2020 1:43:34 PM | |
| ReclutA | 10/26/2020 9:58:23 AM | |
| ReclutA | 10/30/2020 8:50:20 AM | DATA ENTRY ERROR |
| ReclutA | 10/26/2020 3:55:08 PM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 10/30/2020 10:16:10 AM | DATA ENTRY ERROR |
| ReclutA | 10/26/2020 3:56:41 PM | DATA ENTRY ERROR |
| ReclutA | 10/29/2020 3:18:58 PM | DATA ENTRY ERROR |
| ReclutA | 10/30/2020 9:16:28 AM | DATA ENTRY ERROR |
| ReclutA | 10/30/2020 9:17:29 AM | DATA ENTRY ERROR |
| ReclutA | 10/30/2020 9:20:06 AM | DATA ENTRY ERROR |
| ReclutA | 10/30/2020 9:18:41 AM | DATA ENTRY ERROR |
| ReclutA | 10/29/2020 3:22:33 PM | DATA ENTRY ERROR |

| ReclutA | 10/30/2020 8:48:10 AM | DATA ENTRY ERROR |
| ReclutA | 10/30/2020 1:08:20 PM | DATA ENTRY ERROR |
| ReclutA | 10/30/2020 10:22:12 AM | DATA ENTRY ERROR |
| ReclutA | 10/30/2020 12:28:36 PM | DATA ENTRY ERROR |
| ReclutA | 10/30/2020 10:23:41 AM | DATA ENTRY ERROR |
| ReclutA | 10/30/2020 10:25:06 AM | DATA ENTRY ERROR |
| ReclutA | 10/30/2020 10:26:11 AM | DATA ENTRY ERROR |
| ReclutA | 10/30/2020 10:27:16 AM | DATA ENTRY ERROR |
| ReclutA | 10/30/2020 10:31:11 AM | DATA ENTRY ERROR |
| ReclutA | 10/30/2020 10:32:18 AM | DATA ENTRY ERROR |
| ReclutA | 10/26/2020 3:47:06 PM | DATA ENTRY ERROR |
| ReclutA | 10/26/2020 3:44:44 PM | DATA ENTRY ERROR |
| ReclutA | 10/30/2020 11:01:37 AM | DATA ENTRY ERROR |
| ReclutA | 10/30/2020 10:33:17 AM | DATA ENTRY ERROR |
| ReclutA | 10/30/2020 10:34:50 AM | DATA ENTRY ERROR |
| ReclutA | 10/30/2020 10:35:46 AM | DATA ENTRY ERROR |
| ReclutA | 10/30/2020 10:28:13 AM | DATA ENTRY ERROR |
| ReclutA | 10/30/2020 12:39:10 PM | DATA ENTRY ERROR |

| ReclutA | 10/30/2020 10:21:14 AM | DATA ENTRY ERROR |
|---------|------------------------|------------------|
| ReclutA | 10/30/2020 10:20:15 AM | DATA ENTRY ERROR |
| ReclutA | 10/30/2020 10:15:17 AM | CHANGE OF LOCATION |
| ReclutA | 10/28/2020 1:39:49 PM | OTHER (Please explain) |
| ReclutA | 10/28/2020 1:41:47 PM | |
| ReclutA | 10/26/2020 3:52:37 PM | |
| ReclutA | 10/30/2020 10:00:16 AM | |
| ReclutA | 10/29/2020 1:12:36 PM | |
| ReclutA | 10/29/2020 3:32:33 PM | DATA ENTRY ERROR |
| ReclutA | 10/29/2020 3:29:33 PM | DATA ENTRY ERROR |
| ReclutA | 10/29/2020 3:27:25 PM | DATA ENTRY ERROR |
| ReclutA | 10/29/2020 3:26:22 PM | DATA ENTRY ERROR |
| ReclutA | 10/30/2020 1:16:29 PM | DATA ENTRY ERROR |
| ReclutA | 10/26/2020 10:59:54 AM | DATA ENTRY ERROR |
| ReclutA | 10/30/2020 1:11:25 PM | DATA ENTRY ERROR |
| ReclutA | 10/30/2020 1:06:50 PM | DATA ENTRY ERROR |
| ReclutA | 10/26/2020 9:49:18 AM | |
| ReclutA | 10/30/2020 1:00:40 PM | DATA ENTRY ERROR |

| ReclutA | 10/30/2020 10:13:19 AM | DATA ENTRY ERROR |
|---------|------------------------|------------------|
| ReclutA | 10/30/2020 12:57:53 PM | DATA ENTRY ERROR |
| ReclutA | 10/26/2020 10:17:15 AM | |
| ReclutA | 10/30/2020 12:55:09 PM | DATA ENTRY ERROR |
| ReclutA | 10/30/2020 12:54:14 PM | |
| ReclutA | 10/30/2020 12:55:59 PM | |
| ReclutA | 10/30/2020 12:51:56 PM | |
| ReclutA | 10/30/2020 12:53:22 PM | |
| ReclutA | 10/30/2020 9:27:30 AM | |
| ReclutA | 10/29/2020 3:15:43 PM | |
| ReclutA | 10/30/2020 10:11:14 AM | |
| ReclutA | 10/30/2020 9:28:42 AM | |
| ReclutA | 11/2/2020 10:32:02 AM | |
| ReclutA | 11/2/2020 10:29:20 AM | |
| ReclutA | 11/2/2020 10:34:23 AM | |
| ReclutA | 10/30/2020 9:33:40 AM | |
| ReclutA | 10/30/2020 9:35:27 AM | |
| ReclutA | 10/30/2020 9:36:26 AM | |

| ReclutA | 10/30/2020 9:37:12 AM | DATA ENTRY ERROR |
|---------|----------------------|------------------|
| ReclutA | 11/2/2020 10:27:13 AM | |
| ReclutA | 11/2/2020 10:26:04 AM | |
| ReclutA | 11/2/2020 10:03:16 AM | DATA ENTRY ERROR |
| ReclutA | 10/26/2020 9:40:28 AM | |
| ReclutA | 10/26/2020 10:11:45 AM | |
| ReclutA | 10/26/2020 11:25:55 AM | |
| ReclutA | 10/26/2020 1:16:05 PM | |
| ReclutA | 10/29/2020 3:35:47 PM | |
| ReclutA | 10/29/2020 3:16:40 PM | |
| ReclutA | 10/29/2020 3:19:49 PM | |
| ReclutA | 10/26/2020 10:14:13 AM | |
| ReclutA | 10/28/2020 12:44:51 PM | |
| ReclutA | 11/2/2020 10:41:20 AM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 11/2/2020 10:42:51 AM | |
| ReclutA | 11/4/2020 1:37:06 PM | |
| ReclutA | 10/20/2020 12:53:51 PM | |
| ReclutA | 11/2/2020 10:40:38 AM | |

| ReclutA | 11/2/2020 10:39:43 AM | |
| ReclutA | 10/20/2020 12:52:15 PM | |
| ReclutA | 10/26/2020 10:01:21 AM | |
| ReclutA | 10/26/2020 3:35:21 PM | DATA ENTRY ERROR |
| ReclutA | 10/26/2020 2:19:11 PM | |
| ReclutA | 11/4/2020 2:15:27 PM | DATA ENTRY ERROR |
| ReclutA | 11/5/2020 9:34:17 AM | |
| ReclutA | 11/5/2020 9:31:43 AM | |
| ReclutA | 10/26/2020 8:39:34 AM | |
| ReclutA | 11/4/2020 2:05:25 PM | DATA ENTRY ERROR |
| ReclutA | 11/4/2020 1:59:34 PM | |
| ReclutA | 11/5/2020 9:36:26 AM | |
| ReclutA | 11/5/2020 9:35:22 AM | |
| ReclutA | 11/5/2020 9:47:32 AM | |
| ReclutA | 11/4/2020 3:05:47 PM | |
| ReclutA | 11/4/2020 3:07:50 PM | |
| ReclutA | 11/4/2020 3:31:29 PM | |
| ReclutA | 11/4/2020 1:51:38 PM | |

| | | |
|---|---|---|
| ReclutA | 11/4/2020 1:53:12 PM | |
| ReclutA | 10/26/2020 1:46:35 PM | |
| ReclutA | 11/4/2020 1:57:27 PM | DATA ENTRY ERROR |
| ReclutA | 11/5/2020 1:03:14 PM | |
| ReclutA | 10/26/2020 2:31:16 PM | |
| ReclutA | 11/4/2020 1:55:08 PM | |
| ReclutA | 10/26/2020 1:52:11 PM | |
| ReclutA | 10/26/2020 10:07:49 AM | |
| ReclutA | 11/5/2020 1:01:45 PM | DATA ENTRY ERROR |
| ReclutA | 10/26/2020 10:09:52 AM | |
| ReclutA | 11/5/2020 1:15:01 PM | |
| ReclutA | 11/5/2020 1:16:04 PM | |
| ReclutA | 11/5/2020 1:17:21 PM | |
| ReclutA | 11/5/2020 3:01:03 PM | |
| ReclutA | 11/5/2020 1:18:35 PM | |
| ReclutA | 10/26/2020 11:14:14 AM | DATA ENTRY ERROR |
| ReclutA | 11/5/2020 1:20:20 PM | |
| ReclutA | 11/5/2020 1:19:15 PM | |

| | | |
|---|---|---|
| ReclutA | 11/5/2020 9:41:31 AM | DATA ENTRY ERROR |
| ReclutA | 11/5/2020 9:38:05 AM | |
| ReclutA | 11/5/2020 9:39:21 AM | DATA ENTRY ERROR |
| ReclutA | 11/5/2020 9:37:14 AM | |
| ReclutA | 10/30/2020 9:21:10 AM | DATA ENTRY ERROR |
| ReclutA | 10/30/2020 9:26:27 AM | ABANDONMENT OF WORK |
| ReclutA | 10/30/2020 9:24:57 AM | |
| ReclutA | 10/26/2020 8:31:04 AM | |
| ReclutA | 11/4/2020 1:58:33 PM | |
| ReclutA | 11/4/2020 1:56:20 PM | |
| ReclutA | 11/5/2020 11:18:06 AM | DATA ENTRY ERROR |
| ReclutA | 11/5/2020 2:59:17 PM | |
| ReclutA | 11/5/2020 3:00:00 PM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 11/6/2020 11:03:58 AM | DATA ENTRY ERROR |
| ReclutA | 11/5/2020 11:21:33 AM | |
| ReclutA | 11/5/2020 11:19:40 AM | |
| ReclutA | 10/29/2020 3:13:26 PM | |
| ReclutA | 11/5/2020 3:02:56 PM | |

| | | |
|---|---|---|
| ReclutA | 11/5/2020 3:04:05 PM | |
| ReclutA | 11/5/2020 11:15:48 AM | |
| ReclutA | 11/5/2020 2:40:01 PM | |
| ReclutA | 11/4/2020 1:48:33 PM | |
| ReclutA | 11/9/2020 9:40:29 AM | |
| ReclutA | 11/9/2020 10:07:07 AM | |
| ReclutA | 10/26/2020 10:50:02 AM | |
| ReclutA | 11/9/2020 9:49:47 AM | |
| ReclutA | 11/9/2020 9:48:04 AM | |
| ReclutA | 11/9/2020 10:00:01 AM | |
| ReclutA | 11/5/2020 1:24:58 PM | |
| ReclutA | 11/9/2020 10:55:01 AM | |
| ReclutA | 10/26/2020 4:04:53 PM | DATA ENTRY ERROR |
| ReclutA | 11/9/2020 10:49:24 AM | |
| ReclutA | 10/29/2020 10:39:09 AM | |
| ReclutA | 10/30/2020 8:49:26 AM | |
| ReclutA | 10/30/2020 12:35:25 PM | |
| ReclutA | 10/28/2020 1:35:49 PM | |

| | | |
|---|---|---|
| ReclutA | 10/29/2020 3:36:37 PM | |
| ReclutA | 10/26/2020 3:59:31 PM | |
| ReclutA | 10/29/2020 3:31:24 PM | |
| ReclutA | 11/5/2020 3:05:05 PM | |
| ReclutA | 11/5/2020 2:22:02 PM | DATA ENTRY ERROR |
| ReclutA | 11/5/2020 2:23:24 PM | |
| ReclutA | 11/10/2020 10:52:07 AM | |
| ReclutA | 10/20/2020 10:30:40 AM | |
| ReclutA | 10/26/2020 4:06:48 PM | |
| ReclutA | 11/12/2020 9:18:52 AM | |
| ReclutA | 11/12/2020 9:23:48 AM | |
| ReclutA | 11/12/2020 9:25:25 AM | DATA ENTRY ERROR |
| ReclutA | 11/12/2020 9:21:49 AM | |
| ReclutA | 11/5/2020 2:58:14 PM | |
| ReclutA | 10/26/2020 11:23:41 AM | |
| ReclutA | 10/20/2020 10:34:08 AM | |
| ReclutA | 10/23/2020 10:58:36 AM | |
| ReclutA | 10/23/2020 10:56:50 AM | DATA ENTRY ERROR |

| ReclutA | 11/12/2020 11:43:12 AM | |
| ReclutA | 11/12/2020 2:21:06 PM | |
| ReclutA | 11/12/2020 2:19:44 PM | |
| ReclutA | 11/12/2020 2:22:19 PM | |
| ReclutA | 11/12/2020 2:16:32 PM | |
| ReclutA | 11/12/2020 2:03:40 PM | |
| ReclutA | 11/12/2020 3:35:15 PM | DATA ENTRY ERROR |
| ReclutA | 10/26/2020 10:36:42 AM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 11/12/2020 2:46:35 PM | DATA ENTRY ERROR |
| ReclutA | 11/12/2020 2:49:10 PM | |
| ReclutA | 11/12/2020 2:38:56 PM | |
| ReclutA | 11/12/2020 1:42:59 PM | |
| ReclutA | 11/12/2020 3:30:41 PM | |
| ReclutA | 11/9/2020 9:48:58 AM | |
| ReclutA | 11/13/2020 8:01:56 AM | |
| ReclutA | 11/13/2020 10:12:56 AM | DATA ENTRY ERROR |
| ReclutA | 10/26/2020 1:39:00 PM | |
| ReclutA | 10/26/2020 8:37:08 AM | |

| | | |
|---|---|---|
| ReclutA | 10/20/2020 10:42:53 AM | |
| ReclutA | 11/13/2020 10:27:19 AM | |
| ReclutA | 11/13/2020 10:10:01 AM | |
| ReclutA | 11/13/2020 10:11:22 AM | |
| ReclutA | 11/13/2020 12:02:59 PM | |
| ReclutA | 11/13/2020 11:51:07 AM | |
| ReclutA | 11/13/2020 12:04:22 PM | |
| ReclutA | 10/20/2020 12:47:47 PM | |
| ReclutA | 11/13/2020 1:04:02 PM | |
| ReclutA | 11/13/2020 11:52:29 AM | |
| ReclutA | 11/13/2020 11:59:39 AM | |
| ReclutA | 11/13/2020 11:55:14 AM | DATA ENTRY ERROR |
| ReclutA | 10/26/2020 10:16:10 AM | |
| ReclutA | 11/13/2020 1:39:24 PM | |
| ReclutA | 10/20/2020 10:44:12 AM | |
| ReclutA | 11/13/2020 10:08:35 AM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 10/26/2020 2:20:22 PM | |
| ReclutA | 10/26/2020 4:04:14 PM | |

| | | |
|---|---|---|
| ReclutA | 11/13/2020 2:14:22 PM | |
| ReclutA | 11/13/2020 3:10:03 PM | |
| ReclutA | 11/13/2020 3:10:47 PM | DATA ENTRY ERROR |
| ReclutA | 10/20/2020 10:45:09 AM | |
| ReclutA | 11/13/2020 3:25:32 PM | |
| ReclutA | 11/13/2020 3:42:09 PM | |
| ReclutA | 11/13/2020 2:17:34 PM | DATA ENTRY ERROR |
| ReclutA | 11/13/2020 11:53:43 AM | |
| ReclutA | 11/13/2020 4:29:11 PM | |
| ReclutA | 10/26/2020 10:57:29 AM | DATA ENTRY ERROR |
| ReclutA | 11/16/2020 8:36:45 AM | |
| ReclutA | 11/16/2020 9:23:47 AM | DATA ENTRY ERROR |
| ReclutA | 11/16/2020 9:07:25 AM | |
| ReclutA | 11/16/2020 10:04:33 AM | |
| ReclutA | 11/16/2020 10:29:41 AM | |
| ReclutA | 11/12/2020 3:01:15 PM | |
| ReclutA | 11/16/2020 1:28:35 PM | |
| ReclutA | 11/16/2020 3:26:59 PM | |

| | | |
|---|---|---|
| ReclutA | 11/17/2020 9:47:50 AM | |
| ReclutA | 11/17/2020 9:57:18 AM | |
| ReclutA | 11/17/2020 10:50:40 AM | |
| ReclutA | 11/5/2020 3:12:06 PM | DATA ENTRY ERROR |
| ReclutA | 11/17/2020 2:35:04 PM | DATA ENTRY ERROR |
| ReclutA | 10/20/2020 10:48:08 AM | |
| ReclutA | 11/20/2020 11:24:53 AM | DATA ENTRY ERROR |
| ReclutA | 11/20/2020 11:35:25 AM | |
| ReclutA | 11/20/2020 11:43:03 AM | |
| ReclutA | 11/20/2020 10:03:02 AM | |
| ReclutA | 10/23/2020 2:52:37 PM | |
| ReclutA | 11/20/2020 2:38:41 PM | |
| ReclutA | 11/23/2020 11:23:22 AM | |
| ReclutA | 11/24/2020 10:13:19 AM | |
| ReclutA | 11/30/2020 8:51:55 AM | |
| ReclutA | 10/30/2020 9:34:36 AM | |
| ReclutA | 11/30/2020 10:14:30 AM | DATA ENTRY ERROR |
| ReclutA | 10/26/2020 3:48:57 PM | |

| | | |
|---|---|---|
| ReclutA | 11/20/2020 12:44:51 PM | |
| ReclutA | 11/16/2020 1:44:22 PM | |
| ReclutA | 12/1/2020 11:43:21 AM | DATA ENTRY ERROR |
| ReclutA | 12/1/2020 1:50:22 PM | |
| ReclutA | 12/1/2020 3:24:17 PM | |
| ReclutA | 10/30/2020 9:38:41 AM | DATA ENTRY ERROR |
| ReclutA | 12/2/2020 1:51:33 PM | |
| ReclutA | 12/2/2020 2:41:08 PM | |
| ReclutA | 12/4/2020 10:11:00 AM | |
| ReclutA | 12/4/2020 10:49:49 AM | |
| ReclutA | 12/7/2020 8:32:22 AM | |
| ReclutA | 12/7/2020 8:31:19 AM | |
| ReclutA | 12/7/2020 1:24:51 PM | |
| ReclutA | 12/8/2020 8:13:00 AM | DATA ENTRY ERROR |
| ReclutA | 12/9/2020 1:26:57 PM | |
| ReclutA | 12/11/2020 1:29:02 PM | |
| ReclutA | 12/9/2020 2:00:52 PM | |
| ReclutA | 12/15/2020 11:35:47 AM | |

| ReclutA | 12/15/2020 10:12:24 AM | |
|---------|------------------------|--|
| ReclutA | 12/15/2020 10:24:40 AM | |
| ReclutA | 12/15/2020 10:11:38 AM | |
| ReclutA | 12/15/2020 10:16:06 AM | |
| ReclutA | 12/15/2020 10:17:28 AM | |
| ReclutA | 12/15/2020 10:23:39 AM | DATA ENTRY ERROR |
| ReclutA | 12/18/2020 9:59:03 AM | |
| ReclutA | 12/18/2020 1:59:27 PM | DATA ENTRY ERROR |
| ReclutA | 12/18/2020 10:36:23 AM | |
| ReclutA | 12/9/2020 1:39:41 PM | |
| ReclutA | 12/9/2020 11:17:18 AM | |
| ReclutA | 12/9/2020 2:01:44 PM | |
| ReclutA | 12/21/2020 1:30:48 PM | |
| ReclutA | 1/20/2021 1:48:27 PM | |
| ReclutA | 12/21/2020 1:32:27 PM | DATA ENTRY ERROR |
| ReclutA | 1/26/2021 10:42:53 AM | |
| ReclutA | 1/26/2021 12:00:33 PM | |
| ReclutA | 2/2/2021 4:19:19 PM | |

| | | |
|---|---|---|
| ReclutA | 2/4/2021 2:51:27 PM | |
| ReclutA | 2/4/2021 11:25:25 AM | |
| ReclutA | 1/26/2021 2:47:09 PM | |
| ReclutA | 2/10/2021 8:50:45 AM | |
| ReclutA | 11/30/2020 9:13:45 AM | |
| ReclutA | 1/26/2021 2:28:41 PM | |
| ReclutA | 2/3/2021 11:12:14 AM | |
| ReclutA | 1/27/2021 4:25:32 PM | |
| ReclutA | 1/26/2021 3:54:36 PM | |
| ReclutA | 1/21/2021 12:34:44 PM | |
| ReclutA | 2/3/2021 10:54:42 AM | |
| ReclutA | 1/26/2021 9:45:22 AM | |
| ReclutA | 1/27/2021 4:29:06 PM | CHANGE OF LOCATION |
| ReclutA | 1/26/2021 9:43:44 AM | |
| ReclutA | 1/20/2021 3:20:22 PM | |
| ReclutA | 12/11/2020 10:08:20 AM | |
| ReclutA | 1/22/2021 10:52:22 AM | |
| ReclutA | 9/3/2020 8:55:50 AM | SCHEDULE CHANGE |

| | | |
|---|---|---|
| ReclutA | 10/16/2020 10:20:10 AM | |
| ReclutA | 10/16/2020 10:22:19 AM | |
| ReclutA | 10/16/2020 10:26:48 AM | |
| ReclutA | 10/16/2020 11:47:41 AM | |
| ReclutA | 10/16/2020 11:49:00 AM | |
| ReclutA | 10/16/2020 11:50:13 AM | |
| ReclutA | 12/10/2020 3:54:56 PM | |
| ReclutA | 12/10/2020 4:16:47 PM | |
| ReclutA | 12/11/2020 9:53:43 AM | |
| ReclutA | 12/11/2020 9:55:35 AM | |
| ReclutA | 12/11/2020 9:58:27 AM | |
| ReclutA | 12/11/2020 10:01:51 AM | |
| ReclutA | 12/11/2020 10:42:46 AM | CHANGE OF LOCATION |
| ReclutA | 12/14/2020 1:27:51 PM | |
| ReclutA | 12/14/2020 12:07:02 PM | |
| ReclutA | 12/14/2020 1:29:07 PM | |
| ReclutA | 12/15/2020 9:45:30 AM | |
| ReclutA | 1/20/2021 3:15:26 PM | SCHEDULE CHANGE |

| ReclutA | 1/20/2021 2:16:39 PM | |
| ReclutA | 1/21/2021 3:24:51 PM | SCHEDULE CHANGE |
| ReclutA | 1/22/2021 10:06:13 AM | |
| ReclutA | 1/22/2021 1:03:14 PM | |
| ReclutA | 1/22/2021 12:56:19 PM | |
| ReclutA | 1/22/2021 12:53:27 PM | |
| ReclutA | 1/22/2021 12:50:27 PM | |
| ReclutA | 12/15/2020 10:13:04 AM | |
| ReclutA | 1/25/2021 9:35:31 AM | |
| ReclutA | 1/25/2021 10:59:32 AM | |
| ReclutA | 1/26/2021 3:22:56 PM | DATA ENTRY ERROR |
| ReclutA | 1/26/2021 11:51:27 AM | |
| ReclutA | 1/26/2021 11:17:02 AM | |
| ReclutA | 1/26/2021 11:20:34 AM | |
| ReclutA | 12/15/2020 10:30:33 AM | |
| ReclutA | 1/26/2021 10:42:24 AM | |
| ReclutA | 1/27/2021 3:18:13 PM | |
| ReclutA | 1/27/2021 11:04:24 AM | |

| ReclutA | 1/27/2021 11:05:07 AM | |
|---------|----------------------|---|
| ReclutA | 1/27/2021 11:06:41 AM | |
| ReclutA | 1/27/2021 4:24:37 PM | |
| ReclutA | 1/27/2021 10:48:03 AM | |
| ReclutA | 1/27/2021 9:44:56 AM | |
| ReclutA | 1/27/2021 4:23:29 PM | |
| ReclutA | 1/27/2021 3:21:59 PM | |
| ReclutA | 1/27/2021 8:27:45 AM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 1/27/2021 8:22:27 AM | |
| ReclutA | 1/27/2021 8:21:32 AM | |
| ReclutA | 1/27/2021 4:22:24 PM | |
| ReclutA | 1/27/2021 4:21:45 PM | |
| ReclutA | 2/2/2021 2:33:59 PM | |
| ReclutA | 1/27/2021 8:07:53 AM | |
| ReclutA | 2/3/2021 11:06:54 AM | |
| ReclutA | 1/27/2021 11:46:15 AM | |
| ReclutA | 1/27/2021 11:32:48 AM | |
| ReclutA | 1/22/2021 9:54:58 AM | |

| ReclutA | 2/10/2021 8:34:07 AM | |
|---------|----------------------|---|
| ReclutA | 10/16/2020 10:40:30 AM | |
| ReclutA | 9/3/2020 8:52:07 AM | |
| ReclutA | 10/16/2020 11:10:48 AM | |
| ReclutA | 10/16/2020 9:50:45 AM | SCHEDULE CHANGE |
| ReclutA | 10/16/2020 10:13:30 AM | |
| ReclutA | 10/16/2020 10:23:48 AM | |
| ReclutA | 10/16/2020 10:38:53 AM | |
| ReclutA | 10/16/2020 11:17:07 AM | |
| ReclutA | 10/16/2020 11:31:07 AM | |
| ReclutA | 10/16/2020 11:39:17 AM | |
| ReclutA | 10/16/2020 11:45:39 AM | |
| ReclutA | 12/10/2020 3:16:48 PM | |
| ReclutA | 12/10/2020 4:04:12 PM | |
| ReclutA | 12/11/2020 9:51:09 AM | |
| ReclutA | 12/11/2020 10:00:06 AM | |
| ReclutA | 12/11/2020 10:03:27 AM | |
| ReclutA | 12/11/2020 10:05:30 AM | |

| ReclutA | 12/11/2020 10:30:22 AM | CHANGE OF LOCATION |
|---------|------------------------|--------------------|
| ReclutA | 12/11/2020 10:48:43 AM | |
| ReclutA | 12/11/2020 10:52:56 AM | |
| ReclutA | 10/28/2020 9:49:01 AM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 10/22/2020 12:59:11 PM | |
| ReclutA | 12/11/2020 10:59:28 AM | |
| ReclutA | 12/11/2020 11:00:36 AM | |
| ReclutA | 12/11/2020 11:06:04 AM | |
| ReclutA | 12/11/2020 11:14:12 AM | |
| ReclutA | 12/14/2020 9:24:13 AM | |
| ReclutA | 12/14/2020 10:27:27 AM | |
| ReclutA | 12/14/2020 10:37:53 AM | CHANGE OF LOCATION |
| ReclutA | 12/14/2020 10:46:57 AM | |
| ReclutA | 12/14/2020 3:32:57 PM | |
| ReclutA | 12/14/2020 3:31:46 PM | |
| ReclutA | 12/14/2020 3:38:13 PM | |
| ReclutA | 12/14/2020 3:19:07 PM | |
| ReclutA | 1/20/2021 3:25:47 PM | |

| | | |
|---|---|---|
| ReclutA | 1/20/2021 3:24:22 PM | |
| ReclutA | 1/20/2021 2:38:05 PM | |
| ReclutA | 1/20/2021 2:36:22 PM | |
| ReclutA | 12/15/2020 9:55:18 AM | SCHEDULE CHANGE |
| ReclutA | 1/21/2021 12:30:30 PM | |
| ReclutA | 1/21/2021 12:36:28 PM | DATA ENTRY ERROR |
| ReclutA | 1/21/2021 12:31:43 PM | |
| ReclutA | 1/21/2021 12:38:05 PM | SCHEDULE CHANGE |
| ReclutA | 1/21/2021 1:07:12 PM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 1/20/2021 2:28:28 PM | |
| ReclutA | 1/20/2021 2:23:36 PM | |
| ReclutA | 1/21/2021 4:03:06 PM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 1/8/2021 4:15:05 PM | |
| ReclutA | 1/21/2021 3:19:57 PM | |
| ReclutA | 1/21/2021 3:22:21 PM | |
| ReclutA | 1/21/2021 3:32:09 PM | |
| ReclutA | 1/21/2021 3:39:18 PM | |
| ReclutA | 1/21/2021 3:41:32 PM | |

| | | |
|---|---|---|
| ReclutA | 1/22/2021 9:57:04 AM | |
| ReclutA | 1/22/2021 10:03:46 AM | |
| ReclutA | 1/22/2021 10:37:05 AM | |
| ReclutA | 12/15/2020 9:44:01 AM | |
| ReclutA | 1/21/2021 3:16:08 PM | SCHEDULE CHANGE |
| ReclutA | 1/22/2021 3:15:06 PM | |
| ReclutA | 1/22/2021 3:13:29 PM | |
| ReclutA | 1/22/2021 3:09:08 PM | |
| ReclutA | 1/22/2021 2:23:55 PM | |
| ReclutA | 1/22/2021 3:35:00 PM | |
| ReclutA | 1/22/2021 9:50:20 AM | |
| ReclutA | 1/22/2021 2:39:22 PM | |
| ReclutA | 1/22/2021 2:16:19 PM | |
| ReclutA | 1/22/2021 2:15:12 PM | |
| ReclutA | 1/22/2021 2:13:23 PM | |
| ReclutA | 1/22/2021 2:11:31 PM | |
| ReclutA | 1/22/2021 2:09:00 PM | |
| ReclutA | 1/22/2021 1:34:06 PM | |

| ReclutA | 1/22/2021 1:06:40 PM | |
|---------|---------------------|---|
| ReclutA | 1/22/2021 1:05:27 PM | |
| ReclutA | 1/22/2021 1:04:38 PM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 1/22/2021 1:01:54 PM | |
| ReclutA | 1/22/2021 12:59:17 PM | |
| ReclutA | 1/22/2021 12:58:05 PM | |
| ReclutA | 1/22/2021 12:48:33 PM | |
| ReclutA | 1/22/2021 12:46:35 PM | |
| ReclutA | 1/22/2021 12:43:53 PM | |
| ReclutA | 1/22/2021 12:35:00 PM | OTHER (Please explain) |
| ReclutA | 1/22/2021 12:32:23 PM | |
| ReclutA | 1/22/2021 12:27:32 PM | |
| ReclutA | 1/22/2021 12:02:35 PM | |
| ReclutA | 1/25/2021 8:23:55 AM | |
| ReclutA | 1/25/2021 8:10:27 AM | |
| ReclutA | 12/15/2020 9:56:35 AM | |
| ReclutA | 1/8/2021 4:13:42 PM | |
| ReclutA | 12/15/2020 10:15:22 AM | |

| | | |
|---|---|---|
| ReclutA | 12/15/2020 10:26:28 AM | |
| ReclutA | 1/25/2021 9:34:09 AM | |
| ReclutA | 1/25/2021 9:27:17 AM | |
| ReclutA | 1/25/2021 9:21:38 AM | |
| ReclutA | 1/25/2021 9:18:42 AM | |
| ReclutA | 1/25/2021 9:03:42 AM | |
| ReclutA | 1/25/2021 9:01:07 AM | |
| ReclutA | 1/25/2021 8:59:08 AM | |
| ReclutA | 1/25/2021 8:57:26 AM | |
| ReclutA | 1/25/2021 10:27:13 AM | |
| ReclutA | 12/15/2020 10:37:59 AM | |
| ReclutA | 12/15/2020 9:51:32 AM | |
| ReclutA | 12/15/2020 9:50:06 AM | |
| ReclutA | 12/15/2020 9:52:45 AM | |
| ReclutA | 1/25/2021 11:07:54 AM | |
| ReclutA | 1/22/2021 3:33:44 PM | |
| ReclutA | 1/22/2021 3:19:54 PM | |
| ReclutA | 1/22/2021 3:56:49 PM | |

| | | |
|---|---|---|
| ReclutA | 1/22/2021 3:58:53 PM | |
| ReclutA | 1/26/2021 9:17:52 AM | |
| ReclutA | 1/26/2021 11:49:02 AM | |
| ReclutA | 1/26/2021 11:57:07 AM | |
| ReclutA | 1/26/2021 12:04:21 PM | CHANGE OF LOCATION |
| ReclutA | 1/26/2021 3:21:14 PM | |
| ReclutA | 1/26/2021 3:26:17 PM | |
| ReclutA | 1/26/2021 3:44:39 PM | |
| ReclutA | 1/26/2021 3:48:49 PM | |
| ReclutA | 1/26/2021 2:47:42 PM | |
| ReclutA | 1/26/2021 3:57:45 PM | |
| ReclutA | 1/26/2021 4:02:10 PM | |
| ReclutA | 1/26/2021 11:28:38 AM | |
| ReclutA | 1/26/2021 11:33:08 AM | |
| ReclutA | 1/26/2021 10:29:55 AM | |
| ReclutA | 1/26/2021 10:48:58 AM | |
| ReclutA | 1/26/2021 10:52:32 AM | |
| ReclutA | 1/26/2021 3:47:43 PM | OTHER (Please explain) |

| | | |
|---|---|---|
| ReclutA | 1/26/2021 4:02:59 PM | |
| ReclutA | 1/26/2021 4:13:49 PM | |
| ReclutA | 1/26/2021 4:15:06 PM | |
| ReclutA | 1/26/2021 4:19:18 PM | |
| ReclutA | 1/26/2021 4:22:15 PM | |
| ReclutA | 1/26/2021 4:22:48 PM | |
| ReclutA | 1/26/2021 4:24:45 PM | |
| ReclutA | 1/26/2021 4:25:50 PM | |
| ReclutA | 1/26/2021 4:26:48 PM | |
| ReclutA | 1/26/2021 4:28:07 PM | |
| ReclutA | 1/26/2021 4:29:04 PM | |
| ReclutA | 1/26/2021 4:23:54 PM | |
| ReclutA | 1/27/2021 11:48:41 AM | DATA ENTRY ERROR |
| ReclutA | 1/27/2021 11:08:43 AM | |
| ReclutA | 1/27/2021 11:10:27 AM | |
| ReclutA | 1/27/2021 11:15:12 AM | |
| ReclutA | 1/27/2021 11:21:37 AM | CHANGE OF LOCATION |
| ReclutA | 1/27/2021 11:23:06 AM | |

| | | |
|---|---|---|
| ReclutA | 1/27/2021 10:00:02 AM | |
| ReclutA | 1/27/2021 3:33:13 PM | |
| ReclutA | 1/27/2021 9:42:10 AM | |
| ReclutA | 1/27/2021 9:56:48 AM | |
| ReclutA | 1/27/2021 9:58:31 AM | |
| ReclutA | 1/27/2021 10:37:36 AM | |
| ReclutA | 1/27/2021 10:38:28 AM | |
| ReclutA | 1/27/2021 10:40:15 AM | |
| ReclutA | 1/27/2021 10:44:59 AM | |
| ReclutA | 1/27/2021 10:46:00 AM | |
| ReclutA | 1/27/2021 10:49:22 AM | |
| ReclutA | 1/27/2021 11:02:32 AM | |
| ReclutA | 1/27/2021 8:45:03 AM | |
| ReclutA | 1/27/2021 2:52:48 PM | |
| ReclutA | 1/27/2021 8:19:55 AM | |
| ReclutA | 1/27/2021 8:41:26 AM | |
| ReclutA | 1/27/2021 3:57:37 PM | |
| ReclutA | 1/27/2021 2:48:51 PM | |

| | | |
|---|---|---|
| ReclutA | 1/27/2021 3:03:33 PM | |
| ReclutA | 1/27/2021 9:21:19 AM | |
| ReclutA | 1/27/2021 12:01:19 PM | |
| ReclutA | 1/27/2021 11:25:45 AM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 1/27/2021 11:27:28 AM | |
| ReclutA | 1/27/2021 8:58:23 AM | |
| ReclutA | 1/27/2021 3:00:07 PM | |
| ReclutA | 1/27/2021 11:45:00 AM | |
| ReclutA | 1/27/2021 11:24:19 AM | |
| ReclutA | 1/27/2021 3:51:20 PM | |
| ReclutA | 1/27/2021 8:17:57 AM | |
| ReclutA | 1/27/2021 12:45:18 PM | |
| ReclutA | 1/27/2021 11:53:40 AM | CHANGE OF LOCATION |
| ReclutA | 1/27/2021 2:59:15 PM | |
| ReclutA | 1/27/2021 3:29:41 PM | |
| ReclutA | 1/27/2021 8:09:06 AM | OTHER (Please explain) |
| ReclutA | 1/27/2021 4:20:54 PM | |
| ReclutA | 1/27/2021 2:50:06 PM | |

| | | |
|---|---|---|
| ReclutA | 1/27/2021 2:54:15 PM | |
| ReclutA | 1/27/2021 11:26:26 AM | CHANGE OF LOCATION |
| ReclutA | 1/27/2021 11:29:52 AM | CHANGE OF LOCATION |
| ReclutA | 1/27/2021 11:49:53 AM | |
| ReclutA | 1/27/2021 12:49:28 PM | |
| ReclutA | 1/27/2021 12:47:43 PM | |
| ReclutA | 1/27/2021 12:19:47 PM | |
| ReclutA | 1/27/2021 9:22:17 AM | |
| ReclutA | 1/27/2021 9:24:54 AM | |
| ReclutA | 1/27/2021 8:30:55 AM | CHANGE OF LOCATION |
| ReclutA | 2/2/2021 1:26:03 PM | |
| ReclutA | 2/2/2021 12:50:59 PM | |
| ReclutA | 1/28/2021 11:35:45 AM | |
| ReclutA | 2/2/2021 1:24:46 PM | |
| ReclutA | 2/3/2021 10:39:34 AM | |
| ReclutA | 2/2/2021 2:36:37 PM | |
| ReclutA | 1/27/2021 2:51:21 PM | CHANGE OF LOCATION |
| ReclutA | 2/3/2021 11:07:56 AM | |

| | | |
|---|---|---|
| ReclutA | 2/3/2021 11:08:47 AM | |
| ReclutA | 1/27/2021 11:58:23 AM | |
| ReclutA | 1/27/2021 11:32:10 AM | |
| ReclutA | 1/27/2021 11:33:40 AM | |
| ReclutA | 1/27/2021 2:55:41 PM | |
| ReclutA | 1/27/2021 3:49:05 PM | |
| ReclutA | 1/27/2021 4:03:25 PM | |
| ReclutA | 1/27/2021 3:54:53 PM | |
| ReclutA | 1/27/2021 3:34:47 PM | |
| ReclutA | 1/27/2021 3:15:37 PM | |
| ReclutA | 1/27/2021 3:31:28 PM | |
| ReclutA | 1/27/2021 3:04:27 PM | DATA ENTRY ERROR |
| ReclutA | 1/27/2021 3:01:16 PM | |
| ReclutA | 2/3/2021 11:03:52 AM | |
| ReclutA | 2/3/2021 11:05:57 AM | |
| ReclutA | 2/2/2021 2:35:38 PM | |
| ReclutA | 1/27/2021 2:57:22 PM | |
| ReclutA | 1/27/2021 2:56:30 PM | |

| ReclutA | 1/27/2021 2:58:17 PM | |
| ReclutA | 2/10/2021 8:49:07 AM | |
| ReclutA | 2/11/2021 9:39:55 AM | |
| ReclutA | 2/10/2021 8:52:14 AM | |
| ReclutA | 2/9/2021 10:42:53 AM | |
| ReclutA | 11/6/2020 2:57:12 PM | |
| ReclutA | 12/3/2020 10:19:37 AM | |
| ReclutA | 10/15/2020 4:31:07 PM | |
| ReclutA | 10/23/2020 12:59:24 PM | |
| ReclutA | 11/6/2020 10:08:45 AM | |
| ReclutA | 11/6/2020 3:33:09 PM | SCHEDULE CHANGE |
| ReclutA | 11/6/2020 3:36:58 PM | |
| ReclutA | 2/8/2021 9:34:13 AM | |
| ReclutA | 2/11/2021 9:10:00 AM | |
| ReclutA | 8/31/2020 4:11:36 PM | |
| ReclutA | 8/31/2020 4:15:36 PM | |
| ReclutA | 8/31/2020 4:09:25 PM | |
| ReclutA | 8/31/2020 4:17:00 PM | SCHEDULE CHANGE |

| ReclutA | 8/31/2020 2:22:14 PM | |
| ReclutA | 9/11/2020 9:16:16 AM | |
| ReclutA | 8/31/2020 4:08:45 PM | CHANGE OF VALIDITY |
| ReclutA | 8/31/2020 2:18:12 PM | |
| ReclutA | 9/17/2020 4:00:47 PM | |
| ReclutA | 8/31/2020 4:13:14 PM | |
| ReclutA | 8/31/2020 4:09:57 PM | |
| ReclutA | 8/31/2020 4:10:41 PM | SCHEDULE CHANGE |
| ReclutA | 9/11/2020 9:11:51 AM | SCHEDULE CHANGE |
| ReclutA | 8/31/2020 7:24:04 PM | SCHEDULE CHANGE |
| ReclutA | 8/31/2020 4:24:23 PM | CHANGE OF VALIDITY |
| ReclutA | 8/28/2020 2:59:14 PM | |
| ReclutA | 8/31/2020 4:29:14 PM | |
| ReclutA | 8/31/2020 12:07:30 PM | |
| ReclutA | 8/31/2020 11:55:53 AM | |
| ReclutA | 8/31/2020 4:41:06 PM | |
| ReclutA | 8/31/2020 11:35:32 AM | |
| ReclutA | 8/31/2020 4:40:21 PM | |

| | | |
|---|---|---|
| ReclutA | 8/31/2020 4:35:12 PM | SCHEDULE CHANGE |
| ReclutA | 8/31/2020 4:37:21 PM | |
| ReclutA | 8/31/2020 4:42:10 PM | SCHEDULE CHANGE |
| ReclutA | 8/31/2020 7:10:59 PM | |
| ReclutA | 8/31/2020 4:46:01 PM | CHANGE OF VALIDITY |
| ReclutA | 8/31/2020 7:15:19 PM | CHANGE OF VALIDITY |
| ReclutA | 8/31/2020 4:14:01 PM | |
| ReclutA | 8/31/2020 7:45:07 PM | SCHEDULE CHANGE |
| ReclutA | 10/15/2020 4:43:06 PM | |
| ReclutA | 10/16/2020 8:49:57 AM | SCHEDULE CHANGE |
| ReclutA | 8/31/2020 7:15:51 PM | |
| ReclutA | 8/31/2020 7:16:23 PM | |
| ReclutA | 8/31/2020 7:11:30 PM | SCHEDULE CHANGE |
| ReclutA | 8/31/2020 4:48:09 PM | |
| ReclutA | 8/31/2020 7:10:26 PM | |
| ReclutA | 8/31/2020 7:09:41 PM | CHANGE OF LOCATION |
| ReclutA | 8/31/2020 7:08:57 PM | CHANGE OF LOCATION |
| ReclutA | 8/31/2020 2:17:11 PM | |

| ReclutA | 9/2/2020 6:21:37 PM | |
| ReclutA | 8/31/2020 4:45:16 PM | |
| ReclutA | 8/31/2020 4:46:46 PM | |
| ReclutA | 9/3/2020 9:10:06 PM | |
| ReclutA | 8/31/2020 7:08:02 PM | |
| ReclutA | 8/31/2020 12:52:00 PM | |
| ReclutA | 8/31/2020 7:18:28 PM | |
| ReclutA | 8/31/2020 7:22:32 PM | |
| ReclutA | 8/31/2020 7:22:55 PM | |
| ReclutA | 9/1/2020 10:21:50 AM | |
| ReclutA | 8/31/2020 7:24:41 PM | |
| ReclutA | 8/31/2020 7:33:39 PM | |
| ReclutA | 8/31/2020 7:38:29 PM | |
| ReclutA | 8/31/2020 7:30:39 PM | |
| ReclutA | 9/1/2020 9:49:36 AM | SCHEDULE CHANGE |
| ReclutA | 9/1/2020 9:57:50 AM | SCHEDULE CHANGE |
| ReclutA | 9/1/2020 10:23:53 AM | |
| ReclutA | 9/9/2020 2:58:01 PM | |

| ReclutA | 9/3/2020 9:23:44 PM | SCHEDULE CHANGE |
|---------|---------------------|-----------------|
| ReclutA | 9/3/2020 9:14:09 PM | SCHEDULE CHANGE |
| ReclutA | 9/3/2020 9:11:57 PM | |
| ReclutA | 9/3/2020 8:43:23 PM | |
| ReclutA | 9/3/2020 9:04:03 PM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 9/9/2020 2:51:52 PM | SCHEDULE CHANGE |
| ReclutA | 8/28/2020 1:37:37 PM | |
| ReclutA | 8/31/2020 7:28:37 PM | |
| ReclutA | 9/1/2020 10:02:18 AM | CHANGE OF VALIDITY |
| ReclutA | 8/31/2020 7:47:25 PM | |
| ReclutA | 8/31/2020 7:41:40 PM | |
| ReclutA | 9/2/2020 6:57:36 PM | CHANGE OF LOCATION |
| ReclutA | 9/3/2020 9:13:35 PM | CHANGE OF VALIDITY |
| ReclutA | 9/3/2020 9:05:17 PM | |
| ReclutA | 9/3/2020 9:25:45 PM | |
| ReclutA | 9/3/2020 8:22:23 PM | |
| ReclutA | 9/9/2020 2:43:16 PM | |
| ReclutA | 9/3/2020 8:48:16 PM | |

| RClutA | 9/3/2020 9:22:54 PM | |
|--------|---------------------|---|
| RClutA | 10/19/2020 8:50:20 AM | SCHEDULE CHANGE |
| RClutA | 9/1/2020 1:03:27 PM | |
| RClutA | 9/3/2020 9:24:36 PM | |
| RClutA | 9/1/2020 10:05:50 AM | |
| RClutA | 9/3/2020 9:17:00 PM | |
| RClutA | 10/19/2020 3:39:34 PM | |
| RClutA | 9/3/2020 8:50:19 PM | |
| RClutA | 9/3/2020 8:49:17 PM | |
| RClutA | 9/3/2020 9:30:57 PM | |
| RClutA | 9/10/2020 1:08:07 PM | |
| RClutA | 10/23/2020 10:03:17 AM | |
| RClutA | 9/3/2020 9:07:33 PM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| RClutA | 9/3/2020 9:29:53 PM | |
| RClutA | 9/3/2020 9:28:55 PM | |
| RClutA | 9/3/2020 9:21:33 PM | SCHEDULE CHANGE |
| RClutA | 10/19/2020 2:53:15 PM | SCHEDULE CHANGE |
| RClutA | 9/9/2020 2:58:34 PM | |

| ReclutA | 9/9/2020 2:52:46 PM | SCHEDULE CHANGE |
|---------|---------------------|-----------------|
| ReclutA | 9/1/2020 1:00:23 PM | CHANGE OF LOCATION |
| ReclutA | 9/3/2020 9:08:25 PM | |
| ReclutA | 10/30/2020 10:10:22 AM | |
| ReclutA | 9/9/2020 2:44:47 PM | |
| ReclutA | 9/3/2020 9:19:34 PM | |
| ReclutA | 10/19/2020 3:38:22 PM | |
| ReclutA | 10/19/2020 3:37:16 PM | |
| ReclutA | 10/19/2020 2:36:08 PM | SCHEDULE CHANGE |
| ReclutA | 10/19/2020 3:39:02 PM | |
| ReclutA | 8/31/2020 7:48:29 PM | |
| ReclutA | 10/19/2020 4:30:59 PM | SCHEDULE CHANGE |
| ReclutA | 10/19/2020 4:40:14 PM | SCHEDULE CHANGE |
| ReclutA | 10/19/2020 4:17:32 PM | SCHEDULE CHANGE |
| ReclutA | 10/19/2020 4:36:18 PM | SCHEDULE CHANGE |
| ReclutA | 10/20/2020 9:44:57 AM | CHANGE OF LOCATION |
| ReclutA | 10/20/2020 8:17:26 AM | |
| ReclutA | 10/19/2020 4:34:07 PM | SCHEDULE CHANGE |

| | | |
|---|---|---|
| ReclutA | 10/20/2020 11:07:43 AM | |
| ReclutA | 9/3/2020 9:26:56 PM | |
| ReclutA | 10/20/2020 11:08:06 AM | |
| ReclutA | 10/20/2020 11:28:07 AM | |
| ReclutA | 9/3/2020 8:42:19 PM | |
| ReclutA | 10/20/2020 12:51:15 PM | |
| ReclutA | 10/20/2020 12:51:38 PM | |
| ReclutA | 10/20/2020 9:33:31 AM | |
| ReclutA | 10/20/2020 12:50:15 PM | |
| ReclutA | 10/20/2020 9:29:57 AM | |
| ReclutA | 10/20/2020 9:30:34 AM | |
| ReclutA | 10/20/2020 2:33:54 PM | |
| ReclutA | 10/20/2020 2:34:27 PM | |
| ReclutA | 10/20/2020 10:40:37 AM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 10/20/2020 10:34:43 AM | |
| ReclutA | 10/20/2020 10:33:33 AM | |
| ReclutA | 10/20/2020 10:24:35 AM | CHANGE OF LOCATION |
| ReclutA | 9/3/2020 9:09:16 PM | |

| ReclutA | 10/20/2020 3:20:38 PM | |
| ReclutA | 10/20/2020 10:38:17 AM | |
| ReclutA | 10/20/2020 10:14:58 AM | SCHEDULE CHANGE |
| ReclutA | 10/20/2020 10:12:03 AM | SCHEDULE CHANGE |
| ReclutA | 10/20/2020 10:08:35 AM | SCHEDULE CHANGE |
| ReclutA | 10/20/2020 10:13:06 AM | DATA ENTRY ERROR |
| ReclutA | 10/20/2020 10:20:54 AM | SCHEDULE CHANGE |
| ReclutA | 10/20/2020 10:17:06 AM | |
| ReclutA | 10/20/2020 10:46:03 AM | |
| ReclutA | 10/20/2020 10:18:20 AM | SCHEDULE CHANGE |
| ReclutA | 10/20/2020 10:29:10 AM | |
| ReclutA | 10/20/2020 10:26:35 AM | |
| ReclutA | 10/20/2020 10:16:22 AM | SCHEDULE CHANGE |
| ReclutA | 10/20/2020 3:59:15 PM | CHANGE OF VALIDITY |
| ReclutA | 10/20/2020 3:59:43 PM | SCHEDULE CHANGE |
| ReclutA | 10/20/2020 4:01:58 PM | |
| ReclutA | 10/19/2020 4:21:24 PM | CHANGE OF LOCATION |
| ReclutA | 10/19/2020 4:04:49 PM | SCHEDULE CHANGE |

| ReclutA | 10/19/2020 3:02:57 PM | CHANGE OF LOCATION |
|---------|------------------------|---------------------|
| ReclutA | 10/20/2020 10:13:49 AM | |
| ReclutA | 10/20/2020 4:23:55 PM | |
| ReclutA | 10/21/2020 10:06:04 AM | CHANGE OF LOCATION |
| ReclutA | 10/19/2020 4:33:19 PM | |
| ReclutA | 10/20/2020 10:23:47 AM | SCHEDULE CHANGE |
| ReclutA | 10/21/2020 10:45:54 AM | |
| ReclutA | 10/20/2020 10:06:27 AM | |
| ReclutA | 10/20/2020 4:23:05 PM | |
| ReclutA | 10/21/2020 10:36:29 AM | SCHEDULE CHANGE |
| ReclutA | 9/16/2020 8:31:22 PM | |
| ReclutA | 10/21/2020 10:38:07 AM | |
| ReclutA | 9/23/2020 2:48:15 PM | |
| ReclutA | 10/21/2020 10:37:38 AM | CHANGE OF VALIDITY |
| ReclutA | 10/21/2020 10:41:12 AM | |
| ReclutA | 10/21/2020 10:43:45 AM | |
| ReclutA | 10/21/2020 1:47:57 PM | CHANGE OF LOCATION |
| ReclutA | 10/20/2020 10:19:09 AM | SCHEDULE CHANGE |

| ReclutA | 10/19/2020 4:22:08 PM | CHANGE OF VALIDITY |
|---------|----------------------|---------------------|
| ReclutA | 10/19/2020 2:54:12 PM | CHANGE OF LOCATION |
| ReclutA | 10/19/2020 3:15:54 PM | CHANGE OF LOCATION |
| ReclutA | 10/19/2020 2:55:40 PM | CHANGE OF LOCATION |
| ReclutA | 10/19/2020 4:03:08 PM | SCHEDULE CHANGE |
| ReclutA | 10/21/2020 3:29:07 PM | SCHEDULE CHANGE |
| ReclutA | 10/21/2020 10:40:25 AM | |
| ReclutA | 10/21/2020 10:42:19 AM | |
| ReclutA | 10/21/2020 3:07:59 PM | |
| ReclutA | 10/21/2020 3:08:35 PM | |
| ReclutA | 10/20/2020 4:01:10 PM | CHANGE OF VALIDITY |
| ReclutA | 10/21/2020 3:11:55 PM | |
| ReclutA | 10/21/2020 3:23:23 PM | |
| ReclutA | 10/20/2020 11:51:04 AM | |
| ReclutA | 10/20/2020 11:43:30 AM | |
| ReclutA | 10/20/2020 11:42:49 AM | |
| ReclutA | 10/20/2020 11:48:26 AM | |
| ReclutA | 10/20/2020 11:57:26 AM | |

| | | |
|---|---|---|
| ReclutA | 10/20/2020 11:58:04 AM | |
| ReclutA | 10/20/2020 11:59:43 AM | SCHEDULE CHANGE |
| ReclutA | 10/20/2020 12:00:37 PM | SCHEDULE CHANGE |
| ReclutA | 10/20/2020 11:59:08 AM | SCHEDULE CHANGE |
| ReclutA | 10/20/2020 12:01:17 PM | |
| ReclutA | 10/20/2020 11:51:43 AM | |
| ReclutA | 10/21/2020 3:22:33 PM | SCHEDULE CHANGE |
| ReclutA | 10/20/2020 4:24:19 PM | |
| ReclutA | 10/20/2020 4:21:06 PM | |
| ReclutA | 10/22/2020 9:47:45 AM | |
| ReclutA | 10/19/2020 4:25:43 PM | SCHEDULE CHANGE |
| ReclutA | 10/19/2020 4:41:48 PM | |
| ReclutA | 10/21/2020 4:44:59 PM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 10/22/2020 9:46:31 AM | |
| ReclutA | 10/19/2020 3:13:38 PM | |
| ReclutA | 10/19/2020 4:28:01 PM | |
| ReclutA | 10/21/2020 10:42:41 AM | SCHEDULE CHANGE |
| ReclutA | 10/21/2020 10:43:06 AM | CHANGE OF VALIDITY |

| | | |
|---|---|---|
| ReclutA | 10/20/2020 10:49:14 AM | |
| ReclutA | 10/21/2020 9:50:08 PM | SCHEDULE CHANGE |
| ReclutA | 10/20/2020 11:56:42 AM | |
| ReclutA | 10/20/2020 11:50:22 AM | |
| ReclutA | 10/20/2020 11:49:37 AM | |
| ReclutA | 10/21/2020 9:47:09 PM | |
| ReclutA | 10/22/2020 1:54:48 PM | |
| ReclutA | 9/3/2020 8:44:14 PM | |
| ReclutA | 9/3/2020 8:46:39 PM | |
| ReclutA | 10/19/2020 3:06:14 PM | |
| ReclutA | 8/31/2020 4:19:13 PM | |
| ReclutA | 10/22/2020 1:59:18 PM | |
| ReclutA | 10/21/2020 4:45:56 PM | |
| ReclutA | 9/3/2020 8:45:39 PM | |
| ReclutA | 10/22/2020 10:43:23 AM | CHANGE OF LOCATION |
| ReclutA | 10/22/2020 2:42:15 PM | |
| ReclutA | 10/19/2020 4:39:11 PM | |
| ReclutA | 10/19/2020 4:19:05 PM | |

| ReclutA | 10/22/2020 2:38:51 PM | SCHEDULE CHANGE |
|---------|----------------------|-----------------|
| ReclutA | 9/3/2020 9:27:40 PM | |
| ReclutA | 10/19/2020 4:24:40 PM | |
| ReclutA | 10/19/2020 4:41:01 PM | |
| ReclutA | 10/22/2020 2:37:36 PM | |
| ReclutA | 9/3/2020 9:17:48 PM | |
| ReclutA | 8/31/2020 1:10:51 PM | |
| ReclutA | 8/31/2020 4:47:30 PM | |
| ReclutA | 10/22/2020 3:36:22 PM | |
| ReclutA | 10/19/2020 4:30:07 PM | SCHEDULE CHANGE |
| ReclutA | 10/19/2020 2:56:34 PM | |
| ReclutA | 10/19/2020 4:03:55 PM | |
| ReclutA | 10/19/2020 3:09:50 PM | |
| ReclutA | 10/19/2020 2:10:43 PM | |
| ReclutA | 10/22/2020 4:41:20 PM | CHANGE OF LOCATION |
| ReclutA | 10/19/2020 9:04:53 AM | |
| ReclutA | 10/22/2020 4:48:02 PM | |
| ReclutA | 10/23/2020 3:56:49 PM | SCHEDULE CHANGE |

| ReclutA | 10/20/2020 11:54:50 AM | |
| ReclutA | 10/19/2020 2:52:21 PM | CHANGE OF LOCATION |
| ReclutA | 10/19/2020 2:48:14 PM | |
| ReclutA | 10/19/2020 3:08:20 PM | |
| ReclutA | 10/19/2020 3:04:17 PM | |
| ReclutA | 10/19/2020 3:07:33 PM | |
| ReclutA | 10/19/2020 3:05:35 PM | |
| ReclutA | 10/19/2020 2:59:46 PM | |
| ReclutA | 10/19/2020 4:08:52 PM | |
| ReclutA | 10/23/2020 10:02:25 AM | |
| ReclutA | 10/19/2020 3:01:40 PM | |
| ReclutA | 9/23/2020 2:53:38 PM | |
| ReclutA | 10/23/2020 10:47:29 AM | CHANGE OF LOCATION |
| ReclutA | 10/21/2020 3:32:35 PM | |
| ReclutA | 10/21/2020 10:38:28 AM | |
| ReclutA | 10/21/2020 3:24:12 PM | |
| ReclutA | 10/23/2020 11:14:32 AM | CHANGE OF LOCATION |
| ReclutA | 10/23/2020 11:17:22 AM | CHANGE OF LOCATION |

| ReclutA | 10/22/2020 4:35:52 PM | |
|---------|------------------------|---|
| ReclutA | 10/21/2020 9:40:51 PM | |
| ReclutA | 10/21/2020 9:43:22 PM | |
| ReclutA | 10/23/2020 1:48:41 PM | |
| ReclutA | 10/21/2020 4:46:43 PM | |
| ReclutA | 10/21/2020 4:35:51 PM | |
| ReclutA | 10/19/2020 4:06:31 PM | |
| ReclutA | 10/19/2020 3:00:55 PM | |
| ReclutA | 10/19/2020 2:11:52 PM | |
| ReclutA | 10/21/2020 4:45:35 PM | |
| ReclutA | 10/19/2020 4:20:16 PM | CHANGE OF VALIDITY |
| ReclutA | 10/19/2020 4:23:16 PM | CHANGE OF LOCATION |
| ReclutA | 10/19/2020 4:37:07 PM | |
| ReclutA | 10/23/2020 2:33:24 PM | CHANGE OF VALIDITY |
| ReclutA | 10/21/2020 4:52:10 PM | |
| ReclutA | 10/21/2020 9:43:55 PM | |
| ReclutA | 10/23/2020 3:46:43 PM | |
| ReclutA | 10/23/2020 3:32:34 PM | ABANDONMENT OF WORK |

| | | |
|---|---|---|
| ReclutA | 10/23/2020 3:56:41 PM | |
| ReclutA | 10/23/2020 3:57:30 PM | |
| ReclutA | 10/23/2020 4:08:43 PM | |
| ReclutA | 10/23/2020 4:09:45 PM | |
| ReclutA | 10/23/2020 4:10:47 PM | |
| ReclutA | 10/23/2020 4:11:36 PM | |
| ReclutA | 10/22/2020 2:04:51 PM | |
| ReclutA | 10/23/2020 4:46:10 PM | |
| ReclutA | 10/26/2020 9:00:48 AM | |
| ReclutA | 10/26/2020 9:24:56 AM | |
| ReclutA | 10/26/2020 9:26:22 AM | |
| ReclutA | 10/23/2020 4:46:49 PM | |
| ReclutA | 10/26/2020 10:32:41 AM | |
| ReclutA | 10/26/2020 10:37:23 AM | CHANGE OF LOCATION |
| ReclutA | 10/26/2020 10:58:13 AM | |
| ReclutA | 10/26/2020 11:13:19 AM | |
| ReclutA | 10/23/2020 1:09:46 PM | |
| ReclutA | 10/26/2020 11:14:33 AM | |

| | | |
|---|---|---|
| ReclutA | 10/26/2020 11:43:47 AM | |
| ReclutA | 10/26/2020 1:41:33 PM | |
| ReclutA | 10/26/2020 1:42:13 PM | |
| ReclutA | 10/21/2020 9:46:00 PM | |
| ReclutA | 10/21/2020 9:50:33 PM | SCHEDULE CHANGE |
| ReclutA | 10/21/2020 4:41:31 PM | |
| ReclutA | 10/21/2020 10:40:45 AM | CHANGE OF VALIDITY |
| ReclutA | 10/26/2020 2:22:42 PM | |
| ReclutA | 10/22/2020 2:03:34 PM | CHANGE OF LOCATION |
| ReclutA | 10/26/2020 2:37:17 PM | |
| ReclutA | 10/19/2020 2:45:49 PM | |
| ReclutA | 10/23/2020 9:23:41 AM | |
| ReclutA | 10/22/2020 2:13:27 PM | |
| ReclutA | 10/22/2020 2:14:16 PM | |
| ReclutA | 10/22/2020 2:05:34 PM | |
| ReclutA | 10/26/2020 3:44:39 PM | |
| ReclutA | 10/22/2020 2:11:19 PM | |
| ReclutA | 10/22/2020 2:08:57 PM | |

| | | |
|---|---|---|
| ReclutA | 10/20/2020 11:47:04 AM | CHANGE OF LOCATION |
| ReclutA | 10/22/2020 2:12:15 PM | |
| ReclutA | 10/22/2020 2:07:12 PM | |
| ReclutA | 10/20/2020 11:53:23 AM | |
| ReclutA | 10/19/2020 2:48:53 PM | |
| ReclutA | 10/27/2020 4:04:30 PM | |
| ReclutA | 10/27/2020 4:05:46 PM | |
| ReclutA | 10/27/2020 4:07:31 PM | |
| ReclutA | 10/27/2020 4:06:56 PM | |
| ReclutA | 10/28/2020 8:46:13 AM | |
| ReclutA | 10/19/2020 2:49:46 PM | |
| ReclutA | 10/21/2020 9:45:20 PM | |
| ReclutA | 10/19/2020 3:10:55 PM | |
| ReclutA | 10/27/2020 4:45:53 PM | |
| ReclutA | 10/27/2020 4:45:12 PM | |
| ReclutA | 10/21/2020 3:55:10 PM | |
| ReclutA | 10/19/2020 4:07:14 PM | |
| ReclutA | 10/21/2020 10:49:01 AM | |

| | | |
|---|---|---|
| ReclutA | 10/21/2020 2:52:13 PM | |
| ReclutA | 10/21/2020 3:58:00 PM | |
| ReclutA | 10/21/2020 10:24:34 AM | |
| ReclutA | 10/29/2020 9:55:34 AM | |
| ReclutA | 10/29/2020 10:50:54 AM | |
| ReclutA | 10/29/2020 9:56:53 AM | |
| ReclutA | 10/21/2020 10:36:59 AM | |
| ReclutA | 10/29/2020 3:00:01 PM | |
| ReclutA | 10/23/2020 10:01:31 AM | |
| ReclutA | 10/21/2020 3:48:29 PM | |
| ReclutA | 10/20/2020 10:44:09 AM | |
| ReclutA | 10/20/2020 10:47:39 AM | |
| ReclutA | 10/21/2020 3:41:14 PM | |
| ReclutA | 10/21/2020 2:33:59 PM | |
| ReclutA | 10/21/2020 3:23:07 PM | |
| ReclutA | 10/19/2020 3:17:40 PM | |
| ReclutA | 10/21/2020 3:46:55 PM | |
| ReclutA | 10/30/2020 12:26:36 PM | |

| | | |
|---|---|---|
| ReclutA | 10/30/2020 12:24:40 PM | |
| ReclutA | 9/10/2020 9:19:49 AM | |
| ReclutA | 10/26/2020 1:41:21 PM | CHANGE OF LOCATION |
| ReclutA | 8/31/2020 7:42:17 PM | |
| ReclutA | 10/20/2020 4:19:16 PM | |
| ReclutA | 10/21/2020 9:44:34 PM | |
| ReclutA | 10/20/2020 4:20:42 PM | CHANGE OF LOCATION |
| ReclutA | 10/26/2020 9:27:27 AM | CHANGE OF LOCATION |
| ReclutA | 11/2/2020 12:56:47 PM | |
| ReclutA | 10/19/2020 2:50:33 PM | |
| ReclutA | 10/20/2020 11:54:11 AM | |
| ReclutA | 11/5/2020 11:27:46 AM | SCHEDULE CHANGE |
| ReclutA | 11/5/2020 11:25:54 AM | |
| ReclutA | 10/30/2020 11:46:43 AM | CHANGE OF LOCATION |
| ReclutA | 10/27/2020 4:46:39 PM | |
| ReclutA | 10/21/2020 3:49:28 PM | |
| ReclutA | 10/30/2020 12:29:57 PM | |
| ReclutA | 10/30/2020 10:13:02 AM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |

| | | |
|---|---|---|
| ReclutA | 10/26/2020 2:34:36 PM | |
| ReclutA | 11/12/2020 1:23:30 PM | SCHEDULE CHANGE |
| ReclutA | 11/12/2020 9:23:24 AM | |
| ReclutA | 11/12/2020 1:35:36 PM | |
| ReclutA | 11/12/2020 1:21:54 PM | |
| ReclutA | 11/12/2020 1:20:31 PM | |
| ReclutA | 10/23/2020 4:32:02 PM | |
| ReclutA | 11/12/2020 1:28:08 PM | |
| ReclutA | 11/12/2020 1:49:39 PM | |
| ReclutA | 11/12/2020 1:27:06 PM | |
| ReclutA | 11/12/2020 1:30:27 PM | |
| ReclutA | 11/13/2020 10:54:24 AM | |
| ReclutA | 11/12/2020 3:42:21 PM | |
| ReclutA | 10/21/2020 3:54:03 PM | |
| ReclutA | 11/13/2020 2:12:51 PM | |
| ReclutA | 11/12/2020 1:33:50 PM | |
| ReclutA | 11/12/2020 1:35:06 PM | |
| ReclutA | 11/12/2020 9:22:50 AM | |

| | | |
|---|---|---|
| ReclutA | 11/13/2020 11:02:20 AM | |
| ReclutA | 11/2/2020 10:37:31 AM | SCHEDULE CHANGE |
| ReclutA | 10/22/2020 2:07:52 PM | |
| ReclutA | 11/13/2020 3:42:23 PM | |
| ReclutA | 11/12/2020 2:36:39 PM | |
| ReclutA | 10/30/2020 10:14:58 AM | |
| ReclutA | 10/30/2020 10:23:03 AM | |
| ReclutA | 11/12/2020 1:26:21 PM | CHANGE OF VALIDITY |
| ReclutA | 11/13/2020 4:19:17 PM | |
| ReclutA | 11/13/2020 4:20:25 PM | |
| ReclutA | 11/16/2020 10:20:00 AM | |
| ReclutA | 11/12/2020 1:45:21 PM | |
| ReclutA | 10/22/2020 10:34:46 AM | |
| ReclutA | 11/13/2020 2:26:24 PM | |
| ReclutA | 12/3/2020 8:37:00 AM | |
| ReclutA | 12/9/2020 11:25:30 AM | |
| ReclutA | 12/16/2020 9:51:48 AM | |
| ReclutA | 12/21/2020 10:15:44 AM | |

| | | |
|---|---|---|
| ReclutA | 1/27/2021 10:01:41 AM | |
| ReclutA | 1/27/2021 10:03:15 AM | |
| ReclutA | 2/8/2021 9:35:11 AM | |
| ReclutA | 2/11/2021 8:39:44 AM | |
| ReclutA | 2/12/2021 9:24:27 AM | |
| ReclutA | 2/12/2021 11:03:49 AM | |
| ReclutA | 2/11/2021 8:41:10 AM | |
| ReclutA | 8/31/2020 7:31:25 AM | SCHEDULE CHANGE |
| ReclutA | 8/31/2020 7:35:07 AM | |
| ReclutA | 8/31/2020 7:34:14 AM | |
| ReclutA | 8/31/2020 7:33:28 AM | |
| ReclutA | 8/31/2020 7:36:07 AM | |
| ReclutA | 8/31/2020 7:32:22 AM | |
| ReclutA | 8/31/2020 7:48:07 AM | HOURLY RATE CHANGE |
| ReclutA | 8/31/2020 7:41:03 AM | CHANGE OF LOCATION |
| ReclutA | 10/19/2020 8:24:46 AM | |
| ReclutA | 9/3/2020 8:20:30 PM | |
| ReclutA | 10/23/2020 3:31:32 PM | |

| | | |
|---|---|---|
| ReclutA | 10/19/2020 4:41:31 PM | |
| ReclutA | 10/20/2020 10:11:48 AM | |
| ReclutA | 10/20/2020 10:38:26 AM | |
| ReclutA | 9/9/2020 9:09:20 AM | |
| ReclutA | 10/20/2020 11:10:34 AM | SCHEDULE CHANGE |
| ReclutA | 10/20/2020 1:30:18 PM | SCHEDULE CHANGE |
| ReclutA | 10/20/2020 11:00:05 AM | SCHEDULE CHANGE |
| ReclutA | 10/20/2020 3:48:15 PM | CHANGE OF LOCATION |
| ReclutA | 10/19/2020 4:43:58 PM | SCHEDULE CHANGE |
| ReclutA | 9/9/2020 9:13:58 AM | CHANGE OF VALIDITY |
| ReclutA | 10/20/2020 4:58:21 PM | SCHEDULE CHANGE |
| ReclutA | 10/21/2020 2:09:39 PM | CHANGE OF LOCATION |
| ReclutA | 10/21/2020 2:12:22 PM | |
| ReclutA | 10/20/2020 3:48:44 PM | SCHEDULE CHANGE |
| ReclutA | 10/21/2020 2:42:37 PM | CHANGE OF VALIDITY |
| ReclutA | 9/9/2020 3:37:29 PM | |
| ReclutA | 10/19/2020 2:28:48 PM | CHANGE OF LOCATION |
| ReclutA | 10/19/2020 2:32:28 PM | |

| ReclutA | 10/19/2020 2:25:56 PM | SCHEDULE CHANGE |
| ReclutA | 10/19/2020 2:31:06 PM | OTHER (Please explain) |
| ReclutA | 10/19/2020 2:29:29 PM | |
| ReclutA | 10/19/2020 2:33:33 PM | |
| ReclutA | 10/19/2020 2:27:08 PM | |
| ReclutA | 10/26/2020 1:34:18 PM | |
| ReclutA | 10/22/2020 3:35:26 PM | SCHEDULE CHANGE |
| ReclutA | 10/22/2020 3:14:35 PM | |
| ReclutA | 10/30/2020 10:18:13 AM | |
| ReclutA | 11/12/2020 12:04:37 PM | |
| ReclutA | 11/6/2020 3:26:12 PM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 10/19/2020 2:24:44 PM | |
| ReclutA | 11/2/2020 11:29:58 AM | CHANGE OF LOCATION |
| ReclutA | 12/1/2020 10:52:43 AM | |
| ReclutA | 2/3/2021 11:54:47 AM | |
| ReclutA | 11/4/2020 9:00:13 AM | |
| ReclutA | 11/23/2020 3:53:37 PM | |
| ReclutA | 2/10/2021 1:56:01 PM | SCHEDULE CHANGE |

| | | |
|---|---|---|
| ReclutA | 10/19/2020 8:35:03 AM | |
| ReclutA | 10/19/2020 2:28:19 PM | |
| ReclutA | 10/19/2020 2:42:26 PM | |
| ReclutA | 10/19/2020 2:55:11 PM | |
| ReclutA | 10/19/2020 2:21:31 PM | |
| ReclutA | 10/19/2020 3:07:25 PM | |
| ReclutA | 10/19/2020 3:25:29 PM | |
| ReclutA | 10/19/2020 2:53:34 PM | |
| ReclutA | 10/19/2020 3:24:11 PM | |
| ReclutA | 10/19/2020 3:36:24 PM | |
| ReclutA | 10/19/2020 3:44:56 PM | |
| ReclutA | 10/19/2020 3:55:05 PM | |
| ReclutA | 10/19/2020 3:54:01 PM | |
| ReclutA | 10/19/2020 4:11:31 PM | |
| ReclutA | 10/19/2020 2:22:21 PM | |
| ReclutA | 10/20/2020 8:23:09 AM | |
| ReclutA | 10/20/2020 9:07:28 AM | |
| ReclutA | 10/20/2020 8:33:22 AM | |

| | | |
|---|---|---|
| ReclutA | 10/20/2020 8:34:18 AM | |
| ReclutA | 10/20/2020 8:35:28 AM | |
| ReclutA | 10/20/2020 8:38:51 AM | |
| ReclutA | 10/20/2020 9:15:42 AM | |
| ReclutA | 10/20/2020 8:36:19 AM | |
| ReclutA | 10/20/2020 9:23:10 AM | |
| ReclutA | 10/20/2020 9:53:36 AM | |
| ReclutA | 10/20/2020 9:17:06 AM | CHANGE OF LOCATION |
| ReclutA | 10/20/2020 9:10:38 AM | |
| ReclutA | 10/20/2020 10:35:17 AM | |
| ReclutA | 10/20/2020 10:53:05 AM | CHANGE OF LOCATION |
| ReclutA | 10/20/2020 11:14:36 AM | |
| ReclutA | 10/20/2020 11:28:22 AM | |
| ReclutA | 10/20/2020 1:47:28 PM | |
| ReclutA | 10/20/2020 1:50:08 PM | CHANGE OF LOCATION |
| ReclutA | 10/20/2020 2:01:20 PM | |
| ReclutA | 10/20/2020 3:34:03 PM | |
| ReclutA | 10/20/2020 3:19:13 PM | CHANGE OF LOCATION |

| | | |
|---|---|---|
| ReclutA | 10/20/2020 3:47:59 PM | |
| ReclutA | 10/20/2020 3:50:19 PM | |
| ReclutA | 10/21/2020 8:41:54 AM | |
| ReclutA | 10/21/2020 8:34:32 AM | |
| ReclutA | 10/21/2020 9:02:46 AM | |
| ReclutA | 10/21/2020 8:15:18 AM | |
| ReclutA | 10/21/2020 9:57:13 AM | |
| ReclutA | 10/21/2020 10:11:03 AM | |
| ReclutA | 10/21/2020 11:23:13 AM | |
| ReclutA | 10/21/2020 11:23:51 AM | |
| ReclutA | 10/21/2020 11:48:58 AM | |
| ReclutA | 10/21/2020 11:47:48 AM | |
| ReclutA | 10/21/2020 1:33:42 PM | |
| ReclutA | 10/21/2020 1:32:27 PM | DATA ENTRY ERROR |
| ReclutA | 10/21/2020 3:34:29 PM | |
| ReclutA | 10/21/2020 3:32:56 PM | |
| ReclutA | 10/22/2020 8:36:24 AM | |
| ReclutA | 10/22/2020 9:35:05 AM | |

| ReclutA | 10/22/2020 9:50:00 AM | |
| ReclutA | 10/22/2020 10:11:34 AM | |
| ReclutA | 10/22/2020 2:00:33 PM | |
| ReclutA | 10/22/2020 1:58:51 PM | |
| ReclutA | 10/23/2020 7:54:36 AM | |
| ReclutA | 10/23/2020 10:47:55 AM | CHANGE OF LOCATION |
| ReclutA | 10/23/2020 11:08:21 AM | |
| ReclutA | 10/23/2020 11:15:13 AM | |
| ReclutA | 10/23/2020 11:53:28 AM | CHANGE OF LOCATION |
| ReclutA | 10/23/2020 1:58:25 PM | |
| ReclutA | 10/23/2020 2:16:43 PM | |
| ReclutA | 10/23/2020 2:18:10 PM | |
| ReclutA | 10/23/2020 2:51:50 PM | |
| ReclutA | 10/23/2020 3:10:19 PM | |
| ReclutA | 10/23/2020 4:21:03 PM | SCHEDULE CHANGE |
| ReclutA | 10/26/2020 8:56:29 AM | |
| ReclutA | 10/26/2020 9:07:15 AM | |
| ReclutA | 10/26/2020 9:19:43 AM | |

| | | |
|---|---|---|
| ReclutA | 10/26/2020 9:26:25 AM | CHANGE OF LOCATION |
| ReclutA | 10/26/2020 9:56:04 AM | |
| ReclutA | 10/26/2020 9:36:35 AM | |
| ReclutA | 10/26/2020 9:28:55 AM | |
| ReclutA | 10/26/2020 10:39:18 AM | |
| ReclutA | 10/26/2020 10:57:03 AM | |
| ReclutA | 10/26/2020 11:39:16 AM | |
| ReclutA | 10/26/2020 1:49:30 PM | |
| ReclutA | 10/26/2020 1:47:31 PM | |
| ReclutA | 10/26/2020 1:55:32 PM | |
| ReclutA | 10/26/2020 2:05:26 PM | CHANGE OF LOCATION |
| ReclutA | 10/26/2020 2:36:09 PM | CHANGE OF LOCATION |
| ReclutA | 10/26/2020 3:14:00 PM | |
| ReclutA | 10/26/2020 3:18:15 PM | CHANGE OF LOCATION |
| ReclutA | 10/27/2020 3:24:11 PM | |
| ReclutA | 10/27/2020 3:57:52 PM | |
| ReclutA | 10/28/2020 8:35:45 AM | |
| ReclutA | 10/28/2020 10:58:07 AM | |

| | | |
|---|---|---|
| ReclutA | 10/28/2020 11:11:40 AM | |
| ReclutA | 10/29/2020 8:56:24 AM | |
| ReclutA | 10/29/2020 9:52:06 AM | |
| ReclutA | 10/29/2020 9:50:03 AM | |
| ReclutA | 10/29/2020 9:53:05 AM | |
| ReclutA | 10/29/2020 9:54:20 AM | |
| ReclutA | 10/29/2020 9:50:59 AM | |
| ReclutA | 10/29/2020 11:25:55 AM | |
| ReclutA | 10/29/2020 11:29:01 AM | |
| ReclutA | 10/29/2020 11:51:55 AM | |
| ReclutA | 10/29/2020 11:15:37 AM | |
| ReclutA | 10/29/2020 11:51:07 AM | SCHEDULE CHANGE |
| ReclutA | 10/29/2020 1:20:21 PM | |
| ReclutA | 10/29/2020 1:27:29 PM | |
| ReclutA | 10/29/2020 2:04:59 PM | |
| ReclutA | 10/29/2020 2:16:48 PM | |
| ReclutA | 10/29/2020 12:28:33 PM | |
| ReclutA | 10/29/2020 2:52:55 PM | |

| ReclutA | 10/29/2020 3:01:20 PM | |
|---------|-----------------------|---|
| ReclutA | 10/29/2020 3:37:06 PM | |
| ReclutA | 10/29/2020 3:39:14 PM | CHANGE OF LOCATION |
| ReclutA | 10/29/2020 4:10:23 PM | |
| ReclutA | 11/2/2020 9:40:21 AM | |
| ReclutA | 11/2/2020 10:17:58 AM | |
| ReclutA | 11/2/2020 10:40:39 AM | |
| ReclutA | 11/2/2020 10:51:59 AM | |
| ReclutA | 11/2/2020 11:20:43 AM | SCHEDULE CHANGE |
| ReclutA | 11/2/2020 11:35:25 AM | |
| ReclutA | 11/2/2020 7:50:56 AM | |
| ReclutA | 11/2/2020 1:47:45 PM | |
| ReclutA | 11/2/2020 7:52:33 AM | OTHER (Please explain) |
| ReclutA | 11/4/2020 9:25:22 AM | |
| ReclutA | 11/4/2020 10:00:41 AM | |
| ReclutA | 11/4/2020 10:57:08 AM | |
| ReclutA | 11/4/2020 1:17:47 PM | |
| ReclutA | 11/4/2020 1:41:59 PM | |

| ReclutA | 11/4/2020 1:48:51 PM | |
|---------|----------------------|---|
| ReclutA | 11/4/2020 1:15:29 PM | |
| ReclutA | 11/4/2020 1:19:04 PM | |
| ReclutA | 11/4/2020 2:46:04 PM | |
| ReclutA | 11/4/2020 3:15:27 PM | |
| ReclutA | 11/4/2020 3:30:45 PM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 11/4/2020 8:41:07 AM | |
| ReclutA | 11/5/2020 8:16:48 AM | |
| ReclutA | 11/5/2020 10:04:06 AM | |
| ReclutA | 11/5/2020 11:26:33 AM | OTHER (Please explain) |
| ReclutA | 11/5/2020 2:02:10 PM | |
| ReclutA | 11/5/2020 2:41:45 PM | DATA ENTRY ERROR |
| ReclutA | 11/5/2020 3:41:34 PM | |
| ReclutA | 11/5/2020 4:00:09 PM | |
| ReclutA | 11/6/2020 8:39:20 AM | |
| ReclutA | 11/6/2020 9:44:05 AM | |
| ReclutA | 10/30/2020 9:01:52 AM | |
| ReclutA | 11/4/2020 1:16:43 PM | |

| | | |
|---|---|---|
| ReclutA | 11/6/2020 11:19:11 AM | |
| ReclutA | 11/6/2020 12:03:46 PM | |
| ReclutA | 11/6/2020 1:47:19 PM | |
| ReclutA | 11/2/2020 11:46:27 AM | |
| ReclutA | 11/6/2020 3:06:47 PM | |
| ReclutA | 11/6/2020 3:14:30 PM | |
| ReclutA | 11/9/2020 11:34:34 AM | |
| ReclutA | 11/9/2020 11:34:36 AM | |
| ReclutA | 11/2/2020 2:39:05 PM | |
| ReclutA | 11/9/2020 11:55:33 AM | |
| ReclutA | 11/9/2020 2:01:44 PM | |
| ReclutA | 11/9/2020 3:14:16 PM | |
| ReclutA | 11/10/2020 8:06:20 AM | |
| ReclutA | 11/10/2020 8:34:18 AM | |
| ReclutA | 11/10/2020 11:45:59 AM | |
| ReclutA | 11/10/2020 11:50:34 AM | |
| ReclutA | 11/10/2020 12:01:17 PM | |
| ReclutA | 11/10/2020 8:19:23 AM | |

| ReclutA | 11/10/2020 8:22:44 AM | |
|---------|------------------------|---|
| ReclutA | 11/10/2020 9:42:16 AM | |
| ReclutA | 11/10/2020 8:33:13 AM | |
| ReclutA | 11/10/2020 1:34:36 PM | |
| ReclutA | 11/10/2020 2:05:11 PM | |
| ReclutA | 11/10/2020 11:06:33 AM | |
| ReclutA | 10/30/2020 9:14:56 AM | |
| ReclutA | 11/10/2020 11:38:13 AM | |
| ReclutA | 11/12/2020 8:41:01 AM | |
| ReclutA | 11/12/2020 8:59:23 AM | CHANGE OF LOCATION |
| ReclutA | 11/12/2020 9:19:03 AM | |
| ReclutA | 11/12/2020 10:12:33 AM | |
| ReclutA | 11/10/2020 10:34:54 AM | |
| ReclutA | 11/9/2020 11:54:27 AM | |
| ReclutA | 11/12/2020 10:57:54 AM | |
| ReclutA | 11/12/2020 11:11:42 AM | |
| ReclutA | 11/12/2020 11:35:55 AM | |
| ReclutA | 11/12/2020 1:13:50 PM | |

| | | |
|---|---|---|
| ReclutA | 11/12/2020 11:43:27 AM | |
| ReclutA | 11/12/2020 1:52:38 PM | |
| ReclutA | 11/10/2020 9:53:51 AM | |
| ReclutA | 11/12/2020 8:17:28 AM | |
| ReclutA | 11/12/2020 2:38:14 PM | |
| ReclutA | 11/12/2020 3:13:29 PM | SCHEDULE CHANGE |
| ReclutA | 11/12/2020 10:01:18 AM | |
| ReclutA | 11/12/2020 8:56:25 AM | |
| ReclutA | 11/12/2020 2:03:49 PM | |
| ReclutA | 11/12/2020 12:10:56 PM | |
| ReclutA | 11/13/2020 11:47:05 AM | |
| ReclutA | 11/12/2020 4:20:03 PM | |
| ReclutA | 11/13/2020 2:36:22 PM | |
| ReclutA | 11/13/2020 2:31:18 PM | |
| ReclutA | 11/13/2020 2:08:06 PM | |
| ReclutA | 11/13/2020 2:54:10 PM | |
| ReclutA | 11/12/2020 4:23:24 PM | |
| ReclutA | 11/13/2020 3:47:25 PM | |

| | | |
|---|---|---|
| ReclutA | 11/16/2020 3:40:14 PM | |
| ReclutA | 11/17/2020 10:33:35 AM | |
| ReclutA | 11/13/2020 3:47:31 PM | |
| ReclutA | 11/18/2020 2:00:21 PM | |
| ReclutA | 11/18/2020 1:59:18 PM | |
| ReclutA | 11/24/2020 10:46:40 AM | |
| ReclutA | 11/24/2020 11:22:01 AM | |
| ReclutA | 11/25/2020 11:11:53 AM | |
| ReclutA | 12/9/2020 3:35:09 PM | |
| ReclutA | 12/10/2020 10:33:36 AM | |
| ReclutA | 12/10/2020 2:46:37 PM | |
| ReclutA | 12/11/2020 9:28:09 AM | |
| ReclutA | 12/23/2020 7:54:06 AM | |
| ReclutA | 12/23/2020 9:06:11 AM | SCHEDULE CHANGE |
| ReclutA | 12/23/2020 9:10:36 AM | |
| ReclutA | 12/23/2020 10:26:24 AM | |
| ReclutA | 12/23/2020 11:08:15 AM | |
| ReclutA | 12/29/2020 9:36:38 AM | |

| ReclutA | 2/2/2021 2:06:54 PM | |
| ReclutA | 2/1/2021 11:17:24 AM | |
| ReclutA | 2/2/2021 9:21:01 AM | |
| ReclutA | 2/2/2021 2:39:45 PM | |
| ReclutA | 2/2/2021 2:41:34 PM | |
| ReclutA | 2/2/2021 2:59:13 PM | |
| ReclutA | 2/3/2021 2:41:07 PM | |
| ReclutA | 2/3/2021 9:14:24 AM | |
| ReclutA | 2/8/2021 11:05:33 AM | |
| ReclutA | 2/9/2021 11:21:47 AM | |
| ReclutA | 2/9/2021 3:32:49 PM | |
| ReclutA | 2/10/2021 10:35:06 AM | |
| ReclutA | 10/20/2020 9:31:43 AM | |
| ReclutA | 2/3/2021 9:15:36 AM | |
| ReclutA | 10/19/2020 8:15:41 AM | CHANGE OF LOCATION |
| ReclutA | 10/19/2020 8:46:39 AM | CHANGE OF LOCATION |
| ReclutA | 10/19/2020 3:23:12 PM | |
| ReclutA | 10/19/2020 3:21:56 PM | |

| | | |
|---|---|---|
| ReclutA | 10/19/2020 8:14:56 AM | |
| ReclutA | 10/20/2020 11:16:38 AM | |
| ReclutA | 10/20/2020 11:46:28 AM | |
| ReclutA | 10/20/2020 3:20:30 PM | |
| ReclutA | 10/21/2020 8:15:01 AM | SCHEDULE CHANGE |
| ReclutA | 10/21/2020 9:31:15 AM | |
| ReclutA | 10/21/2020 9:44:05 AM | |
| ReclutA | 10/21/2020 1:51:15 PM | |
| ReclutA | 10/21/2020 2:08:38 PM | CHANGE OF LOCATION |
| ReclutA | 10/21/2020 2:52:30 PM | |
| ReclutA | 10/21/2020 3:12:20 PM | |
| ReclutA | 10/22/2020 8:06:45 AM | |
| ReclutA | 10/22/2020 10:39:10 AM | |
| ReclutA | 10/22/2020 1:42:25 PM | SCHEDULE CHANGE |
| ReclutA | 10/23/2020 1:22:25 PM | |
| ReclutA | 10/23/2020 1:56:38 PM | |
| ReclutA | 10/23/2020 2:20:45 PM | |
| ReclutA | 10/23/2020 2:39:18 PM | |

| | | |
|---|---|---|
| ReclutA | 10/23/2020 3:59:29 PM | |
| ReclutA | 10/26/2020 10:48:48 AM | |
| ReclutA | 10/26/2020 2:00:51 PM | |
| ReclutA | 10/26/2020 4:27:18 PM | |
| ReclutA | 10/27/2020 1:43:21 PM | |
| ReclutA | 10/26/2020 2:50:17 PM | |
| ReclutA | 10/29/2020 11:53:03 AM | |
| ReclutA | 11/6/2020 9:36:31 AM | |
| ReclutA | 11/6/2020 10:06:46 AM | |
| ReclutA | 11/6/2020 10:56:00 AM | |
| ReclutA | 11/18/2020 10:34:19 AM | |
| ReclutA | 11/6/2020 2:14:21 PM | |
| ReclutA | 11/12/2020 10:43:28 AM | |
| ReclutA | 11/12/2020 11:36:47 AM | |
| ReclutA | 11/12/2020 1:36:24 PM | |
| ReclutA | 11/10/2020 3:38:20 PM | |
| ReclutA | 11/10/2020 3:37:03 PM | |
| ReclutA | 11/10/2020 3:35:44 PM | |

| ReclutA | 11/16/2020 3:29:30 PM | CHANGE OF LOCATION |
|---------|------------------------|--------------------|
| ReclutA | 11/20/2020 11:08:38 AM | |
| ReclutA | 1/25/2021 9:05:49 AM | |
| ReclutA | 2/1/2021 10:51:51 AM | |
| ReclutA | 2/10/2021 9:11:43 AM | |
| ReclutA | 10/19/2020 8:37:11 AM | |
| ReclutA | 10/19/2020 2:20:06 PM | |
| ReclutA | 10/20/2020 8:36:12 AM | |
| ReclutA | 10/21/2020 9:06:38 AM | |
| ReclutA | 10/21/2020 10:15:10 AM | |
| ReclutA | 10/22/2020 10:59:45 AM | |
| ReclutA | 10/22/2020 1:34:59 PM | |
| ReclutA | 10/23/2020 1:59:43 PM | |
| ReclutA | 10/26/2020 8:09:03 AM | |
| ReclutA | 10/26/2020 10:01:14 AM | |
| ReclutA | 10/26/2020 10:28:01 AM | |
| ReclutA | 10/26/2020 2:02:22 PM | |
| ReclutA | 10/27/2020 10:51:30 AM | |

| | | |
|---|---|---|
| ReclutA | 10/29/2020 11:17:10 AM | |
| ReclutA | 10/29/2020 11:41:38 AM | |
| ReclutA | 10/29/2020 2:03:34 PM | DATA ENTRY ERROR |
| ReclutA | 11/2/2020 7:56:34 AM | CHANGE OF LOCATION |
| ReclutA | 11/5/2020 3:13:59 PM | |
| ReclutA | 11/9/2020 2:32:52 PM | |
| ReclutA | 11/10/2020 11:18:34 AM | |
| ReclutA | 11/10/2020 8:26:54 AM | |
| ReclutA | 10/23/2020 8:08:16 AM | |
| ReclutA | 11/12/2020 7:39:04 AM | |
| ReclutA | 10/23/2020 7:50:52 AM | |
| ReclutA | 11/12/2020 11:41:10 AM | |
| ReclutA | 11/10/2020 2:42:46 PM | |
| ReclutA | 11/12/2020 1:51:48 PM | |
| ReclutA | 11/12/2020 2:40:17 PM | |
| ReclutA | 11/12/2020 3:19:19 PM | |
| ReclutA | 11/12/2020 2:00:37 PM | |
| ReclutA | 11/10/2020 3:41:55 PM | |

| | | |
|---|---|---|
| ReclutA | 11/17/2020 9:40:23 AM | |
| ReclutA | 11/25/2020 10:51:37 AM | |
| ReclutA | 12/28/2020 8:22:42 AM | |
| ReclutA | 12/28/2020 9:29:48 AM | CHANGE OF LOCATION |
| ReclutA | 2/2/2021 2:05:01 PM | |
| ReclutA | 2/9/2021 3:04:09 PM | |
| ReclutA | 2/9/2021 3:42:02 PM | |
| ReclutA | 10/20/2020 10:04:13 AM | DATA ENTRY ERROR |
| ReclutA | 10/20/2020 10:02:03 AM | DATA ENTRY ERROR |
| ReclutA | 10/20/2020 9:57:22 AM | DATA ENTRY ERROR |
| ReclutA | 10/20/2020 10:22:26 AM | DATA ENTRY ERROR |
| ReclutA | 10/20/2020 9:48:25 AM | DATA ENTRY ERROR |
| ReclutA | 10/20/2020 9:28:57 AM | DATA ENTRY ERROR |
| ReclutA | 10/20/2020 1:08:24 PM | DATA ENTRY ERROR |
| ReclutA | 10/20/2020 11:04:20 AM | |
| ReclutA | 10/20/2020 11:00:38 AM | |
| ReclutA | 10/20/2020 10:55:03 AM | |
| ReclutA | 10/20/2020 10:53:29 AM | |

| | | |
|---|---|---|
| ReclutA | 10/20/2020 10:47:47 AM | |
| ReclutA | 10/20/2020 10:50:40 AM | |
| ReclutA | 10/20/2020 11:08:30 AM | |
| ReclutA | 10/20/2020 10:34:04 AM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 10/20/2020 1:11:15 PM | |
| ReclutA | 10/20/2020 3:12:04 PM | CHANGE OF LOCATION |
| ReclutA | 10/20/2020 3:10:04 PM | DATA ENTRY ERROR |
| ReclutA | 10/20/2020 11:13:37 AM | |
| ReclutA | 10/20/2020 1:22:11 PM | |
| ReclutA | 10/20/2020 11:11:28 AM | |
| ReclutA | 10/20/2020 10:26:02 AM | |
| ReclutA | 10/21/2020 8:02:25 AM | |
| ReclutA | 10/20/2020 10:56:55 AM | |
| ReclutA | 10/20/2020 3:41:39 PM | |
| ReclutA | 10/20/2020 3:40:03 PM | DATA ENTRY ERROR |
| ReclutA | 10/20/2020 3:38:45 PM | |
| ReclutA | 10/20/2020 2:23:58 PM | DATA ENTRY ERROR |
| ReclutA | 10/20/2020 2:30:44 PM | |

| | | |
|---|---|---|
| ReclutA | 10/21/2020 8:25:32 AM | DATA ENTRY ERROR |
| ReclutA | 10/21/2020 8:23:34 AM | |
| ReclutA | 10/21/2020 8:21:19 AM | |
| ReclutA | 10/21/2020 8:13:27 AM | |
| ReclutA | 10/21/2020 8:10:51 AM | |
| ReclutA | 10/21/2020 8:05:19 AM | |
| ReclutA | 10/21/2020 9:19:03 AM | |
| ReclutA | 10/21/2020 9:38:48 AM | |
| ReclutA | 10/20/2020 3:51:48 PM | |
| ReclutA | 10/21/2020 9:35:34 AM | DATA ENTRY ERROR |
| ReclutA | 10/20/2020 3:49:53 PM | |
| ReclutA | 10/20/2020 3:42:37 PM | |
| ReclutA | 10/20/2020 3:47:47 PM | |
| ReclutA | 10/20/2020 3:44:28 PM | DATA ENTRY ERROR |
| ReclutA | 10/21/2020 10:23:33 AM | |
| ReclutA | 10/21/2020 1:29:42 PM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 10/21/2020 1:27:11 PM | DATA ENTRY ERROR |
| ReclutA | 10/21/2020 1:21:33 PM | |

| | | |
|---|---|---|
| ReclutA | 10/21/2020 2:10:50 PM | |
| ReclutA | 10/21/2020 2:07:31 PM | |
| ReclutA | 10/21/2020 2:05:37 PM | |
| ReclutA | 10/21/2020 2:03:52 PM | |
| ReclutA | 10/21/2020 2:01:34 PM | |
| ReclutA | 10/21/2020 1:50:35 PM | |
| ReclutA | 10/21/2020 1:48:53 PM | |
| ReclutA | 10/21/2020 1:46:29 PM | |
| ReclutA | 10/21/2020 1:38:20 PM | |
| ReclutA | 10/21/2020 3:34:16 PM | |
| ReclutA | 10/21/2020 1:59:21 PM | |
| ReclutA | 10/22/2020 8:23:15 AM | DATA ENTRY ERROR |
| ReclutA | 10/22/2020 8:18:42 AM | DATA ENTRY ERROR |
| ReclutA | 10/22/2020 8:09:56 AM | DATA ENTRY ERROR |
| ReclutA | 10/22/2020 8:12:45 AM | |
| ReclutA | 10/22/2020 8:14:54 AM | DATA ENTRY ERROR |
| ReclutA | 10/22/2020 8:17:05 AM | |
| ReclutA | 10/22/2020 8:36:58 AM | DATA ENTRY ERROR |

| | | |
|---|---|---|
| ReclutA | 10/22/2020 8:44:25 AM | |
| ReclutA | 10/22/2020 8:46:44 AM | |
| ReclutA | 10/22/2020 8:07:07 AM | |
| ReclutA | 10/22/2020 7:49:49 AM | |
| ReclutA | 10/22/2020 7:57:10 AM | |
| ReclutA | 10/22/2020 7:59:49 AM | |
| ReclutA | 10/22/2020 8:20:32 AM | |
| ReclutA | 10/21/2020 3:37:40 PM | DATA ENTRY ERROR |
| ReclutA | 10/22/2020 9:17:41 AM | |
| ReclutA | 10/22/2020 9:15:37 AM | |
| ReclutA | 10/22/2020 9:13:36 AM | |
| ReclutA | 10/22/2020 9:00:46 AM | CHANGE OF VALIDITY |
| ReclutA | 10/22/2020 9:19:59 AM | |
| ReclutA | 10/22/2020 9:26:02 AM | |
| ReclutA | 10/22/2020 9:30:47 AM | |
| ReclutA | 10/22/2020 9:32:26 AM | |
| ReclutA | 10/21/2020 3:29:14 PM | DATA ENTRY ERROR |
| ReclutA | 10/21/2020 3:45:56 PM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |

| ReclutA | 10/22/2020 12:18:34 PM | |
|---------|------------------------|---|
| ReclutA | 10/22/2020 11:06:21 AM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 10/22/2020 11:07:42 AM | |
| ReclutA | 10/22/2020 11:32:45 AM | DATA ENTRY ERROR |
| ReclutA | 10/22/2020 11:40:12 AM | |
| ReclutA | 10/22/2020 11:59:10 AM | |
| ReclutA | 10/22/2020 12:20:11 PM | |
| ReclutA | 10/22/2020 12:23:16 PM | |
| ReclutA | 10/22/2020 12:24:51 PM | DATA ENTRY ERROR |
| ReclutA | 10/22/2020 12:30:51 PM | DATA ENTRY ERROR |
| ReclutA | 10/22/2020 12:58:57 PM | CHANGE OF VALIDITY |
| ReclutA | 10/22/2020 11:11:38 AM | SCHEDULE CHANGE |
| ReclutA | 10/22/2020 11:24:42 AM | DATA ENTRY ERROR |
| ReclutA | 10/22/2020 12:32:37 PM | CHANGE OF VALIDITY |
| ReclutA | 10/22/2020 9:50:47 AM | |
| ReclutA | 10/22/2020 9:48:55 AM | |
| ReclutA | 10/22/2020 9:44:46 AM | |
| ReclutA | 10/22/2020 9:53:59 AM | |

| | | |
|---|---|---|
| ReclutA | 10/22/2020 9:38:24 AM | DATA ENTRY ERROR |
| ReclutA | 10/22/2020 2:11:52 PM | SCHEDULE CHANGE |
| ReclutA | 10/22/2020 2:25:37 PM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 10/22/2020 2:28:02 PM | SCHEDULE CHANGE |
| ReclutA | 10/22/2020 2:38:59 PM | |
| ReclutA | 10/23/2020 9:34:10 AM | |
| ReclutA | 10/22/2020 2:23:47 PM | DATA ENTRY ERROR |
| ReclutA | 10/22/2020 2:34:08 PM | DATA ENTRY ERROR |
| ReclutA | 10/22/2020 2:35:23 PM | DATA ENTRY ERROR |
| ReclutA | 10/22/2020 2:36:57 PM | |
| ReclutA | 10/22/2020 1:24:59 PM | |
| ReclutA | 10/22/2020 1:30:43 PM | |
| ReclutA | 10/22/2020 2:04:13 PM | |
| ReclutA | 10/22/2020 10:37:20 AM | |
| ReclutA | 10/22/2020 10:54:30 AM | |
| ReclutA | 10/22/2020 1:48:36 PM | |
| ReclutA | 10/22/2020 10:52:53 AM | |
| ReclutA | 10/22/2020 1:59:28 PM | |

| | | |
|---|---|---|
| ReclutA | 10/22/2020 1:12:22 PM | |
| ReclutA | 10/22/2020 11:54:31 AM | |
| ReclutA | 10/22/2020 1:45:00 PM | |
| ReclutA | 10/22/2020 1:03:41 PM | |
| ReclutA | 10/22/2020 1:10:55 PM | |
| ReclutA | 10/22/2020 11:27:14 AM | DATA ENTRY ERROR |
| ReclutA | 10/22/2020 11:30:24 AM | DATA ENTRY ERROR |
| ReclutA | 10/22/2020 2:02:50 PM | |
| ReclutA | 10/23/2020 11:13:04 AM | |
| ReclutA | 10/22/2020 1:14:36 PM | |
| ReclutA | 10/22/2020 12:17:04 PM | |
| ReclutA | 10/23/2020 7:55:41 AM | |
| ReclutA | 10/22/2020 12:21:51 PM | DATA ENTRY ERROR |
| ReclutA | 10/22/2020 12:26:27 PM | |
| ReclutA | 10/22/2020 1:05:51 PM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 10/22/2020 12:12:44 PM | |
| ReclutA | 10/22/2020 2:05:46 PM | DATA ENTRY ERROR |
| ReclutA | 10/22/2020 12:37:42 PM | DATA ENTRY ERROR |

| | | |
|---|---|---|
| ReclutA | 10/22/2020 1:08:15 PM | |
| ReclutA | 10/23/2020 7:53:57 AM | SCHEDULE CHANGE |
| ReclutA | 10/23/2020 7:51:42 AM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 10/23/2020 7:57:26 AM | DATA ENTRY ERROR |
| ReclutA | 10/23/2020 7:38:47 AM | |
| ReclutA | 10/23/2020 12:48:15 PM | SCHEDULE CHANGE |
| ReclutA | 10/23/2020 12:39:18 PM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 10/23/2020 12:43:58 PM | SCHEDULE CHANGE |
| ReclutA | 10/23/2020 12:46:55 PM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 10/23/2020 12:41:34 PM | DATA ENTRY ERROR |
| ReclutA | 10/23/2020 8:18:30 AM | |
| ReclutA | 10/23/2020 8:12:45 AM | |
| ReclutA | 10/23/2020 8:10:24 AM | |
| ReclutA | 10/23/2020 8:03:42 AM | |
| ReclutA | 10/23/2020 8:50:23 AM | DATA ENTRY ERROR |
| ReclutA | 10/23/2020 8:01:55 AM | |
| ReclutA | 10/23/2020 8:00:33 AM | |
| ReclutA | 10/23/2020 7:58:54 AM | DATA ENTRY ERROR |

| | | |
|---|---|---|
| ReclutA | 10/23/2020 8:26:32 AM | DATA ENTRY ERROR |
| ReclutA | 10/23/2020 1:01:01 PM | |
| ReclutA | 10/23/2020 12:53:52 PM | |
| ReclutA | 10/23/2020 12:51:13 PM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 10/23/2020 8:28:29 AM | |
| ReclutA | 10/23/2020 8:32:56 AM | DATA ENTRY ERROR |
| ReclutA | 10/23/2020 7:37:18 AM | SCHEDULE CHANGE |
| ReclutA | 10/23/2020 8:31:25 AM | |
| ReclutA | 10/23/2020 10:12:03 AM | |
| ReclutA | 10/23/2020 10:17:28 AM | |
| ReclutA | 10/23/2020 10:25:09 AM | |
| ReclutA | 10/23/2020 10:21:45 AM | |
| ReclutA | 10/23/2020 8:42:36 AM | |
| ReclutA | 10/23/2020 8:38:12 AM | |
| ReclutA | 10/23/2020 2:45:38 PM | |
| ReclutA | 10/23/2020 1:46:27 PM | |
| ReclutA | 10/23/2020 10:08:45 AM | SCHEDULE CHANGE |
| ReclutA | 10/23/2020 2:27:55 PM | |

| ReclutA | 10/23/2020 1:58:30 PM | |
|---------|----------------------|---|
| ReclutA | 10/23/2020 1:31:39 PM | |
| ReclutA | 10/23/2020 3:53:03 PM | |
| ReclutA | 10/23/2020 1:48:59 PM | |
| ReclutA | 10/23/2020 2:16:57 PM | |
| ReclutA | 10/23/2020 2:10:53 PM | |
| ReclutA | 10/23/2020 3:36:59 PM | DATA ENTRY ERROR |
| ReclutA | 10/23/2020 9:08:59 AM | DATA ENTRY ERROR |
| ReclutA | 10/23/2020 3:44:24 PM | |
| ReclutA | 10/23/2020 1:40:08 PM | |
| ReclutA | 10/23/2020 2:01:49 PM | |
| ReclutA | 10/23/2020 1:55:48 PM | CHANGE OF LOCATION |
| ReclutA | 10/23/2020 9:16:45 AM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 10/23/2020 2:05:54 PM | |
| ReclutA | 10/23/2020 2:14:03 PM | |
| ReclutA | 10/23/2020 8:46:25 AM | DATA ENTRY ERROR |
| ReclutA | 10/23/2020 8:48:56 AM | |
| ReclutA | 10/23/2020 8:56:34 AM | |

| | | |
|---|---|---|
| ReclutA | 10/23/2020 10:29:17 AM | SCHEDULE CHANGE |
| ReclutA | 10/23/2020 10:27:25 AM | DATA ENTRY ERROR |
| ReclutA | 10/23/2020 11:10:46 AM | |
| ReclutA | 10/23/2020 10:37:43 AM | DATA ENTRY ERROR |
| ReclutA | 10/23/2020 11:08:41 AM | |
| ReclutA | 10/22/2020 11:10:12 AM | |
| ReclutA | 10/27/2020 10:53:29 AM | CHANGE OF LOCATION |
| ReclutA | 10/21/2020 2:50:51 PM | |
| ReclutA | 10/27/2020 3:25:27 PM | |
| ReclutA | 10/27/2020 11:28:21 AM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 10/21/2020 2:54:37 PM | |
| ReclutA | 10/27/2020 12:40:36 PM | |
| ReclutA | 10/28/2020 8:25:41 AM | DATA ENTRY ERROR |
| ReclutA | 10/27/2020 12:08:56 PM | |
| ReclutA | 10/27/2020 12:46:29 PM | DATA ENTRY ERROR |
| ReclutA | 10/27/2020 12:43:54 PM | |
| ReclutA | 10/28/2020 8:26:40 AM | |
| ReclutA | 10/27/2020 11:05:33 AM | |

| ReclutA | 10/28/2020 7:55:31 AM | |
| ReclutA | 10/28/2020 8:28:00 AM | DATA ENTRY ERROR |
| ReclutA | 10/27/2020 12:06:50 PM | |
| ReclutA | 10/28/2020 8:24:21 AM | |
| ReclutA | 10/28/2020 8:22:07 AM | DATA ENTRY ERROR |
| ReclutA | 10/28/2020 8:17:24 AM | |
| ReclutA | 10/28/2020 8:12:20 AM | |
| ReclutA | 10/28/2020 8:10:35 AM | |
| ReclutA | 10/28/2020 8:07:50 AM | |
| ReclutA | 10/27/2020 12:48:28 PM | |
| ReclutA | 10/27/2020 2:45:20 PM | DATA ENTRY ERROR |
| ReclutA | 11/5/2020 12:38:46 PM | |
| ReclutA | 11/5/2020 12:12:33 PM | |
| ReclutA | 11/6/2020 7:59:17 AM | |
| ReclutA | 11/6/2020 8:09:17 AM | |
| ReclutA | 11/6/2020 8:15:52 AM | DATA ENTRY ERROR |
| ReclutA | 11/6/2020 8:18:07 AM | |
| ReclutA | 11/6/2020 8:19:55 AM | |

| | | |
|---|---|---|
| ReclutA | 11/6/2020 7:41:58 AM | DATA ENTRY ERROR |
| ReclutA | 11/6/2020 8:02:32 AM | |
| ReclutA | 11/6/2020 8:06:56 AM | DATA ENTRY ERROR |
| ReclutA | 11/6/2020 8:28:51 AM | |
| ReclutA | 11/6/2020 8:05:24 AM | |
| ReclutA | 11/6/2020 7:39:43 AM | |
| ReclutA | 11/6/2020 7:47:34 AM | |
| ReclutA | 11/6/2020 7:57:28 AM | DATA ENTRY ERROR |
| ReclutA | 11/6/2020 8:42:33 AM | CHANGE OF LOCATION |
| ReclutA | 11/6/2020 8:47:09 AM | |
| ReclutA | 11/6/2020 7:43:58 AM | |
| ReclutA | 11/6/2020 8:01:18 AM | |
| ReclutA | 11/6/2020 2:33:27 PM | |
| ReclutA | 11/6/2020 2:40:07 PM | |
| ReclutA | 11/5/2020 2:35:56 PM | |
| ReclutA | 11/5/2020 12:47:31 PM | CANCELED DUE TO NOT BEING AUTHORIZED |
| ReclutA | 11/5/2020 2:19:21 PM | DATA ENTRY ERROR |
| ReclutA | 11/5/2020 12:48:58 PM | DATA ENTRY ERROR |

| | | |
|---|---|---|
| ReclutA | 11/5/2020 12:32:34 PM | |
| ReclutA | 11/5/2020 12:45:22 PM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 11/6/2020 9:29:07 AM | |
| ReclutA | 11/6/2020 8:56:54 AM | |
| ReclutA | 11/6/2020 9:55:27 AM | |
| ReclutA | 11/6/2020 9:30:37 AM | |
| ReclutA | 11/6/2020 9:56:57 AM | |
| ReclutA | 11/6/2020 9:26:55 AM | |
| ReclutA | 11/6/2020 9:24:42 AM | |
| ReclutA | 11/6/2020 9:22:17 AM | |
| ReclutA | 11/6/2020 10:05:03 AM | |
| ReclutA | 11/6/2020 9:59:46 AM | |
| ReclutA | 11/6/2020 10:13:17 AM | DATA ENTRY ERROR |
| ReclutA | 11/6/2020 10:16:01 AM | DATA ENTRY ERROR |
| ReclutA | 11/6/2020 9:33:05 AM | DATA ENTRY ERROR |
| ReclutA | 11/6/2020 9:19:41 AM | |
| ReclutA | 11/6/2020 8:30:39 AM | |
| ReclutA | 12/9/2020 10:03:55 AM | SCHEDULE CHANGE |

| | | |
|---|---|---|
| ReclutA | 11/6/2020 11:02:41 AM | |
| ReclutA | 11/6/2020 11:09:45 AM | |
| ReclutA | 11/6/2020 1:57:40 PM | |
| ReclutA | 11/6/2020 2:36:12 PM | |
| ReclutA | 11/6/2020 2:00:43 PM | DATA ENTRY ERROR |
| ReclutA | 11/6/2020 1:29:10 PM | |
| ReclutA | 11/6/2020 1:24:15 PM | DATA ENTRY ERROR |
| ReclutA | 11/9/2020 3:08:51 PM | |
| ReclutA | 11/10/2020 9:18:01 AM | DATA ENTRY ERROR |
| ReclutA | 11/10/2020 9:13:26 AM | |
| ReclutA | 11/10/2020 9:01:05 AM | |
| ReclutA | 11/10/2020 9:04:57 AM | |
| ReclutA | 10/27/2020 10:51:33 AM | DATA ENTRY ERROR |
| ReclutA | 11/10/2020 2:46:20 PM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 11/10/2020 3:55:32 PM | |
| ReclutA | 11/12/2020 9:40:52 AM | DATA ENTRY ERROR |
| ReclutA | 11/12/2020 1:44:13 PM | |
| ReclutA | 11/12/2020 2:13:52 PM | |

| | | |
|---|---|---|
| ReclutA | 11/12/2020 2:17:08 PM | |
| ReclutA | 11/12/2020 2:11:37 PM | SCHEDULE CHANGE |
| ReclutA | 11/13/2020 2:06:15 PM | |
| ReclutA | 11/13/2020 2:02:34 PM | |
| ReclutA | 11/13/2020 1:47:52 PM | |
| ReclutA | 11/13/2020 3:12:40 PM | CHANGE OF LOCATION |
| ReclutA | 11/13/2020 1:45:39 PM | |
| ReclutA | 11/13/2020 1:18:05 PM | |
| ReclutA | 11/13/2020 1:15:57 PM | CHANGE OF LOCATION |
| ReclutA | 11/13/2020 1:43:09 PM | |
| ReclutA | 11/16/2020 1:58:03 PM | |
| ReclutA | 11/16/2020 11:44:08 AM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 11/16/2020 12:07:25 PM | |
| ReclutA | 11/16/2020 11:41:07 AM | |
| ReclutA | 11/16/2020 11:42:34 AM | |
| ReclutA | 11/16/2020 11:37:09 AM | |
| ReclutA | 11/16/2020 11:46:52 AM | |
| ReclutA | 11/16/2020 2:40:27 PM | SCHEDULE CHANGE |

| | | |
|---|---|---|
| ReclutA | 10/22/2020 2:17:10 PM | |
| ReclutA | 10/27/2020 12:15:42 PM | |
| ReclutA | 11/17/2020 9:19:58 AM | |
| ReclutA | 10/28/2020 8:19:32 AM | DATA ENTRY ERROR |
| ReclutA | 11/17/2020 12:30:54 PM | |
| ReclutA | 11/13/2020 9:42:52 AM | |
| ReclutA | 11/20/2020 11:09:32 AM | DATA ENTRY ERROR |
| ReclutA | 11/20/2020 11:08:12 AM | CHANGE OF VALIDITY |
| ReclutA | 11/13/2020 12:30:11 PM | |
| ReclutA | 11/30/2020 10:23:16 AM | DATA ENTRY ERROR |
| ReclutA | 11/30/2020 10:21:17 AM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 11/30/2020 10:57:41 AM | DATA ENTRY ERROR |
| ReclutA | 11/30/2020 11:22:26 AM | DATA ENTRY ERROR |
| ReclutA | 11/30/2020 11:01:15 AM | CHANGE OF LOCATION |
| ReclutA | 11/30/2020 12:13:15 PM | CHANGE OF LOCATION |
| ReclutA | 11/30/2020 12:11:30 PM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 11/30/2020 12:23:50 PM | DATA ENTRY ERROR |
| ReclutA | 12/1/2020 1:20:26 PM | CHANGE OF LOCATION |

| | | |
|---|---|---|
| ReclutA | 12/1/2020 1:24:57 PM | DATA ENTRY ERROR |
| ReclutA | 12/1/2020 1:14:04 PM | |
| ReclutA | 12/2/2020 10:31:17 AM | |
| ReclutA | 12/1/2020 2:56:47 PM | DATA ENTRY ERROR |
| ReclutA | 12/1/2020 1:17:01 PM | |
| ReclutA | 12/2/2020 2:11:04 PM | |
| ReclutA | 12/1/2020 2:53:42 PM | DATA ENTRY ERROR |
| ReclutA | 11/30/2020 3:53:28 PM | |
| ReclutA | 11/20/2020 9:54:54 AM | |
| ReclutA | 11/20/2020 10:08:51 AM | DATA ENTRY ERROR |
| ReclutA | 12/3/2020 10:42:14 AM | |
| ReclutA | 12/3/2020 2:08:30 PM | |
| ReclutA | 12/3/2020 3:13:57 PM | DATA ENTRY ERROR |
| ReclutA | 12/3/2020 3:15:42 PM | |
| ReclutA | 12/4/2020 9:49:54 AM | DATA ENTRY ERROR |
| ReclutA | 12/4/2020 10:14:42 AM | |
| ReclutA | 12/9/2020 2:53:40 PM | |
| ReclutA | 12/9/2020 2:59:22 PM | CHANGE OF LOCATION |

| ReclutA | 12/9/2020 2:27:11 PM | |
| ReclutA | 12/9/2020 2:25:09 PM | SEVERANCE (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 12/14/2020 11:00:51 AM | |
| ReclutA | 12/11/2020 11:51:12 AM | CHANGE OF LOCATION |
| ReclutA | 12/11/2020 11:55:05 AM | |
| ReclutA | 12/11/2020 12:07:21 PM | |
| ReclutA | 12/11/2020 11:52:59 AM | SCHEDULE CHANGE |
| ReclutA | 12/11/2020 11:49:05 AM | |
| ReclutA | 12/11/2020 11:46:32 AM | |
| ReclutA | 12/11/2020 11:29:47 AM | |
| ReclutA | 12/11/2020 11:07:11 AM | SCHEDULE CHANGE |
| ReclutA | 12/11/2020 11:04:34 AM | |
| ReclutA | 12/14/2020 9:02:14 AM | CHANGE OF LOCATION |
| ReclutA | 12/14/2020 8:53:11 AM | DATA ENTRY ERROR |
| ReclutA | 12/14/2020 2:24:42 PM | |
| ReclutA | 12/14/2020 2:32:09 PM | DATA ENTRY ERROR |
| ReclutA | 12/14/2020 2:39:22 PM | |
| ReclutA | 12/14/2020 2:40:32 PM | |

| | | |
|---|---|---|
| ReclutA | 12/14/2020 2:41:18 PM | |
| ReclutA | 12/14/2020 3:15:34 PM | |
| ReclutA | 11/13/2020 10:34:46 AM | |
| ReclutA | 12/17/2020 10:27:44 AM | |
| ReclutA | 12/17/2020 10:33:03 AM | |
| ReclutA | 12/17/2020 2:27:22 PM | |
| ReclutA | 12/18/2020 8:39:26 AM | |
| ReclutA | 11/13/2020 12:32:21 PM | |
| ReclutA | 12/14/2020 11:39:45 AM | CHANGE OF LOCATION |
| ReclutA | 1/29/2021 1:36:18 PM | SCHEDULE CHANGE |
| ReclutA | 2/1/2021 11:32:56 AM | |
| ReclutA | 2/3/2021 2:47:38 PM | |
| ReclutA | 2/4/2021 10:27:21 AM | |
| ReclutA | 12/9/2020 10:01:05 AM | |
| ReclutA | 10/20/2020 10:07:35 AM | DATA ENTRY ERROR |
| ReclutA | 10/20/2020 11:15:38 AM | DATA ENTRY ERROR |
| ReclutA | 10/20/2020 11:02:26 AM | DATA ENTRY ERROR |
| ReclutA | 10/21/2020 10:33:10 AM | DATA ENTRY ERROR |

| | | |
|---|---|---|
| ReclutA | 10/22/2020 12:35:18 PM | DATA ENTRY ERROR |
| ReclutA | 10/23/2020 9:36:05 AM | |
| ReclutA | 10/23/2020 3:32:28 PM | DATA ENTRY ERROR |
| ReclutA | 10/23/2020 10:14:34 AM | SCHEDULE CHANGE |
| ReclutA | 10/23/2020 8:36:45 AM | DATA ENTRY ERROR |
| ReclutA | 10/23/2020 8:54:21 AM | |
| ReclutA | 11/6/2020 8:21:33 AM | |
| ReclutA | 11/6/2020 8:40:16 AM | |
| ReclutA | 11/6/2020 7:37:53 AM | |
| ReclutA | 11/6/2020 2:12:47 PM | |
| ReclutA | 11/6/2020 1:43:13 PM | |
| ReclutA | 11/6/2020 9:54:02 AM | DATA ENTRY ERROR |
| ReclutA | 11/6/2020 10:18:33 AM | DATA ENTRY ERROR |
| ReclutA | 10/23/2020 7:42:18 AM | DATA ENTRY ERROR |
| ReclutA | 11/13/2020 1:38:30 PM | DATA ENTRY ERROR |
| ReclutA | 11/13/2020 1:20:06 PM | CHANGE OF LOCATION |
| ReclutA | 11/13/2020 2:09:25 PM | SCHEDULE CHANGE |
| ReclutA | 10/23/2020 8:34:58 AM | SCHEDULE CHANGE |

| ReclutA | 11/30/2020 12:18:03 PM | |
| ReclutA | 12/1/2020 1:27:11 PM | DATA ENTRY ERROR |
| ReclutA | 1/26/2021 8:52:36 AM | |
| ReclutA | 2/10/2021 11:27:43 AM | |
| ReclutA | 11/12/2020 4:25:35 PM | |
| ReclutA | 11/12/2020 4:26:24 PM | CHANGE OF LOCATION |
| ReclutA | 12/21/2020 2:50:42 PM | |
| ReclutA | 11/12/2020 4:27:30 PM | SCHEDULE CHANGE |
| ReclutA | 11/10/2020 3:51:56 PM | |
| ReclutA | 12/30/2020 8:56:34 AM | DATA ENTRY ERROR |
| ReclutA | 10/21/2020 9:38:46 AM | CHANGE OF LOCATION |
| ReclutA | 10/21/2020 9:38:08 AM | |
| ReclutA | 10/21/2020 9:40:15 AM | SCHEDULE CHANGE |
| ReclutA | 10/21/2020 9:40:50 AM | |
| ReclutA | 10/21/2020 11:07:05 AM | |
| ReclutA | 10/21/2020 9:42:09 AM | OTHER (Please explain) |
| ReclutA | 10/21/2020 9:43:24 AM | OTHER (Please explain) |
| ReclutA | 10/21/2020 9:44:15 AM | SCHEDULE CHANGE |

| | | |
|---|---|---|
| ReclutA | 10/21/2020 9:45:01 AM | CHANGE OF LOCATION |
| ReclutA | 10/21/2020 9:48:00 AM | |
| ReclutA | 10/21/2020 9:50:52 AM | OTHER (Please explain) |
| ReclutA | 10/21/2020 9:50:14 AM | |
| ReclutA | 10/21/2020 8:09:08 AM | SCHEDULE CHANGE |
| ReclutA | 10/21/2020 8:09:45 AM | CHANGE OF LOCATION |
| ReclutA | 10/21/2020 8:12:55 AM | SCHEDULE CHANGE |
| ReclutA | 10/19/2020 6:19:58 PM | CHANGE OF LOCATION |
| ReclutA | 10/21/2020 10:23:59 AM | |
| ReclutA | 10/21/2020 10:27:58 AM | |
| ReclutA | 10/21/2020 10:29:51 AM | |
| ReclutA | 10/21/2020 10:30:21 AM | CHANGE OF LOCATION |
| ReclutA | 10/21/2020 10:31:47 AM | |
| ReclutA | 10/21/2020 9:04:04 AM | |
| ReclutA | 10/19/2020 8:44:24 AM | SCHEDULE CHANGE |
| ReclutA | 10/19/2020 8:46:22 AM | |
| ReclutA | 10/19/2020 8:49:34 AM | |
| ReclutA | 10/19/2020 8:51:20 AM | |

| ReclutA | 10/19/2020 8:52:34 AM | SCHEDULE CHANGE |
|---------|------------------------|------------------|
| ReclutA | 10/19/2020 8:58:44 AM | |
| ReclutA | 10/19/2020 9:01:00 AM | OTHER (Please explain) |
| ReclutA | 10/19/2020 9:07:00 AM | SCHEDULE CHANGE |
| ReclutA | 10/19/2020 9:09:55 AM | SCHEDULE CHANGE |
| ReclutA | 10/19/2020 9:11:46 AM | |
| ReclutA | 10/19/2020 9:12:47 AM | CHANGE OF LOCATION |
| ReclutA | 10/19/2020 9:14:08 AM | SCHEDULE CHANGE |
| ReclutA | 10/19/2020 9:15:19 AM | SCHEDULE CHANGE |
| ReclutA | 10/21/2020 8:30:05 AM | |
| ReclutA | 10/19/2020 9:25:37 AM | SCHEDULE CHANGE |
| ReclutA | 10/19/2020 9:23:54 AM | SCHEDULE CHANGE |
| ReclutA | 10/19/2020 9:22:51 AM | |
| ReclutA | 10/19/2020 9:21:44 AM | SCHEDULE CHANGE |
| ReclutA | 10/19/2020 9:20:43 AM | |
| ReclutA | 10/19/2020 9:18:19 AM | SCHEDULE CHANGE |
| ReclutA | 10/19/2020 9:16:52 AM | |
| ReclutA | 10/19/2020 9:19:53 AM | CHANGE OF LOCATION |

| RectutA | 10/19/2020 6:20:21 PM | CHANGE OF LOCATION |
|---------|----------------------|--------------------|
| RectutA | 10/19/2020 6:22:01 PM | |
| RectutA | 10/19/2020 6:21:22 PM | SCHEDULE CHANGE |
| RectutA | 10/21/2020 9:12:18 AM | |
| RectutA | 10/21/2020 8:25:48 AM | |
| RectutA | 10/21/2020 9:28:33 AM | |
| RectutA | 10/21/2020 9:03:12 AM | |
| RectutA | 10/21/2020 9:52:21 AM | OTHER (Please explain) |
| RectutA | 10/21/2020 9:53:00 AM | |
| RectutA | 10/21/2020 9:54:46 AM | |
| RectutA | 10/21/2020 9:57:26 AM | CHANGE OF LOCATION |
| RectutA | 10/21/2020 9:58:08 AM | |
| RectutA | 10/21/2020 9:56:23 AM | SCHEDULE CHANGE |
| RectutA | 10/21/2020 9:56:57 AM | |
| RectutA | 10/21/2020 9:58:55 AM | |
| RectutA | 10/21/2020 9:55:45 AM | |
| RectutA | 10/21/2020 10:00:51 AM | SCHEDULE CHANGE |
| RectutA | 10/21/2020 10:01:18 AM | OTHER (Please explain) |

| ReclutA | 10/21/2020 10:06:43 AM | SCHEDULE CHANGE |
|---------|------------------------|-----------------|
| ReclutA | 10/21/2020 10:04:17 AM | SCHEDULE CHANGE |
| ReclutA | 10/21/2020 10:01:53 AM | SCHEDULE CHANGE |
| ReclutA | 10/21/2020 10:03:02 AM | |
| ReclutA | 10/21/2020 10:06:14 AM | |
| ReclutA | 10/21/2020 10:09:00 AM | SCHEDULE CHANGE |
| ReclutA | 10/21/2020 10:09:41 AM | SCHEDULE CHANGE |
| ReclutA | 10/21/2020 10:11:38 AM | |
| ReclutA | 10/21/2020 10:12:11 AM | |
| ReclutA | 10/21/2020 10:13:32 AM | OTHER (Please explain) |
| ReclutA | 10/21/2020 10:14:54 AM | |
| ReclutA | 10/21/2020 10:15:31 AM | SCHEDULE CHANGE |
| ReclutA | 10/21/2020 10:14:12 AM | |
| ReclutA | 10/21/2020 10:10:54 AM | CHANGE OF LOCATION |
| ReclutA | 10/19/2020 8:57:44 AM | CHANGE OF LOCATION |
| ReclutA | 10/21/2020 8:18:37 AM | |
| ReclutA | 10/21/2020 8:21:08 AM | |
| ReclutA | 10/21/2020 8:33:22 AM | |

| | | |
|---|---|---|
| ReclutA | 10/21/2020 8:20:21 AM | SCHEDULE CHANGE |
| ReclutA | 10/21/2020 9:00:25 AM | |
| ReclutA | 10/21/2020 8:59:51 AM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 10/21/2020 8:58:17 AM | |
| ReclutA | 10/21/2020 8:59:14 AM | |
| ReclutA | 10/21/2020 8:57:38 AM | |
| ReclutA | 10/21/2020 8:56:00 AM | |
| ReclutA | 10/21/2020 8:55:07 AM | |
| ReclutA | 10/21/2020 8:51:43 AM | |
| ReclutA | 10/21/2020 8:51:07 AM | OTHER (Please explain) |
| ReclutA | 10/21/2020 8:50:25 AM | CHANGE OF LOCATION |
| ReclutA | 10/21/2020 8:49:27 AM | |
| ReclutA | 10/21/2020 8:47:39 AM | |
| ReclutA | 10/21/2020 8:47:03 AM | SCHEDULE CHANGE |
| ReclutA | 10/21/2020 8:46:11 AM | |
| ReclutA | 10/21/2020 8:43:44 AM | SCHEDULE CHANGE |
| ReclutA | 10/21/2020 8:37:04 AM | CHANGE OF LOCATION |
| ReclutA | 10/21/2020 8:36:25 AM | |

| ReclutA | 10/21/2020 8:35:48 AM | CANCELED DUE TO NOT BEING PROCESSED |
| ReclutA | 10/21/2020 8:35:03 AM | |
| ReclutA | 10/21/2020 8:34:23 AM | CHANGE OF LOCATION |
| ReclutA | 10/21/2020 8:32:22 AM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 10/21/2020 8:31:46 AM | |
| ReclutA | 10/21/2020 8:30:38 AM | |
| ReclutA | 10/21/2020 8:27:13 AM | SCHEDULE CHANGE |
| ReclutA | 10/21/2020 8:26:16 AM | |
| ReclutA | 10/21/2020 8:24:09 AM | CHANGE OF LOCATION |
| ReclutA | 10/21/2020 8:23:00 AM | |
| ReclutA | 10/21/2020 8:19:38 AM | |
| ReclutA | 10/21/2020 9:21:54 AM | CHANGE OF LOCATION |
| ReclutA | 10/21/2020 9:21:23 AM | |
| ReclutA | 10/23/2020 3:18:10 PM | |
| ReclutA | 10/21/2020 9:34:14 AM | SCHEDULE CHANGE |
| ReclutA | 10/21/2020 9:33:41 AM | |
| ReclutA | 10/21/2020 9:33:06 AM | |
| ReclutA | 10/21/2020 9:32:37 AM | CHANGE OF LOCATION |

| ReclutA | 10/21/2020 9:22:19 AM | |
| ReclutA | 10/21/2020 9:17:59 AM | CHANGE OF LOCATION |
| ReclutA | 10/21/2020 9:16:52 AM | |
| ReclutA | 10/21/2020 9:16:11 AM | |
| ReclutA | 10/21/2020 9:15:37 AM | |
| ReclutA | 10/21/2020 9:14:10 AM | |
| ReclutA | 10/21/2020 9:13:29 AM | |
| ReclutA | 10/21/2020 9:11:07 AM | CHANGE OF LOCATION |
| ReclutA | 10/21/2020 9:10:24 AM | CHANGE OF LOCATION |
| ReclutA | 10/21/2020 9:09:49 AM | |
| ReclutA | 10/21/2020 9:09:14 AM | |
| ReclutA | 10/21/2020 9:06:35 AM | |
| ReclutA | 10/21/2020 9:04:51 AM | |
| ReclutA | 10/23/2020 3:19:02 PM | |
| ReclutA | 10/21/2020 11:41:28 AM | CHANGE OF LOCATION |
| ReclutA | 10/21/2020 11:42:46 AM | |
| ReclutA | 10/21/2020 11:43:36 AM | SCHEDULE CHANGE |
| ReclutA | 10/21/2020 12:37:41 PM | |

| ReclutA | 10/21/2020 12:44:46 PM | |
|---------|------------------------|---|
| ReclutA | 10/21/2020 12:45:24 PM | |
| ReclutA | 10/21/2020 12:46:18 PM | |
| ReclutA | 10/21/2020 12:48:47 PM | DATA ENTRY ERROR |
| ReclutA | 10/21/2020 12:50:47 PM | CHANGE OF LOCATION |
| ReclutA | 10/21/2020 11:38:54 AM | |
| ReclutA | 10/21/2020 11:38:25 AM | |
| ReclutA | 10/21/2020 12:41:30 PM | |
| ReclutA | 10/21/2020 12:38:37 PM | |
| ReclutA | 10/21/2020 11:07:40 AM | CHANGE OF LOCATION |
| ReclutA | 10/21/2020 1:14:30 PM | |
| ReclutA | 10/21/2020 1:15:05 PM | SCHEDULE CHANGE |
| ReclutA | 10/21/2020 1:16:30 PM | |
| ReclutA | 10/21/2020 1:20:57 PM | |
| ReclutA | 10/21/2020 8:29:18 AM | |
| ReclutA | 10/21/2020 1:22:18 PM | |
| ReclutA | 10/21/2020 1:26:40 PM | SCHEDULE CHANGE |
| ReclutA | 10/21/2020 1:32:33 PM | |

| | | |
|---|---|---|
| ReclutA | 10/21/2020 1:33:25 PM | CHANGE OF LOCATION |
| ReclutA | 10/21/2020 11:42:09 AM | CHANGE OF LOCATION |
| ReclutA | 10/21/2020 11:37:03 AM | SCHEDULE CHANGE |
| ReclutA | 10/21/2020 11:37:30 AM | SCHEDULE CHANGE |
| ReclutA | 10/21/2020 11:34:04 AM | |
| ReclutA | 10/21/2020 11:51:16 AM | |
| ReclutA | 10/21/2020 11:49:07 AM | |
| ReclutA | 10/21/2020 11:50:09 AM | |
| ReclutA | 10/21/2020 11:44:17 AM | OTHER (Please explain) |
| ReclutA | 10/21/2020 11:47:35 AM | |
| ReclutA | 10/21/2020 11:48:24 AM | |
| ReclutA | 10/21/2020 11:45:21 AM | |
| ReclutA | 10/21/2020 12:51:39 PM | |
| ReclutA | 10/21/2020 12:53:56 PM | |
| ReclutA | 10/21/2020 12:55:31 PM | |
| ReclutA | 10/21/2020 12:56:21 PM | CHANGE OF LOCATION |
| ReclutA | 10/21/2020 11:32:03 AM | |
| ReclutA | 10/21/2020 11:32:31 AM | |

| | | |
|---|---|---|
| ReclutA | 10/21/2020 1:03:43 PM | CHANGE OF LOCATION |
| ReclutA | 10/21/2020 11:34:47 AM | CHANGE OF LOCATION |
| ReclutA | 10/21/2020 11:35:21 AM | |
| ReclutA | 10/21/2020 11:35:59 AM | SCHEDULE CHANGE |
| ReclutA | 10/21/2020 11:36:29 AM | |
| ReclutA | 10/21/2020 1:04:35 PM | |
| ReclutA | 10/21/2020 1:08:35 PM | OTHER (Please explain) |
| ReclutA | 10/21/2020 1:09:59 PM | SCHEDULE CHANGE |
| ReclutA | 10/21/2020 1:10:34 PM | |
| ReclutA | 10/21/2020 11:15:18 AM | |
| ReclutA | 10/21/2020 11:16:08 AM | |
| ReclutA | 10/19/2020 6:20:46 PM | OTHER (Please explain) |
| ReclutA | 10/21/2020 11:23:04 AM | |
| ReclutA | 10/21/2020 11:27:47 AM | |
| ReclutA | 10/21/2020 11:29:16 AM | |
| ReclutA | 10/21/2020 10:21:58 AM | CHANGE OF LOCATION |
| ReclutA | 10/21/2020 10:22:28 AM | |
| ReclutA | 10/21/2020 10:21:21 AM | |

| | | |
|---|---|---|
| ReclutA | 10/21/2020 11:41:04 AM | CHANGE OF LOCATION |
| ReclutA | 10/21/2020 10:20:00 AM | |
| ReclutA | 10/21/2020 11:39:30 AM | |
| ReclutA | 10/21/2020 10:19:26 AM | OTHER (Please explain) |
| ReclutA | 10/21/2020 11:40:17 AM | |
| ReclutA | 10/21/2020 10:18:33 AM | |
| ReclutA | 10/21/2020 11:05:38 AM | |
| ReclutA | 10/21/2020 10:55:01 AM | |
| ReclutA | 10/21/2020 10:55:42 AM | |
| ReclutA | 10/21/2020 10:57:49 AM | |
| ReclutA | 10/21/2020 10:59:25 AM | |
| ReclutA | 10/21/2020 10:57:14 AM | |
| ReclutA | 10/21/2020 10:58:45 AM | |
| ReclutA | 10/21/2020 9:20:41 AM | OTHER (Please explain) |
| ReclutA | 10/21/2020 11:06:21 AM | SCHEDULE CHANGE |
| ReclutA | 10/21/2020 11:11:50 AM | |
| ReclutA | 10/21/2020 9:31:20 AM | |
| ReclutA | 10/21/2020 11:10:38 AM | SCHEDULE CHANGE |

| ReclutA | 10/21/2020 10:16:58 AM | |
| ReclutA | 10/21/2020 10:16:30 AM | SCHEDULE CHANGE |
| ReclutA | 10/21/2020 1:34:07 PM | SCHEDULE CHANGE |
| ReclutA | 10/21/2020 9:25:55 AM | CHANGE OF LOCATION |
| ReclutA | 10/27/2020 2:33:08 PM | |
| ReclutA | 10/21/2020 11:33:24 AM | |
| ReclutA | 10/27/2020 2:17:51 PM | SCHEDULE CHANGE |
| ReclutA | 10/27/2020 2:08:40 PM | OTHER (Please explain) |
| ReclutA | 10/27/2020 2:09:37 PM | |
| ReclutA | 10/27/2020 3:56:59 PM | SCHEDULE CHANGE |
| ReclutA | 10/28/2020 3:51:01 PM | CHANGE OF LOCATION |
| ReclutA | 10/30/2020 12:41:09 PM | |
| ReclutA | 10/30/2020 12:42:12 PM | CHANGE OF LOCATION |
| ReclutA | 10/30/2020 12:42:54 PM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 10/30/2020 12:44:23 PM | SCHEDULE CHANGE |
| ReclutA | 10/30/2020 12:49:23 PM | |
| ReclutA | 10/30/2020 12:48:15 PM | CHANGE OF LOCATION |
| ReclutA | 10/30/2020 12:45:15 PM | |

| | | |
|---|---|---|
| ReclutA | 10/30/2020 12:50:03 PM | |
| ReclutA | 10/30/2020 12:39:42 PM | CHANGE OF LOCATION |
| ReclutA | 11/4/2020 10:52:30 AM | OTHER (Please explain) |
| ReclutA | 11/2/2020 11:39:56 AM | OTHER (Please explain) |
| ReclutA | 11/2/2020 11:38:10 AM | |
| ReclutA | 11/2/2020 11:45:53 AM | |
| ReclutA | 11/2/2020 11:37:17 AM | |
| ReclutA | 11/2/2020 2:48:04 PM | |
| ReclutA | 11/2/2020 2:49:05 PM | CHANGE OF LOCATION |
| ReclutA | 11/2/2020 2:49:49 PM | |
| ReclutA | 11/2/2020 2:51:10 PM | |
| ReclutA | 11/2/2020 11:52:04 AM | |
| ReclutA | 11/2/2020 11:43:23 AM | |
| ReclutA | 11/2/2020 11:50:10 AM | CHANGE OF LOCATION |
| ReclutA | 11/2/2020 11:47:02 AM | CHANGE OF LOCATION |
| ReclutA | 12/14/2020 11:49:46 AM | |
| ReclutA | 11/2/2020 11:49:14 AM | OTHER (Please explain) |
| ReclutA | 11/2/2020 2:54:43 PM | |

| ReclutA | 11/5/2020 11:46:42 AM | |
|---------|----------------------|---|
| ReclutA | 11/2/2020 2:52:07 PM | |
| ReclutA | 11/2/2020 2:55:37 PM | |
| ReclutA | 11/2/2020 2:57:30 PM | |
| ReclutA | 10/21/2020 9:17:23 AM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 10/21/2020 8:38:35 AM | |
| ReclutA | 10/21/2020 9:08:40 AM | |
| ReclutA | 10/21/2020 12:54:46 PM | CHANGE OF LOCATION |
| ReclutA | 10/21/2020 12:40:44 PM | |
| ReclutA | 10/21/2020 12:42:52 PM | |
| ReclutA | 10/21/2020 1:05:57 PM | |
| ReclutA | 10/21/2020 11:49:35 AM | |
| ReclutA | 10/21/2020 12:49:44 PM | |
| ReclutA | 10/21/2020 12:52:59 PM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 10/21/2020 12:47:52 PM | |
| ReclutA | 10/21/2020 1:02:53 PM | |
| ReclutA | 10/21/2020 8:22:19 AM | OTHER (Please explain) |
| ReclutA | 10/21/2020 9:29:34 AM | CHANGE OF LOCATION |

| | | |
|---|---|---|
| ReclutA | 11/2/2020 11:42:34 AM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 11/2/2020 3:09:13 PM | |
| ReclutA | 11/2/2020 3:08:30 PM | |
| ReclutA | 11/2/2020 3:06:34 PM | |
| ReclutA | 11/2/2020 3:04:19 PM | |
| ReclutA | 11/2/2020 3:05:05 PM | CHANGE OF LOCATION |
| ReclutA | 11/2/2020 3:03:41 PM | |
| ReclutA | 11/2/2020 3:02:59 PM | |
| ReclutA | 11/2/2020 3:02:01 PM | OTHER (Please explain) |
| ReclutA | 11/2/2020 3:01:17 PM | |
| ReclutA | 11/2/2020 3:00:17 PM | |
| ReclutA | 11/2/2020 2:59:36 PM | |
| ReclutA | 11/2/2020 2:58:55 PM | OTHER (Please explain) |
| ReclutA | 11/2/2020 2:58:23 PM | |
| ReclutA | 11/2/2020 2:48:35 PM | |
| ReclutA | 11/5/2020 2:22:46 PM | SCHEDULE CHANGE |
| ReclutA | 11/2/2020 12:38:00 PM | |
| ReclutA | 11/2/2020 12:36:46 PM | |

| | | |
|---|---|---|
| ReclutA | 11/2/2020 12:33:18 PM | |
| ReclutA | 11/12/2020 11:43:04 AM | |
| ReclutA | 11/12/2020 11:46:39 AM | SCHEDULE CHANGE |
| ReclutA | 11/12/2020 11:53:35 AM | |
| ReclutA | 11/12/2020 12:04:36 PM | |
| ReclutA | 11/12/2020 11:56:32 AM | |
| ReclutA | 11/12/2020 12:16:44 PM | |
| ReclutA | 11/12/2020 12:18:49 PM | |
| ReclutA | 11/12/2020 12:43:16 PM | |
| ReclutA | 11/12/2020 12:45:34 PM | CHANGE OF LOCATION |
| ReclutA | 11/12/2020 4:32:38 PM | |
| ReclutA | 11/12/2020 4:34:13 PM | |
| ReclutA | 11/12/2020 4:35:06 PM | OTHER (Please explain) |
| ReclutA | 11/12/2020 4:39:52 PM | |
| ReclutA | 11/12/2020 4:40:48 PM | OTHER (Please explain) |
| ReclutA | 11/12/2020 4:42:10 PM | OTHER (Please explain) |
| ReclutA | 11/12/2020 4:54:29 PM | |
| ReclutA | 11/12/2020 4:53:11 PM | |

| ReclutA | 11/12/2020 4:47:56 PM | |
| ReclutA | 10/21/2020 10:24:41 AM | |
| ReclutA | 11/12/2020 12:23:10 PM | |
| ReclutA | 11/12/2020 10:15:43 PM | |
| ReclutA | 11/12/2020 10:20:44 PM | SCHEDULE CHANGE |
| ReclutA | 11/12/2020 10:16:51 PM | CANCELED DUE TO NOT BEING PROCESSED |
| ReclutA | 11/12/2020 10:18:56 PM | |
| ReclutA | 11/12/2020 10:19:49 PM | |
| ReclutA | 11/12/2020 10:21:46 PM | |
| ReclutA | 11/12/2020 10:23:06 PM | |
| ReclutA | 11/12/2020 10:24:43 PM | |
| ReclutA | 11/12/2020 10:27:00 PM | |
| ReclutA | 11/13/2020 2:32:04 PM | CHANGE OF LOCATION |
| ReclutA | 11/13/2020 4:01:25 PM | |
| ReclutA | 11/2/2020 11:51:11 AM | CHANGE OF LOCATION |
| ReclutA | 11/4/2020 10:53:52 AM | |
| ReclutA | 10/21/2020 10:13:05 AM | OTHER (Please explain) |
| ReclutA | 10/21/2020 10:07:33 AM | SCHEDULE CHANGE |

| | | |
|---|---|---|
| ReclutA | 11/12/2020 4:36:57 PM | |
| ReclutA | 11/12/2020 4:44:01 PM | OTHER (Please explain) |
| ReclutA | 11/2/2020 3:07:09 PM | SCHEDULE CHANGE |
| ReclutA | 11/13/2020 4:25:25 PM | |
| ReclutA | 10/21/2020 1:31:10 PM | CHANGE OF LOCATION |
| ReclutA | 10/21/2020 1:21:34 PM | |
| ReclutA | 11/12/2020 12:34:07 PM | |
| ReclutA | 11/12/2020 10:17:59 PM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 10/21/2020 9:54:07 AM | SCHEDULE CHANGE |
| ReclutA | 11/2/2020 2:50:36 PM | CHANGE OF LOCATION |
| ReclutA | 11/30/2020 11:49:55 AM | |
| ReclutA | 11/30/2020 11:51:43 AM | OTHER (Please explain) |
| ReclutA | 10/21/2020 9:14:51 AM | |
| ReclutA | 11/30/2020 11:43:38 AM | SCHEDULE CHANGE |
| ReclutA | 11/30/2020 11:11:08 AM | CHANGE OF LOCATION |
| ReclutA | 11/30/2020 11:14:59 AM | |
| ReclutA | 11/30/2020 11:33:59 AM | |
| ReclutA | 11/30/2020 11:35:59 AM | CHANGE OF LOCATION |

| | | |
|---|---|---|
| ReclutA | 11/30/2020 11:41:51 AM | |
| ReclutA | 11/12/2020 12:13:42 PM | CHANGE OF LOCATION |
| ReclutA | 11/30/2020 11:39:08 AM | SCHEDULE CHANGE |
| ReclutA | 11/30/2020 11:06:40 AM | |
| ReclutA | 11/30/2020 11:55:18 AM | |
| ReclutA | 10/30/2020 12:38:21 PM | |
| ReclutA | 11/30/2020 11:13:16 AM | |
| ReclutA | 10/21/2020 1:29:54 PM | SCHEDULE CHANGE |
| ReclutA | 12/1/2020 9:25:16 AM | CHANGE OF LOCATION |
| ReclutA | 12/10/2020 8:34:09 AM | CHANGE OF LOCATION |
| ReclutA | 10/21/2020 11:11:13 AM | |
| ReclutA | 10/27/2020 2:15:43 PM | SCHEDULE CHANGE |
| ReclutA | 12/14/2020 2:48:11 PM | |
| ReclutA | 11/12/2020 4:31:12 PM | OTHER (Please explain) |
| ReclutA | 12/21/2020 12:54:22 PM | |
| ReclutA | 12/21/2020 1:03:56 PM | |
| ReclutA | 12/21/2020 1:05:07 PM | |
| ReclutA | 12/21/2020 1:05:52 PM | |

| ReclutA | 12/21/2020 12:46:12 PM | CHANGE OF LOCATION |
|---------|------------------------|-------------------|
| ReclutA | 12/21/2020 12:48:36 PM | |
| ReclutA | 12/21/2020 12:51:03 PM | SCHEDULE CHANGE |
| ReclutA | 12/21/2020 12:51:47 PM | |
| ReclutA | 12/21/2020 12:53:00 PM | |
| ReclutA | 12/21/2020 12:47:17 PM | |
| ReclutA | 12/21/2020 12:38:03 PM | |
| ReclutA | 12/21/2020 12:41:26 PM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 12/21/2020 12:42:51 PM | CHANGE OF LOCATION |
| ReclutA | 12/21/2020 12:43:42 PM | |
| ReclutA | 12/21/2020 12:44:57 PM | SCHEDULE CHANGE |
| ReclutA | 12/22/2020 10:06:36 AM | |
| ReclutA | 12/23/2020 10:30:35 AM | |
| ReclutA | 12/23/2020 11:02:07 AM | |
| ReclutA | 12/23/2020 11:03:03 AM | |
| ReclutA | 12/29/2020 11:34:10 AM | CHANGE OF LOCATION |
| ReclutA | 12/29/2020 11:33:12 AM | CHANGE OF LOCATION |
| ReclutA | 12/29/2020 11:40:27 AM | SCHEDULE CHANGE |

| | | |
|---|---|---|
| ReclutA | 12/29/2020 11:44:16 AM | CHANGE OF LOCATION |
| ReclutA | 12/30/2020 8:55:23 AM | |
| ReclutA | 12/30/2020 10:39:25 AM | CHANGE OF LOCATION |
| ReclutA | 12/29/2020 11:43:16 AM | |
| ReclutA | 12/21/2020 1:02:39 PM | DATA ENTRY ERROR |
| ReclutA | 10/21/2020 8:14:38 AM | SCHEDULE CHANGE |
| ReclutA | 10/19/2020 8:47:54 AM | |
| ReclutA | 10/19/2020 8:55:48 AM | SCHEDULE CHANGE |
| ReclutA | 10/19/2020 9:08:33 AM | |
| ReclutA | 10/23/2020 3:17:02 PM | SCHEDULE CHANGE |
| ReclutA | 10/21/2020 11:30:06 AM | |
| ReclutA | 10/21/2020 11:30:52 AM | |
| ReclutA | 10/21/2020 11:00:51 AM | SCHEDULE CHANGE |
| ReclutA | 10/27/2020 2:18:42 PM | |
| ReclutA | 10/27/2020 2:11:11 PM | SCHEDULE CHANGE |
| ReclutA | 10/28/2020 3:47:29 PM | SCHEDULE CHANGE |
| ReclutA | 11/10/2020 1:12:34 PM | SCHEDULE CHANGE |
| ReclutA | 10/21/2020 8:14:00 AM | SCHEDULE CHANGE |

| ReclutA | 11/2/2020 3:11:34 PM | SCHEDULE CHANGE |
| ReclutA | 11/2/2020 3:10:50 PM | OTHER (Please explain) |
| ReclutA | 11/10/2020 1:14:45 PM | |
| ReclutA | 12/21/2020 1:08:10 PM | |
| ReclutA | 12/27/2020 1:13:35 PM | |
| ReclutA | 2/10/2021 11:28:32 AM | |
| ReclutA | 12/27/2020 1:14:32 PM | |
| ReclutA | 11/10/2020 8:14:01 AM | |
| ReclutA | 11/13/2020 9:50:35 AM | |
| ReclutA | 11/13/2020 9:50:12 AM | |
| ReclutA | 11/5/2020 10:35:59 AM | |
| ReclutA | 11/6/2020 2:02:53 PM | |
| ReclutA | 11/13/2020 3:43:13 PM | SCHEDULE CHANGE |
| ReclutA | 10/19/2020 2:12:35 PM | OTHER (Please explain) |
| ReclutA | 10/19/2020 2:14:10 PM | OTHER (Please explain) |
| ReclutA | 10/19/2020 2:15:01 PM | |
| ReclutA | 10/19/2020 2:14:42 PM | |
| ReclutA | 10/19/2020 2:12:52 PM | |

| | | |
|---|---|---|
| ReclutA | 10/19/2020 2:49:50 PM | |
| ReclutA | 10/19/2020 2:05:22 PM | |
| ReclutA | 10/19/2020 2:11:57 PM | |
| ReclutA | 10/19/2020 2:13:49 PM | CHANGE OF LOCATION |
| ReclutA | 10/19/2020 2:11:39 PM | |
| ReclutA | 10/19/2020 2:10:48 PM | |
| ReclutA | 10/19/2020 2:12:18 PM | |
| ReclutA | 10/19/2020 2:50:31 PM | |
| ReclutA | 10/19/2020 2:24:40 PM | OTHER (Please explain) |
| ReclutA | 10/19/2020 2:24:22 PM | |
| ReclutA | 10/19/2020 2:22:33 PM | |
| ReclutA | 10/19/2020 2:18:53 PM | |
| ReclutA | 10/19/2020 2:18:38 PM | |
| ReclutA | 10/19/2020 2:18:21 PM | |
| ReclutA | 10/19/2020 2:17:27 PM | CHANGE OF LOCATION |
| ReclutA | 10/19/2020 2:17:06 PM | |
| ReclutA | 10/19/2020 2:16:47 PM | CHANGE OF LOCATION |
| ReclutA | 10/19/2020 2:22:04 PM | |

| ReclutA | 10/19/2020 2:08:42 PM | |
|---------|-----------------------|---|
| ReclutA | 10/19/2020 2:22:51 PM | |
| ReclutA | 10/19/2020 2:21:42 PM | |
| ReclutA | 10/19/2020 2:51:46 PM | |
| ReclutA | 10/19/2020 2:42:32 PM | |
| ReclutA | 10/19/2020 2:49:24 PM | |
| ReclutA | 10/19/2020 2:43:22 PM | |
| ReclutA | 10/19/2020 2:42:55 PM | |
| ReclutA | 10/21/2020 3:17:10 PM | |
| ReclutA | 10/19/2020 2:39:09 PM | |
| ReclutA | 10/19/2020 2:37:48 PM | |
| ReclutA | 10/19/2020 2:38:02 PM | |
| ReclutA | 10/19/2020 2:32:55 PM | |
| ReclutA | 10/19/2020 2:31:47 PM | |
| ReclutA | 10/19/2020 2:08:17 PM | |
| ReclutA | 10/19/2020 2:50:12 PM | |
| ReclutA | 10/19/2020 2:39:38 PM | |
| ReclutA | 10/19/2020 2:47:30 PM | |

| ReclutA | 10/19/2020 2:41:59 PM | |
|---------|----------------------|---|
| ReclutA | 10/19/2020 2:51:30 PM | |
| ReclutA | 10/19/2020 2:51:14 PM | |
| ReclutA | 10/19/2020 2:51:00 PM | |
| ReclutA | 10/23/2020 11:31:19 AM | |
| ReclutA | 10/23/2020 11:30:49 AM | |
| ReclutA | 10/23/2020 11:30:15 AM | |
| ReclutA | 10/19/2020 2:40:27 PM | |
| ReclutA | 10/19/2020 2:40:04 PM | |
| ReclutA | 10/19/2020 3:13:18 PM | |
| ReclutA | 10/19/2020 3:12:46 PM | |
| ReclutA | 10/19/2020 3:18:14 PM | |
| ReclutA | 10/19/2020 2:48:36 PM | |
| ReclutA | 10/19/2020 2:48:03 PM | |
| ReclutA | 10/23/2020 4:10:45 PM | |
| ReclutA | 10/19/2020 2:18:05 PM | |
| ReclutA | 10/19/2020 3:11:42 PM | |
| ReclutA | 10/19/2020 2:49:07 PM | |

| | | |
|---|---|---|
| ReclutA | 10/19/2020 3:16:18 PM | |
| ReclutA | 10/19/2020 3:12:32 PM | CHANGE OF LOCATION |
| ReclutA | 10/19/2020 2:47:48 PM | |
| ReclutA | 10/19/2020 3:16:49 PM | |
| ReclutA | 10/19/2020 3:13:03 PM | |
| ReclutA | 10/19/2020 3:19:06 PM | |
| ReclutA | 10/19/2020 3:17:00 PM | |
| ReclutA | 10/19/2020 3:16:07 PM | |
| ReclutA | 10/19/2020 3:19:32 PM | |
| ReclutA | 10/19/2020 3:15:38 PM | |
| ReclutA | 10/19/2020 2:30:55 PM | |
| ReclutA | 10/19/2020 2:15:35 PM | |
| ReclutA | 10/19/2020 2:17:45 PM | |
| ReclutA | 10/19/2020 2:25:12 PM | |
| ReclutA | 10/19/2020 3:17:42 PM | |
| ReclutA | 10/19/2020 3:09:38 PM | SCHEDULE CHANGE |
| ReclutA | 10/19/2020 2:55:04 PM | |
| ReclutA | 10/19/2020 3:11:21 PM | |

| | | |
|---|---|---|
| ReclutA | 10/19/2020 2:13:12 PM | |
| ReclutA | 10/19/2020 3:09:26 PM | |
| ReclutA | 10/19/2020 2:52:18 PM | |
| ReclutA | 10/19/2020 2:53:36 PM | |
| ReclutA | 10/19/2020 3:10:25 PM | |
| ReclutA | 10/19/2020 3:20:50 PM | |
| ReclutA | 10/19/2020 2:54:09 PM | |
| ReclutA | 10/19/2020 3:10:54 PM | |
| ReclutA | 10/19/2020 2:48:51 PM | |
| ReclutA | 10/19/2020 3:11:57 PM | |
| ReclutA | 10/26/2020 3:25:20 PM | |
| ReclutA | 10/19/2020 3:20:06 PM | |
| ReclutA | 10/26/2020 3:24:50 PM | CHANGE OF LOCATION |
| ReclutA | 10/26/2020 4:26:11 PM | |
| ReclutA | 10/19/2020 2:53:17 PM | |
| ReclutA | 10/19/2020 2:45:39 PM | |
| ReclutA | 10/19/2020 2:55:33 PM | |
| ReclutA | 10/19/2020 2:56:00 PM | |

| | | |
|---|---|---|
| ReclutA | 10/19/2020 2:54:50 PM | |
| ReclutA | 10/19/2020 3:02:44 PM | |
| ReclutA | 10/19/2020 3:17:31 PM | |
| ReclutA | 10/19/2020 2:55:48 PM | |
| ReclutA | 10/19/2020 3:19:54 PM | |
| ReclutA | 10/27/2020 2:50:55 PM | |
| ReclutA | 10/27/2020 2:50:26 PM | |
| ReclutA | 10/27/2020 2:49:40 PM | |
| ReclutA | 10/19/2020 2:51:27 PM | |
| ReclutA | 10/27/2020 2:51:43 PM | SCHEDULE CHANGE |
| ReclutA | 10/27/2020 3:52:31 PM | |
| ReclutA | 10/29/2020 8:45:32 AM | |
| ReclutA | 10/29/2020 8:46:10 AM | |
| ReclutA | 10/29/2020 8:46:40 AM | |
| ReclutA | 10/29/2020 8:47:10 AM | |
| ReclutA | 10/29/2020 8:47:30 AM | |
| ReclutA | 10/29/2020 8:47:56 AM | |
| ReclutA | 10/29/2020 8:48:18 AM | |

| | | |
|---|---|---|
| ReclutA | 10/19/2020 2:54:23 PM | |
| ReclutA | 10/29/2020 1:02:56 PM | |
| ReclutA | 10/29/2020 1:03:17 PM | |
| ReclutA | 10/29/2020 4:06:27 PM | |
| ReclutA | 10/29/2020 4:06:47 PM | |
| ReclutA | 10/29/2020 4:07:01 PM | SCHEDULE CHANGE |
| ReclutA | 10/29/2020 4:08:15 PM | |
| ReclutA | 10/29/2020 4:08:34 PM | |
| ReclutA | 10/29/2020 4:09:14 PM | CHANGE OF LOCATION |
| ReclutA | 10/29/2020 4:09:47 PM | |
| ReclutA | 10/29/2020 4:10:03 PM | |
| ReclutA | 10/29/2020 4:10:18 PM | |
| ReclutA | 10/19/2020 2:52:43 PM | |
| ReclutA | 10/30/2020 9:01:04 AM | |
| ReclutA | 10/30/2020 8:59:41 AM | |
| ReclutA | 10/30/2020 9:00:21 AM | |
| ReclutA | 10/30/2020 9:00:42 AM | |
| ReclutA | 10/30/2020 3:28:38 PM | CHANGE OF LOCATION |

| | | |
|---|---|---|
| ReclutA | 10/30/2020 3:28:56 PM | |
| ReclutA | 10/19/2020 3:10:41 PM | |
| ReclutA | 10/30/2020 3:31:41 PM | |
| ReclutA | 10/19/2020 2:44:54 PM | |
| ReclutA | 10/19/2020 2:54:36 PM | |
| ReclutA | 10/29/2020 4:07:22 PM | |
| ReclutA | 10/19/2020 3:19:18 PM | |
| ReclutA | 10/19/2020 3:13:46 PM | |
| ReclutA | 10/19/2020 3:20:33 PM | |
| ReclutA | 10/19/2020 2:13:31 PM | |
| ReclutA | 10/19/2020 2:30:12 PM | |
| ReclutA | 10/29/2020 4:08:55 PM | |
| ReclutA | 11/5/2020 10:34:21 AM | |
| ReclutA | 11/5/2020 10:35:10 AM | |
| ReclutA | 11/5/2020 10:35:32 AM | |
| ReclutA | 11/5/2020 10:33:01 AM | |
| ReclutA | 11/5/2020 10:33:28 AM | |
| ReclutA | 11/5/2020 10:33:47 AM | |

| | | |
|---|---|---|
| ReclutA | 11/5/2020 10:34:10 AM | |
| ReclutA | 11/5/2020 10:34:45 AM | |
| ReclutA | 10/29/2020 8:44:25 AM | CHANGE OF LOCATION |
| ReclutA | 10/19/2020 2:52:31 PM | |
| ReclutA | 10/30/2020 3:11:06 PM | |
| ReclutA | 10/19/2020 2:42:15 PM | |
| ReclutA | 11/5/2020 3:07:42 PM | |
| ReclutA | 11/5/2020 3:07:05 PM | |
| ReclutA | 11/5/2020 3:09:12 PM | |
| ReclutA | 10/19/2020 2:31:28 PM | |
| ReclutA | 10/19/2020 2:14:27 PM | |
| ReclutA | 11/6/2020 1:16:20 PM | |
| ReclutA | 10/19/2020 3:17:16 PM | |
| ReclutA | 11/6/2020 1:18:58 PM | |
| ReclutA | 10/19/2020 2:47:14 PM | |
| ReclutA | 11/6/2020 1:17:32 PM | |
| ReclutA | 10/19/2020 2:28:46 PM | |
| ReclutA | 11/9/2020 8:03:32 AM | CHANGE OF LOCATION |

| | | |
|---|---|---|
| ReclutA | 11/9/2020 8:03:52 AM | |
| ReclutA | 11/9/2020 8:04:22 AM | |
| ReclutA | 11/9/2020 8:05:01 AM | |
| ReclutA | 11/9/2020 8:05:31 AM | |
| ReclutA | 11/9/2020 8:05:48 AM | |
| ReclutA | 11/9/2020 8:06:24 AM | |
| ReclutA | 11/9/2020 8:06:45 AM | |
| ReclutA | 11/9/2020 8:21:26 AM | |
| ReclutA | 11/9/2020 8:22:15 AM | |
| ReclutA | 11/9/2020 9:18:53 AM | |
| ReclutA | 11/9/2020 2:15:38 PM | |
| ReclutA | 11/9/2020 2:15:07 PM | |
| ReclutA | 10/19/2020 3:17:59 PM | |
| ReclutA | 11/10/2020 8:14:45 AM | |
| ReclutA | 10/19/2020 2:11:18 PM | |
| ReclutA | 11/10/2020 8:15:25 AM | |
| ReclutA | 10/19/2020 3:21:32 PM | |
| ReclutA | 11/10/2020 10:23:22 AM | |

| ReclutA | 11/12/2020 8:11:48 AM | |
| ReclutA | 11/12/2020 8:11:22 AM | SCHEDULE CHANGE |
| ReclutA | 11/12/2020 8:10:53 AM | CHANGE OF LOCATION |
| ReclutA | 11/12/2020 8:06:27 AM | |
| ReclutA | 11/12/2020 8:05:46 AM | |
| ReclutA | 11/12/2020 8:12:09 AM | |
| ReclutA | 10/19/2020 2:32:33 PM | CHANGE OF VALIDITY |
| ReclutA | 10/19/2020 2:30:36 PM | SCHEDULE CHANGE |
| ReclutA | 11/12/2020 10:59:14 AM | |
| ReclutA | 11/12/2020 10:59:41 AM | |
| ReclutA | 10/19/2020 2:55:16 PM | |
| ReclutA | 11/12/2020 11:00:20 AM | |
| ReclutA | 10/19/2020 2:24:56 PM | |
| ReclutA | 11/12/2020 11:47:02 AM | |
| ReclutA | 11/12/2020 11:39:45 AM | |
| ReclutA | 11/12/2020 12:01:07 PM | |
| ReclutA | 11/12/2020 11:53:15 AM | |
| ReclutA | 11/12/2020 3:05:58 PM | |

| | | |
|---|---|---|
| ReclutA | 11/12/2020 3:05:26 PM | |
| ReclutA | 10/19/2020 2:52:00 PM | |
| ReclutA | 11/12/2020 3:10:02 PM | |
| ReclutA | 11/12/2020 3:12:18 PM | |
| ReclutA | 11/12/2020 3:11:26 PM | |
| ReclutA | 11/12/2020 3:09:37 PM | |
| ReclutA | 11/12/2020 3:09:23 PM | |
| ReclutA | 11/12/2020 3:11:44 PM | |
| ReclutA | 11/12/2020 3:11:05 PM | |
| ReclutA | 11/12/2020 3:12:54 PM | |
| ReclutA | 11/12/2020 3:10:15 PM | |
| ReclutA | 11/12/2020 4:10:45 PM | |
| ReclutA | 11/12/2020 4:00:24 PM | |
| ReclutA | 11/12/2020 3:58:34 PM | |
| ReclutA | 11/13/2020 8:00:09 AM | |
| ReclutA | 10/19/2020 2:22:18 PM | |
| ReclutA | 11/13/2020 8:29:17 AM | |
| ReclutA | 11/13/2020 8:29:56 AM | |

| ReclutA | 10/30/2020 3:29:58 PM | |
| ReclutA | 10/19/2020 3:18:52 PM | |
| ReclutA | 10/19/2020 2:10:26 PM | |
| ReclutA | 11/12/2020 3:10:42 PM | |
| ReclutA | 11/13/2020 2:26:40 PM | |
| ReclutA | 10/19/2020 2:50:44 PM | |
| ReclutA | 11/13/2020 2:36:49 PM | |
| ReclutA | 11/13/2020 2:38:13 PM | |
| ReclutA | 11/13/2020 2:34:00 PM | |
| ReclutA | 11/13/2020 2:37:31 PM | |
| ReclutA | 11/12/2020 3:12:33 PM | |
| ReclutA | 11/13/2020 2:30:18 PM | |
| ReclutA | 10/19/2020 3:15:51 PM | |
| ReclutA | 11/13/2020 3:46:16 PM | |
| ReclutA | 11/13/2020 3:39:27 PM | |
| ReclutA | 11/13/2020 3:45:54 PM | CHANGE OF VALIDITY |
| ReclutA | 11/13/2020 3:44:37 PM | |
| ReclutA | 11/13/2020 3:45:03 PM | |

| | | |
|---|---|---|
| ReclutA | 11/13/2020 4:02:34 PM | |
| ReclutA | 10/19/2020 2:43:46 PM | |
| ReclutA | 11/13/2020 4:12:24 PM | |
| ReclutA | 11/13/2020 4:29:42 PM | CHANGE OF LOCATION |
| ReclutA | 11/13/2020 4:29:20 PM | |
| ReclutA | 11/13/2020 4:28:07 PM | CHANGE OF VALIDITY |
| ReclutA | 11/13/2020 4:28:52 PM | |
| ReclutA | 11/13/2020 4:30:32 PM | |
| ReclutA | 11/13/2020 4:31:53 PM | |
| ReclutA | 11/13/2020 8:01:08 AM | |
| ReclutA | 11/23/2020 10:54:26 AM | |
| ReclutA | 11/23/2020 11:01:37 AM | |
| ReclutA | 11/23/2020 11:11:27 AM | |
| ReclutA | 11/23/2020 11:18:51 AM | |
| ReclutA | 11/23/2020 11:26:29 AM | |
| ReclutA | 11/23/2020 1:08:42 PM | |
| ReclutA | 11/23/2020 11:43:19 AM | |
| ReclutA | 11/23/2020 1:12:50 PM | SCHEDULE CHANGE |

| | | |
|---|---|---|
| ReclutA | 11/23/2020 1:09:16 PM | |
| ReclutA | 11/23/2020 1:43:07 PM | |
| ReclutA | 11/23/2020 11:31:23 AM | |
| ReclutA | 11/23/2020 11:35:14 AM | |
| ReclutA | 10/19/2020 3:18:35 PM | |
| ReclutA | 10/19/2020 3:15:04 PM | SCHEDULE CHANGE |
| ReclutA | 11/24/2020 8:35:26 AM | |
| ReclutA | 11/24/2020 8:36:11 AM | SCHEDULE CHANGE |
| ReclutA | 11/24/2020 8:37:07 AM | |
| ReclutA | 11/13/2020 3:44:10 PM | |
| ReclutA | 12/8/2020 1:30:56 PM | |
| ReclutA | 12/8/2020 1:31:31 PM | |
| ReclutA | 12/8/2020 1:31:55 PM | |
| ReclutA | 12/8/2020 1:32:17 PM | |
| ReclutA | 12/8/2020 1:19:52 PM | |
| ReclutA | 12/8/2020 1:18:44 PM | |
| ReclutA | 12/8/2020 1:19:23 PM | |
| ReclutA | 12/8/2020 1:30:25 PM | |

| ReclutA | 12/8/2020 1:19:08 PM | |
| ReclutA | 12/8/2020 1:31:18 PM | |
| ReclutA | 12/11/2020 2:11:50 PM | |
| ReclutA | 12/11/2020 2:12:13 PM | CHANGE OF VALIDITY |
| ReclutA | 12/11/2020 11:33:50 AM | CHANGE OF VALIDITY |
| ReclutA | 12/11/2020 2:11:22 PM | |
| ReclutA | 12/11/2020 2:10:54 PM | |
| ReclutA | 12/11/2020 2:10:43 PM | |
| ReclutA | 12/11/2020 11:25:56 AM | CHANGE OF VALIDITY |
| ReclutA | 12/11/2020 2:10:07 PM | |
| ReclutA | 12/11/2020 2:09:53 PM | CHANGE OF LOCATION |
| ReclutA | 12/11/2020 2:09:28 PM | CHANGE OF VALIDITY |
| ReclutA | 1/25/2021 1:56:14 PM | |
| ReclutA | 1/26/2021 2:28:21 PM | CHANGE OF LOCATION |
| ReclutA | 10/19/2020 2:38:54 PM | |
| ReclutA | 10/19/2020 2:41:21 PM | |
| ReclutA | 10/19/2020 2:41:54 PM | |
| ReclutA | 10/19/2020 2:39:35 PM | |

| ReclutA | 10/19/2020 2:39:10 PM | |
|---------|-----------------------|--|
| ReclutA | 10/19/2020 2:37:29 PM | |
| ReclutA | 10/19/2020 2:37:52 PM | |
| ReclutA | 10/19/2020 2:39:51 PM | |
| ReclutA | 10/19/2020 2:43:09 PM | |
| ReclutA | 10/19/2020 2:42:54 PM | |
| ReclutA | 10/19/2020 2:44:00 PM | |
| ReclutA | 10/19/2020 2:43:45 PM | |
| ReclutA | 10/19/2020 2:42:16 PM | |
| ReclutA | 10/19/2020 2:41:02 PM | |
| ReclutA | 10/19/2020 2:42:34 PM | CHANGE OF LOCATION |
| ReclutA | 10/19/2020 2:43:25 PM | |
| ReclutA | 10/19/2020 2:40:25 PM | SCHEDULE CHANGE |
| ReclutA | 10/26/2020 4:25:25 PM | |
| ReclutA | 10/29/2020 8:43:24 AM | |
| ReclutA | 10/29/2020 8:43:50 AM | |
| ReclutA | 10/29/2020 1:03:52 PM | |
| ReclutA | 10/29/2020 4:05:22 PM | |

| ReclutA | 10/29/2020 4:05:39 PM | |
|---------|------------------------|---|
| ReclutA | 10/30/2020 9:01:44 AM | |
| ReclutA | 10/30/2020 3:09:19 PM | CHANGE OF LOCATION |
| ReclutA | 11/5/2020 10:37:08 AM | |
| ReclutA | 11/5/2020 10:39:20 AM | |
| ReclutA | 11/5/2020 3:05:43 PM | |
| ReclutA | 11/9/2020 8:07:19 AM | SCHEDULE CHANGE |
| ReclutA | 11/9/2020 8:19:58 AM | |
| ReclutA | 11/9/2020 4:09:27 PM | |
| ReclutA | 11/12/2020 8:12:39 AM | |
| ReclutA | 11/12/2020 11:01:20 AM | |
| ReclutA | 11/12/2020 3:04:59 PM | |
| ReclutA | 11/12/2020 3:04:30 PM | |
| ReclutA | 11/12/2020 3:04:43 PM | |
| ReclutA | 11/13/2020 8:02:03 AM | CHANGE OF LOCATION |
| ReclutA | 11/13/2020 8:02:50 AM | |
| ReclutA | 11/13/2020 8:02:17 AM | |
| ReclutA | 11/13/2020 4:26:38 PM | |

| | | |
|---|---|---|
| ReclutA | 11/23/2020 1:07:23 PM | |
| ReclutA | 11/23/2020 1:15:20 PM | |
| ReclutA | 11/23/2020 1:10:44 PM | |
| ReclutA | 11/24/2020 8:33:59 AM | |
| ReclutA | 12/8/2020 1:18:18 PM | |
| ReclutA | 12/11/2020 2:06:38 PM | |
| ReclutA | 12/11/2020 2:07:03 PM | CHANGE OF VALIDITY |
| ReclutA | 11/12/2020 8:14:02 AM | |
| ReclutA | 10/26/2020 10:45:58 AM | DATA ENTRY ERROR |
| ReclutA | 10/26/2020 3:06:36 PM | |
| ReclutA | 11/13/2020 8:47:17 AM | |
| ReclutA | 11/13/2020 11:49:58 AM | DATA ENTRY ERROR |
| ReclutA | 11/5/2020 1:07:40 PM | |
| ReclutA | 11/13/2020 3:24:24 PM | |
| ReclutA | 11/16/2020 3:24:00 PM | |
| ReclutA | 11/17/2020 4:18:37 PM | DATA ENTRY ERROR |
| ReclutA | 12/7/2020 8:33:29 AM | |
| ReclutA | 12/7/2020 1:24:12 PM | |

| ReclutA | 12/15/2020 9:42:23 AM | |
| ReclutA | 1/22/2021 1:30:54 PM | |
| ReclutA | 10/30/2020 10:16:15 AM | CHANGE OF LOCATION |
| ReclutA | 10/30/2020 10:21:34 AM | |
| ReclutA | 10/20/2020 11:15:26 AM | RESIGNATION (INDICATE IF LETTER WAS RECEIVED) |
| ReclutA | 10/22/2020 10:38:53 AM | |
| ReclutA | 10/23/2020 2:39:20 PM | |
| ReclutA | 10/21/2020 3:42:57 PM | DATA ENTRY ERROR |
| ReclutA | 10/23/2020 2:08:40 PM | |
| ReclutA | 11/4/2020 9:06:09 AM | |
| ReclutA | 10/27/2020 11:11:52 AM | |
| ReclutA | 10/28/2020 8:14:21 AM | |
| ReclutA | 12/18/2020 9:23:53 AM | |
| ReclutA | 12/18/2020 2:43:35 PM | |
| ReclutA | 12/18/2020 3:15:10 PM | |
| ReclutA | 12/14/2020 2:31:07 PM | |
| ReclutA | 11/6/2020 11:19:29 AM | DATA ENTRY ERROR |
| ReclutA | 11/13/2020 1:36:31 PM | SCHEDULE CHANGE |

| | | |
|---|---|---|
| ReclutA | 11/10/2020 11:44:51 AM | SCHEDULE CHANGE |
| ReclutA | 10/21/2020 8:16:51 AM | |
| ReclutA | 10/21/2020 9:46:35 AM | |
| ReclutA | 10/21/2020 11:01:44 AM | SCHEDULE CHANGE |
| ReclutA | 11/5/2020 10:37:32 AM | |
| ReclutA | 11/13/2020 4:27:22 PM | |
| ReclutA | 11/13/2020 2:32:35 PM | |
| ReclutA | 11/13/2020 2:33:35 PM | |
| ReclutA | 11/13/2020 2:39:35 PM | |
| ReclutA | 2/1/2021 11:53:03 AM | |
| ReclutA | 2/11/2021 4:52:12 PM | |
| ReclutA | 11/2/2020 3:10:36 PM | |
| ReclutA | 11/2/2020 3:12:02 PM | |
| ReclutA | 11/2/2020 3:13:46 PM | |
| ReclutA | 11/2/2020 3:25:14 PM | |
| ReclutA | 11/2/2020 3:32:47 PM | |
| ReclutA | 11/23/2020 9:19:45 AM | OTHER (Please explain) |
| ReclutA | 11/23/2020 9:56:46 AM | CHANGE OF VALIDITY |
| ReclutA | 11/23/2020 10:23:43 AM | |
| ReclutA | 11/24/2020 10:33:41 AM | |
| ReclutA | 11/24/2020 10:34:31 AM | |
| ReclutA | 11/24/2020 10:34:56 AM | |
| ReclutA | 11/24/2020 10:35:27 AM | |
| ReclutA | 11/24/2020 10:35:59 AM | DATA ENTRY ERROR |
| ReclutA | 11/24/2020 10:36:25 AM | |

| | | |
|---|---|---|
| ReclutA | 12/1/2020 4:00:25 PM | |
| ReclutA | 12/7/2020 9:27:00 AM | |
| ReclutA | 12/11/2020 8:14:05 AM | |
| ReclutA | 12/11/2020 3:30:58 PM | |
| ReclutA | 1/12/2021 2:35:38 PM | |
| ReclutA | 8/19/2020 2:00:54 PM | CHANGE OF VALIDITY |
| ReclutA | 8/19/2020 2:08:53 PM | |
| ReclutA | 8/19/2020 2:13:14 PM | |
| ReclutA | 8/19/2020 2:16:02 PM | |
| ReclutA | 8/19/2020 2:18:41 PM | CHANGE OF VALIDITY |
| ReclutA | 8/19/2020 2:20:00 PM | CHANGE OF VALIDITY |
| ReclutA | 8/19/2020 2:03:52 PM | |
| ReclutA | 8/19/2020 2:05:04 PM | CHANGE OF VALIDITY |
| ReclutA | 8/27/2020 8:30:35 AM | |
| ReclutA | 8/27/2020 8:31:16 AM | |
| ReclutA | 8/27/2020 8:40:20 AM | OTHER (Please explain) |
| ReclutA | 8/27/2020 2:19:07 PM | |
| ReclutA | 7/31/2020 8:44:59 AM | EXTENSION OF CONTRACT |
| ReclutA | 7/31/2020 8:58:06 AM | EXTENSION OF CONTRACT |
| ReclutA | 8/2/2020 7:44:47 AM | EXTENSION OF CONTRACT |
| ReclutA | 8/2/2020 7:53:40 AM | EXTENSION OF CONTRACT |
| ReclutA | 8/2/2020 8:00:22 AM | EXTENSION OF CONTRACT |
| ReclutA | 8/2/2020 8:03:04 AM | EXTENSION OF CONTRACT |
| ReclutA | 8/2/2020 8:57:19 AM | EXTENSION OF CONTRACT |
| ReclutA | 8/2/2020 9:00:27 AM | EXTENSION OF CONTRACT |
| ReclutA | 8/2/2020 9:48:20 AM | EXTENSION OF CONTRACT |
| ReclutA | 2/11/2021 3:58:17 PM | |

| | | |
|---|---|---|
| ReclutA | 8/20/2020 1:23:13 PM | |
| ReclutA | 8/20/2020 1:26:04 PM | |
| ReclutA | 1/8/2021 1:14:06 PM | |
| ReclutA | 1/8/2021 1:14:45 PM | |
| ReclutA | 1/8/2021 1:17:59 PM | |
| ReclutA | 1/8/2021 1:19:03 PM | |
| ReclutA | 1/8/2021 1:19:56 PM | |
| ReclutA | 1/8/2021 1:22:20 PM | |
| ReclutA | 1/8/2021 1:24:01 PM | |
| ReclutA | 1/8/2021 1:24:55 PM | |
| ReclutA | 1/8/2021 1:26:45 PM | |
| ReclutA | 12/28/2020 1:42:40 PM | |
| ReclutA | 12/28/2020 1:48:50 PM | |
| ReclutA | 12/28/2020 1:52:07 PM | |
| ReclutA | 12/28/2020 1:57:57 PM | |
| ReclutA | 12/28/2020 2:00:31 PM | |
| ReclutA | 12/9/2020 10:47:17 AM | |
| ReclutA | 12/9/2020 10:49:19 AM | |
| ReclutA | 12/9/2020 10:51:54 AM | |
| ReclutA | 12/9/2020 10:52:23 AM | |
| ReclutA | 11/2/2020 5:02:13 PM | |
| ReclutA | 11/2/2020 5:37:47 PM | |
| ReclutA | 11/4/2020 12:40:53 PM | |
| ReclutA | 8/19/2020 2:05:15 PM | CHANGE OF VALIDITY |
| ReclutA | 8/20/2020 8:27:51 AM | CHANGE OF VALIDITY |
| ReclutA | 8/20/2020 6:57:51 PM | CHANGE OF VALIDITY |
| ReclutA | 8/19/2020 2:03:00 PM | CHANGE OF VALIDITY |

| | | |
|---|---|---|
| ReclutA | 8/19/2020 1:59:07 PM | CHANGE OF VALIDITY |
| ReclutA | 8/26/2020 9:34:52 AM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 5:57:07 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 5:58:11 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 5:58:59 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 6:01:20 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 6:02:02 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 6:02:48 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 6:18:40 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 6:20:18 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 6:22:43 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 6:29:56 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 6:31:00 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 6:07:42 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 6:08:43 PM | CHANGE OF VALIDITY |
| ReclutA | 2/12/2021 8:46:30 AM | |
| ReclutA | 8/13/2020 5:48:11 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 5:28:46 PM | CHANGE OF VALIDITY |

| | | |
|---|---|---|
| ReclutA | 8/13/2020 5:29:57 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 5:30:40 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 5:33:01 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 5:35:53 PM | CHANGE OF VALIDITY |
| ReclutA | 8/27/2020 4:43:09 PM | CHANGE OF VALIDITY |
| ReclutA | 8/26/2020 9:34:01 AM | CHANGE OF VALIDITY |
| ReclutA | 12/30/2020 10:36:21 AM | |
| ReclutA | 12/30/2020 10:37:17 AM | |
| ReclutA | 12/30/2020 10:37:49 AM | |
| ReclutA | 12/30/2020 10:41:18 AM | |
| ReclutA | 12/30/2020 10:42:01 AM | SCHEDULE CHANGE |
| ReclutA | 12/21/2020 3:13:47 PM | |
| ReclutA | 12/21/2020 3:14:52 PM | |
| ReclutA | 12/30/2020 11:07:41 AM | |
| ReclutA | 12/30/2020 11:08:55 AM | |
| ReclutA | 1/27/2021 9:56:54 AM | |
| ReclutA | 8/26/2020 6:02:09 PM | CHANGE OF VALIDITY |
| ReclutA | 8/24/2020 3:37:22 PM | CHANGE OF VALIDITY |

| ReclutA | 8/26/2020 3:52:09 PM | CHANGE OF VALIDITY |
|---------|---------------------|--------------------|
| ReclutA | 8/19/2020 4:41:35 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 5:38:44 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 5:39:31 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 5:41:37 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 5:50:04 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 6:09:52 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 5:46:52 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 6:32:25 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 6:15:50 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 6:10:58 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 6:11:40 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 5:51:58 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 6:06:04 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 6:06:45 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 5:43:11 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 5:44:38 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 6:00:30 PM | CHANGE OF VALIDITY |

| | | |
|---|---|---|
| ReclutA | 8/13/2020 6:12:32 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 6:39:15 PM | CHANGE OF VALIDITY |
| ReclutA | 8/20/2020 9:24:29 AM | |
| ReclutA | 8/24/2020 9:26:47 AM | |
| ReclutA | 8/24/2020 9:28:01 AM | SCHEDULE CHANGE |
| ReclutA | 8/24/2020 9:28:42 AM | SCHEDULE CHANGE |
| ReclutA | 8/24/2020 9:34:08 AM | SCHEDULE CHANGE |
| ReclutA | 8/24/2020 9:35:06 AM | SCHEDULE CHANGE |
| ReclutA | 8/24/2020 9:35:50 AM | SCHEDULE CHANGE |
| ReclutA | 8/24/2020 9:36:45 AM | SCHEDULE CHANGE |
| ReclutA | 8/24/2020 9:37:58 AM | SCHEDULE CHANGE |
| ReclutA | 8/24/2020 9:38:36 AM | SCHEDULE CHANGE |
| ReclutA | 8/19/2020 1:47:38 PM | |
| ReclutA | 8/24/2020 4:47:37 PM | CHANGE OF VALIDITY |
| ReclutA | 8/24/2020 5:05:37 PM | CHANGE OF VALIDITY |
| ReclutA | 8/24/2020 5:07:04 PM | CHANGE OF VALIDITY |
| ReclutA | 8/24/2020 7:58:10 PM | CHANGE OF VALIDITY |
| ReclutA | 8/31/2020 2:07:06 PM | SCHEDULE CHANGE |
| ReclutA | 12/21/2020 3:16:38 PM | |
| ReclutA | 12/30/2020 10:47:21 AM | |
| ReclutA | 12/30/2020 10:51:13 AM | |
| ReclutA | 11/12/2020 2:14:20 PM | |
| ReclutA | 11/2/2020 11:48:50 AM | |
| ReclutA | 11/2/2020 12:53:16 PM | |
| ReclutA | 11/2/2020 12:54:26 PM | |
| ReclutA | 11/2/2020 12:55:22 PM | |
| ReclutA | 11/2/2020 12:56:17 PM | |
| ReclutA | 11/2/2020 12:57:27 PM | |
| ReclutA | 11/2/2020 12:58:19 PM | |

| | | |
|---|---|---|
| ReclutA | 11/30/2020 3:22:53 PM | |
| ReclutA | 11/30/2020 3:23:20 PM | |
| ReclutA | 11/30/2020 3:23:51 PM | |
| ReclutA | 11/30/2020 3:24:17 PM | |
| ReclutA | 1/25/2021 2:58:40 PM | |
| ReclutA | 8/27/2020 7:41:25 AM | CHANGE OF VALIDITY |
| ReclutA | 8/27/2020 7:44:17 AM | CHANGE OF VALIDITY |
| ReclutA | 8/27/2020 7:59:06 AM | CHANGE OF VALIDITY |
| ReclutA | 8/27/2020 8:06:31 AM | CHANGE OF VALIDITY |
| ReclutA | 8/27/2020 8:21:45 AM | CHANGE OF VALIDITY |
| ReclutA | 8/26/2020 9:39:07 AM | CHANGE OF VALIDITY |
| ReclutA | 8/26/2020 9:51:53 AM | CHANGE OF VALIDITY |
| ReclutA | 8/26/2020 9:53:25 AM | CHANGE OF VALIDITY |
| ReclutA | 8/24/2020 9:26:04 AM | |
| ReclutA | 2/8/2021 9:17:45 AM | |
| ReclutA | 2/8/2021 9:50:28 AM | |
| ReclutA | 2/8/2021 10:01:24 AM | |
| ReclutA | 1/25/2021 11:55:03 AM | |
| ReclutA | 1/25/2021 11:59:35 AM | |
| ReclutA | 1/25/2021 12:01:59 PM | |

| | | |
|---|---|---|
| ReclutA | 1/25/2021 12:02:56 PM | CHANGE OF VALIDITY |
| ReclutA | 1/25/2021 12:04:02 PM | |
| ReclutA | 11/30/2020 3:34:53 PM | |
| ReclutA | 12/7/2020 3:16:03 PM | |
| ReclutA | 11/13/2020 10:02:29 AM | |
| ReclutA | 11/12/2020 10:59:12 AM | |
| ReclutA | 11/4/2020 9:55:39 AM | |
| ReclutA | 11/4/2020 10:10:49 AM | |
| ReclutA | 11/4/2020 10:11:28 AM | |
| ReclutA | 11/4/2020 10:12:55 AM | |
| ReclutA | 11/4/2020 10:13:36 AM | |
| ReclutA | 11/4/2020 10:14:24 AM | |
| ReclutA | 11/4/2020 10:17:42 AM | |
| ReclutA | 11/4/2020 10:18:41 AM | |
| ReclutA | 11/4/2020 10:19:13 AM | |
| ReclutA | 11/4/2020 10:27:00 AM | |
| ReclutA | 12/16/2020 7:21:28 AM | |
| ReclutA | 11/30/2020 2:56:05 PM | |
| ReclutA | 1/11/2021 9:37:57 AM | |
| ReclutA | 9/2/2020 3:52:14 PM | |
| ReclutA | 8/24/2020 8:49:24 AM | DATA ENTRY ERROR |
| ReclutA | 8/24/2020 8:50:56 AM | CHANGE OF VALIDITY |
| ReclutA | 8/24/2020 8:53:57 AM | CHANGE OF VALIDITY |
| ReclutA | 8/26/2020 11:41:33 AM | CHANGE OF VALIDITY |
| ReclutA | 8/26/2020 3:57:40 PM | DATA ENTRY ERROR |
| ReclutA | 8/19/2020 2:57:55 PM | CHANGE OF VALIDITY |

| ReclutA | 8/18/2020 2:24:56 PM | DATA ENTRY ERROR |
|---------|----------------------|------------------|
| ReclutA | 8/17/2020 11:55:35 AM | DATA ENTRY ERROR |
| ReclutA | 8/13/2020 10:36:18 AM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 2:55:19 PM | DATA ENTRY ERROR |
| ReclutA | 8/11/2020 10:02:44 AM | CHANGE OF VALIDITY |
| ReclutA | 8/11/2020 10:07:07 AM | CHANGE OF VALIDITY |
| ReclutA | 8/11/2020 10:09:56 AM | CHANGE OF VALIDITY |
| ReclutA | 8/11/2020 10:14:32 AM | CHANGE OF VALIDITY |
| ReclutA | 8/12/2020 12:41:59 PM | CHANGE OF VALIDITY |
| ReclutA | 8/12/2020 12:46:08 PM | CHANGE OF VALIDITY |
| ReclutA | 8/12/2020 1:16:04 PM | CHANGE OF VALIDITY |
| ReclutA | 8/12/2020 1:23:00 PM | DATA ENTRY ERROR |
| ReclutA | 8/12/2020 2:28:05 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 3:00:40 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 3:04:49 PM | CHANGE OF VALIDITY |
| ReclutA | 8/13/2020 3:05:56 PM | CHANGE OF VALIDITY |
| ReclutA | 8/26/2020 3:41:17 PM | CHANGE OF VALIDITY |
| ReclutA | 9/24/2020 9:53:28 AM | |
| ReclutA | 9/24/2020 9:55:37 AM | |

| ReclutA | 9/24/2020 9:56:57 AM | |
|---------|----------------------|---|
| ReclutA | 9/24/2020 9:58:05 AM | |
| ReclutA | 9/24/2020 10:02:05 AM | |
| ReclutA | 9/24/2020 10:06:01 AM | |
| ReclutA | 9/24/2020 10:08:16 AM | |
| ReclutA | 9/24/2020 10:09:28 AM | |
| ReclutA | 9/24/2020 10:12:50 AM | DATA ENTRY ERROR |
| ReclutA | 9/24/2020 10:13:47 AM | DATA ENTRY ERROR |
| ReclutA | 9/24/2020 10:15:02 AM | DATA ENTRY ERROR |
| ReclutA | 9/24/2020 10:16:00 AM | DATA ENTRY ERROR |
| ReclutA | 9/25/2020 1:25:04 PM | DATA ENTRY ERROR |
| ReclutA | 9/25/2020 1:26:08 PM | |
| ReclutA | 10/13/2020 2:15:14 PM | |
| ReclutA | 12/17/2020 8:58:29 AM | DATA ENTRY ERROR |
| ReclutA | 12/17/2020 9:00:59 AM | DATA ENTRY ERROR |
| ReclutA | 12/15/2020 11:02:30 AM | |
| ReclutA | 11/13/2020 2:11:16 PM | |
| ReclutA | 11/4/2020 1:21:30 PM | |
| ReclutA | 12/9/2020 2:48:29 PM | |
| ReclutA | 12/9/2020 2:50:54 PM | |
| ReclutA | 9/2/2020 2:39:13 PM | |
| ReclutA | 8/27/2020 11:46:53 AM | |
| ReclutA | 8/26/2020 4:48:24 PM | CHANGE OF VALIDITY |
| ReclutA | 8/26/2020 2:44:41 PM | |
| ReclutA | 8/26/2020 2:46:21 PM | |
| ReclutA | 8/21/2020 1:53:17 PM | |
| ReclutA | 8/21/2020 11:49:12 AM | |
| ReclutA | 8/21/2020 11:50:50 AM | |
| ReclutA | 8/21/2020 1:17:17 PM | |
| ReclutA | 8/21/2020 1:18:53 PM | |

| ReclutA | 8/21/2020 1:28:12 PM | |
|---------|----------------------|---|
| ReclutA | 8/21/2020 1:29:22 PM | |
| ReclutA | 8/21/2020 1:33:54 PM | |
| ReclutA | 8/21/2020 1:36:43 PM | |
| ReclutA | 8/21/2020 1:39:22 PM | |
| ReclutA | 8/21/2020 1:44:41 PM | |
| ReclutA | 8/21/2020 1:47:07 PM | |
| ReclutA | 8/21/2020 1:50:18 PM | CHANGE OF WORKDAY |
| ReclutA | 8/18/2020 3:04:42 PM | CHANGE OF VALIDITY |
| ReclutA | 8/17/2020 1:49:20 PM | CHANGE OF VALIDITY |
| ReclutA | 8/26/2020 5:06:52 PM | DATA ENTRY ERROR |
| ReclutA | 8/26/2020 2:08:23 PM | CHANGE OF VALIDITY |
| ReclutA | 8/12/2020 12:35:16 PM | CHANGE OF VALIDITY |
| ReclutA | 8/12/2020 12:40:01 PM | CHANGE OF VALIDITY |
| ReclutA | 8/11/2020 9:52:42 AM | CHANGE OF VALIDITY |
| ReclutA | 8/12/2020 9:10:11 AM | CHANGE OF VALIDITY |
| ReclutA | 8/11/2020 11:02:42 AM | CHANGE OF VALIDITY |
| ReclutA | 8/11/2020 1:44:02 PM | CHANGE OF VALIDITY |
| ReclutA | 8/11/2020 9:17:20 AM | CHANGE OF VALIDITY |
| ReclutA | 8/10/2020 9:39:45 AM | CHANGE OF VALIDITY |
| ReclutA | 8/10/2020 9:46:38 AM | CHANGE OF VALIDITY |
| ReclutA | 8/17/2020 11:56:04 AM | CHANGE OF VALIDITY |
| ReclutA | 8/3/2020 10:28:45 AM | CHANGE OF VALIDITY |

| | | |
|---|---|---|
| ReclutA | 8/3/2020 3:14:28 PM | CHANGE OF VALIDITY |
| ReclutA | 7/29/2020 10:40:32 AM | CHANGE OF VALIDITY |
| ReclutA | 7/29/2020 11:04:44 AM | CHANGE OF VALIDITY |
| ReclutA | 7/29/2020 11:51:42 AM | CHANGE OF VALIDITY |
| ReclutA | 8/4/2020 1:42:14 PM | |
| ReclutA | 8/4/2020 1:45:42 PM | |
| ReclutA | 8/4/2020 1:47:26 PM | |
| ReclutA | 8/4/2020 1:48:21 PM | |
| ReclutA | 8/4/2020 1:49:08 PM | |
| ReclutA | 8/4/2020 1:49:49 PM | |
| ReclutA | 8/4/2020 1:50:37 PM | |
| ReclutA | 8/4/2020 1:51:32 PM | |
| ReclutA | 8/4/2020 1:52:37 PM | |
| ReclutA | 8/4/2020 1:53:12 PM | |
| ReclutA | 8/4/2020 1:54:25 PM | |
| ReclutA | 8/4/2020 1:55:04 PM | |
| ReclutA | 8/4/2020 1:56:40 PM | |
| ReclutA | 8/4/2020 1:57:37 PM | |

| | | |
|---|---|---|
| ReclutA | 8/4/2020 1:58:37 PM | |
| ReclutA | 8/4/2020 2:10:27 PM | |
| ReclutA | 8/4/2020 2:11:00 PM | |
| ReclutA | 8/5/2020 10:34:18 AM | CHANGE OF VALIDITY |
| ReclutA | 8/6/2020 1:35:24 PM | CHANGE OF VALIDITY |
| ReclutA | 7/24/2020 1:10:34 PM | CHANGE OF VALIDITY |
| ReclutA | 7/24/2020 1:10:40 PM | CHANGE OF VALIDITY |
| ReclutA | 7/24/2020 1:14:23 PM | CHANGE OF VALIDITY |
| ReclutA | 7/24/2020 1:20:58 PM | CHANGE OF VALIDITY |
| ReclutA | 7/24/2020 1:32:43 PM | CHANGE OF VALIDITY |
| ReclutA | 7/24/2020 1:36:17 PM | CHANGE OF VALIDITY |
| ReclutA | 7/24/2020 3:49:51 PM | CHANGE OF VALIDITY |
| ReclutA | 7/24/2020 3:51:02 PM | CHANGE OF VALIDITY |
| ReclutA | 7/24/2020 3:53:24 PM | CHANGE OF VALIDITY |
| ReclutA | 7/24/2020 3:55:34 PM | CHANGE OF VALIDITY |
| ReclutA | 7/27/2020 11:18:04 AM | CHANGE OF VALIDITY |
| ReclutA | 7/27/2020 11:22:26 AM | CHANGE OF VALIDITY |
| ReclutA | 7/27/2020 11:23:41 AM | CHANGE OF VALIDITY |

| ReclutA | 7/27/2020 11:25:30 AM | CHANGE OF VALIDITY |
| ReclutA | 7/27/2020 11:26:26 AM | CHANGE OF VALIDITY |
| ReclutA | 7/27/2020 11:27:35 AM | CHANGE OF VALIDITY |
| ReclutA | 7/27/2020 11:28:32 AM | CHANGE OF VALIDITY |
| ReclutA | 7/27/2020 11:29:36 AM | CHANGE OF VALIDITY |
| ReclutA | 7/27/2020 11:31:54 AM | CHANGE OF VALIDITY |
| ReclutA | 7/27/2020 11:36:22 AM | CHANGE OF VALIDITY |
| ReclutA | 7/27/2020 11:37:08 AM | CHANGE OF VALIDITY |
| ReclutA | 7/27/2020 11:38:21 AM | CHANGE OF VALIDITY |
| ReclutA | 7/27/2020 11:39:44 AM | CHANGE OF VALIDITY |
| ReclutA | 7/27/2020 11:40:31 AM | CHANGE OF VALIDITY |
| ReclutA | 7/27/2020 11:44:01 AM | CHANGE OF VALIDITY |
| ReclutA | 7/27/2020 11:53:21 AM | CHANGE OF VALIDITY |
| ReclutA | 8/25/2020 2:47:34 PM | |
| ReclutA | 8/25/2020 2:49:36 PM | |
| ReclutA | 8/25/2020 2:58:16 PM | |
| ReclutA | 8/24/2020 1:56:58 PM | CHANGE OF VALIDITY |
| ReclutA | 8/25/2020 9:12:01 AM | CHANGE OF VALIDITY |

| | | |
|---|---|---|
| ReclutA | 8/27/2020 2:18:32 PM | CHANGE OF VALIDITY |
| ReclutA | 8/31/2020 4:10:17 PM | |
| Rodriguez_Ci | 9/2/2020 1:29:28 PM | |
| ReclutA | 8/28/2020 1:31:22 PM | |
| Rodriguez_Ci | 8/18/2020 2:04:45 PM | |
| Rodriguez_Ci | 8/18/2020 2:20:11 PM | |
| ReclutA | 8/17/2020 3:48:47 PM | CHANGE OF VALIDITY |
| ReclutA | 8/17/2020 3:51:00 PM | CHANGE OF VALIDITY |
| ReclutA | 8/17/2020 3:55:38 PM | CHANGE OF VALIDITY |
| ReclutA | 8/19/2020 3:27:55 PM | |
| ReclutA | 8/19/2020 3:30:50 PM | |
| ReclutA | 8/19/2020 3:39:59 PM | CHANGE OF VALIDITY |
| ReclutA | 8/19/2020 3:59:31 PM | CHANGE OF VALIDITY |
| ReclutA | 8/17/2020 9:15:27 AM | CHANGE OF VALIDITY |

| | | |
|---|---|---|
| Rodriguez_Ci | 8/18/2020 3:53:11 PM | |
| Rodriguez_Ci | 8/18/2020 4:05:53 PM | |
| Rodriguez_Ci | 8/18/2020 4:38:42 PM | |
| ReclutA | 8/19/2020 2:00:43 PM | CHANGE OF VALIDITY |
| ReclutA | 8/21/2020 1:50:27 PM | SCHEDULE CHANGE |
| ReclutA | 8/21/2020 10:24:06 AM | CHANGE OF VALIDITY |
| ReclutA | 8/20/2020 2:58:26 PM | CHANGE OF VALIDITY |
| ReclutA | 8/24/2020 9:39:46 AM | |
| ReclutA | 12/14/2020 2:37:22 PM | |
| ReclutA | 12/14/2020 2:38:51 PM | OTHER (Please explain) |
| castro_gla | 12/2/2020 9:31:25 AM | |
| ReclutA | 12/1/2020 2:18:39 PM | |

| | | |
|---|---|---|
| ReclutA | 11/30/2020 8:00:34 AM | |
| ReclutA | 11/30/2020 8:01:45 AM | |
| ReclutA | 11/30/2020 8:02:49 AM | |
| ReclutA | 11/30/2020 8:04:11 AM | |
| ReclutA | 11/30/2020 8:05:55 AM | |
| ReclutA | 11/30/2020 11:06:04 AM | |
| castro_gla | 11/30/2020 2:50:43 PM | |
| ReclutA | 12/15/2020 1:57:09 PM | |
| ReclutA | 12/15/2020 3:37:12 PM | |
| ReclutA | 12/9/2020 8:26:38 AM | |
| ReclutA | 12/17/2020 12:11:41 PM | OTHER (Please explain) |
| ReclutA | 12/21/2020 11:42:48 AM | |
| ReclutA | 12/16/2020 8:31:05 AM | |
| ReclutA | 12/16/2020 8:33:35 AM | |

| | | |
|---|---|---|
| ReclutA | 12/16/2020 8:36:55 AM | |
| ReclutA | 12/16/2020 8:57:50 AM | CHANGE OF WORKDAY |
| ReclutA | 12/16/2020 9:14:46 AM | |
| ReclutA | 12/16/2020 9:48:41 AM | |
| ReclutA | 12/16/2020 12:43:42 PM | |
| ReclutA | 12/16/2020 12:45:42 PM | |
| ReclutA | 12/16/2020 1:39:57 PM | CHANGE OF LOCATION |
| ReclutA | 12/23/2020 1:34:52 PM | CHANGE OF LOCATION |
| davilapmi | 1/26/2021 9:41:18 AM | |
| ReclutA | 1/26/2021 11:41:59 AM | OTHER (Please explain) |
| ReclutA | 1/14/2021 6:23:33 PM | |
| davilapmi | 1/15/2021 11:31:59 AM | |
| ReclutA | 1/20/2021 11:26:19 AM | |
| ReclutA | 1/20/2021 3:25:34 PM | |

| | | |
|---|---|---|
| ReclutA | 1/21/2021 3:51:11 PM | |
| ReclutA | 1/21/2021 7:36:41 PM | OTHER (Please explain) |
| davilapmi | 1/22/2021 11:48:49 AM | |
| ReclutA | 1/25/2021 9:02:18 AM | |
| ReclutA | 1/25/2021 9:03:11 AM | |
| ReclutA | 1/25/2021 9:04:29 AM | |
| ReclutA | 1/25/2021 9:05:27 AM | |
| ReclutA | 1/25/2021 9:06:22 AM | |
| ReclutA | 1/28/2021 10:21:31 AM | |
| Deleon_Ai | 1/29/2021 1:15:09 PM | |
| Deleon_Ai | 1/29/2021 1:21:58 PM | |
| Deleon_Ai | 1/29/2021 1:27:52 PM | |

| | | |
|---|---|---|
| Deleon_Ai | 1/29/2021 1:36:23 PM | |
| Deleon_Ai | 1/29/2021 1:48:15 PM | |
| Deleon_Ai | 1/29/2021 2:09:09 PM | SCHEDULE CHANGE |
| Deleon_Ai | 1/29/2021 2:18:25 PM | |
| ReclutA | 1/29/2021 3:57:45 PM | |
| ReclutA | 2/2/2021 3:16:32 PM | |
| ReclutA | 1/12/2021 12:56:32 PM | |
| ReclutA | 2/12/2021 8:59:12 AM | |
| ReclutA | 2/12/2021 10:47:58 AM | |
| ReclutA | 2/16/2021 5:56:52 AM | |
| ReclutA | 2/16/2021 5:59:14 AM | |

| ReclutA | 2/16/2021 10:32:08 AM | |
| ReclutA | 2/8/2021 6:25:53 PM | |
| ReclutA | 2/10/2021 11:04:32 AM | |
| ReclutA | 2/11/2021 5:55:43 PM | |
| ReclutA | 2/12/2021 5:55:34 AM | |
| ReclutA | 2/12/2021 5:58:03 AM | |
| ReclutA | 2/12/2021 6:09:03 AM | |
| ReclutA | 2/12/2021 6:12:37 AM | |
| ReclutA | 2/12/2021 6:18:15 AM | |
| ReclutA | 2/12/2021 6:20:17 AM | |
| ReclutA | 2/12/2021 6:23:06 AM | |
| ReclutA | 2/12/2021 6:24:45 AM | |
| ReclutA | 2/12/2021 6:33:05 AM | |
| ReclutA | 2/12/2021 6:54:32 AM | |

| ReclutA | 2/12/2021 6:59:55 AM | |
| ReclutA | 2/12/2021 7:06:49 AM | |
| ReclutA | 2/12/2021 7:08:46 AM | |
| ReclutA | 2/12/2021 7:10:20 AM | |
| ReclutA | 2/12/2021 8:45:07 AM | |
| ReclutA | 1/12/2021 10:32:00 AM | |
| ReclutA | 1/14/2021 2:06:39 PM | SCHEDULE CHANGE |
| ReclutA | 1/14/2021 2:16:50 PM | OTHER (Please explain) |
| ReclutA | 1/10/2021 7:17:50 PM | SCHEDULE CHANGE |
| ReclutA | 1/10/2021 7:20:19 PM | SCHEDULE CHANGE |
| ReclutA | 1/10/2021 7:21:45 PM | |
| ReclutA | 1/10/2021 7:24:37 PM | SCHEDULE CHANGE |
| ReclutA | 1/10/2021 7:36:11 PM | SCHEDULE CHANGE |
| ReclutA | 1/10/2021 7:44:18 PM | SCHEDULE CHANGE |
| ReclutA | 1/10/2021 7:45:23 PM | SCHEDULE CHANGE |
| ReclutA | 1/10/2021 8:01:57 PM | SCHEDULE CHANGE |

| | | |
|---|---|---|
| ReclutA | 1/10/2021 8:05:29 PM | |
| ReclutA | 7/29/2020 10:28:55 AM | CHANGE OF VALIDITY |
| ReclutA | 7/29/2020 10:30:34 AM | CHANGE OF VALIDITY |
| ReclutA | 7/27/2020 9:48:40 AM | CHANGE OF VALIDITY |
| ReclutA | 7/27/2020 9:54:50 AM | CHANGE OF VALIDITY |
| ReclutA | 7/27/2020 9:57:20 AM | CHANGE OF VALIDITY |
| ReclutA | 7/27/2020 9:58:20 AM | CHANGE OF VALIDITY |
| ReclutA | 7/27/2020 9:59:40 AM | CHANGE OF VALIDITY |
| ReclutA | 7/27/2020 10:02:19 AM | CHANGE OF VALIDITY |
| ReclutA | 7/27/2020 10:33:20 AM | CHANGE OF VALIDITY |
| ReclutA | 8/3/2020 4:41:11 PM | CHANGE OF VALIDITY |
| ReclutA | 8/21/2020 11:21:28 AM | |
| ReclutA | 8/21/2020 11:31:09 AM | |
| ReclutA | 8/21/2020 11:34:27 AM | |
| ReclutA | 8/21/2020 11:36:37 AM | |
| ReclutA | 8/21/2020 11:40:40 AM | |
| ReclutA | 8/21/2020 11:42:53 AM | |
| ReclutA | 8/21/2020 11:44:37 AM | |
| ReclutA | 1/14/2021 2:19:33 PM | OTHER (Please explain) |
| ReclutA | 1/11/2021 12:02:24 PM | |
| ReclutA | 12/2/2020 10:14:53 AM | |
| ReclutA | 11/12/2020 10:58:06 AM | SCHEDULE CHANGE |
| ReclutA | 11/2/2020 1:22:38 PM | |
| ReclutA | 11/2/2020 12:46:23 PM | CHANGE OF VALIDITY |
| ReclutA | 11/2/2020 12:46:55 PM | |
| ReclutA | 11/2/2020 12:47:29 PM | |

| ReclutA | 11/2/2020 12:47:52 PM | |
| ReclutA | 11/2/2020 12:48:16 PM | |
| ReclutA | 1/29/2021 9:07:58 AM | |
| ReclutA | 1/25/2021 6:33:20 PM | |
| ReclutA | 1/26/2021 7:21:06 PM | |
| ReclutA | 1/26/2021 7:23:16 PM | |
| ReclutA | 1/26/2021 7:25:08 PM | |
| ReclutA | 1/5/2021 8:49:35 AM | |
| ReclutA | 1/5/2021 8:59:11 AM | SCHEDULE CHANGE |
| ReclutA | 1/5/2021 9:27:22 AM | |
| ReclutA | 1/5/2021 9:29:17 AM | |
| ReclutA | 1/5/2021 9:33:20 AM | SCHEDULE CHANGE |
| ReclutA | 1/5/2021 9:41:37 AM | |
| ReclutA | 1/5/2021 9:45:07 AM | |
| ReclutA | 1/5/2021 9:47:31 AM | |
| ReclutA | 1/5/2021 9:50:40 AM | SCHEDULE CHANGE |
| ReclutA | 1/5/2021 9:53:19 AM | SCHEDULE CHANGE |
| ReclutA | 2/8/2021 2:19:44 PM | |
| ReclutA | 8/17/2020 3:18:26 PM | CHANGE OF VALIDITY |
| ReclutA | 8/17/2020 3:19:24 PM | CHANGE OF VALIDITY |

| ReclutA | 8/17/2020 3:20:11 PM | CHANGE OF VALIDITY |
|---------|----------------------|--------------------|
| ReclutA | 8/26/2020 3:51:31 PM | CHANGE OF VALIDITY |
| ReclutA | 8/25/2020 1:22:16 PM | CHANGE OF VALIDITY |
| ReclutA | 8/24/2020 2:35:38 PM | CHANGE OF VALIDITY |
| ReclutA | 8/24/2020 9:09:07 AM | EXTENSION OF CONTRACT |
| ReclutA | 8/7/2020 9:23:05 AM | CHANGE OF VALIDITY |
| ReclutA | 8/7/2020 9:15:18 AM | CHANGE OF VALIDITY |
| ReclutA | 8/7/2020 9:16:40 AM | CHANGE OF VALIDITY |
| ReclutA | 8/7/2020 9:17:22 AM | CHANGE OF VALIDITY |
| ReclutA | 8/14/2020 1:53:43 PM | HOURLY RATE CHANGE |
| ReclutA | 8/14/2020 2:02:18 PM | CHANGE OF VALIDITY |
| ReclutA | 8/14/2020 3:29:07 PM | CHANGE OF VALIDITY |
| ReclutA | 8/7/2020 9:25:16 AM | CHANGE OF VALIDITY |
| ReclutA | 8/7/2020 9:27:50 AM | CHANGE OF VALIDITY |
| ReclutA | 8/11/2020 9:39:23 AM | CHANGE OF VALIDITY |
| ReclutA | 8/7/2020 3:13:58 PM | CHANGE OF VALIDITY |
| ReclutA | 8/11/2020 10:15:02 AM | CHANGE OF VALIDITY |
| ReclutA | 8/11/2020 10:23:38 AM | CHANGE OF VALIDITY |

| | | |
|---|---|---|
| ReclutA | 8/11/2020 4:01:06 PM | CHANGE OF VALIDITY |
| ReclutA | 2/9/2021 3:29:10 PM | |
| ReclutA | 2/8/2021 2:20:56 PM | |
| ReclutA | 1/11/2021 3:48:26 PM | |
| ReclutA | 12/21/2020 3:31:08 PM | |
| ReclutA | 12/21/2020 3:31:41 PM | |
| ReclutA | 12/21/2020 3:32:05 PM | |
| ReclutA | 12/21/2020 3:32:32 PM | |
| ReclutA | 12/21/2020 3:32:51 PM | |
| ReclutA | 12/21/2020 3:41:02 PM | |
| ReclutA | 11/4/2020 2:35:12 PM | |
| ReclutA | 11/4/2020 2:39:17 PM | |
| ReclutA | 11/4/2020 2:42:32 PM | |
| ReclutA | 11/4/2020 2:45:26 PM | |
| ReclutA | 11/4/2020 2:47:23 PM | |
| ReclutA | 12/8/2020 8:21:33 AM | SCHEDULE CHANGE |
| ReclutA | 12/15/2020 9:23:49 AM | SCHEDULE CHANGE |
| ReclutA | 8/7/2020 9:21:57 AM | CHANGE OF VALIDITY |
| ReclutA | 8/10/2020 1:37:25 PM | CHANGE OF VALIDITY |
| ReclutA | 8/10/2020 3:03:50 PM | CHANGE OF VALIDITY |
| ReclutA | 8/7/2020 9:08:53 AM | CHANGE OF VALIDITY |
| ReclutA | 8/7/2020 9:09:17 AM | CHANGE OF VALIDITY |
| ReclutA | 8/7/2020 9:09:38 AM | CHANGE OF VALIDITY |
| ReclutA | 8/7/2020 9:10:02 AM | CHANGE OF VALIDITY |

| ReclutA | 8/7/2020 9:10:38 AM | CHANGE OF VALIDITY |
|---------|---------------------|---------------------|
| ReclutA | 8/24/2020 1:30:31 PM | CHANGE OF VALIDITY |
| ReclutA | 8/17/2020 2:53:46 PM | CHANGE OF VALIDITY |
| ReclutA | 2/8/2021 2:27:33 PM | |
| ReclutA | 8/18/2020 3:05:57 PM | CHANGE OF VALIDITY |
| ReclutA | 8/18/2020 2:55:40 PM | CHANGE OF VALIDITY |
| ReclutA | 8/17/2020 3:21:09 PM | CHANGE OF VALIDITY |
| ReclutA | 8/17/2020 3:21:38 PM | CHANGE OF VALIDITY |
| ReclutA | 8/17/2020 3:22:11 PM | CHANGE OF VALIDITY |
| ReclutA | 8/17/2020 4:21:39 PM | CHANGE OF VALIDITY |
| ReclutA | 8/17/2020 4:30:17 PM | CHANGE OF VALIDITY |
| ReclutA | 8/17/2020 4:34:32 PM | CHANGE OF VALIDITY |
| ReclutA | 8/24/2020 11:54:52 AM | CHANGE OF VALIDITY |
| ReclutA | 8/24/2020 12:02:08 PM | CHANGE OF VALIDITY |
| ReclutA | 8/25/2020 1:39:00 PM | CHANGE OF VALIDITY |
| ReclutA | 8/25/2020 2:26:47 PM | CHANGE OF VALIDITY |
| ReclutA | 8/25/2020 3:25:18 PM | CHANGE OF VALIDITY |
| ReclutA | 8/24/2020 3:57:50 PM | CHANGE OF VALIDITY |

| ReclutA | 8/7/2020 9:11:21 AM | CHANGE OF VALIDITY |
|---------|---------------------|--------------------|
| ReclutA | 8/7/2020 9:11:40 AM | CHANGE OF VALIDITY |
| ReclutA | 8/7/2020 9:12:22 AM | CHANGE OF VALIDITY |
| ReclutA | 8/7/2020 9:13:36 AM | CHANGE OF VALIDITY |
| ReclutA | 8/7/2020 9:18:52 AM | CHANGE OF VALIDITY |
| ReclutA | 8/7/2020 9:19:33 AM | CHANGE OF VALIDITY |
| ReclutA | 8/7/2020 9:23:33 AM | CHANGE OF VALIDITY |
| ReclutA | 8/7/2020 9:28:09 AM | CHANGE OF VALIDITY |
| ReclutA | 8/7/2020 9:28:40 AM | CHANGE OF VALIDITY |
| ReclutA | 8/7/2020 9:29:16 AM | CHANGE OF VALIDITY |
| ReclutA | 2/8/2021 2:28:15 PM | |
| ReclutA | 2/11/2021 12:31:44 PM | |